In re:  New Century Mortgage Corporation                                    Case No.    07-10419
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, JESSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTGOMERY, SHANNON K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTHIE, SARAH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTHIE, SHAUN ADAM | | | EMPLOYEE CLAIM | | | | $2,464.04 | $2,464.04 | $0.00 |
| MONTOYA, GUADALUPE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONZON, ANGELA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOODY, BRANDON ACE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOON, BERTRAND JP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOONEY, CARLYE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORE, ANDREW CHARLES | | | EMPLOYEE CLAIM | | | | $122.77 | $122.77 | $0.00 |
| MOORE, ANGELA M | | | EMPLOYEE CLAIM | | | | $1,219.31 | $1,219.31 | $0.00 |
| MOORE, DAWN DANELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORE, JOHN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORE, KRISTINE V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, PATRICIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORE, SHONTELLE F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORE, STEPHANIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORE, THOMAS D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOOREFIELD, LAILA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORA, DEIRDRE GUEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORA, VIVIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORAGA, CRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORAL, MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORALES, GLADYS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORALES, KARLA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORALEZ, JENNIFER NICOLE | | | EMPLOYEE CLAIM | | | | $251.40 | $251.40 | $0.00 |
| MORAN, ANGELA MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORAN, LAUREN LUCILLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                          Case No.  07-10419
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MORAN, MARIA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORELAND, BRANDON SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORENO, JOHANNA MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORENO, MARICELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORENO, MELINA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORENO, SARA | | | EMPLOYEE CLAIM | | | | $376.75 | $376.75 | $0.00 |
| MORENO, TYCENE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORENO, WALTER | | | EMPLOYEE CLAIM | | | | $130.35 | $130.35 | $0.00 |
| MORETT, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORGAN, CAMERON | | | EMPLOYEE CLAIM | | | | $1,717.99 | $1,717.99 | $0.00 |
| MORGAN, DONALD S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORGAN, KANDYE LATOYA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORGAN, KOURTNEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORGAN, MARIO V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, MERSHON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORGAN, VANESSA NICHOLLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORLAN, LINDA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORLEY, LISANNE S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORN, NICHOLAS RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORONES, JUDITH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORONEY, KITTY KAROL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORRICE, BRAD A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORRIS, BRENT JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORRIS, DANIEL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORRIS, DOROTHY ANNETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORRIS, NANCY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORRIS, PAUL MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORRIS, STEVEN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                    Case No.    07-10419
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                                    **TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, TROY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORRIS-KREVENS, FRANCES JOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORRISON, DAVID A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORRISON, JEANNENE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORROW, PEGGYANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORSE, MICHAEL JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORSE, STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORSE, WILLIAM M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORTON, JOHN G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOSS, CYNTHIA LYNAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOSSLER, MAGAN N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOSTAFAVIPOUR, ARASH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOTLEY, ANGELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOTZ, MICHELE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: New Century Mortgage Corporation                                     Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MOUA, SOLOMON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOULIER, JOE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOUNKHATY, SIRIVANH T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOYA, MICHELLE N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOYER, ALISSA LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUASHER, ARWA HANI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUCHLER, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUELLER, SHANNON MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUGO, MOSES MWANGI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUIR, SCOTT ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUJAKIC, SEDZAD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MULCAHY, STEPHEN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MULLEN, SHAREEN L | | | EMPLOYEE CLAIM | | | | $1,165.99 | $1,165.99 | $0.00 |
| MULLER, TIMOTHY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MULLIGAN, COLLEEN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MULVANY, GINGER ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUNGUIA, MARTHA NIKOL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUNHOLLAND, TARA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUNOZ, GRISELDA ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUNOZ, JACLYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUNOZ, MICHAEL RENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUNOZ, SAMANTHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUNROE, GAVIN ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUNSON, SACHA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUNSON, SHAUNA B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURADYAN, MARIYA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURCIA, JEFFREY DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURDEN, RYAN THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                    Case No.    07-10419
_____                                            _____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MURDOCK, ERIC JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURILLO, BROOKE JUDITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURPHY, JOHN F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURPHY, MICHELLE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURPHY, STEVEN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURPHY, VIRGINIA IRENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURRAY, BRIAN PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURRAY, TIOSHA NICHOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURRIETA, LISETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MYERS, AMANDA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MYERS, JAMES ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MYERS, MARILYN KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MYERS, SHIRLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MYINT, REZA ALI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                            Case No.     07-10419
             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MYRIE, KAREN LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MYROS, STEVEN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MZOCZEK, RICK L | | | EMPLOYEE CLAIM | | | | $788.64 | $788.64 | $0.00 |
| NADER, RASHELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAEMI, TAMIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAGLER, DAVID F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAGUIT, MARITEL BONUS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAGY, LYNETTE G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAGY, STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NALBANTIC, SELMA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NALLS, AKINTUNDE AY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAMIK, TODD CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NASH, CHRISTINA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NASH, FELICIA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                                    Case No.    07-10419
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                                        TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NASH, PETER JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NASH, STEVE VINCENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NATERA, ANGELICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NATIVIDAD, MARK TROY B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAUGHTON, MICHAEL T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAUMESCU, CHAD ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAVARRETE, DAISY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAVARRO, ANGEL Z | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAVAS, CLAUDIA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAVRATIL, MICHAEL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAVULURI, VIDYA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAYA, KENDALL HIDEO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAYLOR, DAVID JAMES | | | EMPLOYEE CLAIM | | | | $1,147.33 | $1,147.33 | $0.00 |
| NAZAROWITZ, JENNIFER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NEAL, CHRIS MICHEAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEAL, JEFF M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEED, LISA P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEEDS, KEVIN ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEFF, DONALD L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEGRETE, MYRNA Q | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEGRON, CHRISTOPHER FERMIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEGRON, JEANETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEHER, TROY GENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEHRING, HALLEY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEIGHBORS, JEFF EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEITZEL, LEIA CHRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, BEVERLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, BONNIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, KEITH F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, KEITH L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, KELLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, LISA LEWIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, MICHAEL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, PHILIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, ROBERT D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, TIFFANY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON-BOJORQUEZ, JENESE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON-CAVIGLIA, REGAN ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEMER, RAYMOND M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEMITZ, TONY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEPOMUCENO, NOEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEPTUNE, DANIEL BROOKS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                              Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NEUHAUSER, GINA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEUWIRTH, BRIAN KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEVANS, APRIL DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEVIN, MILES ASHLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEW, AARON G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEW, JOANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEWBOLD, COLIN EMMETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEWIGER, ERIC M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEWT, ROBERT NAPOLEON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGO, DOAN VAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGO, WILLIAM H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUON, BUNY MAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, ANTHONY | | | EMPLOYEE CLAIM | | | | $2,609.89 | $2,609.89 | $0.00 |
| NGUYEN, BACH CHI THI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                  Case No.    07-10419
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, CAMIE PHUONG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, CHIEN THIEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, CHRIS HUY | | | EMPLOYEE CLAIM | | | | $4,837.18 | $4,837.18 | $0.00 |
| NGUYEN, CINDY H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, CYNDE VU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, DANH THANH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, DAVID N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, HENRY LAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, HIEN THI | | | EMPLOYEE CLAIM | | | | $300.05 | $300.05 | $0.00 |
| NGUYEN, HIEU CHI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, HOANG THIEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, HUYEN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, IVY KIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, JENNIFER THAO | | | EMPLOYEE CLAIM | | | | $396.32 | $396.32 | $0.00 |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, JESSE H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, JOANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, JOHNNY HUU | | | EMPLOYEE CLAIM | | | | $2,969.90 | $2,969.90 | $0.00 |
| NGUYEN, KHOA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, LINA N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, LINH TUYEN THI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, LUCAS HOANG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, MACHUY DINH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, MAO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, MARIA THUY-LIEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, MATHIAS T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, MINH-HUONG THI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, MY-HANH THI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                      Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, PHONG H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, PHU S | | | EMPLOYEE CLAIM | | | | $242.53 | $242.53 | $0.00 |
| NGUYEN, SONNY HOANG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, SU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, TAM M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, TERRENCE PHUONG | | | EMPLOYEE CLAIM | | | | $3,974.24 | $3,974.24 | $0.00 |
| NGUYEN, THUY HONG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, TOAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, TRINNA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, TU YET LE T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, VALERIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, VAN THANH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN-DO, BICH-LAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NHEAN, CHANDY C | | | EMPLOYEE CLAIM | | | | $5,987.47 | $5,987.47 | $0.00 |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NICCHIA, JAMES JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NICHOLS, CINDY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NICHOLS, JENNA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NICHOLSON, MICHAEL D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NICKELSEN, THOMAS L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NICKS, PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NICOLAS, MELISSA GERVACI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NICOLETTI-BROWN, LYNDON A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NIEDRINGHAUS, STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NIELSEN, ELIZABETH MARGARET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NIELSEN, JENNESSEE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NIEMCZEWSKI, MARK J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NIEMI, ELIZABETH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NIGHTLINGER, THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:　New Century Mortgage Corporation　　　　　　　　　　　　　Case No.　07-10419
　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NIKO, RONALD | | | EMPLOYEE CLAIM | | | | $9,153.61 | $9,153.61 | $0.00 |
| NIKOLOPOULOS, PELAGIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NILON, RANDY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NILSON, LUCI ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NISHI, ANDREW TAKEO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NIVEN, MICHAEL JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NIXON, DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NODA, RICHARD E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NOLANDER, DARREN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NOONAN, LORETTA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NOOR, SALMA TOKHP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NOORZAY, HAMED | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NORDYKE, JOHN ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NORIEGA, ANTHONY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                        Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NORIEGA, DIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NORTH, MICHAEL D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NOTARIO, JOANNE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NOURI, MARYAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NOVAK, BRANDY FAYE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NOVAK, KATRINA V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NUGROHO, DELILAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NUNEZ, LESTHER GUSTAVO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NUNEZ, MARIA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NUNEZ, MARIA LUISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NUNEZ, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NUNEZ, ROLAND | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NUNEZ-ROMO, CHRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NUNGARAY, JULIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NUSH, VICTORIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NYE, RYAN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NYMAN, MATTHEW K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O CONNOR, SEAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O' LEARY, NOELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OBERHELMAN, LAURA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OBRECHT, CAROLYN T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'BRIANT, BRANDON RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'BRIEN, M SHARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'BRIEN, MELINDA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'BRIEN, SEAN PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OBUHANYCH, ELLEN MARIE | | | EMPLOYEE CLAIM | | | | $3,782.20 | $3,782.20 | $0.00 |
| OCHOA, JENNIFER RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OCKEY, JASON DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                      Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| O'CONNELL, CHRISTINE LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'CONNOR, KENNETH ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'CONNOR, LAURA B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ODOM, JOEL MARTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'DONNELL, DENNIS W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'DONNELL, PETER JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ODUM, MARK EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'GRADY, TAMARA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'HANLON, JENNIFER P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'HARA, ERIN KRISTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'HARA, LANI RAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OHERN, KELLIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OJEDA, ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OKAWA, DAVID M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                      Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| O'KEEFE, MARIA PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OKIMOTO, JANET TOSHI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OKURA, TETSUYA TIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLAIZ, MAGGY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLAIZ, SHAREN ASHLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'LEARY, SEAN M | | | EMPLOYEE CLAIM | | | | $8,485.26 | $8,485.26 | $0.00 |
| OLIVAR, GLAZIEL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLIVAS, DAISY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLIVAS-BOYKIN, NANCY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLIVEIRA, DIANE AMARAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLIVER, ELLIE MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLIVER, SHANNA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLIVER, SONIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLIVER, STEVEN GLENN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                          Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| OLIVER, TROY K | | | EMPLOYEE CLAIM | | | | $2,813.15 | $2,813.15 | $0.00 |
| OLIVER, WENDY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLIVEROS, SARA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLIVIER, MICHAEL GREGORY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLIVO, GLORIA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLMOS, FRANKIE JO RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLSEN, ANDREA LUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLSON, LAURIE ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLSON, MARIA TERESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLSON, MICHELLE D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'MALLEY, MELANIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ONDRIAS, MICHELLE VALOYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'NEAL, SEAN DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'NEIL, ALICIA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| O'NEIL, TREVOR G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'NEILL, BONNY CHRISTINE | | | EMPLOYEE CLAIM | | | | $593.64 | $593.64 | $0.00 |
| ONGKEKO, ANNA KWAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ONGKEKO, SALVADOR R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ONTIVEROS, ADRIENNE RUTH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ONUFRIEFF, NICK H | | | EMPLOYEE CLAIM | | | | $1,151.01 | $1,151.01 | $0.00 |
| ONYEGBULEM, TYRONE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OPINION, HENRY VELASQUEZ | | | EMPLOYEE CLAIM | | | | $3,660.77 | $3,660.77 | $0.00 |
| ORDAZ, ELNA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORDAZ, JACQUELINE U | | | EMPLOYEE CLAIM | | | | $78.00 | $78.00 | $0.00 |
| ORDERS, JASON R V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OREJEL, OSCAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORLANDO, JENNIFER LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORLANDO, KEELY SHANNON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ORLIK, JANALYN ROCHELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORM, MIKE JAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORNELAS, ALICIA NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OROSCO, ANGEL VINCENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OROSCO, PATRICIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'ROURKE, MICHAEL BRENDAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OROZCO, ARIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OROZCO, CLAUDIA DIAZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OROZCO, LETICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OROZCO, MONICA CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OROZCO, OCTAVIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORSINO, BRIAN CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTA, ROSA O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTANEZ, JHOVEN SALLEDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ORTEGA, DANNY COFREROS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTEGA, LOURDES JANET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTIZ, ERIKA JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTIZ, GLENDA Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTIZ, JAVIER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTIZ, JEANNIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTIZ, KRISTINE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTOLANO, KATHY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OSBORN, BRETT R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OSBORN, MICHAEL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OSBORNE, TONYA H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OSEGUERA, RAFAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'SHEA, DANIELLE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OSHIRO, TRINA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                          Case No.    07-10419
_____
             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| OSTERMAN, RANDALL MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OTERO, FRANCES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OTICO, GARY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'TOOL, NICK DUANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OTT, SARAH CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OTTO, BARBIE | | | EMPLOYEE CLAIM | | | | $1,141.88 | $1,141.88 | $0.00 |
| OTULA, JAMAL OMOLO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OUM, SOPHY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OUSLEY, CHRISTINA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OUZOUNIDIS, MARIANTHI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OWEN, JAMES E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OWENS, BRANDI DANIELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OWSLEY, SHANNON R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OXBY, KELLY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: New Century Mortgage Corporation      Case No. 07-10419
     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| OYCO, DALE | | | EMPLOYEE CLAIM | | | | $7.18 | $7.18 | $0.00 |
| PACANA, LEO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PACE, ROBERT JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PACHECO, ALICE B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PACHECO, CHRISTIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PACHECO, JANINE JESSICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PACHECO, THOMAS G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAEZ, KRISTINA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAGAN, KRISTOPHER NELSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAGAN, TANIA MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAGE, CHRISTINA MARIE | | | EMPLOYEE CLAIM | | | | $873.31 | $873.31 | $0.00 |
| PAGOAGA, MARY ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAGOAGA, ROBERT A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAIK, DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PAINTER, PAMELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAIVA, STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAJOR, REBECCA JANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PALACIOS, MEILANI A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PALAFOX, EDUARDO L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PALFY, STEPHANIE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PALMER, AMY GRACE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PALMER, EVAN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PANDOLFO, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PANGILINAN, LETICIA TABU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PANIAGUA, CRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PANIGUTTI, LOUIS ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PANLILIO, JEFFREY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PANOV, LORY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                                                    Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PAOLINI, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAPENDICK, MARIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAPILLON, MICHAEL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAPLANUS-KLINE, PENNY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAPPALARDO, FRANCES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAPPALARDO, KIMBERLY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAQUETTE, HANH M | | | EMPLOYEE CLAIM | | | | $8,482.78 | $8,482.78 | $0.00 |
| PARAMO, ALEX | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARENTEAU, GLORIA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARETTI, MICHAEL PAUL | | | EMPLOYEE CLAIM | | | | $271.48 | $271.48 | $0.00 |
| PARHAM, PAMELA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARIKH, CHINTAN S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARIKH, RAJIV N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARK, DON JAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PARK, JEFFREY HOHYUN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARK, JOON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARK, SAMUEL SANG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARKER, DAVID ALLAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARKER, JAMES C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARKER, KAILA MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARKER, MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARKER, SHELLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARKINS, KERRI CELESTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARKS, BARRY STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARLETT, ANTHONY WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARMAR, AVANI DILIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARSONS, JASON H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARTIDA, HARVEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PASCAL, CRISTIAN COSTEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PASCUA, MARY LOUISE | | | EMPLOYEE CLAIM | | | | $1,460.16 | $1,460.16 | $0.00 |
| PASKEWICH, CHRIS V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PASQUINI, RICHARD MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATAT, MARY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATEL, ANITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATEL, DHAVAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATEL, FALLON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATEL, KRUSHNA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATEL, MANOJ NARENDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATEL, PRADIP V | | | EMPLOYEE CLAIM | | | | $2,756.90 | $2,756.90 | $0.00 |
| PATEL, RITA AMBOO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATEL, SANTOSHI K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATRO, NEETU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PATT, ROBERT M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATTERSON, EARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATTERSON, ERIC L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATTERSON, MICHELLE JACQUELINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATTERSON, PAUL B | | | EMPLOYEE CLAIM | | | | $13,557.47 | $10,950.00 | $2,607.47 |
| PATTERSON, SUZANNE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATTERSON, VIVIAN DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATTON, CHRISTOPHER M | | | EMPLOYEE CLAIM | | | | $192.80 | $192.80 | $0.00 |
| PATTON, LESLIE EUGENE | | | EMPLOYEE CLAIM | | | | $4,604.32 | $4,604.32 | $0.00 |
| PATTON, LORELEI MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAUL, DIANA ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAUL, RITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAULIN, TRACIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAULO, DAVID RANADA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PAURI, FABRIZIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAYNE, MARIA VICTORIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAYNE, VICKI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAYNE-AVALOS, ALLISON GRACE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEACOCK, APRIL D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEARSON, MICHAEL ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEASE, DEBRA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PECK, MICHAEL THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEDRAZA, RONALD MARTINEZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEELE, SEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEIRCE, CAROLINE ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PELAYO, ARTURO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PELES-GRAY, TAL T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PELLEGRINO, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PELLICANE, EDWARD CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PENA, EUGENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PENA, LARINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PENA, RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PENDERGAST, ELIZABETH AN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PENNINGTON, JOSEPH M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEOPLES, DONNA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEOU, CHRISTINE LESLIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEPMEYER, KATHLEEN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERALTA, CLINT H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERALTA, PARISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERDUE, AMANDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREIRA, ALEJANDRO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREIRA, MIGUEL P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
_____
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                              **TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ JACOME, ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, ANIBAL GABRIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, CLAUDIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, DELLA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, GRISELDA | | | EMPLOYEE CLAIM | | | | $740.47 | $740.47 | $0.00 |
| PEREZ, GUSTAVO | | | EMPLOYEE CLAIM | | | | $2,958.08 | $2,958.08 | $0.00 |
| PEREZ, INES F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, JAIME ANDRES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, JESUS A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, JOSEPH B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, KAREN LISETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, KATHRYN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, LOREEN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, MICHAEL CHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, SANDRA MONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ-JACOME, SOFIA BARBARA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ-RODRIGUEZ, VICTOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERKINS, BENJAMIN JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERKINS, DEBRA CAROL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERKINS, SCOTT MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERKINS, STEPHEN GLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERO, STACEY LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERRIGO, ROBERT M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERRY, MYRNA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETERS, QUENTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETERSON, AMANDA JIYOUNG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETERSON, ELIZABETH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETERSON, ERIC DWIGHT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, MARIA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETERSON, ROBERT A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETERSON, TERRI D | | | EMPLOYEE CLAIM | | | | $2,375.00 | $2,375.00 | $0.00 |
| PETRAKIS, WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETRIE, CAMERON WEBSTER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETROSKI, JOHN JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETROVIC, DUSICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETROVSKI, JASMINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETRUCCI, ANTHONY VINCENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETTITT, DOUGLASS REID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETTY, RENEE DEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PFLUGH, JASON BRYANT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAM, ANHTU DUC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAM, CAM T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                   Case No.    07-10419
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PHAM, CASEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAM, HOANG N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAM, PHUONG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAM, TAMMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAM, TERRI THOA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAM, VAN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAM, VINCENT S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAM, VY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAN, AI THAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAN, JENNY NHI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAN, KIMCHI T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAN, THUY T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHANVONG, RUSTY C | | | EMPLOYEE CLAIM | | | | $5,990.88 | $5,990.88 | $0.00 |
| PHEAP, PHIRUN PHEAP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                   Case No.  07-10419
             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PHELAN, JEFFREY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILIPS, MARIA MARGARITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, KENNETH JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, KRISTA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, MARK J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, REBECCA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHONG, TONY VINH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHUNG, MICHAEL QUOC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIACENZA, ALEXANDRA T | | | EMPLOYEE CLAIM | | | | $16,894.11 | $10,950.00 | $5,944.11 |
| PIAQUADIO, DEAN ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIAZZA-VILLEGAS, KAILENE S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIDCOCK, DAVID J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
_____
            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PIERALLINI, TERRY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIERCE, ETHEL L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIERCE, JEFFREY SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIERSON, HEATHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIGEON, TIFFANY | | | EMPLOYEE CLAIM | | | | $230.72 | $230.72 | $0.00 |
| PILCHER, JAMES REY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PINA, ARACELI Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PINCKARD, SUSAN PAULETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PINCKNEY, JENNIFER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PINCKNEY, STEVEN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PINCOCK, NORMAN DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PINEDA, ADAM D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PINEO, WILLIAM MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PINNOW, JASON CAMPBELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
_____
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                                                    **TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PINO, REBECCA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PINTO, JASON MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIRT, STEVE DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PISANO, DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PITIC, ALDIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PITTMAN, KEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PITTS, IVY O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PITTS, MARIA MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PITTSLEY, VALOREE K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIYAKAN, PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PLACENCIA-KIM, ALEJANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PLACIDO, PAUL DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PLASENCIA-BARNES, LISA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PLUMB, LORRAINE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PLUMMER, CAROLYN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PLYLER, JOSEPH P D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POCCIA, PETER DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PODOBNIK, ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POE, CINDY FANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POE, MICHELLE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POKRANDT, GARY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POKRANDT, JOHN G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POLANCO, SUSANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POLEN, DEBBIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POLONIS-CARNES, SIRINTIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POLSGROVE, MICHELE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PONCE, CELIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PONCE, MAUREEN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                              Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PONDELICEK, CYNTHIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PONTO, LUCY F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PONZIO, KRISTIN N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POOL, LARRY DEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PORRETTA, JULIA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PORTER, CHRISTIAN SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PORTER, DARIN ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PORTZ, RONALD JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POSCABLO, DEBBIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POSEY, MICHELLE YOLANDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POSTELL, KESHA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POTTER, IAN N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POTTER, KATHRYN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POTTS, DAWNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                                     Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| POU, BRANDON CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POUNDS, JENNIFER LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POWELL, BRIAN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POWELL, JAMES MONROE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POWELL, MANDY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POWER, LISA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POWERS, BERNADETTE MUTUC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POYNTER, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POYNTER, KEVIN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRADO, MARTHA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRATER, TINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRESSLER, JOHN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRESTA, ANGELA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRESTON, MICHELLE N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PRETKO, GREGORY THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PREZIC, VEDRANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRICE, CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRICE, DIANE THERESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRICE, MATTHEW D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRICE, VICTOR TYRONE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRIETO, AMANDA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRITTS, CRAIG GERARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PROCTER, TORY JOE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRODOEHL, JASON ROGER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PROKSEL, DANIEL LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PROUTY, WILLIAM CLYDE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRUITT, EILEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRYOR, THOMAS L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                        Case No.    07-10419
_____Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PU, WILSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PUCKETT, SARAH R | | | EMPLOYEE CLAIM | | | | $1,599.19 | $1,599.19 | $0.00 |
| PUJOL, DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PULEO, KATHRYN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PULEO, MICHAEL ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PULLIAM, ANDREW T | | | EMPLOYEE CLAIM | | | | $1,047.12 | $1,047.12 | $0.00 |
| PULLICINO, ANTHONY DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PUPPO, LINDA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PURDOM, PAUL WALTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PUROHIT, DEVYANI P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PYATIGORSKY, YURY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QIN, MING | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QIU, SANDY W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUACH, HONG | | | EMPLOYEE CLAIM | | | | $1,201.04 | $1,201.04 | $0.00 |

In re:  New Century Mortgage Corporation                                              Case No.    07-10419
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| QUEVEDO, PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUEZADA, ETHEL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUIGLEY, MARY JOANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUIJADA, SOPHIA IRENE | | | EMPLOYEE CLAIM | | | | $227.04 | $227.04 | $0.00 |
| QUINLAN, KELLY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINN, COLLEEN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINN, JOANNE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINN, MARY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINN, PAULA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINN, SARAH K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINN, THOMAS EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINTANILLA, GINA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINTANILLA, SAM | | | EMPLOYEE CLAIM | | | | $2,399.68 | $2,399.68 | $0.00 |
| QUINTERO, MARITZA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
_____
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| QUINTERO, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINTOS, GEORGE MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUIRONG, PETER MAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUIROZ, TONI LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RABE, SUSAN LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RADICEVICH, DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAFFERTY, JILL S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAFIDI, ALYSE ZAHI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAHMANPANAH, AZIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAKOW, MICHAEL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMESAR-LEVIN, RHODA REBEHAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIN, MEHRDAD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIN, NAZITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, CHRISTIE CAROL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
_____
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, CHRISTINE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, DANIEL E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, EDUARDO DIAZ | | | EMPLOYEE CLAIM | | | | $357.30 | $357.30 | $0.00 |
| RAMIREZ, HECTOR M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, JASON MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, JENNIFER ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, JESUS GUADALUPE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, LORRAINE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, LUZ M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, MANUEL JOSEPH | | | EMPLOYEE CLAIM | | | | $629.21 | $629.21 | $0.00 |
| RAMIREZ, MARIA DE JESUS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, MARYJOE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, RICARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, SHANTELL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                      Case No.    07-10419
_____
               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, SHERI LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, VERONICA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMOS, DAVID MANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMOS, LORENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMOS, MARIO R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMOS, MATTHEW ALEXANDER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMOS, NORA E | | | EMPLOYEE CLAIM | | | | $2,253.94 | $2,253.94 | $0.00 |
| RAMOS, VIVENCIO SAEZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMUS, DAVID ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RANA, PAUL E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RANA, ROWENA ROSETE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RANDLE, SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RANG, WENDY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RANGCHI, FARID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                Case No.    07-10419
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RANGEL, JESSICA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RANGEL, PEDRO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RANGER, AMY JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RANKIN, KARIN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RANKIN, PATTY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RANNO, JOSEPH T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAPISTA, RICK LACERNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RASH, NICOLE MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RASHEED, SALMAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RASMUSSEN, AMANDA ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RASMUSSEN, SCOTT CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAULS, BRIAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAUS, VICKI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAVARE, VANESSA MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                              Case No.    07-10419
_____
             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RAVURI, ANJALI HEMANT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAWAL, PUNYASHREE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAY, NAOMI B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAYEL, MICHAEL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAYFORD, TIMOTHY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAYNOR, JOYCE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAZZE, NICHOLAS MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RECKARDS, YVETTE SARMA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REDDY, RAVINDER NALLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REED, JACK E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REED, PAMELA ELAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REED, ROBERT R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REED, WILLIAM ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REEDER, ERICA ALICIA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                           Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| REEDER, GINA LOUISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REEDY, LEE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REESE, CHRISTOPHER PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REGAL, KAREN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REIBER, NICHOLAS LOUIS | | | EMPLOYEE CLAIM | | | | $1,613.66 | $1,613.66 | $0.00 |
| REIBER, VICKI S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REIDY, PATRICK S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REIGER, DEDRA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REIMER, MATTHEW R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REIMER, TIMOTHY CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REINHARD, MARJORIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REINHARDT, DARREN WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RELIFORD, STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RENDEROS, LUIS E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RENDON, GRACIELA | | | EMPLOYEE CLAIM | | | | $800.76 | $800.76 | $0.00 |
| RENO, DEBRA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RESEIGH, TYLER ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RESTIVO, KIMBERLY GINA | | | EMPLOYEE CLAIM | | | | $3,930.25 | $3,930.25 | $0.00 |
| RETANA, CLAUDIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RETANA, CRYSTAL GARCIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REXROAT, STEVE P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYES, ANA LIDIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYES, ERIKA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYES, IRENE DARLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYES, LUZ ELENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYES, MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYES, MIRLEIDIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYES, PATRICIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                          Case No.   07-10419
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| REYES, STEPHANY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYNOLDS, GAVIN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYNOLDS, HENRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYNOLDS, KRISTY RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYNOLDS, TURNER J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYNOSO, THEODORE P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RHINEHART, TOREY T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RHOOD, DUANE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RHOOD, SUSAN HOOD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIAN, EGIL | | | EMPLOYEE CLAIM | | | | $2,710.10 | $2,710.10 | $0.00 |
| RICE, DUANE AARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICE, MILLICENT R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICHARDSON, BETTY JANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICHARDSON, CAMILLE S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: New Century Mortgage Corporation
　　　　Debtor

Case No. 07-10419

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, CAMISHA TAMARA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICHARDSON, GEOFFREY H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICHMAN, KATHRYN KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICHMOND, ADRIENNE MARIE | | | EMPLOYEE CLAIM | | | | $482.60 | $482.60 | $0.00 |
| RICKLEFS, CRAIG R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICKMAN, DIANE P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIETH, ELIZABETH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIFE, SHEA NAYDINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIGDON, PAUL L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIGG, PAMELA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RILEY, KAREN F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RILEY, KRISTI ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RINCON, MONICA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RINGOR, EDWARD B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                  Case No.    07-10419
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RINGOR, RANDY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RINGSTAFF, TONJA Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIOLA, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIOPELLE, ANNA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIOS, JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIOS, VERONICA YVETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RISTAINO, HELENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RITTERRATH, ERIC JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVERA, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVERA, DAVID ANDREW | | | EMPLOYEE CLAIM | | | | $83.40 | $83.40 | $0.00 |
| RIVERA, JOSEPH CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVERA, MELISSA CARMEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVERA, TRACEY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIZK, ELAINE MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                    Case No.    07-10419
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RIZZO, ROSS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBARE, TERRI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBBINS, JILL G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBBINS, JILL THERESE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBECK, RICHARD J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBERTO, GIANFRANCO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBERTS, AARON G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBERTS, FRANK WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBERTS, ROBERT F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBERTS, VERONICA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBERTSON, DAWN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBERTSON, KRISTEN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBERTSON, MICHAEL WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBIDOUX, SCOT JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                                    Case No.    07-10419
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, BROCK DUJUAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINSON, DEAN E | | | EMPLOYEE CLAIM | | | | $3,447.23 | $3,447.23 | $0.00 |
| ROBINSON, DONNA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINSON, KEVIN JERON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINSON, LEILA LANETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINSON, MARK STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINSON, NICOLE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINSON, RHONDA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINSON, SARAH ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINSON, SCOTT H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINSON, SHEILA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINSON, TORREY MARCHON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINSON, VALERIE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBLES, TRACY HEMPHILL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                                      Case No.    07-10419
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ROBSON, KELLY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROCCA, MARIA F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROCHA, GLORIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROCHELLE, CHARLES ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROCHENY, JOSEPH F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROCKETT, JUSTIN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODABAUGH, RANDALL D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODDY, WILLIAM ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODE, CHRIS MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODGERS, ANGELA NICHOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODGERS, KIRK T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODGERS, SHEILA FAYE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODGERS, TIFFANI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUES, HEATHER LYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, AARON | | | EMPLOYEE CLAIM | | | | $484.72 | $484.72 | $0.00 |
| RODRIGUEZ, ADRIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, ALICIA B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, CYNTHIA ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, EVA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, FRANKIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, HECTOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, IRENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, IRIS M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, JENNIFER E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, KATHLEEN V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, MARYA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, MIREYA ADELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                          Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, RAFAEL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, RICHARD R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, TAMARA F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, VERONICA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ-SILVA, ODEMARIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIQUEZ, NANCY | | | EMPLOYEE CLAIM | | | | $723.06 | $723.06 | $0.00 |
| ROGERS, CHERYL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROGERS, LAWRENCE KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROGERS, NICHOLAS MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROGERS, TIMOTHY K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROGGERO, OLGA VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROHN, JEREMY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROJAS, ANDRES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROJAS, FRANK J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:   New Century Mortgage Corporation                                      Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ROJAS, GLADYS E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROJAS, ROSALINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROLL, JILLIAN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROLLS, GARY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMAINE, HEATHER JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMAN, PABLO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMAN, RAQUEL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMAN, YOLANDA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMANO, BETH E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMANO, JENNIFER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMERO, BEATRIZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMERO, JENNIFER E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RONDERO, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RONEY, COLLEEN LEISURE | | | EMPLOYEE CLAIM | | | | $1,613.42 | $1,613.42 | $0.00 |

In re:    New Century Mortgage Corporation                                                     Case No.    07-10419
_____
                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RONGA, PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSADO, ANGELA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSARIO, CATHRYN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSE, APRIL L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSE, CHRISTINE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSE, EDWARD L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSE, MARIA VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSENFELD, DAVID JAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSENHAUS, SCOTT A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSENTHAL, LARRY MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSS, JENNIFER E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSS, KEISHA | | | EMPLOYEE CLAIM | | | | $363.38 | $363.38 | $0.00 |
| ROSS, MARIA LANDRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSS, SYLVIA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: New Century Mortgage Corporation
       Debtor

Case No. 07-10419

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ROSSBACH, LEEANN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSSELL, KIMBERLY N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSSOW, KELLY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROTH, AIMEE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROTH, ALBERT MOED | | | EMPLOYEE CLAIM | | | | $5,920.07 | $5,920.07 | $0.00 |
| ROTH, CAROL MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROTH, KAMA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROTHENBERG, LORI M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROTHENBERG, ROBERT S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROURKE, JOHN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROVIRA, JOSEPH MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROW, EILEEN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROWLAND, DONALD F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROWLEY, JESSICA P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RUAN, DAVID C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUCKMAN, LAURIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUDAS, GABRIELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUDDERS, STACY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUDDY, JOHN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUDY, PATRICIA JOAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUE, JUSTIN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUELOS, VERNON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUFF, DON GREGG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUFFNER, ROBBIN GAYLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUGGIERO, BRANDY RACHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUIZ, DAVID M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUIZ, FRANKITA F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUIZ, HECTOR J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: New Century Mortgage Corporation                                  Case No. 07-10419
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RUIZ, HUGO R | | | EMPLOYEE CLAIM | | | | $2,200.88 | $2,200.88 | $0.00 |
| RUIZ, JESSICA ILIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUIZ, JOE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUIZ, JOEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUIZ, MICHELLE D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUIZ, ROBERT | | | EMPLOYEE CLAIM | | | | $4,980.60 | $4,980.60 | $0.00 |
| RUIZ, SONIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUMPS, EDDY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUPPERT, BRADLEY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUSHWORTH, SHEILA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUSS, RHONDA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUSSELL, COURTNEY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUSSELL, JENELL MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUSSELL, JENNIFER A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                              Case No.  07-10419
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL, RYAN WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUSSELL, WILLIAM DAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUSSO, AMBER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUSTRUM, KERRI LYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUTKO, JEAN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUTLAND, STEPHAN ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUZICH, MELINDA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUZZANO, DARRIN JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RYTMAN, MICHAEL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAAD, MIRYANA AHMED | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAADAT, ZAKI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SABINO, ABNER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SACHS, ERIC BENJAMIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAEZ, CECILIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SAGAL, RINA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAHYOUN, PAUL GEORGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAJDERA, MATTHEW JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAKAI, KELLY ANN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAKO, DIANE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAKRAN, SURA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALAHSHOOR, PAYAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALAMA, DAVID VICTOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALAS, CRISTINA T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALAZAR, ALEJANDRO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALAZAR, BELINDA V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALAZAR, ERIK SHEA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALCEDO, CLAUDIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALCEDO, PETER | | | EMPLOYEE CLAIM | | | | $3,600.72 | $3,600.72 | $0.00 |

In re:   New Century Mortgage Corporation                                          Case No.    07-10419
_____
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SALDANA, DANIELLE ADINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALDIVAR, ANTHONY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALDIVAR, REYNALDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALEM, SAMUEL MOUSSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALERNO, ALISON R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALERNO, STEVEN ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALGADO, BOBBIE K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALGADO, VIVIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALINAS, DAYSI D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALINAS, GILBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALMANS, GARY F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAMMET, JOE PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAMPSON, NUBIA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAN MARTIN, NELSON ANDRES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, ALEX A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, ANTONIO JOAQUIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, ARMANDO L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, ARMIDA ANDREA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, DAVID W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, ERIKA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, EVELIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, ISMAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, JAMIE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, JENNIFER LAUREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, JESSE G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, JESUS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, JIMMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, JONPAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                Case No.    07-10419
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, KAMRYN DENAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, OSBALDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, PEDRO E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, ROBERT ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, ROBERT J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, YVONNE CHERI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDBERG, TRACEY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDERS, DORIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDERS, JASON M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDERS, MIA VEIOLETA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDERS, PATRICIA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDERS, SHARLA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDERS, TIMOTHY JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDHU, KAREN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                      Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SANDINO, AGNES CHRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDOVAL, RICHARD K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDS, AARON D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDSTEDT, EDWARD E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDY, NORMAN DALE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANSONE, RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANTAMARIA CASTRO, JENNY MELISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANTANA, ALICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANTANDER, CHAD MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANTIAGO, IVELISSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANTIAGO, JESSICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANTIAGO, ROBERT STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANTOS, ARNEL MOVILLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SARAIVA, GREGORY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                            Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SARALEGUI, HERIBERTO L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SARALEGUI, RUTH D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SARDARIAN, ALISON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SARENAS, LEONILA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SARLEY, MARTIN JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SARLEY, ORNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SARMENTA, JAYME ANN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SASAKI, STANTON S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SASSER, CHRISTOPHER J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SATHER, CHRISTINE DIONNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SATTANNI, ELLEN CAMPANANO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAUNDERS, ANTHONY SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAUNDERS, CRYSTAL ALYCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAVAGE, GREGORY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SAVANNAH, VIVIAN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAVILLE, DARBY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAVOY, MARIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAWKA, ROXANN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAXON, BRENT STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAYARATH, CHINNALY KATHY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAYASANE, LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAYASANE, SARA NOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAYLOR, SHAUN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCAGLIONE, PATRICIA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCALES, SAMUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCALLON, ELIZABETH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCARANO, BARBARA ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHABLIN, VIVIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SCHALK, ROBERT J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHANTZ, PATRICIA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHATZ, AMY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHAUFLER, JAMES A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHEETZ, AARON K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHEIBER, BRENT ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHELL, ALVIN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHERER, IRENE P | | | EMPLOYEE CLAIM | | | | $3,169.65 | $3,169.65 | $0.00 |
| SCHERMERHORN, ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHETROMPF, SHIRLEY B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHIAVO, STEPHEN B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHIAVULLI, JOSEPH F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHIMMEL, MATTHEW R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHLEIF, EREK RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SCHMEISSING, SHARON ERIKA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHMEITZEL, ERIN KATHLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHMIDT, KEVIN CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHMIDT, ROBERT D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHMITT, STEVEN DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHNABEL, THOMAS RICHARD | | | EMPLOYEE CLAIM | | | | $16,692.31 | $10,950.00 | $5,742.31 |
| SCHNEIDER, BRADLEY JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHNEIDER, JEFFREY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHNEIDER, ROBERT MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHNEIDER, SUSAN ALLIEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHNEIDER, WILLIAM FREDR | | | EMPLOYEE CLAIM | | | | $3,531.38 | $3,531.38 | $0.00 |
| SCHOFF, CAROLYN ELAINE | | | EMPLOYEE CLAIM | | | | $756.00 | $756.00 | $0.00 |
| SCHORFHAAR, BETHANY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHRECK, CHRISOPHER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SCHRIVER, MARK EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHROEDER, GREGORY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHROEDER, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHROEDER, PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHROEDER, STEPHEN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHUBERT, JONATHAN MARC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHULSTAD, SCOTT G | | | EMPLOYEE CLAIM | | | | $322.70 | $322.70 | $0.00 |
| SCHULTZ, DENISE Y | | | EMPLOYEE CLAIM | | | | $570.35 | $570.35 | $0.00 |
| SCHULTZ, VIKKI LYNETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHULZ, RENEE MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHUSTER, CARLA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHWAB, PHILIP ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHWARTZ, MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHWEIGERT, DORIS A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                                         Case No.     07-10419
_____
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SCHWEIM, DINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHWERDTMANN, NANCY BETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCIBIOR, MARK MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCIPIONE, GERALD P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCISSOM, ANGELINA DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOBEE, ELIZABETH LEAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOFIELD, KATIE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, ALLISON MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, AUDREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, ERID C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, JESSICA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, JUNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, MALISSA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, TRACY DA'NELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Case 07-10416-BLS    Doc 1006-1    Filed 05/31/07    Page 81 of 480

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT-GRINDSTAFF, KIMBERLEE DERVAGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCRUGGS, RHEA INEZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCYOC, NATALIE LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEABERG, KIMBERLY NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEARLES, MARCIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEBECK-MARQUEZ, KATHLEEN JULIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SECKER, SCOTT MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEDEN, THEODORE RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEEFRIED, CATHERINE VICTORIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEEHUSEN, BRENT ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEELEY, MARK A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEGURA, YVETTE F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEILER, CHRISTINE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SELGA, DARYLL HALABASO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SELICH, ADRIENNE MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SELVIG, JENNIFER MAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEMINARO, CHRISTOPHER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SENEY, TODD C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SENICO, MICHAEL JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SENOGA-ZAKE-TAYLOR, CHRISTOPHER K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEPHTON, SUZANNE SARAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SERAILE, ANGELITA B | | | EMPLOYEE CLAIM | | | | $2,478.52 | $2,478.52 | $0.00 |
| SERR, DOUGLAS J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SERSEN, JUDITH L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SESSO, KAREN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SETTEL, DARI ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SETTLEMIRE, DAVID D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEVI, ELANA JOANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                      Case No.  07-10419
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SEWELL, DIALLO KAHRI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEWELL, MATTHEW JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEYFERT, ERIN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEYMOUR, GREGORY SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEYMOUR, STACY DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SFORZA, CYNTHIA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAFER, CHARLOTTE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAFFER, ALEX M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAH, HARDIK H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAHEEN, LENNY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAKTAH, AYMAN B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAKTAH, BRIAN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAKTAH, MAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHALLIS, WILLIAM ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SHAMOUN, DONNA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAMOUN, TANYA JANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHANMUGAM, ELENCHEZHIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHANNON, JOANNA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHANNON, KARLY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAPCOTT, CRISTY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHARKEY, LAURA CANDACE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHARP, JESSICA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAUGHNESSY, PATRICIA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAW, ADRIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAW, JEANNE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAW, JENNIFER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAW, THOMAS B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAWVER, MELISSA BETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                      Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SHEERAN, COURTNEY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHELTON, AMBER DILLARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHEPARD, DAVID JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHEPARD, MICHAEL TODD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHEPPARD, AUSTIN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHERIDAN, CHARLES EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHERROW, RHETT M | | | EMPLOYEE CLAIM | | | | $295.49 | $295.49 | $0.00 |
| SHIELS, FELIX CARLOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHIN, EDWARD C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHIN, JINPIL | | | EMPLOYEE CLAIM | | | | $319.00 | $319.00 | $0.00 |
| SHINE, DAVID C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHINN, CAREY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHIVONE, MARIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHLESS, MICHAEL SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
_____
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SHOCKLEY, SHANE N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHOOMILOFF, SUZANNA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHOPE, JENNIFER LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHRUM, GLADYS O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHUMAKER, TAWNY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHUMATE, JOHN WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHUPE, SAMATHA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SICA, JAIME KIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SICLARE, ANDREA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIDDIQUI, BILAL ANWAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIEGEL, MARK A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIENKIEWICZ, CRAIG T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIERRA, ARACELI YEBRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIERRA, SONIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
_____
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SIERRA, VICTOR J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIFRIT, MICHAEL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIGALA, ANNAMARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIGNORINO, CRISTIAN EDUARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILADIE, VALERIE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILAJDZIC, ADNAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILAS, ALANNA GIPSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILAVONGSA, TORI S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILNIK, FABIAN DARIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILVA, DAVID M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILVA, ELAINE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILVA, JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILVA, JUSTIN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILVA, SHARYL K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                      Case No.    07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SILVEIRA, DARLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILVER, JULIE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILVERMAN, AARON T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILVERMAN, GENE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILVERNAIL, DAVID F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILVERTHORNE, RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILVESTRI, DAVID M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILVIA, STEVEN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMMONDS, JOI YUSSUF | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMMONDS, TYRONE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMMONS, CHERI N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMMONS, JAMES J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMON, ARTHUR C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMONS, JOSHUA DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SIMPSON, LENA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMPSON, SHELLY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMPSON, STEPHEN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMPSON, TAMARA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SINGER, DARYL W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SINGH, ALICE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SINHA, VIBHU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIRIWATTANAKUL, ABSORN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIU, LYNDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIWY, RITA MARIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SKENANDORE, TRACY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SKENE, SANDRA DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SKINNER, DAVID R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SKINNER, JENNIFER J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SLACK WATKINS, PRESHETTA ROMIKA | | | EMPLOYEE CLAIM | | | | $667.44 | $667.44 | $0.00 |
| SLATE, LINDA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SLIGER, CHARLOTTE K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SLOANE, HOWARD M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SLOANE, SHAWN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMALL, EBONEE DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMALL, MICHELE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMARETSKY, SONIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMART, MISTY LIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMEAD, RODNEY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMEATON, HEATHER J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, ANNA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, CALETTA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, CARLOS A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:   New Century Mortgage Corporation                                          Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, COLIN G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, CYNTHIA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, CYNTHIA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, DARIEN ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, DIANA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, DOUGLAS L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, GARY ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, JANETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, JANICE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, JASON R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, JEFFERY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, JEFFREY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, KRISTYN N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, LARRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, LAURI R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, LINDA DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, MELISSA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, MICHAEL DEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, MICHAEL JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, NIMMI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, PRENTICE CURTIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, SCOTT A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, SHAN T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, SHAWN BRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, SHAWNA LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, SPENCER C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, STEPHANIE ELDER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, STEPHEN HOWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, TODD P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, WILLIAM BRADLEY | | | EMPLOYEE CLAIM | | | | $1,375.60 | $1,375.60 | $0.00 |
| SMITHHART, JEFFREY ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMYTHE, MARLI ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SNOW, RYAN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SNYDER, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOARES, FRED | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOARES-MATSUOKA, LAURA OLIVIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOEUM, SOVOEUN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOFICH, ERIC SIMON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOITKAR, VINAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOKOLOFF, DEANNE V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                        Case No.  07-10419
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SOKOLOWSKI, NICHOLE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOLARES, ALEJANDRO R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOLORIO, JESUS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOLTERMACK, GILBERT W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOMOGYI, PETER F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SONDERMAN, CHAD ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SONG, SONIA H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SONSMA, ANN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOOKAZIAN, ARBI | | | EMPLOYEE CLAIM | | | | $4,643.80 | $4,643.80 | $0.00 |
| SOPHIE, PHILLIP A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SORENSEN, WILLIAM F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SORIANO, ARLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SORRELLS, SHARON TONTIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOTO, CRISTINE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                   Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SOTO, SANDRA MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOULE, ROBERT B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOUTHWORTH, SAMANTHA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOVARE, JOSEPH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOVARE, STEVEN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPACY, BRANDON ORLAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPAIN, KHRIS ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPALDING, LENARD A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPARKS, BRIAN S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPARKS, TINA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPATOLA, LEONARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPEELMAN, TIMOTHY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPENCE, HEATHER TWINKLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPENCE, SHELLY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                              Case No.    07-10419
　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SPENCE, STEPHANIE YOLANDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPENCE-POTHITT, CARMA PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPENCER, KRISTINE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPENCER, NONA FAYE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPENCER, STEPHANIE LEE | | | EMPLOYEE CLAIM | | | | $680.26 | $680.26 | $0.00 |
| SPENGLER, LISA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPINKS, RONDA KAYE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPINNEY, GEORGE WARREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPIRES, GEORGE W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPOOR, JACQUELINE MICHELLE | | | EMPLOYEE CLAIM | | | | $388.96 | $388.96 | $0.00 |
| SPRINGER, GABRIEL JORDAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPRINGER, GARY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPRINGER, JOHN PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPRINGSTEEN, JENNIFER R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                   Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SPROUSE, MUSIC R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPURGIASZ, WALTER JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPYROPOULOS, PANAGIOTA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STACY, BRANDON JOE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STAEBELL, LEIGH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STAFF, MEGHANN ALYSSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STAGNOLIA, MELISSA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STAIR, DAVID G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STAKSTON, STEPHANIE KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STALLSWORTH, STACIE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STALLWORTH, JOE DIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STALLWORTH, LATEASHA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STALONS, TAMMY SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STAMBAUGH, GENTRY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| STANFEL, JONIA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STANLEY, JASON LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STANLEY, RYAN WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STANLEY, STEVE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STANLEY, TAMERA PAULETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STARKEY, MICHELLE CORA | | | EMPLOYEE CLAIM | | | | $702.69 | $702.69 | $0.00 |
| STARKS, JAMES OLIVER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STASIO, JEAN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STATON, RODMAN SPENCER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STAVING, KAREN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEFOS, NICHOLAS DEMETRIOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEGER, HEATHER MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEINBAUGH, MATTHEW J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEINGOLD, EVA REBECCA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
_____
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| STEINLE, ROBERT P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEINRAD, SYNDI E | | | EMPLOYEE CLAIM | | | | $6,135.92 | $6,135.92 | $0.00 |
| STELZIG, SHAWNA LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEMEN, HEIDI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STENHOUSE, KAREN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEPHEN, MASHIKU KUYI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEPHENS, ERIN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEPHENS, KELLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEPHENS, LAURA ALLISON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEPHENS, SHELLIE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEPHENS, TANA LYNETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEPHERSON, TOUJOUR M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STERLING, TODD D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STERTON, BROCK WILLIAM | | | EMPLOYEE CLAIM | | | | $918.92 | $918.92 | $0.00 |

Official Form 6E (04/07) - Cont.

In re:    New Century Mortgage Corporation                                     Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| STETTLER, WILLIAM JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEVENS, MELANIE ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEWART, ANNE MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEWART, ANTHONY BERNARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEWART, BRADLEY WILLIAMS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEWART, NEAL DEVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEWART, NECOLE MONIQUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEWART, SCOTT DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STIBOLT, JENNY LEAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STIEGLER, JASON CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STILL, PAUL D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STIMPHIL, MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STINSON, LAURA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STOBAUGH, DARRIN EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| STOCKING, RYAN WALLACE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STOCKTON, LORA LEA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STOLL, BRIAN DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STONE, DIANA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STONE, GREGORY T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STONE, JACOB RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STONE, SCOTT D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STOREY, KENISHA N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STRADA, GIA-ROSE MALULANI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STRAIGHT, TIFFANY PAIGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STRAND, NATALIE RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STRAWN, BRIAN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STREAM, ELENA DIANNA | | | EMPLOYEE CLAIM | | | | $1,615.11 | $1,615.11 | $0.00 |
| STRICKLAND, MARY H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                            Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| STRICKLER, CYNTHIA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STRUNK, JONATHAN B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STUCKER, BENJAMIN DEWITT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STUDER, DIANNE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STULL, CONSTANCE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUAREZ, AIDE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUAREZ, LINDA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUAREZ, SHIRLEY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUAREZ, SYLVIA Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUAZO, MARISOL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUAZO, NOEMI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUBRAMANIAN, AYYASAMY | | | EMPLOYEE CLAIM | | | | $2,706.31 | $2,706.31 | $0.00 |
| SUHER, NATHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUJISHI, JAMMIE D | | | EMPLOYEE CLAIM | | | | $3,921.17 | $3,921.17 | $0.00 |

In re:  New Century Mortgage Corporation                                Case No.  07-10419
_____                                        _____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, BRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, CHRISTOPHER ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, CINDY T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, HEATHER B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, JONATHAN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, KEVIN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, MICHELLE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, SUSAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, TORRIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, VICTORIA LYNN | | | EMPLOYEE CLAIM | | | | $4,587.97 | $4,587.97 | $0.00 |
| SUMMERS, AMBER MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUMMERS, MARIELOU ANGELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUMMERS, RONALD J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUMNER, AARON R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                                              Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SUN, MARK J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUN, STACY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SURABIAN, HAROLD STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SURJADI, JAMES IWAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUSSMAN, DANIEL P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUZUKI, ANNA MARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SVARCZKOPF, NICHOLAS J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SVIDERGOL, BRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWAIN, MYRA JEANNETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWAN, NICOLE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWANSON, LISA DYANE | | | EMPLOYEE CLAIM | | | | $91.74 | $91.74 | $0.00 |
| SWARD, ANDREA JEANNE | | | EMPLOYEE CLAIM | | | | $1,669.82 | $1,669.82 | $0.00 |
| SWARENS, WENDY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWAROOP, RITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                        Case No.    07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SWEARER, RONALD L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWEARINGEN, MATTHEW CHAPMAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWEENEY, MEGAN ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWEENEY, NICOLETTE MEGHAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWEENEY, TAMARA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWEET, JENNIFER SUZANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWELSTAD, ANTONETTE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWENSON, DANA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWILLEY, THEODORE DERRELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWINIARSKI, STEPHANIE JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SYMMONDS, CHARLES NATHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SZATKOWSKI, STEVE JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SZELA, BARBARA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TABRIZI, KARIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TAGLIANETTI, CHRISTINA GRACE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAIBI, JOANN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAILOR, SMITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAING, CHENG SOC | | | EMPLOYEE CLAIM | | | | $895.11 | $895.11 | $0.00 |
| TAKAGI, RICKY H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAKASAKI, ALLISON K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TALAJOUR, KATAYOUN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TALEI, FARRAH F | | | EMPLOYEE CLAIM | | | | $4,184.78 | $4,184.78 | $0.00 |
| TAMKOC, CENK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAN, BETTINA ERICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TANG, KAING | | | EMPLOYEE CLAIM | | | | $3,732.09 | $3,732.09 | $0.00 |
| TANG, MARC Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TANG, RAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TANITA, ROGER KEI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TANNERY, PATRICIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAPIA, JOSAFAT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAPIA, VIRGINIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TARACKO, ANGELO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TARTER, DANIEL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TARULA, LAURA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TASKER, ALLISON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TATAR, AMANDA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TATSCH, MONIQUE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TATUM, BRENDA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAVAGLIONE, ANTHONY N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYAG, JOSE-LUIS E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, AMY K | | | EMPLOYEE CLAIM | | | | $1,346.35 | $1,346.35 | $0.00 |
| TAYLOR, ANDREA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, APRIL NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, CRYSTAL DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, FRANKLIN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, JANELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, KATHLEEN NMN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, KEESHA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, KELLY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, STACIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, TAMARA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TEAGUE, JENNIFER A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TEANG, LINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TEDDER, CHRISTOPHER A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TEE, CANDICE KRISTEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                              Case No.    07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TEHRANIRAD, SHADI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TEIPEN, ANDREA TERESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TEJEDA, MANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TELLEZ, ELIZABETH OLGA | | | EMPLOYEE CLAIM | | | | $440.90 | $440.90 | $0.00 |
| TEMBLADOR, MICHELLE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TEMPLE, JASON A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TENENBLATT, GERALD SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TENER, JOEL ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TENWOLDE, NIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TERRILL, BENJAMIN M | | | EMPLOYEE CLAIM | | | | $13.72 | $13.72 | $0.00 |
| TESTA, VICKIE JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TETREAULT, SIOBHAN SHASHAWNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THACKER, DANA RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THEARD, CHRISTOPHER J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| THEARD, GAIL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THEARD, KRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THEDAKER, ERIC LAWRENCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THEL, SCOTT P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THEOLOGIDES, STERGIOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THERRIAULT, RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THIBEADEAUX, SAMIYA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THIESSE, BLAKE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THILL, BRANDI A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THIPHAVONG, SOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOKE, MATT ALEXANDER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, CYNTHIA M | | | EMPLOYEE CLAIM | | | | $628.83 | $628.83 | $0.00 |
| THOMAS, DINESA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, JAMES JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, LISA B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, LISA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, NATASHA TONYA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, PHILIP C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMASEC, CAROLINE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, AMY FRANCINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, ANDREA FIELDING | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, CONNIE LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, JEFFREY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, KIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, LANE ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, MICHAEL LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                            Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, PAMELA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, SARAH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, SATINA DORENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, SHANNON LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, STEPHEN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, TANYA ROXANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, THOMAS CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMSON, AMANDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THORNE, CARL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THORNE, MICHELLE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THORNTON, KOPITZEE PARRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THORNTON, LISA LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THORNTON, MICHELE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THORNTON, TIMOTHY W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:   New Century Mortgage Corporation                                           Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| THROWER, WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TIALEMASUNU, TANIKA DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TILLES, LEE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TILLMAN, CARLEEN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TIMIN, ARTEM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TINDALL, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TINDER, IDA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TINGLEY, LOUANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TIONLOC, ANTHONY C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TIOSECO, JULIAN PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TIRABASSI, GEOFFREY BRYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TIRABASSI, MARK G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TIRONA, JAMES T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TIRONA, KATHERINE SARREAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TISDALE, MONICA LYNDANAIRE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TISSEN, JULIA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TIVERON, CAROL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TJOA, GENE D | | | EMPLOYEE CLAIM | | | | $2,107.83 | $2,107.83 | $0.00 |
| TO, KEN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TO, MAGGIE D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TO, RACHEL B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOBABEN, SHAYNE JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TODD, KATHERINE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TODD, NANCY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOLEDO, VIRGINIA REYES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOLMIE, BRETT TYLER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOLMIE, MICHELLE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOMANCHEK, JAMES EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:   New Century Mortgage Corporation                                          Case No.    07-10419
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TOMCZAK, GINA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOMEK, TODD P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOMLINSON, STEVEN JAMAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TONTAT, NINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TON-THAT, DUNG NGUYEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOOMER, LINDA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOPETE, REY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOPPEL, FREDRICK HOWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORELLI, LUIGI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORGERSEN, ADAM DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRENS, RAYMOND A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES GOMEZ, ROSA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, ABEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, ANDY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation
        Debtor                                                    Case No.  07-10419

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, BEATRIZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, BESSIE LIZZETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, IRENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, JAMES ANDREWS | | | EMPLOYEE CLAIM | | | | $48.31 | $48.31 | $0.00 |
| TORRES, JOHN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, JULISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, LEANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, LENA ARMEDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, MARIBEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, MICHAEL ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, SELENA ALICIA | | | EMPLOYEE CLAIM | | | | $603.94 | $603.94 | $0.00 |
| TORTORELLI, JOSEPH JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOUBEAUX, ANGELA DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOUCHSTONE, PETER JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TOWNSEND, TRACIE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRACY, BRIAN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRACY, ERICA D | | | EMPLOYEE CLAIM | | | | $123.69 | $123.69 | $0.00 |
| TRAN, ALEX HUNG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAN, ALLEN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAN, ANN VAN | | | EMPLOYEE CLAIM | | | | $268.69 | $268.69 | $0.00 |
| TRAN, DEREK LEONARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAN, DEREK N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAN, JEFFREY HUY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAN, JOEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAN, JOHN HOAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAN, JOHN KHAC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAN, KEREN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAN, LONG N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                        Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, MICHELLE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAN, SCOTT D | | | EMPLOYEE CLAIM | | | | $951.17 | $951.17 | $0.00 |
| TRAN, THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAN, TIFFANIE T | | | EMPLOYEE CLAIM | | | | $8,400.00 | $8,400.00 | $0.00 |
| TRAVER, MICHELLE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAVERS, DAVID A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAYLOR, MATTHEW WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TREMBLAY, SIGNI E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRENT, JESSICA AMY | | | EMPLOYEE CLAIM | | | | $502.52 | $502.52 | $0.00 |
| TRETTER, JANA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRIMBLE, AMANDA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRINCHIERI, TOMMASO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRINH, JOANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRINH, KELLY | | | EMPLOYEE CLAIM | | | | $5,441.34 | $5,441.34 | $0.00 |

Official Form 6E (04/07) - Cont.

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TRINH, KHIEM VINH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRINH, QUYNH-ANH THIEN-LE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRINH, TRACY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TROTMAN, DEIRDRE BEATRICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRUELAND, NANCY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRUFKIN, LUBA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRUJILLO, TOMAS J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRUONG, BRANDON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRUONG, HONG T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRUONG, KIM-UYEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRUONG, LINDA KIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRUONG, THUYMAI T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TSAI, LULU L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TSUBOTA, GINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TSUI, CHENYUN LYNDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TSUN, ANGELA WING-YUN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TUAN, PHAM D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TUCKER, AMY LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TUCKER, CHRISTOPHER QUINN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TUCKER, DANIEL H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TUCKER, TRENT LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TUKE, SALAT SULEMAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TUKES, ANNMARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TUMSUDEN, KENNETH NICHOLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TUNIC, SABIR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TUPLIN, JOHN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TURCIOS, ALBA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TURJANIS, LOUANN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TURNBULL, JOAN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TURNER, AMY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TURNER, CHARLES WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TURNER, CLIFTON ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TURNER, TRACY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TURREY, ROSALEA ALEJANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TUTOLO, JANEEN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TWITCHELL, DUSTIN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TYCZ, STACEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TYMCZYN, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TYSON, BETH M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| UDEH, FLORENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| UGOLINI, PAUL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| UHM, ANDREW DAEHYUN | | | EMPLOYEE CLAIM | | | | $2,573.44 | $2,573.44 | $0.00 |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                    Case No.  07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ULLATHORNE, IAN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ULLMAN, BRUCE ROBERT | | | EMPLOYEE CLAIM | | | | $2,973.18 | $2,973.18 | $0.00 |
| ULMER, ANGELA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ULRICKSEN, JENNIFER MELISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| UNDERHILL, JORDAN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| UNDERWOOD, BRIGETTE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| UNDERWOOD, GINA ROSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| UNG-KHUN, JENICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| URANI, CHRISTOPHER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| URBINA, KELLY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| URDIALES, ANGELICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| UTLEY, JASON DOMENIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| UTU-FUGA, LUPE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| UY, JANET A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:   New Century Mortgage Corporation                                              Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| UYEHARA, KANE N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VA, LISA H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VACCA, TROY CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALDES, MICHAEL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALDEZ, ENRIQUE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALDEZ, JAMES P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALDEZ, JOSE MANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALDEZ, MONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALDIVIA, DAISY G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALDIVIA, ERIKA JANET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALDOVINOS, LILIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALE, PAUL JEROME | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALENCIA, CESAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALENCIA, LAURA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| VALENCIA, MANUEL ALEJANDRO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALENTINE, SHANE DONALD | | | EMPLOYEE CLAIM | | | | $3,853.70 | $3,853.70 | $0.00 |
| VALENZ, CESAR P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALENZUELA, FREDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALENZUELA, JAIME | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALENZUELA, JASMINE BETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALERIO, CORIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALLANCE, KEVEN KENNETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALLARI, WILLIAM L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALLE, ERENA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAN BIJLEVELT, ANGELA ESTHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAN GENT, KATHRYN LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAN KLOOSTER, BRENT WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAN SCHOONHOVEN, MARIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| VAN VLIET, DELBERT PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAN WAGONER, PARIS A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAN WYK, JESSICA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VANARSDALE, MATTHEW JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VANDALL, MICHAEL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VANDERMADE, ALFRED D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VARETIMOS, EVREDEKE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VARGA, JOSEPH ALEXANDER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VARGAS, STEVEN JAMES | | | EMPLOYEE CLAIM | | | | $914.10 | $914.10 | $0.00 |
| VARGO, ANN MICHELE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VARJIAN, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VARRASSO, ASHLEY DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VARTANIAN, PAULA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VASQUEZ, ELISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                      Case No.    07-10419
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ, MELINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VASQUEZ, ROSA I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VASQUEZ, RUTH ELLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAUGHN, JOHN H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAUGHN, KATIE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAUGHN, KIRK D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAUGHN, NASHADRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAZQUEZ, DALIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAZQUEZ, JESUS G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAZQUEZ, SHANNAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VEDEEN, ERICK PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VEGA, ALENY B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VEGA, GABRIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VEGA, NICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                    Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| VEGA, SHIRLEY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VEIGA, MIRNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VEIT, MARK T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VELA, MARIANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VELA, MONICA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VELASCO, PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VELEZ, MANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VERAS, ALBA DEVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VERAS, VANESSA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VERDICCHIO, MICHAEL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VERDUZCO, LUPE LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VERGNOLA, HEATHER J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VERHAEGHE, LORENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VERNON, CARL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| VERNOR, WILLIAM LAURANCE | | | EMPLOYEE CLAIM | | | | $1,319.20 | $1,319.20 | $0.00 |
| VEST, ANDREW DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VETTOR, SUZANNE K | | | EMPLOYEE CLAIM | | | | $2,432.42 | $2,432.42 | $0.00 |
| VICENCIO, ANGELINA LENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VICTORY, MELISSA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIERRA, CARLA MIDORI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIGGIANO, NICKI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VILARDO, AMY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VILLA, FRANCISCO JAVIER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VILLADIEGO, YESENIA DEL CARMEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VILLALPANDO, CELINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VILLALTA, MANUEL G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VILLANUEVA, EDWIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VILLANUEVA, WANDA I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                        Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| VILLIARD, KERRI ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VILORIA, RANDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VINCENNIE, MAUREEN ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VINCENT, MARCOS ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VINEYARD, CHARLES M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VINSON, BEATRIZ M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VINSON, MICHAEL CRAIG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIOLA, ALICE G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIRAMONTES, JAMIE MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIRAY, LIZ S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VITASA, MARGARITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VITASA, TRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VITTALI, BERNARD SAMSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIVEROS, ANGEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| VIZARD, CAROL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VO, CATHERINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VO, DAI DUC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VO, THIEN NGA T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOBEJDA, ROBERT ALLAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOELZ, DEBORAH MERRITT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOEUN, BUNTHOEUN | | | EMPLOYEE CLAIM | | | | $769.38 | $769.38 | $0.00 |
| VOGL, MICHAEL DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOGL, ROBERT J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOGLER, JAMES R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOGT, CAROL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOIGT, CHRISTINE RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOLLING, DANIEL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOLLING, DAVID CLIFFORD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| VORNDRAN, JENNIFER R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOTAW, DAWN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOYLES, SCOTT W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VRAA, CRAIG M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VU, JOSEPH CHINH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VU, JUNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VU, KAREN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VU, KATIE VAN THI KIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VU, RICHARD MINH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VU, TOMMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VU, VANYA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VULTAGGIO, JOSEPH N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VUONG, MICHAEL T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WABUDA, SUSAN HELEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WAGNER, COLLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WAGNER, GINA LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WAGSTAFF, THOMAS J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WAHEED, ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALBURN, STEPHEN SEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALDOWSKI, BARBARA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALDRON, ELIZABETH JOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALIKRAAM, ARTISHA KANDELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALKER, ANTHONY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALKER, DONNA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALKER, DONNA I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALKER, FREDA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALKER, HERMAN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALKER, MARILYN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:   New Century Mortgage Corporation                                          Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, SHANNON LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALKER, STEVEN P | | | EMPLOYEE CLAIM | | | | $3,371.75 | $3,371.75 | $0.00 |
| WALKER, TAMEEKA MALAIKA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALLACE, CYNTHIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALLACE, MICHAEL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALLACE, MICHAEL P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALLENBERG, TERRI MARIE | | | EMPLOYEE CLAIM | | | | $880.39 | $880.39 | $0.00 |
| WALLER, LEANNA CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALLIS, DONNA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALLIS, JEANIE MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALLS, BILLY CHARLES | | | EMPLOYEE CLAIM | | | | $358.79 | $358.79 | $0.00 |
| WALSH, JOSEPH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALSH, SCOTT WALTER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALT, JAMES RIGGS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WALTERS, MICHAEL DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALTERS, SHERI LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALTNER, STEVEN T | | | EMPLOYEE CLAIM | | | | $1,485.90 | $1,485.90 | $0.00 |
| WALTUCH, JOSEPH L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WAMSLEY, NICOLE ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WANDSTRAT, KENNETH R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WANDT, DAVID HIRSCHEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WANG, CATHY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WANG, JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WANG, LEAH MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WANG, PAM JEN-PING | | | EMPLOYEE CLAIM | | | | $1,622.67 | $1,622.67 | $0.00 |
| WANYOIKE, SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARD, CHRISTOPHER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARD, FRANCIS LEO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                                          Case No.  07-10419
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WARDLAW, EARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARDLE, DEBRA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARMAN, BRIAN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARNER, JOELYNN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARNER, SUSAN LEVY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARNICK, THELMA | | | EMPLOYEE CLAIM | | | | $1,904.26 | $1,904.26 | $0.00 |
| WARNOCK, JOHN S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARREN, LAURIE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARREN, MARTIN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARREN, TERESA CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARRICK, PAMELA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WASCHER, ALEA DEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WASH, SCHWAN S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WASHINGTON, JUAN PIERRE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                         Case No.   07-10419
　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WASZAK, TERESA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATANABE, KENT TERRANCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATANABE, LULU FUNG | | | EMPLOYEE CLAIM | | | | $2,129.44 | $2,129.44 | $0.00 |
| WATERS, LOUIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATERS, TINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATHEN, KATIE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATKIS, TAFAR S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATSON, ALAN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATT, RICHARD HAWTHORNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATTERS, CONAN VAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATTERS, REBECCA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATTS, MICHELLE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATTS, ROCKEY ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WAXMAN, LISA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WAYMAN, ANDREW DONAUD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEAVER, JESSICA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEBB, JILL DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEBB, PATRICIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEBB, RICHARD JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEBB, STANLEY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEBB, TEKIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEBB, YOLANDA | | | EMPLOYEE CLAIM | | | | $329.10 | $329.10 | $0.00 |
| WEBER, KATHRYN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEBER, SHELBY LEI-JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEGLARZ, STEPHANIE LYNDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEINBRECHT, JENNIFER MEGAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEINER, DAVID G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEINSTEIN, GREGORY NEIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WEINSTEIN, MYLES DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEITZ, RODNEY DANIEL | | | EMPLOYEE CLAIM | | | | $93.13 | $93.13 | $0.00 |
| WELCH, JESSICAH R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WELCH, SHEREECE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WELLES, KELLY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WELLS, ANALISA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WELLS, CHESTER J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WELLS, RYAN STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WELLS, TIM YOUNG | | | EMPLOYEE CLAIM | | | | $1,265.82 | $1,265.82 | $0.00 |
| WELSH, CHARLENE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WELSH, SEAN WEAVER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WENDLANDT, TENESHTY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WERNER, CARLY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WERNER, LAURA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:   New Century Mortgage Corporation                                          Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WERT, JEFFREY STEWART | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WERTZ, JENNIFER LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WESSEL, DINA LEANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WESSELLS, KYLE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEST, JEANNIE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEST, PATRICIA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WESTON, JAMES A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WETTESTAD, MARK THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WETZEL, MARK W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEXLER, RACHEL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHARTON, ANDREA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHARTON, SUSAN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHATLEY, VICKI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHEELER, CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:   New Century Mortgage Corporation                                     Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER, GLENN ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHEELER, SHERI LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHICHARD, REBECCA DARLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHIPP, ANGELA DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITE, CHARMAINE PAULETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITE, CHRISTOPHER LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITE, FATIMA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITE, MICHELLE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITE, PATRICIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITE, RICHARD P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITE, SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITE, TAYLOR D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITE, TERANCE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITED, S WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WHITEHEAD, TERESA W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITEHILL, KIMBERLY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITENIGHT, ERIC C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITENIGHT, MATT T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITNEY, ARTHUR DURKEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITTINGTON, DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WIDIGER, DEENA MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WIGGINS, MICHELLE NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILBORN, LAMAR G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILBORN, LARRY G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILBURN, KENNETH WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILCHESKI, JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILCOX, CARMEN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILCOX, CHRIS LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                                              Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WILDROTTER, MARGARET M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILKERSON, CORINNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILKINSON, AGNES GERALDINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILKINSON, ROBERT WARREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILKINSON, SARA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILKISON, AMANDA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILKISON, CYNTHIA SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILL, ADAM R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLET, JACK A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAM, ROBERT LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, AMOS G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, ARLENE | | | EMPLOYEE CLAIM | | | | $3,362.27 | $3,362.27 | $0.00 |
| WILLIAMS, BRANDY MARLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, CHERYL DIANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:　New Century Mortgage Corporation　　　　　　　　　　　　　Case No.　07-10419
　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, CRAIG ALEXANDER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, EULAND | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, FRANK L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, HOLLY JOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, JOSEPH LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, LISETTE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, MALANA T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, MARGARET ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, MARILEE RANAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, MELINDA YVONNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, PAUL E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, PEACHES SUZETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, RANDY LIONEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, RON E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation             Case No.    07-10419

          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, RYAN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS-HECTOR, SHARI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMSON, DAVID A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMSON, JODI RAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS-PERRY, KATINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILMER, DEDDRICK T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILMOTH, BENJAMIN MELVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, DAVID RODD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, DEANNE SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, DONALD A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, KELLY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, KISHA WEST | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, LACEY ELAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, LAUREN NOEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re: New Century Mortgage Corporation                                Case No.    07-10419
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, ROBERT A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, TAMMY RENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, TIM M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, TRACY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, TRACY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, VICKIE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WINCHELL, DENAY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WINER, CHAD ELIOT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WINKLER, LISA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WINN, JOHN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WINNINGHAM, MARGARET R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WINSHIP, DIANA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WINSTON, JON F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WINTERMUTE, WENDY G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                              Case No.  07-10419
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WIOT, FRANK JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WIRICK, SHANNON N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WIRTH, CHRISTINA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WISE, CARLA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WISEMAN, CHRISTOPHER W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WISENER, JILL LISTI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WISNIEWSKI, SARAH L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WITT, ANDREA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WITT, DAVID JEFFREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WITTERT, JOHN PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOJCIK, MARK ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOJCIK, TIFFANY ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOLDE, ELLENI BELHU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOLEVER, KRISTINA ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WOLF, ANGELA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOLF, COLLEEN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOLF, MICHAEL TODD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOLFE, GRANT THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOLTZ, VICKI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WONG, BRYAN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WONG, JAY RONG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WONG, THOMAS Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WONGSAVANH, SUM WANG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOO, KEVIN YUE-JOE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOOD, CHARLES MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOODS, JONATHAN KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOODS, KAREN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOODS, PAMELA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WOODS, SHEILA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOODS, STEVEN DARRELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOODS, TATUM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOODWARD, ERIKA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOODWARD, LORI JUNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOODWARD, PETER D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WORD, ROBYN DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WORKMAN, CHRISTI ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WORTHAM, BARBARA JUNE | | | EMPLOYEE CLAIM | | | | $949.87 | $949.87 | $0.00 |
| WORTHINGTON, CHANDA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOZNY, EDWARD RONALD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WRIGHT, CATHY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WRIGHT, JOHN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WRIGHT, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, MONICA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WRIGHT, SOLORIA DESHONNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WRINN, LINDA SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WU, BEVERLY CHI-YING | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WU, JAMES JUSTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WU, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WU, WEILIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WULFF, MARK C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WYNN, WILLIAM B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WYNNE, KRIS FIELDS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| XIONG, MACHILINE | | | EMPLOYEE CLAIM | | | | $1,977.98 | $1,977.98 | $0.00 |
| XU, GUOLING | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YALAMANCHILI, VENKTA RAM MOHAN | | | EMPLOYEE CLAIM | | | | $1,294.61 | $1,294.61 | $0.00 |
| YAMAUCHI, STARLA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re: New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| YAN, TONY | | | EMPLOYEE CLAIM | | | | $2,947.97 | $2,947.97 | $0.00 |
| YAN, VICTOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YANG, CHOUA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YANG, DEANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YANG, PATTI J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YARBROUGH, CHRISTI MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YARRINGTON, JACOB | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YASONIA-MURPHY, NICHOLAS GABRIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YATES, AMY M V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YATES, JOE-SEPH J | | | EMPLOYEE CLAIM | | | | $231.06 | $231.06 | $0.00 |
| YATES, NICOLE INGRID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YATES, SUSAN CAROLYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YEE, JACK C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YEE, TIMOTHY THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

### TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| YERGIN, NEVA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YEUNG, KEVIN THIEU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YI, ANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOSHII, CHRISTINA MIKA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUDEEM, GILDA MAGHBOULEH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOULDEN, BRENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNG, ALISON FOX | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNG, AMY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNG, BILL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNG, ELIZABETH MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNG, ELLEN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNG, JENNIFER A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNG, MEGAN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNG, SARAH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:    New Century Mortgage Corporation                                      Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, TAMMIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNGER, JIMI ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNGER, JOHN ALONZO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNGLOVE, STEVEN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YU, DAVID HSIANG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YU, JENNIFER KYUNG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YU, VINCENT DU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YUN, SONG J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YUNA, JEFFREY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZABROCKI, KEITH ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZAFAR, SONITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZALLE, JENNIFER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZALLE, PAUL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZARAGOZA, ESPERANZA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                                          Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ZARATE, GISSELA MELISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZASTROW, LAWRENCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZAUNER, MAGDALEN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZAVALA, MAYRA ALEJANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZECH, CARMEN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZEE, KELVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZEEMAN, SARAH J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZEFFIRO, MICHAEL THEODORE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZEIGLER, CATHY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZEIGLER, KRISTIN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZEILMANN, SHARON E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZELAYA, JOSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZELLA, JEFFREY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZELLMANN, CHRISTINA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                    Case No.  07-10419
                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ZENDA, KAREN RHEA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZEYSING, TRISHA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZHOU, QIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZIELINSKI, CARA ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZIMMERMANN, MICHAEL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZITNIK, JILL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZOLETA, LUISITO DE LEON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZOMORRODIAN, FATEMEH S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZUIDEMA, ROGER C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZUMACH, KAREN LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZUNIGA, MARTHA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZUPANCIC, ANDREA IRENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZUPANCIC, KENDRA I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZVONOVA, ALINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                                     Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | | Subtotals (Totals of this page) | | | | $669,019.87 | $616,666.56 | $52,353.31 |

In re:   New Century Mortgage Corporation _____     Case No.   07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ALABAMA DEPARTMENT OF REVENUE BUSINESS PRIVILEGE TAX SECTION PO BOX 327431 MONTGOMERY, AL 36132-7431 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| ALABAMA DEPARTMENT OF REVENUE BUSINESS PRIVILEGE TAX SECTION PO BOX 327431 MONTGOMERY, AL 36132-7431 | | | | X | X | | UNKNOWN | UNKNOWN | |
| ALABAMA DEPT OF REVENUE FINANCIAL INST EXCISE TAX UNIT PO BOX 327439 MONTGOMERY, AL 36132-7439 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| ALASKA DEPARTMENT OF REVENUE PO BOX 110420 JUNEAU, AK 99811-0420 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| ARIZONA DEPARTMENT OF REVENUE PO BOX 29079 PHOENIX, AZ 85038-9079 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| AZ STATE BANKING DEPARTMENT 2910 NORTH 44TH STREET, SUITE 310 PHOENIX, AZ 85018 | | | | X | X | | UNKNOWN | UNKNOWN | |
| BALTIMORE COUNTY CLERK OF THE CIRCUIT COURT 401 BOSLEY AVE., 2ND FLOOR COUNTY COURTS BUILDING BALTIMORE, MD 21204 | | | | X | X | | UNKNOWN | UNKNOWN | |
| BARNSTABLE COUNTY REGISTER OF DEEDS P.O. BOX 368 3195 MAIN ST., ROUTE 6A BARNSTABLE, MA 02630 | | | | X | X | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                      Case No.   07-10419
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA CHAMBER OF COMMERCE PO BOX 526020 SACRAMENTO, CA 95852-6020 | | | | X | X | | UNKNOWN | UNKNOWN | |
| CENTRAL STATE APPRAISAL SERVICES, LLC 1700 MAIN STREET SUITE 4 LAKE COMO, NJ 07719 | | | | X | X | | UNKNOWN | UNKNOWN | |
| CITY OF KANSAS CITY FINANCE DEPT REVENUE DIVISION 414 E 12TH ST KANSAS CITY, MO 64106-2786 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| CITY TREASURER - SAN DIEGO P.O. BOX 121536 SAN DIEGO, CA 92112 | | | | X | X | | UNKNOWN | UNKNOWN | |
| CLARK COUNTY RECORDER - LAS VEGAS, NV P. O. BOX 551510 LAS VEGAS, NV 89155-1510 | | | | X | X | | UNKNOWN | UNKNOWN | |
| COLORADO DEPARTMENT OF REVENUE DENVER, CO 80261-0006 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| COLORADO STATE TREASURER P.O. BOX 8789 DENVER, CO 80201-8789 | | | | X | X | | UNKNOWN | UNKNOWN | |
| COLORADO UNIFORM CONSUMER CREDIT CODE 1525 SHERMAN STREET, 5TH FLOOR DENVER, CO 80203 | | | | X | X | | UNKNOWN | UNKNOWN | |
| COMMONWEALTH OF MASSACHUSETTS MASSACHUSETTS DEPARTMENT OF REVENUE P. O. BOX 7046 BOSTON, MA 02204 | | | | X | X | | UNKNOWN | UNKNOWN | |
| COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIVISION ANNAPOLIS, MD 21411-0001 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:   New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| COMPTROLLER OF PUBLIC ACCOUNTS 111 EAST 17TH ST AUSTIN, TX  78774-0100 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| CONNECTICUT SECRETARY OF STATE 30 TRINITY STREET HARTFORD, CT  06115-0470 | | | | X | X | | UNKNOWN | UNKNOWN | |
| CREEK COUNTY CLERK 317 E LEE AVE STE 100 SAPULPA, OK  74066 | | | | X | X | | UNKNOWN | UNKNOWN | |
| DC OFFICE OF TAX AND REVENUE 6TH FL 941 N CAPITOL ST NE WASHINGTON, DC  20002-4265 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| DC TREASURER DEPT OF CONSUMER AND REGULATORY AFFAIRS CORPORATE DIVISION P.O. BOX 92300 WASHINGTON, DC  20090 | | | | X | X | | UNKNOWN | UNKNOWN | |
| DELAWARE DIVISION OF REVENUE PO BOX 2044 WILMINGTON, DE  19899-2044 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| DELAWARE SECRETARY OF STATE 401 FEDERAL STREET SUITE 3 DOVER, DE  19901 | | | | X | X | | UNKNOWN | UNKNOWN | |
| DEPARTMENT OF COMMERCE DIVISION OF BANKING & FINANCIAL INST. 846 FRONT ST. P.O. BOX 200546 GEORGETOWN, SC  29440 | | | | X | X | | UNKNOWN | UNKNOWN | |
| DEPARTMENT OF FINANCE AND ADMINISTRATION CORPORATION INCOME TAX SECTION PO BOX 919 LITTLE ROCK, AR  72203-0919 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation       Case No.   07-10419

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF REVENUE CITY OF PHILADELPHIA PHILADELPHIA, PA 19105-1529 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| DEPARTMENT OF REVENUE COROPORATION COLUMBIA, SC 29214-0006 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| DEPARTMENT OF REVENUE ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK ST NASHVILLE, TN 37242 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| DEPARTMENT OF REVENUE SERVICES PO BOX 2974 HARTFORD, CT 06104-2974 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| DEPARTMENT OF STATE ANNUAL REPORTS FILINGS P.O. BOX 1500 TALLAHASSEE, FL 32302 | | | | X | X | | UNKNOWN | UNKNOWN | |
| DEPT. OF VETERANS AFFAIRS (DO NOT USE) 155 VAN GORDEN STREET LAKEWOOD, CO 80228 | | | | X | X | | UNKNOWN | UNKNOWN | |
| DIRECTOR OF REVENUE MISSOURI SECRETARY OF STATE P.O. BOX 3020 JEFFERSON CITY, MO 65105-3020 | | | | X | X | | UNKNOWN | UNKNOWN | |
| DIV OF TAXATION BFC REVENUE PROCESSING UNIT PO BOX 247 TRENTON, NJ 08646-0247 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| DOUG BELDEN, TAX COLLECTOR P.O. BOX 172920 TAMPA, FL 3367--0920 | | | | X | X | | UNKNOWN | UNKNOWN | |
| DOUGLAS COUNTY TREASURER DEPARTMENT 0570 DENVER, CO 80263-0570 | | | | X | X | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST TALLAHASSEE, FL 32399-0135 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| FLORIDA DEPARTMENT OF REVENUE- LA SERVICE 5050 W TENNESSEE ST TALLAHASSEE, FL 32399-0135 | | | | X | X | | UNKNOWN | UNKNOWN | |
| FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257-0500 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| GENERAL TREASURER, STATE OF RHODE ISLAND 233 RICHMOND ST., STE. 231 PROVIDENCE, RI 02903-4231 | | | | X | X | | UNKNOWN | UNKNOWN | |
| GEORGIA DEPARTMENT OF REVENUE PROCESSING UNIT PO BOX 740317 ATLANTA, GA 30374-0317 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| HAWAII DEPARTMENT OF TAXATION PO BOX 1530 HONOLULU, HI 96806-1530 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| IDAHO DEPARTMENT OF FINANCE 700 WEST STATE ST, 2ND FLOOR BOISE, ID 83720 | | | | X | X | | UNKNOWN | UNKNOWN | |
| IDAHO STATE TAX COMMISSION PO BOX 76 BOISE, ID 83707-0076 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| ILLINOIS DEPARTMENT OF REVENUE PO BOX 19008 SPRINGFIELD, IL 62794-9008 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |

In re:　New Century Mortgage Corporation　　　　　　　　　　　　　Case No.　07-10419
　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| IOWA CONSUMER CREDIT ADMINISTRATION FUND HOOVER BUILDING, SECOND FLOOR, 1305 E.WALNUT DES MOINES, IA  50319 | | | | X | X | | UNKNOWN | UNKNOWN | |
| IOWA DEPARTMENT OF REVENUE CORPORATION TAX RETURN PROCESSING PO BOX 10468 DES MOINES, IA  50306-0468 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| KANSAS CORPORATE TAX KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON ST TOPEKA, KS  66699-4000 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| KENTUCKY REVENUE CABINET FRANKFORT, KY  40620 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| KERN COUNTY RECORDER 1655 CHESTER AVENUE BAKERSFIELD, CA  93301 | | | | X | X | | UNKNOWN | UNKNOWN | |
| LEA COUNTY CLERK 100 MAIN STREET , COURTHOUSE LOVINGTON, NM  88260 | | | | X | X | | UNKNOWN | UNKNOWN | |
| LEHIGH COUNTY RECORDER OF DEEDS 17 S 7TH ST # 350 ALLENTOWN, PA  18101 | | | | X | X | | UNKNOWN | UNKNOWN | |
| LOU METRO REVENUE COMM PO BOX 35410 LOUISVILLE, KY  40232-5410 | | | | X | X | | UNKNOWN | UNKNOWN | |
| LOUISVILLE/JEFFERSON COUNTY METRO REVENUE COMMISSION PO BOX 35410 LOUISVILLE, KY  40232-5410 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MARYLAND UNEMPLOYMENT INSURANCE FUND P.O. BOX 1683 BALTIMORE, MD  21203-1683 | | | | X | X | | UNKNOWN | UNKNOWN | |
| MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 7005 BOSTON, MA  02204 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| MASSACHUSETTS DIVISION OF UNEMPLOYMENT 19 STANIFORD STREET BOSTON, MA  02114 | | | | X | X | | UNKNOWN | UNKNOWN | |
| MCHENRY COUNTY RECORDER 2200 N. SEMINARY AVENUE, RM A280 WOODSTOCK, IL  60098 | | | | X | X | | UNKNOWN | UNKNOWN | |
| MICHIGAN DEPARTMENT OF TREASURY PO BOX 30207 LANSING, MI  48909 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| MILWAUKEE COUNTY REGISTER OF DEEDS 901 N. 9TH STREET MILWAUKEE, WI 53233 | | | | X | X | | UNKNOWN | UNKNOWN | |
| MINNESOTA REVENUE MAIL STATION 1765 ST PAUL, MN  55145-1765 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| MISSOURI DEPARTMENT OF REVENUE PO BOX 700 JEFFERSON CITY, MO  65105-0700 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| MONTANA DEPARTMENT OF REVENUE PO BOX 8021 HELENA, MT  59604-8021 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| NEBRASKA DEPARTMENT OF REVENUE PO BOX 94818 LINCOLN, NE  68509 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                                    Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NEVADA DEPARTMENT OF BUSINESS & INDUSTRY 406 E. SECOND STREET, SUITE B CARSON CITY, NV 89701--475 | | | | X | X | | UNKNOWN | UNKNOWN | |
| NEW JERSEY DIVISION OF TAXATION P.O. BOX 247 TRENTON, NJ 08646 | | | | X | X | | UNKNOWN | UNKNOWN | |
| NEW MEXICO TAXATION & REVENUE DEPT PO BOX 25127 SANTA FE, NM 87504-5127 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| NEW YORK STATE BANKING DEPT 5 EMPIRE STATE PLAZA, STE. 2310 ALBANY, NY 12033 | | | | X | X | | UNKNOWN | UNKNOWN | |
| NH DEPT OF REVENUE ADMINISTRATION DOCUMENT PROCESSING DIVISION PO BOX 637 CONCORD, NH 03302-0637 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| NORTH CAROLINA DEPARTMENT OF REVENUE P.O. BOX 25000 RALEIGH, NC 27640-0520 | | | | X | X | | UNKNOWN | UNKNOWN | |
| NORTH CAROLINA DEPT OF REVENUE PO BOX 25000 RALEIGH, NC 27640-0520 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| NYS CORPORATION TAX PROCESSING UNIT PO BOX 22094 ALBANY, NY 12201-2094 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| NYS CORPORATION TAX PROCESSING UNIT PO BOX 22102 ALBANY, NY 12201-2102 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re: New Century Mortgage Corporation                                                                    Case No.  07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NYS CORPORATION TAX PROCESSING UNIT PO BOX 22038 ALBANY, NY  12201-2038 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| OCEAN COUNTY CLERK P.O. BOX 2191 TOMS RIVER, NJ  08753 | | | | X | X | | UNKNOWN | UNKNOWN | |
| OFFICE OF CONSUMER CREDIT COMMISSIONR-TX 2601 NORTH LAMAR BLVD. AUSTIN, TX  78705-4207 | | | | X | X | | UNKNOWN | UNKNOWN | |
| OFFICE OF REVENUE PO BOX 23050 JACKSON, MS  39225-3050 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| OFFICE OF THE STATE BANK COMMISSIONER 700 SW JACKSON STREET, SUITE 300 TOPEKA, KS  66603-3796 | | | | X | X | | UNKNOWN | UNKNOWN | |
| OHIO DEPARTMENT OF COMMERCE DIV. OF FINANCIAL INSTIT. 77 S HIGH STREET, 21TH FLOOR COLUMBUS, OH  43215-6120 | | | | X | X | | UNKNOWN | UNKNOWN | |
| OHIO DEPT OF TAXATION PO BOX 804 COLUMBUS, OH  43216-0804 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| OHIO DIVISION OF FINANCIAL INSTITUTIONS 77 SOUTH HIGH STREET, 21ST FLOOR COLUMBUS, OH  43215-6120 | | | | X | X | | UNKNOWN | UNKNOWN | |
| OKLAHOMA TAX COMMISSION FRANCHISE TAX PO BOX 26930 OKLAHOMA CITY, OK  73126-0930 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| ORANGE COUNTY CLERK 12 CIVIC CENTER PLAZA, ROOM 101 SANTA ANA, CA  92701 | | | | X | X | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
_____
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| OREGON DEPARTMENT OF REVENUE PO BOX 14790 SALEM, OR  97309-0470 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| PA DEPARTMENT OF REVENUE BUREAU OF CORP TAXES DEPARTMENT 280423 HARRISBURG, PA  17128-0423 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| PACIFIC NORTHWEST TITLE OF LANE COUNTY 360 E 10TH AVE # 101 EUGENE, OR  97401 | | | | X | X | | UNKNOWN | UNKNOWN | |
| PLACER COUNTY RECORDER 2954 RICHARDSON DRIVE AUBURN, CA  85603 | | | | X | X | | UNKNOWN | UNKNOWN | |
| POLK COUNTY RECORDER 255 N. BROADWAY AVE BARTOW, FL  33830 | | | | X | X | | UNKNOWN | UNKNOWN | |
| RHODE ISLAND SECRETARY OF STATE 148 W. RIVER STREET PROVIDENCE, RI  02904 | | | | X | X | | UNKNOWN | UNKNOWN | |
| RIVERSIDE COUNTY RECORDER 2724 GATEWAY DRIVE RIVERSIDE, CA  92507 | | | | X | X | | UNKNOWN | UNKNOWN | |
| SAN DIEGO ASSESSOR/RECORDER/CLERK 1600 PACIFIC HIGHWAY, RM 260 SAN DIEGO, CA  92101-1750 | | | | X | X | | UNKNOWN | UNKNOWN | |
| SECRETARY OF STATE ANNUAL PROCESSING CENTER, PO BOX 5513 BISMARCK, ND  58506-5513 | | | | X | X | | UNKNOWN | UNKNOWN | |
| SECRETARY OF STATE- KANSAS 120 SW 10TH  AVE. TOPEKA, KS  66612 | | | | X | X | | UNKNOWN | UNKNOWN | |
| SECRETARY OF STATE-PIERRE, SD 500  E CAPITOL AVE. PIERRE, SD  57501-5070 | | | | X | X | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE-PROV, RI 148 W. RIVER STREET PROVIDENCE, RI 02904-1355 | | | | X | X | | UNKNOWN | UNKNOWN | |
| SECRETARY OF THE COMMONWEALTH ONE ASHBURTON PLACE BOSTON, MA 02108-1512 | | | | X | X | | UNKNOWN | UNKNOWN | |
| SPECIAL TAX DIVISION ATTN PAUL KINSMAN DEPT OF REVENUE & REGULATION 445 EAST CAPITOL AVE PIERRE, SD 57501-3185 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| STATE OF ARKANSAS - AR SECURITES DEPT. 201 E. MARKHAM, SUITE 300 LITTLE ROCK, AR 72201 | | | | X | X | | UNKNOWN | UNKNOWN | |
| STATE OF LOUISIANA DEPARTMENT OF REVENUE PO BOX 201 BATON ROUGE, LA 70821-0201 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| STATE OF NEW HAMPSHIRE SECRETARY OF STATE, STATE HOUSE 107 N. MAIN ST., RM 204 CONCORD, NH 03301 | | | | X | X | | UNKNOWN | UNKNOWN | |
| STATE OF NEW JERSEY DIVISION OF TAXATION CORP TAX PO BOX 666 TRENTON, NJ 08646-0666 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| STATE OF NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER 600 E BLVD AVE DEPT 127 BISMARCK, ND 58505-0599 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| STATE OF RHODE ISLAND DIVISION OF TAXATION ONE CAPITAL HILL STE 9 PROVIDENCE, RI 02908-5811 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                    Case No.    07-10419
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF TENNESSEE ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK ST NASHVILLE, TN 37242 | | | | X | X | | UNKNOWN | UNKNOWN | |
| SUFFOLK COUNTY CLERK SUFFOLK COUNTY CLERK 310 CENTER DR. RIVERHEAD, NY 11901 | | | | X | X | | UNKNOWN | UNKNOWN | |
| TENNESSEE SECRETARY OF STATE 312 EIGHTH AVENUE N 6TH FLOOR NASHVILLE, TN 37243 | | | | X | X | | UNKNOWN | UNKNOWN | |
| THE CHAMBER OF MEDFORD/JACKSON COUNTY 101 E. 8TH STREET MEDFORD, OR 97501 | | | | X | X | | UNKNOWN | UNKNOWN | |
| TREASURER OF VIRGINIA VIRGINIA DEPT OF SOCIAL SERVICES DIVISION OF CHILD SUPPORT ENFORCEMENT P. O. BOX 570 RICHMOND, VA 23218 | | | | X | X | | UNKNOWN | UNKNOWN | |
| TREASURER, STATE OF CONNECTICUT 260 CONSTITUTION PLAZA HARTFORD, CT 06103 | | | | X | X | | UNKNOWN | UNKNOWN | |
| UTAH DIVISION OF REAL ESTATE PO BOX 146711 SALT LAKE CITY, UT 84114-6711 | | | | X | X | | UNKNOWN | UNKNOWN | |
| UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY, UT 84134-0300 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| VERMONT DEPARTMENT OF TAXES 109 STATE ST MONTPELIER, VT 05609-1401 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                   Case No.   07-10419
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| VIGO COUNTY RECORDER 199 OAK STREET TERRE HAUTE, IN  47807 | | | | X | X | | UNKNOWN | UNKNOWN | |
| VIRGINIA DEPARTMENT OF TAXATION PO BOX 1500 RICHMOND, VA  23218-1500 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| WAKE COUNTY REGISTER OF DEEDS P.O. BOX 1897 300 S. SALISBURY ST., RM104 RALEIGH, NC  27602 | | | | X | X | | UNKNOWN | UNKNOWN | |
| WEST VIRGINIA DIVISION OF BANKING ATTN: TRACY HUDSON 1900 KANAWHA BLVD. EAST BLDG 3, RM 311 CHARLESTON, WV  25305-0240 | | | | X | X | | UNKNOWN | UNKNOWN | |
| WEST VIRIGINIA STATE TAX DEPARTMENT INTERNAL AUDITING DIVISION PO BOX 1202 CHARLESTON, WV  25324-1202 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| WISCONSIN DEPARTMENT OF REVENUE PO BOX 8908 MADISON, WI  53708-8908 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| | | | Subtotals (Totals of this page) | | | | UNKNOWN | UNKNOWN | |
| | | | Total | | | | $669,019.87 | | |
| | | | Totals | | | | | $616,666.56 | $52,353.31 |

Form B6F
(10/05)

In re:    New Century Mortgage Corporation                                                                    Case No.    07-10419
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not inlcude claims listed in Schedules D and E. If all creditors will not fit on the page, use the continuation sheet provided. If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns. Report the total of all claims listed in this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule.

## SCHEDULE F NOTES

**THE DEBTORS GENERALLY USED A CENTRALIZED CASH MANAGEMENT SYSTEM FOR NON-CUSTODIAL PAYMENTS TO CREDITORS. SUBSTANTIALLY ALL SUCH ACCOUNTS PAYABLE PROCESSING OCCURRED AT, AND DISBURSEMENTS WERE MADE FROM, NEW CENTURY MORTGAGE CORPORATION FOR ALL OTHER DEBTOR ENTITIES, AND INTERCOMPANY ALLOCATIONS WERE PERFORMED ACCORDINGLY. FURTHERMORE, INVOICES WERE NOT PROCESSED AT NEW CENTURY MORTGAGE CORPORATION UNTIL THE TIME THAT SUCH INVOICES WERE PAID. SUBSEQUENT TO THE FILING, THE DEBTORS IMPLEMENTED A PROCESS TO GATHER AND RECORD ALL UNPROCESSED ACCOUNTS PAYABLE LIABILITIES AND SEGREGATE THESE AMOUNTS INTO PRE-PETITION AND POST-PETITION LIABILITIES. THE LIABILITIES LISTED ON SCHEDULE F ARE THE RESULT OF THIS PROCESS, AND THE DEBTORS HAVE MADE THEIR BEST EFFORT TO IDENTIFY THE ENTITY OWING THE ACCOUNTS PAYABLE OBLIGATION TO EACH CREDITOR.**

**THE DETAIL SCHEDULED HEREIN REFLECTS THE NAMES OF THE DEBTORS' CURRENT AND FORMER EMPLOYEES. TO THE EXTENT ANY GENERAL, UNSECURED CLAIM AMOUNTS ARE OWED TO EMPLOYEES THAT HAVE NOT ALREADY BEEN PAID, AND ARE NOT DETAILED ON SCHEDULE E, THOSE EMPLOYEES ARE NAMED AND THE CORRESPONDING CLAIM AMOUNT IS LISTED AS "UNKNOWN."**

**CERTAIN CLAIMS LISTED IN THIS SCHEDULE MAY BE DESIGNATED AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED. A FAILURE TO DESIGNATE A CLAIM ON THIS SCHEDULE F AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CLAIM IS NOT SUBJECT TO OBJECTION. THE DEBTOR RESERVES THE RIGHT TO DISPUTE OR ASSERT OFFSETS OR DEFENSES TO ANY CLAIM REFLECTED ON THE SCHEDULE F AS TO NATURE, AMOUNT, LIABILITY OR STATUS.**

**DUE TO CONFIDENTIALITY CONCERNS, THE DEBTOR HAS SUPPRESSED THE ADDRESSES OF THE EMPLOYEE CLAIMANTS LISTED IN THIS SCHEDULE.**

**AS PROVIDED BY GAAP, THE DEBTORS' BOOKS, RECORDS AND PRIOR FILINGS HAVE CHARACTERIZED THE LOAN REPURCHASE AGREEMENTS AS SECURED FINANCING ARRANGEMENTS, INCLUDING THE ESTIMATED TOTAL LIABILITY AS A SECURED CLAIM AND THE UNDERLYING MORTGAGE LOANS AND RESIDUAL INTERESTS AS ASSETS OF THE DEBTORS. THIS TREATMENT IS ALSO REFLECTED IN THESE SCHEDULES. THE LOAN REPURCHASE AGREEMENTS, HOWEVER, GENERALLY PROVIDE THAT THE DEBTORS SOLD MORTGAGE LOANS (OR RESIDUAL INTERESTS) TO THE COUNTERPARTIES SUBJECT TO A RIGHT AND OBLIGATION TO REPURCHASE THESE MORTGAGE LOANS OR RESIDUAL INTERESTS AT A SUBSEQUENT DATE OR UPON THE OCCURRENCE OF CERTAIN EVENTS. THE DEBTORS RESERVE ALL RIGHTS WITH RESPECT TO THE LOAN REPURCHASE AGREEMENTS, INCLUDING THE PROPER CHARACTERIZATION, THE UNDERLYING ASSETS AND OUTSTANDING AMOUNTS.**

In re:  New Century Mortgage Corporation                                              Case No.    07-10419
        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BECKER, TIM | | | EMPLOYEE CLAIM<br>NON-PRIORITY PORTION | | | | $18,562.44 |
| CASTANEDA, MARCO | | | EMPLOYEE CLAIM<br>NON-PRIORITY PORTION | | | | $3,357.69 |
| CHAMPION, ROBERT I | | | EMPLOYEE CLAIM<br>NON-PRIORITY PORTION | | | | $12,896.15 |
| IVERS, GAIL VIVIAN | | | EMPLOYEE CLAIM<br>NON-PRIORITY PORTION | | | | $3,243.14 |
| PATTERSON, PAUL B | | | EMPLOYEE CLAIM<br>NON-PRIORITY PORTION | | | | $2,607.47 |
| PIACENZA, ALEXANDRA T | | | EMPLOYEE CLAIM<br>NON-PRIORITY PORTION | | | | $5,944.11 |
| SCHNABEL, THOMAS RICHARD | | | EMPLOYEE CLAIM<br>NON-PRIORITY PORTION | | | | $5,742.31 |
| BANK OF THE WEST<br>300 GRAND AVENUE<br>MAIL CODE SC-CAL-06-A<br>LOS ANGELES, CA  90071 | X | | EQUIPMENT LEASE | X | X | X | UNKNOWN |
| CHARTER ONE VENDOR FINANCE LLC<br>2300 CABOT DR., SUITE 355<br>LISLE, IL  60532 | X | | EQUIPMENT LEASE | X | X | X | UNKNOWN |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>2400 E. KATELLA AVE., SUITE 800<br>ANAHEIM, CA  92806 | X | | EQUIPMENT LEASE | X | | | UNKNOWN |
| GMAC COMMERCIAL FINANCIAL LLC<br>210 INTERSTATE NORTH PKWAY, SUITE 315<br>ATLANTA, GA  30339 | X | | EQUIPMENT LEASE | X | X | X | UNKNOWN |
| SUNTRUST ASSET FUNDING LLC<br>303 PEACHTREE STREET, 23RD FLOOR<br>ATLANTA, GA  30308 | | | EQUIPMENT LEASE | X | X | X | UNKNOWN |
| U.S. BANCORP EQUIPMENT FINANCE, INC.<br>PO BOX 230789<br>PORTLAND, OR  97281 | X | | EQUIPMENT LEASE | X | X | X | UNKNOWN |
| BLAKE THIESSE<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA  92612 | | | EXECUTIVE EMPLOYEE CONTRACT<br>DATED 7/1/2005 | X | X | X | UNKNOWN |

Page Total    $52,353.31

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CARLA WISE<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 11/20/2006 | X | X | X | UNKNOWN |
| DAVID MALONE<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 3/1/2002 | X | X | X | UNKNOWN |
| DAVID WILLIAMSON<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 7/1/2005 | X | X | X | UNKNOWN |
| ERIC HAINES<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 7/1/2005 | X | X | X | UNKNOWN |
| JASON HAYE<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 7/1/2002 | X | X | X | UNKNOWN |
| JOHN HEDLUND<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 3/15/2006 | X | X | X | UNKNOWN |
| JOHN MOBLEY<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 9/11/2002 | X | X | X | UNKNOWN |
| JOHN WARNOCK<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 3/1/2002 | X | X | X | UNKNOWN |
| JOSPEH BENINATI<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 9/7/2005 | X | X | X | UNKNOWN |
| KARL WEISS<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 7/12/2005 | X | X | X | UNKNOWN |
| KATHY RODRIGUEZ<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 7/1/2002 | X | X | X | UNKNOWN |
| KEN PITTMAN<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 8/16/2002 | X | X | X | UNKNOWN |

Page Total    $0.00

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KEVIN CLOYD 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 9/1/2004 | X | X | X | UNKNOWN |
| KEVIN HELMICK 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 6/15/2002 | X | X | X | UNKNOWN |
| MARC LOEWENTHAL 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 9/1/2003 | X | X | X | UNKNOWN |
| MONIKA MCCARTHY 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 1/15/2004 | X | X | X | UNKNOWN |
| RACHEL OANH TO 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 7/1/2002 | X | X | X | UNKNOWN |
| RALPH MELBOURNE 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 10/2/2006 | X | X | X | UNKNOWN |
| RANDY STEWART 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 1/1/2007 | X | X | X | UNKNOWN |
| RAYMOND "PHIL" GARCIA 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 3/1/2002 | X | X | X | UNKNOWN |
| RICHARD CIMINO 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 4/1/2005 | X | X | X | UNKNOWN |
| RICHARD KAY 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 7/1/2005 | X | X | X | UNKNOWN |
| RON INEMAN 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 3/1/2002 | X | X | X | UNKNOWN |
| SCOTT JOHNSON 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA 92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 7/1/2005 | X | X | X | UNKNOWN |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SCOTT LOEWENSTINE<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA  92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 7/1/2005 | X | X | X | UNKNOWN |
| SCOTT SMITH<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA  92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 7/1/2002 | X | X | X | UNKNOWN |
| STANTON SASAKI<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA  92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 7/15/2002 | X | X | X | UNKNOWN |
| STEVE HOLLAND<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA  92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 3/1/2002 | X | X | X | UNKNOWN |
| STEVE LEMON<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA  92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 3/15/2005 | X | X | X | UNKNOWN |
| STEVEN BROADDUS<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA  92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 7/1/2005 | X | X | X | UNKNOWN |
| THOMAS DINAN<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA  92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 3/1/2002 | X | X | X | UNKNOWN |
| TIMOTHY LAMBERT<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA  92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 1/1/2004 | X | X | X | UNKNOWN |
| TINA FITCH<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA  92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 7/1/2005 | X | X | X | UNKNOWN |
| WARREN LICATA<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA  92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 1/1/2006 | X | X | X | UNKNOWN |
| YURY PYATIGORSKY<br>18400 VON KARMAN AVE<br>SUITE 1000<br>IRVINE, CA  92612 | | | EXECUTIVE EMPLOYEE CONTRACT DATED 8/12/2002 | X | X | X | UNKNOWN |
| 1800ANYLOAN.COM | | | INTERCOMPANY | | | | $12,356,786.87 |
| AD ASTRA MORTGAGE, LTD. | | | INTERCOMPANY | | | | $4,966,620.88 |

Page 5 of  205                                         Page Total    $17,323,407.75

In re:  New Century Mortgage Corporation                                                    Case No.    07-10419
                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ANYLOAN FINANCIAL CORPORATION | | | INTERCOMPANY | | | | $210,532.30 |
| AUSTIN MORTGAGE, L.P. | | | INTERCOMPANY | | | | $9,790,481.65 |
| CAPITAL PACIFIC HOME LOANS, L.P. | | | INTERCOMPANY | | | | $1,085,746.98 |
| COMPUFUND MORTGAGE COMPANY, LTD. | | | INTERCOMPANY | | | | $36,147,896.00 |
| ELITE FINANCIAL SERVICES | | | INTERCOMPANY | | | | $2,145,663.20 |
| KINGSTON MORTGAGE COMPANY, LTD. | | | INTERCOMPANY | | | | $57,445,514.73 |
| LOAN PARTNERS MORTGAGE, LTD. | | | INTERCOMPANY | | | | $42,975,174.87 |
| MIDWEST HOME MORTGAGE LTD. | | | INTERCOMPANY | | | | $3,654,892.08 |
| MONTICELLO MORTGAGE SERVICES | | | INTERCOMPANY | | | | $2,723,172.28 |
| NCMC INSURANCE CORPORATION | | | INTERCOMPANY | | | | $793,161.49 |
| NEW CENTURY CREDIT CORPORATION 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA  92612 | | | INTERCOMPANY | | | | $16,921,536.69 |
| NEW CENTURY FINANCIAL CORPORATION 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA  92612 | | | INTERCOMPANY | | | | $111,998,615.15 |
| NEW CENTURY MORTGAGE SECURITIES, LLC | | | INTERCOMPANY | | | | $2,065,839.61 |
| NEW CENTURY RESIDUAL III CORPORATION 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA  92612 | | | INTERCOMPANY | | | | $174,753,175.81 |

Page Total   $462,711,402.84

In re:   New Century Mortgage Corporation
                    Debtor

Case No.    07-10419

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| NEW CENTURY TRS HOLDINGS, INC. 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA  92612 | | | INTERCOMPANY | | | | $391,528,048.51 |
| PCHTREE RESIDENTIAL  MORTGAGE, L.P. | | | INTERCOMPANY | | | | $7,784,376.47 |
| RESIDENTIAL PRIME LENDING LIMITED PARTNERSHIP | | | INTERCOMPANY | | | | $3,860,671.70 |
| SELECT MORTGAGE CORPORATION | | | INTERCOMPANY | | | | $312,522.46 |
| SUMMIT RESORT LENDING | | | INTERCOMPANY | | | | $172,697.52 |
| SUTTER BUTTES MORTGAGE, L.P. | | | INTERCOMPANY | | | | $1,580,388.94 |
| TEAM HOME LENDING , LTD. | | | INTERCOMPANY | | | | $10,048,526.80 |
| TOTAL MORTGAGE RESOURCES | | | INTERCOMPANY | | | | $535,563.14 |
| VON KARMAN FUNDING LLC | | | INTERCOMPANY | | | | $411,552,171.60 |
| NEW CENTURY RESIDUAL IV CORPORATION | | | LITIGATION | | | | $50,578,735.00 |
| 123 HOME LOANS, INC. C/O JOHN H. FARO FARO & ASSOCIATES 44 WEST FLAGLER ST., STE 1100 MIAMI, FL  33130 | | | LITIGATION | X | X | X | UNKNOWN |
| A. JEAN ALEXANDER- DOOLEY C/O JOSEPH R. BAER 317 ROSECRANS, SECOND FLOOR MANHATTAN BEACH, CA  90266 | | | LITIGATION | X | X | X | UNKNOWN |
| ADALBERTO QUIJADA AND OLGA A. QUIJADA C/O RUBEN TERAN RUBEN TERAN S. 1605 10TH STREET DOUGLAS, AZ  85607 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total   $877,953,702.14

In re:  New Century Mortgage Corporation                                  Case No.   07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ALASKA SEABOARD PARTNERS LIMITED PARTNERSHIP C/O RICHARD F. KOMOSINSKI LAW OFFICES OF KNUCKLES & KOMOSINSKI, P.C. 220 WHITE PLAINS ROAD, 6TH FLOOR TARRYTOWN, NY 10591 | | | LITIGATION | X | X | X | UNKNOWN |
| ALBERT A. WINTERS & MARIA D. GARIBAY(AKA MARIA D. WINTERS) C/O CHRIS J. ALLRED BORGERDING, PETERSON, BURNELL, GLAUSER & ALLRED 222 WEST MADISON AVENUE EL CAJON, CA 92020-3406 | | | LITIGATION | X | X | X | UNKNOWN |
| ALBERTO J. RAMIREZ C/O ROBERT M. BYRNE 10619 JONES STREET, THIRD FLOOR FAIRFAX, VA 22030 | | | LITIGATION | X | X | X | UNKNOWN |
| ALEXANDER DAVIS C/O MELVIN J. ESTRIN ESTRIN & BENN, LLC 225 BROADWAY, SUITE 1200 NEW YORK, NY 10007 | | | LITIGATION | X | X | X | UNKNOWN |
| ALGERNON L. BUTLER, III C/O ALGERNON BULTER ALGERNON BULTER ATTORNEY AT LAW PO BOX 38 WILMINGTON, NC 28402 | | | LITIGATION | X | X | X | UNKNOWN |
| ALICIA ALVARADO C/O DION CRAIG 7322 SW FWY #460 HOUSTON, TX 77074 | | | LITIGATION | X | X | X | UNKNOWN |
| ALISA JO HEDEDUS C/O MICHAEL J. HARKER BOGGESS & HARKER 7201 WEST LAKE MEAD BLVD., SUITE 210 LAS VEGAS, NV 89128-8360 | | | LITIGATION | X | X | X | UNKNOWN |
| ALMUS WILSON & MARILYN WILSON, CHARMAINE COOPER, MARCO & MARIA YAGUAL, NATALE WILSON & RAYON MCLEAN C/O STEWART I. ROSENBLUM 308 PENN ESTATES EAST STROUDSBURG, PA 18301 | | | LITIGATION | X | X | X | UNKNOWN |
| AMERICAN CONTRACTORS INDEMNITY COMPANY C/O R. GIBSON PAGTER, JR. PAGTER AND MILLER 1551 NORTH TUSTIN AVENUE, SUITE 850 SANTA ANA, CA 92705-8636 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total                    $0.00

In re:    New Century Mortgage Corporation                                Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ANNA BAILEY C/O PATRICK L. HAND 520A OAKLAND AVENUE OAKLAND, CA 94611 | | | LITIGATION | X | X | X | UNKNOWN |
| ANNETTE R. BRADLEY C/O DANIEL F. HEDGES MOUNTAIN STATE JUSTICE, INC. 8 HALE STREET CHARLESTON, WV 25301 | | | LITIGATION | X | X | X | UNKNOWN |
| ANTHONY J. BOLOGNESE C/O CHRISTOPHER LEFEBVRE 2 DEXTER ST. PAWTUCKET, RI 02860 | | | LITIGATION | X | X | X | UNKNOWN |
| ANTHONY NICHOLS AND YVETTE NICHOLS C/O LAURA BOECKMAN, MIKE ROLLAND FLORIDA COASTAL SCHOOL OF LAW - CONSUMER LAW CLINIC 8787 BAYPINE ROAD JACKSONVILLE, FL 32256 | | | LITIGATION | X | X | X | UNKNOWN |
| ANTHONY S. BENOZICH AND ROSE MARIE BENOZICH C/O ALBERT L. PICCERILLI MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP 123 SOUTH BROAD STREET PHILADELPHIA, PA 19148 | | | LITIGATION | X | X | X | UNKNOWN |
| APRIL YOUNG AND DWAYNE YOUNG C/O DAVID MARTINEAU 3211 N. FRONT ST. PO BOX 5300 HARRISBURG, PA 17110 | | | LITIGATION | X | X | X | UNKNOWN |
| ARISTEDES RUIZ C/O PHILIP S. GERSON RAWLINGS, OLSON, CANNON, GORMLEY & DESRUISSEAUX 9950 WEST CHEYENNE AVENUE LAS VEGAS, NV 89129 | | | LITIGATION | X | X | X | UNKNOWN |
| ASSOCIATION OF APARTMENT OWNERS OF LILIUOKALANI GARDENS AT WAIKIKI C/O ARLETTE HARADA EKIMOTO & MORRIS 1001 BISHOP STREET, SUITE 780 HONOLULU, HI 96813 | | | LITIGATION | X | X | X | UNKNOWN |
| ATA O. MONTAZERI, M.D. AND MANSOUREH MONTAZERI C/O ROSS K. REGHABI ABRAMS, TOFER & REGHABI, LLP 315 SOUTH BEVERLY DRIVE, SUITE 404 BEVERLY HILLS, CA 90212-4301 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total    $0.00

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AUDREY TISBY AND DEXTER TISBY<br>C/O MICHAEL V. HESSE<br>4515 TYLER STREET<br>RIVERSIDE, CA  92503 | | | LITIGATION | X | X | X | UNKNOWN |
| AUSTIN PINKNEY<br>C/O ROBERT FUENTES<br>LAW OFFICES OF ROBERT FUENTES<br>P.O. BOX 925278<br>HOUSTON, TX  77292 | | | LITIGATION | X | X | X | UNKNOWN |
| BETH LANG<br>C/O WALTER F. WOOD<br>WALTER F. WOOD, LTD<br>110 SOUTH CHURCH AVENUE, SUITE 4398<br>TUCSON, AZ  85701 | | | LITIGATION | X | X | X | UNKNOWN |
| BRANDON J. FAVANO; JENNIFER R. FAVANO<br>C/O JAY B. WILLIAMS<br>WILLIAMS LAW FIRM<br>100 WEST MAIN STREET<br>GENTRY, AR  72734 | | | LITIGATION | X | X | X | UNKNOWN |
| BRIDGE MORTGAGE BANKERS<br>C/O LEE H. SCHILLINGER<br>LAW OFFICE OF LEE H. SCHILLINGER<br>4601 SHERIDAN STREET, SUITE 202<br>HOLLYWOOD, FL  33021-3432 | | | LITIGATION | X | X | X | UNKNOWN |
| BURNEY M. DILLOW<br>C/O VANESSA M. JAMOO; MICHAEL ROGERS<br>LAMBERT & ROGERS, APLC<br>359 WEST MADISON AVENUE, SUITE 100<br>EL CAJON, CA  92020 | | | LITIGATION | X | X | X | UNKNOWN |
| CAPITAL VENTURE HOLDINGS, LLC<br>C/O FREDERIC STANLEY<br>STANLEY, DEHLINGER & RASCHER, P.A.<br>990 DOUGLAS AVENUE<br>ALTAMONTE SPRINGS, FL  32714 | | | LITIGATION | X | X | X | UNKNOWN |
| CARDIOTHORACIC AND VASCULAR GROUP<br>C/O DANIEL C. CONSUEGRA<br>LAW OFFICES OF DANIEL C. CONSUEGRA<br>9204 KING PALM DRIVE<br>TAMPA, FL  33619-1328 | | | LITIGATION | X | X | X | UNKNOWN |
| CARL F. BLETZER<br>C/O JOSEPH T. RUBISTEIN<br>MARSH, MORIARTY & GOLDER, P.C<br>18 TREMONT STREET, BOSTON, MASSACHUSETTS<br>BOSTON, MA  02108 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total          $0.00

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CARLA BUTTROM, REPRESENTATIVE OF THE ESTATE OF JAMES FLOYD BUTTROM C/O NEIL A. CHANESS NEIL A. CHANESS, P.C. 30101 NORTHWESTERN HWY, STE 310 FARMINGTON HILLS, MI 48334 | | | LITIGATION | X | X | X | UNKNOWN |
| CARLOS AND ELENA CAMBEROS C/O JOHN A. BUNNETT LAW OFFICES OF JOHN A. BUNNETT 8135 EAST FLORENCE AVENUE DOWNEY, CA 90240 | | | LITIGATION | X | X | X | UNKNOWN |
| CARLOS JULCA C/O RICH HABER ZUCKER, GOLDBERG & ACKERMAN 200 SHEFFIELD ST., SUITE 301 MOUNTAINSIDE, NJ 07092 | | | LITIGATION | X | X | X | UNKNOWN |
| CARMELA BANNO AND CONSTANCE ROTOLO C/O BARRY L. WARREN COHEN & WARREN PC 80 MAPLE AVENUE P.O. BOX 768 SMITHTOWN, NY 11787 | | | LITIGATION | X | X | X | UNKNOWN |
| CATHERINE C. AQUINO C/O JOHN DINAPOLI DINAPOLI & SIBLEY 10 ALMADEN BOULEVARD, SUITE 1250 SAN JOSE, CA 95113-2271 | | | LITIGATION | X | X | X | UNKNOWN |
| CATHY L. SMYTH C/O KELLY A. MCGRIFF BRACKIN, MCGRIFF & JOHNSON, P.C 150 WEST SECTION AVENUE FOLEY, AL 36535 | | | LITIGATION | X | X | X | UNKNOWN |
| CECILIA WILSON C/O SINCLAIR KERR KERR & WAGSTAFFE LLP 100 SPEAR STREET, SUITE 1800 SAN FRANCISCO, CA 94105-1528 | | | LITIGATION | X | X | X | UNKNOWN |
| CENTURY 21 REAL ESTATE CORPORATION C/O MARK TIDMAN ARENT FOX KINTNER PLOTKIN & KAHN PLLC 1050 CONNECTICUT AVE NW WASHINGTON, DC 20036 | | | LITIGATION | X | X | X | UNKNOWN |
| CHARLES L. MILLER AND SHIRLEY G. MILLER C/O JEREMY MONTIERO EDELMAN, COMBS, LATTURNER & GOODWIN, LLC 120 SOUTH LASALLE STREET, 18TH FLOOR CHICAGO, IL 60603-4401 | | | LITIGATION | X | X | X | UNKNOWN |

Page 11 of 205                                                    Page Total          $0.00

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CHARLES MONACO AND KRITSTINA MONACO, MICHAEL N. MONACO C/O MELISSA A. HUELSMAN LAW OFFICES OF MELISSA A. HUELSMAN, P.S 705 SECOND AVE, STE 501 SEATTLE, WA 98104 | | | LITIGATION | X | X | X | UNKNOWN |
| CHASE, F FLATS, LLC C/O PHLLIP AURBACH ANS, MARQUIS & AURBACH 10001 PARK RUN DRIVE LAS VEGAS, NV 89145 | | | LITIGATION | X | X | X | UNKNOWN |
| CHERYL KINGSLEY C/O ROBERT HIRSH 8383 WILSHIRE BL., SUITE 510 BEVERLY HILLS, CA 90211 | | | LITIGATION | X | X | X | UNKNOWN |
| CI'MONIQUE GREEN C/O CONNIE L. YOUNGER SABBAH & MACKOUL 4255 MAIN STREET RIVERSIDE, CA 92501 | | | LITIGATION | X | X | X | UNKNOWN |
| CLARENCE EDWARD PARKS C/O PAUL ROOP PO BOX 1246 BECKLEY, WV 25802 | | | LITIGATION | X | X | X | UNKNOWN |
| COLAPARCHEE PARTNERS, LLC C/O MICHAEL J. MARSHALL DONNER, MARSHALL & SIMS 641 MONROE STREET MACON, GA 31201 | | | LITIGATION | X | X | X | UNKNOWN |
| CONTRACT FLOORS, INC. C/O JAMES GILLESPIE JAMES R. GILLESPIE, P.A. 300 WEST MYRTLE, SUITE 100 BOISE, ID 83702 | | | LITIGATION | X | X | X | UNKNOWN |
| COUNTRYWIDE HOME LOANS, INC. C/O J. CHRISTOPHER JORGENSEN BECKLEY SINGLETON, CHTD. 530 LAS VEGAS BOULEVARD SOUTH LAS VEGAS, NV 89101 | | | LITIGATION | X | X | X | UNKNOWN |
| CYNTHIA HALL AND CHARLES HALL C/O JAMES K. MURPHY LYNCH, COX, GILMAN & MAHAN, PSC 500 WEST JEFFERSON STREET\ LOUISVILLE, KY 40202 | | | LITIGATION | X | X | X | UNKNOWN |
| D.V.D. INTERNATIONAL, INC. C/O KEVIN M. O'DONNELL 350 SOUTH NORTHWEST HIGHWAY, SUITE 102 PARK RIDGE, IL 60068 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total     $0.00

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DANA RILEY C/O MARC VOISENAT 1330 BROADWAY, SUITE 1035 OAKLAND, CA 94612 | | | LITIGATION | X | X | X | UNKNOWN |
| DANIEL RUBIO C/O JAMES M. TRUSH, ESQ. TRUSH LAW OFFICE 1920 MAIN ST., SUITE 900 IRVINE, CA 92614 | | | LITIGATION | X | X | X | UNKNOWN |
| DARLENETTE RICHARDSON C/O DAVID CAMPBELL WILLIAMS, KASTNER & GIBBS 888 SW FIFTH AVENUE, SUITE 600 PORTLAND, OR 97204-2025 | | | LITIGATION | X | X | X | UNKNOWN |
| DAVID DUANNE SWANSON & VALERIE JANET SWANSON C/O WILLIAM J. ANDERSON WILLIAM J. ANDERSON, P.A. 101 NE THIRD AVENUE FORT LAUDERDALE, FL 33301 | | | LITIGATION | X | X | X | UNKNOWN |
| DAVID JOHNSON | | | LITIGATION | X | X | X | UNKNOWN |
| DAVID LEE TERMARSCH AND SHERRY ANN TERMARSCH 6136 MORNINGVIEW DRIVE LAKELAND, FL 33813 | | | LITIGATION | X | X | X | UNKNOWN |
| DAVID MORA C/O RAFAEL BERNARDINO, JR. LAW OFFICES OF RAFAEL BERNARDINO, JR. 445 SOUTH FIGUEROA STREET, SUITE 2700 LOS ANGELES, CA 90071-1631 | | | LITIGATION | X | X | X | UNKNOWN |
| DAVID THOMPSON C/O JOEL KATZ JOEL L. KATZ, LLC , ATTORNEY AT LAW THE KATZ BUILDING 2060 WEST STREET ANNAPOLIS, MD 21401 | | | LITIGATION | X | X | X | UNKNOWN |
| DEANA WEHRLI C/O RICHARD J. BURTON RICHARD J. BURTON & ASSOCIATES, P.A. 2999 NE 191 ST., SUITE 805 AVENTURA, FL 33180 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total     $0.00

In re:   New Century Mortgage Corporation                                                            Case No.    07-10419
         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DEBBIE HENDERSON, FLORENCE OBANI-NWIBARI, NOBLE OBANI-NWIBARI, EMMER HARDY, JAMES D. HARDY, ET.AL. C/O MARTIN M. GREENE; JOE P. JACOBSON; DAVID T. BUTSCH; JONATHAN F. ANDRES; ALLEN P. PRESS GREEN SCHAAF & JACOBSON, P.C. 7733 FORSYTH BOULEVARD, SUITE 700 CLAYTON, MO  63105 | | | LITIGATION | X | X | X | UNKNOWN |
| DELTA VEE, L.T.D. C/O MICHAEL J. VALENTINE 1210 BAYPORT BLVD. SEABROOK, TX  77586 | | | LITIGATION | X | X | X | UNKNOWN |
| DENNISE E. IVEY III C/O WILLIAM H. FULTON WILLIAM H. FULTON OF COUNSEL - GALLAGHER SHARP BULKLEY BUILDING 1501 EUCLID AVENUE, SIXTH FLOOR CLEVELAND, OH  44115 | | | LITIGATION | X | X | X | UNKNOWN |
| DEUTSCHE BANK C/O DARRYL PITTMAN PITTMAN, ALEXANDER 2940 NOBLE ROAD, SUITE 100 CLEVELAND, OH  44121 | | | LITIGATION | X | X | X | UNKNOWN |
| DEUTSCHE BANK C/O DARRYL PITTMAN PITTMAN, ALEXANDER 2940 NOBLE ROAD, SUITE 100 CLEVELAND, OH  44121 | | | LITIGATION | X | X | X | UNKNOWN |
| DEUTSCHE BANK NATIONAL TRUST CO. C/O WILLIAM DUTTON DUTTON & DUTTON 10325 W. LINCOLN HIGHWAY FRANKFORT, IL  60423 | | | LITIGATION | X | X | X | UNKNOWN |
| DEUTSCHE BANK NATIONAL TRUST CO., AS INDENTURE TRUSTEE FOR NEW CENTURY HOME EQUITY LOAN TRUST, SERIES 2005-6 C/O GEORGE F. RIZIK, II RIZIK & RIZIK 8226 SOUTH SAGINAW STREET, SUITE A GRAND BLANC, MI  48439 | | | LITIGATION | X | X | X | UNKNOWN |
| DEUTSCHE BANK NATIONAL TRUST COMPANY C/O GERARD F. PIGNATO PIGNATO & COOPER, P.C 119 NORTH ROBINSON AVENUE OKLAHOMA, OK  73102 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total          $0.00

In re:  New Century Mortgage Corporation
         Debtor

Case No.  07-10419

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY C/O ELLIS J. KOCH LAW OFFICES ELLIS J. KOCH 5904 HUBBARD DRIVE ROCKVILLE, MD  20852 | | | LITIGATION | X | X | X | UNKNOWN |
| DEUTSCHE BANK NATIONAL TRUST COMPANY C/O J. REEVE BRIGHT BRIGHT & CHIMERA 135 S.E. FIFTH AVE., SUITE 200 DELTRAY BEACH, FL  33483 | | | LITIGATION | X | X | X | UNKNOWN |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE FOR NEW CENTURY HOME EQUITY LOAN TRUST, SERIES 2003-6 C/O GARY J. FRANKHOUSER DAVIS & DAVIS 107 EAST MAIN STREET UNIONTOWN, PA  15401 | | | LITIGATION | X | X | X | UNKNOWN |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR CARRINGTON HOME C/O T. ROBERT FINLAY WRIGHT, FINLAY & ZACK 4665 MACARTHUR COURT, SUITE 280 NEWPORT BEACH, CA  92660 | | | LITIGATION | X | X | X | UNKNOWN |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, FKA BANKERS TRUST COMPANY OF CALIFORNIA, N.A C/O GARY COOK 27801 EUCLID AVE., SUITE 640 EUCLID, OH  44132 | | | LITIGATION | X | X | X | UNKNOWN |
| DEUTSCHE BANK TRUST COMPANY C/O HAROLD L. WILLIAMS 1223 WEST SIXTH STREET CLEVELAND, OH  44113 | | | LITIGATION | X | X | X | UNKNOWN |
| DIANE OLIVIERA C/O LOUISE HERMAN 129 DYER STREET PROVIDENCE, RI  02903 | | | LITIGATION | X | X | X | UNKNOWN |
| DONALD E. MEYER C/O LIONEL Z. GLANCY; MICHAEL GOLDBERG GLANCY BINKOW & GOLDBERG LLP 1801 AVENUE OF THE STARS, STE. 311 LOS ANGELES, CA  90067 | | | LITIGATION | X | X | X | UNKNOWN |
| DORA ESCOBAR C/O JOHN HALE LAW OFFICES OF FRANKLIN RADOFF ATTORNEYS & COUNSELORS AT LAW 944 INDIAN PEAK ROAD #200 PALOS VERDES, CA  90274 | | | LITIGATION | X | X | X | UNKNOWN |

Page 15 of  205

Page Total      $0.00

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DOUGLAS M. SAKAMOTO C/O WESLEY W. ICHIDA LYNCH ICHIDA THOMPSON KIM & HIROTA A LAW CORPORATION 1132 BISHOP STREET, SUITE 1405 HONOLULU, HI  96813 | | | LITIGATION | X | X | X | UNKNOWN |
| DUANE MONTGOMERY 33523 EIGHT MILE ROAD LIVONIA, MI  48152 | | | LITIGATION | X | X | X | UNKNOWN |
| DURRANT, INC. C/O DAVID RINGER RINGER & SIMMONS 125 E. MAIN STREET POST OFFICE BOX 737 FLORENCE, MS  39073 | | | LITIGATION | X | X | X | UNKNOWN |
| EAST BAY EQUITY INVESTORS NO. 2 LLC C/O RANDALL DAVIS DAVIS & BROWN TWO YGNACIO CENTER 2033 NORTH MAIN STREET, SUITE 355 WALNUT CREEK, CA  94596 | | | LITIGATION | X | X | X | UNKNOWN |
| EDGAR CHAVEZ AND ELIZABETH CHAVEZ C/O MARK M. HATHAWAY LAW OFFICES OF MARK J. WERKSMAN 801 SOUTH FIGUEROA STREET, 11TH FLOOR LOS ANGELES, CA  90017 | | | LITIGATION | X | X | X | UNKNOWN |
| EDWARD J. PARSONS C/O ROBERT P. COCCO ROBERT P. COCCO, P.C. 437 CHESTNUT STREET, SUITE 1006 PHILADELPHIA, PA  19103 | | | LITIGATION | X | X | X | UNKNOWN |
| EDWARD REYES, RACHEL REYES, AKA RACHEL LITTAUA C/O HARRY J. GERRITY 8387 SALE AVENUE WEST HILLS, CA  91304 | | | LITIGATION | X | X | X | UNKNOWN |
| EGIDIO L. MARTINS AND AMILIA L. MARTINS C/O DAVID L. LANG LAW OFFICE OF PETER N. BREWER 350 CAMBRIDGE AVE., SUITE 200 PALO ALTO, CA  94306 | | | LITIGATION | X | X | X | UNKNOWN |
| ELBAR INVESTMENTS, INC. C/O RICHARD L. PETRONELLA PETRONELLA LAW FIRM, P.C 8 GREENWAY PLAZA, SUITE 606 HOUSTON, TX  77046 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total    $0.00

In re:  New Century Mortgage Corporation

Case No.    07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ELIZABETH WILLIAMS C/O RICHARD ROSIAK RICHARD J ROSIAK LAW OFFICE 10913 LA REINA AVE # A DOWNEY, CA  90241-3603 | | | LITIGATION | X | X | X | UNKNOWN |
| ELUTERIO SAENZ; IRMA SAENZ | | | LITIGATION | X | X | X | UNKNOWN |
| ELZENIA PITCHFORD C/O JAMES STRICKLAND KUSTOFF & STRICKLAND, PLLC 44 N SECOND STREET, SUITE 502 MEMPHIS, TN  38103-2263 | | | LITIGATION | X | X | X | UNKNOWN |
| ERNEST BELVIN & LOTTIE J. BELVIN C/O D. TURNER MATTHEWS 1720 MANATEE AVENUE WEST BRADENTON, FL  34205 | | | LITIGATION | X | X | X | UNKNOWN |
| ERNESTO CORTEZ C/O GARY A. NYE & MICHAEL H. RAICHELSON ROXBOROUGH, POMERANCE & NYE, LLP 5820 CANOGA AVENUE, SUITE 250 WOODLAND HILLS, CA  91367 | | | LITIGATION | X | X | X | UNKNOWN |
| ESTATE OF CHARLES WILLIAM BAILEY C/O LEAH M. MALLON KELL, ALTERMAN & RUNSTEIN, LLP 520 SW YAMHILL PORTLAND, OR  97204 | | | LITIGATION | X | X | X | UNKNOWN |
| ESTATE OF MILDRED EASTON, DECEASED C/O ANDREW BLACE THE FINDLING LAW FIRM, P.L.C 415 S. WEST STREET, SUITE 200 ROYAL OAK, MI  48067 | | | LITIGATION | X | X | X | UNKNOWN |
| ETHEL RILEY AND JACOB RILEY C/O RICHARD S. BUDDINGTON JR. WATSON & BUDDINGTON, P.C. 182 EAST MAIN STREET ABINGDON, VA  24210 | | | LITIGATION | X | X | X | UNKNOWN |
| FATIMA MENDOZA C/O JAMES L. HAND LAW OFFICES OF JAMES L. HAND 520A OAKLAND AVENUE OAKLAND, CA  94611 | | | LITIGATION | X | X | X | UNKNOWN |
| FEDERAL TRADE COMMISSION C/O LAURA KIM 600 PENNSYLVANIA AVENUE, NW, ROOM H-238 WASHINGTON, DC  20580 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total          $0.00

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FERNANDO SILVA C/O CHRIS LEFEBVRE CLAUDE LEFEBVRE, CHRISTOPHER LEFEBVRE P.C 2 DEXTER ST PAWTUCKET, RI 02860 | | | LITIGATION | X | X | X | UNKNOWN |
| FINANCIAL MARKETING AND WILLIAM A. MCLAREN C/O DANA JONATHON NITZ RAWLINGS, OLSON, CANNON, GORMLEY & DESRUISSEAUX 9950 WEST CHEYENNE AVE. LAS VEGAS, NV 89129 | | | LITIGATION | X | X | X | UNKNOWN |
| FIRST AMERICAN TITLE INSURANCE COMPANY C/O TOMAS R. TATUM BRINKLEY, MCINERNEY, SOLOMON, & TATUM, LLP 200 E. LAS OLAS BLVD., STE. 1900 FORT LAUDERDALE, FL 33302 | | | LITIGATION | X | X | X | UNKNOWN |
| FIRST MERIT BANK, N.A. C/O ROBERT H. YOUNG WELTMAN, WEINBERG & REIS CO., L.PA 323 WEST LAKESIDE AVENUE, SUITE 200 CLEVELAND, OH 44113 | | | LITIGATION | X | X | X | UNKNOWN |
| FLORENCE PERRY C/O GERALD POSNER POSNER, POSNER AND POSNER 1400 PENOBSCOT BUILDING DETROIT, MI 48226 | | | LITIGATION | X | X | X | UNKNOWN |
| FOX RIDGE PLANNED COMMUNITY ASSOCIATION, INC. C/O BARBARA G. HAGER ZELDES, NEEDLE & COOPER 1000 LAFAYETTE BLVD. BRIDGEPORT, CT 06604 | | | LITIGATION | X | X | X | UNKNOWN |
| FRANCA M. REX C/O DAVID A. SCHOLL LAW OFFICES OF DAVID A. SCHOLL 6 ST. ALBANS AVENUE NEWTOWN SQUARE, PA 19073 | | | LITIGATION | X | X | X | UNKNOWN |
| FRANCISCO ARRIAGA C/O WILLIAM J. FLANAGAN DURAN & FLANAGAN 4532 CESAR CHAVEZ AVENUE LOS ANGELES, CA 90022 | | | LITIGATION | X | X | X | UNKNOWN |
| FRANK MANNELLA C/O HENRY ROSSBACKER; JAMES S. CAHILL THE ROSSBACHER FIRM 811 WHILSHIRE BLVD., STE 1650 LOS ANGELES, CA 90017 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total          $0.00

In re: New Century Mortgage Corporation
Debtor

Case No. 07-10419

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FV-1, INC. AND PARKCREST HARBOUR ISLAND CONDOMINIUM ASSOCIATION, INC. C/O MICHAEL BRUDNEY BRUDNY & RABIN P,A. 200 NORTH PINE AVENUE, SUITE A OLDSMAR, FL 34677 | | | LITIGATION | X | X | X | UNKNOWN |
| GARY GILES C/O A. BRUCE WILSON RAY & WILSON 6115 CAMP BOWIE BLVD., SUITE 200 FORT WORTH, TX 76116 | | | LITIGATION | X | X | X | UNKNOWN |
| GARY I. FINKLEA C/O CHARLIE J. BLAKE GARY I. FINKLEA ATTORNEYS & COUNSELORS AT LAW 814 W. EVANS ST. FLORENCE, SC 29503 | | | LITIGATION | X | X | X | UNKNOWN |
| GARY MCCORMACK AND GINNY MCCORMACK C/O TIMOTHY MCFARLIN LAW OFFICES OF TIMOTHY G. MCFARLIN 18800 VON KARMAN IRVINE, CA 92612 | | | LITIGATION | X | X | X | UNKNOWN |
| GENE R. KOHUT C/O DONNA LEHL\ GOLD, LANGE & MAJOROS 24901 NORTHWESTERN HIGHWAY, SUITE 444 SOUTHFIELD, MI 48075 | | | LITIGATION | X | X | X | UNKNOWN |
| GERALDINE PULLIAM C/O ELAINE R. CARLIS ELAINE R. CARLIS 23880 WOODWARD AVENUE PLEASANT RIDGE, MI 48069 | | | LITIGATION | X | X | X | UNKNOWN |
| GERTRUDE ROBERTSON C/O MELISSA A. HUELSMAN MELISSA A. HUELSMAN, P.S. 705 SECOND AVENUE, STE. 501 SEATTLE, WA 98104 | | | LITIGATION | X | X | X | UNKNOWN |
| GILBERTO R. RODRIGUEZ C/O THOMAS BLOMBERG NUETZEL & BLOMBERG LLP 1333 N. CALIFORNIA BLVD., SUITE 350 WALNUT CREEK, CA 94596 | | | LITIGATION | X | X | X | UNKNOWN |
| GINA BROWN C/O BRUCE A. COURTADE 600 WATERS BUILDING 161 OTTAWA AVENUE NW GRAND RAPIDS, MI 49503-2766 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total        $0.00

In re:    New Century Mortgage Corporation                                   Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GMAC MORTGAGE C/O ELIZABETH MARCUS CASTLE, MEINHOLD & STAWIARSKI 999 18TH STREET, SUITE 2201 DENVER, CO  80202 | | | LITIGATION | X | X | X | UNKNOWN |
| GONZALEZ FINANCIAL HOLDINGS, INC. C/O MARY LOU GUERRERO RT 7 BOX H9 MISSION, TX  78572 | | | LITIGATION | X | X | X | UNKNOWN |
| GONZALO ARTEAGA C/O KAREN L. SKARET BRIGGS LAW CORPORATION 99 EAST C STREET, SUITE 111 UPLAND, CA  91764 | | | LITIGATION | X | X | X | UNKNOWN |
| GREAT NORTHERN INSURANCE COMPANY AND FEDERAL INSURANCE COMPANY C/O KATHY MALAMIS, DANIEL CUNNINGHAM TRESSLER, SODERSTROM, MALONEY, & PRIESS SEARS TOWER, 22ND FLOOR 233 SOUTH WACKER DRIVE CHICAGO, IL  60606 | | | LITIGATION | X | X | X | UNKNOWN |
| GUSTAVO CLARK SR. C/O BRYAN ADAMSON SEATTLE UNIVERSITY RONALD A. PETERSON LAW CLINIC 1112 E. COLUMBIA SEATTLE, WA  98122 | | | LITIGATION | X | X | X | UNKNOWN |
| HELEN CINTRON | | | LITIGATION | X | X | X | UNKNOWN |
| HOLLMAN EDUARDO GONZALEZ C/O JOHN MONKMAN LAW OFFICES OF JOHN MONKMAN PO BOX 5215 PALM SPRINGS, CA  92263 | | | LITIGATION | X | X | X | UNKNOWN |
| HONEYWOODS HOMEOWNER'S ASSOCIATION, INC. C/O HEATHER J. EDELMAN KATZMAN & KORR, P.A. 1501 NORTHWEST 49TH STREET, SUITE 202 FORT LAUDERDALE, FL  33309 | | | LITIGATION | X | X | X | UNKNOWN |
| HOUSEHOLD FINANCE CORP. II C/O JERRY R. HOWARD REISENFELD & ASSOCIATES 2035 READING ROAD CINCINNATI, OH  45202 | | | LITIGATION | X | X | X | UNKNOWN |

Page 20 of  205                                                              Page Total         $0.00

In re:  New Century Mortgage Corporation

Case No.    07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HOUSEHOLD FINANCE CORPORATION III C/O DANIEL C. CONSUEGRA LAW OFFICES OF DANIEL C. CONSUEGRA 9204 KING PALM DRIVE TAMPA, FL 33619-1328 | | | LITIGATION | X | X | X | UNKNOWN |
| INDYMAC BANK, F.S.B. | | | LITIGATION | X | X | X | UNKNOWN |
| ISMAEL ROSALES C/O DAVID CIENFUEGOS CIENFUEGOS CO, ATTORNEY AT LAW 1999 S.BASCOM AVENUE, 7TH FLOOR CAMPBELL, CA 95008 | | | LITIGATION | X | X | X | UNKNOWN |
| JACQUELINE COLVIN C/O ANDREW KRAUSE LAW OFFICE OF KRAUSE & ROMERO 290 MAPLE COURT, SUITE 118 VENTURA, CA 93003 | | | LITIGATION | X | X | X | UNKNOWN |
| JALGHOUM, YASER C/O MATTHEW WESTERMAN, ESQ. LEONE & WESTERMAN, P.A. 215 W. VERNE ST., SUITE A TAMPA, FL 33606 | | | LITIGATION | X | X | X | UNKNOWN |
| JAMES GRAY,  GREG M. FOSHEE AND KIMBERLY A. ENGLAND C/O GREG MILLER, ESQ. MILLER, LUCIUS & HAMPTON 3960 GOVERNMENT ST. BATON ROUGE, LA 70806 | | | LITIGATION | X | X | X | UNKNOWN |
| JAMES LEWIS C/O NATHAN KROGH 1700 WEST HIGHWAY 36, SUITE 820 ROSEVILLE, MN 55113 | | | LITIGATION | X | X | X | UNKNOWN |
| JAMES MADISON SWEARINGTON C/O SIDNEY LEVINE 110 MAIN STREET, STE. 201 SEALEY, TX 77474 | | | LITIGATION | X | X | X | UNKNOWN |
| JAMES S. RUCKER AND DONALD RAY HILL C/O PEGGY BITTICK LAW OFFICES OF PEGGY S. BITTICK ONE THEMIS PLACE 2400 SOUTH TEXAS AVENUE PEARLAND, TX 77581 | | | LITIGATION | X | X | X | UNKNOWN |
| JAMES U. LAW AND SUSAN L. LAW C/O ARTHUR LANDAU 29777 TELEGRAPH ROAD, SUITE 2500 SOUTHFIELD, MI 48034-7651 | | | LITIGATION | X | X | X | UNKNOWN |
| JASMINE BROWN | | | LITIGATION | X | X | X | UNKNOWN |

Page Total          $0.00

In re:  New Century Mortgage Corporation

Case No.    07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JEAN G. ASHTON<br>C/O JON HARWARD<br>JON HARWARD ATTORNEY AT LAW<br>1901 S. BASCOM AVENUE, #1410<br>CAMPBELL, CA  95008 | | | LITIGATION | X | X | X | UNKNOWN |
| JEANINE KING CHAPLIN<br>C/O DEBORAH GOODEN<br>113 ST. CLAIR BUILDING, SUITE 440<br>CLEVELAND, OH  44114 | | | LITIGATION | X | X | X | UNKNOWN |
| JEFFREY AULTMAN<br>C/O JULIUS JOHNSON<br>THE LAW OFFICES OF JULIUS JOHNSON<br>2235 NORTH LAKE AVE., SUITE 213<br>ALTADENA, CA  91001 | | | LITIGATION | X | X | X | UNKNOWN |
| JEFFREY HALE DBA HALE FLOOR SERVICE<br>C/O BARRY JOHNSON<br>BENNETT TUELLER JOHNSON & DEERE<br>3165 EAST MILLROCK DRIVE, SUITE 500<br>SALT LAKE CITY, UT  84121 | | | LITIGATION | X | X | X | UNKNOWN |
| JERRY VOSS AND NANCY VOSS<br>C/O ERIC MICHAEL PAPP<br>575 ANTON BOULEVARD, SUITE 440<br>COSTA MESA, CA  92626 | | | LITIGATION | X | X | X | UNKNOWN |
| JOHN A. HOLDEN<br>C/O WILLIAM J. FLANAGAN<br>DURAN & FLANAGAN<br>4532 CESAR E. CHAVEZ AVE.<br>LOS ANGELES, CA  90022 | | | LITIGATION | X | X | X | UNKNOWN |
| JOHN AND BERNICE WILSON<br>C/O GREGORY MCCRACKEN<br>FINE FINE LEGUM & MCCRACKEN LLP<br>PAVILION CENTER<br>2101 PARKS AVENUE, SUITE 601<br>VIRGINIA BEACH, VA  23451 | | | LITIGATION | X | X | X | UNKNOWN |
| JOHN DAVIS & NICOLETTE LYNN DAVIS<br>C/O DAVID SCHOLL<br>REGIONAL BANKRUPTCY CENTER OF<br>SOUTHEASTERN PA<br>6 SAINT ALBANS AVENUE<br>NEWTOWN SQUARE, PA  19073 | | | LITIGATION | X | X | X | UNKNOWN |
| JOHN ORDONE<br>C/O DENNIS L. HAY & CHAD J. WOOD<br>WILLBANKS, HAY & WOOD<br>47 WEST 6TH STREET<br>TRACY, CA  95376 | | | LITIGATION | X | X | X | UNKNOWN |
| JOHN RYAN CONLEY<br>C/O F. HUNTER MACDONALD<br>THE MACDONALD LAW OFFICE<br>1218 THIRD AVENUE, SUITE 1800<br>SEATTLE, WA  98101 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total          $0.00

In re:  New Century Mortgage Corporation

Debtor

Case No.  07-10419

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JOHN VELARDI<br>C/O MICHAEL DEMARRAIS<br>DEMARRAIS & SCHANDLER<br>1 UNIVERSITY PLZ., STE. 404<br>HACKENSACK, NJ 07601-6204 | | | LITIGATION | X | X | X | UNKNOWN |
| JOHNNIE TORRES AND LOUISA TORRES<br>C/O MICHAEL R. ZIMMERMAN<br>1901 E. PALM VALLEY BLVD., STE. 217<br>ROUND ROCK, TX 78664 | | | LITIGATION | X | X | X | UNKNOWN |
| JOSE SALDANA AND LILLIE L. SALDANA<br>C/O MICHAEL MARTINIS<br>MARTINIS & HILL<br>110 MADRONA AVE SE<br>SALEM, OR 97302 | | | LITIGATION | X | X | X | UNKNOWN |
| JOSEPHINE JAMES<br>C/O DAVID L. KOEN<br>NEW ORLEANS LEGAL ASSISTANCE<br>1010 COMMON BUILDING, SUITE 1400A<br>NEW ORLEANS, LA 70112 | | | LITIGATION | X | X | X | UNKNOWN |
| JOSEPHINE POGOSKI, REPRESENTATIVE FOR THE ESTATE OF JOSEPH V. POGOSKI<br>C/O RICHARD GREEN<br>LAW OFFICES OF RICHARD GREEN<br>30150 NORTH TELEGRAPH ROAD, STE. 444<br>BINGHAM FARMS, MI 48025 | | | LITIGATION | X | X | X | UNKNOWN |
| JOSEPHINE V. WILLENBACHER<br>10625 ELSA PLACE<br>EL PASO, TX 79924 | | | LITIGATION | X | X | X | UNKNOWN |
| JUAN PENA<br>C/O CHARLES ZOLOT<br>37-06 82ND STREET, 3RD FLOOR<br>JACKSON HEIGHTS, NY 11372 | | | LITIGATION | X | X | X | UNKNOWN |
| JUANITA BOSTON<br>C/O NICOLE MORRIS<br>DECHERT LLP<br>2929 ARCH STREET<br>PHILADELPHIA, PA 19104 | | | LITIGATION | X | X | X | UNKNOWN |
| JUDITH ELLIOT<br>C/O DAVID RODSTEIN / SYLVIA PEREZ<br>BEN-EZRA & KATZ, P.A.<br>951 N. E. 167 STREET, STE. 204<br>NORTH MIAMI BEACH, FL 33162 | | | LITIGATION | X | X | X | UNKNOWN |
| KAREN L. MAESS<br>C/O ROBERT B. HOLMAN<br>MCDONALD, FRANK, HITZEMAN & HOLMAN<br>P.O. BOX 46390<br>CLEVELAND, OH 44146 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total          $0.00

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KAREN S. BYRD C/O C. ED MASSEY 504 ERLANGER RD. ERLANGER, KY  41018 | | | LITIGATION | X | X | X | UNKNOWN |
| KARL RHEINER SISON AND 10248 BEVERLY STREET LLC C/O ANITA PIERATT LAW OFFICES OF ANITA PIERATT 7921 PROFESSIONAL CIRCLE HUNTINGTON BEACH, CA  92648 | | | LITIGATION | X | X | X | UNKNOWN |
| KILISIMASI FAASISILA; KILISITINA FAASISILA AND SIONE MOALA C/O DAVID PIPAL PAXTON O'BRIEN LAW GROUP LLP 350 FIFTH STREET HOLLISTER, CA  95023 | | | LITIGATION | X | X | X | UNKNOWN |
| KIMBERLY ENGLAND C/O GREG MILLER, ESQ. MILLER, LUCIUS & HAMPTON 3960 GOVERNMENT ST. BATON ROUGE, LA  70806 | | | LITIGATION | X | X | X | UNKNOWN |
| KRISTINA PORTER C/O JAMES L. HAND LAW OFFICES OF JAMES L. HAND 520A OAKLAND AVENUE OAKLAND, CA  94611 | | | LITIGATION | X | X | X | UNKNOWN |
| KRISTINE MARIE BARBOSA TELMO, FLO MENESES & NILDA MENESES C/O SUSANA RAGOS CHUNG LAW OFFICES OF SUSANA RAGOS CHUNG 3250 WILSHIRE BOULEVARD, SUITE 805 LOS ANGELES, CA  90010 | | | LITIGATION | X | X | X | UNKNOWN |
| L.B. WILLS, JR. RUFF, WEIDENAAR&  REIDY, LTD 222 NORTH  LASALLE ST, SUITE 700 CHICAGO, IL  60601 | | | LITIGATION | X | X | X | UNKNOWN |
| LA MONTE ANDREWS C/O JAMES L HAND LAW OFFICES OF JAMES L. HAND 520A OAKLAND AVENUE OAKLAND, CA  94611 | | | LITIGATION | X | X | X | UNKNOWN |
| LAMAR GENTEMAN C/O LISA NICHOLS LISA NICHOLS ATTORNEY AT LAW 10637 LEOPARD CROPUS CRISTI, TX  78410 | | | LITIGATION | X | X | X | UNKNOWN |
| LANCE LENGER AND TAP ROOM, L.L.C. C/O MATTHEW S. VOLKERT VAN MATRE AND HARRISON, P.C. 1103 EAST BROADWAY, SUITE 101 P.O. BOX 1017 COLUMBIA, MO  65205 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total          $0.00

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LARRY G. SCHUSTER<br>PO BOX 6112<br>GREAT FALLS, MT  59405 | | | LITIGATION | X | X | X | UNKNOWN |
| LATINA SHARRON ROBERSON<br>C/O JAY T. LEVIT<br>LEVITT, LEICHENGER & ABERLE<br>8383 WILLSHIRE BOULEVARD, SUITE 970<br>BEVERLY, CA  90211 | | | LITIGATION | X | X | X | UNKNOWN |
| LEO RECTRA AND ANGELITA RECTRA<br>C/O ASHLEY ABANO<br>LAW OFFICES OF ASHLEY G. ABANO,  ATTORNEY AT LAW<br>225 BROADWAY, 21ST FLOOR<br>SAN DIEGO, CA  92101 | | | LITIGATION | X | X | X | UNKNOWN |
| LEOLA BOUIE<br>C/O BROADUS JOSEPH<br>THE ALPERT ELKIN LAW FIRM LLC<br>4100 WEST KENNEDY BLVD., SUITE 222<br>TAMPA, FL  33609 | | | LITIGATION | X | X | X | UNKNOWN |
| LESLIE BARNES MARKS<br>3099 SUTER STREET<br>OAKLAND, CA  94602 | | | LITIGATION | X | X | X | UNKNOWN |
| LILLIE DOWNS; JERRY DOWNS; MERLIN GRANT<br>C/O JEFFREY HENNE<br>3000 BISCAYNE BLVD.<br>MIAMI, FL  33137 | | | LITIGATION | X | X | X | UNKNOWN |
| LISA F. CLARK<br>C/O SINCLAIR KERR<br>KERR & WAGSTAFFE LLP<br>100 SPEAR STREET, SUITE 1800<br>SAN FRANCISCO, CA  94105-1528 | | | LITIGATION | X | X | X | UNKNOWN |
| LIZA KAYZAKIAN AKA LISA KAYZAKIAN<br>C/O VINCE SHULMAN<br>LAW OFFICES OF VINCE SHULMAN<br>1801 CENTURY PARK EAST, SUITE 1430<br>LOS ANGELES, CA  90067 | | | LITIGATION | X | X | X | UNKNOWN |
| LOLINGA KABLE<br>C/O THOMAS SPEILBAUER<br>SPEILBAUER FIRM<br>50 AIRPORT PKWY<br>SAN JOSE, CA  95110 | | | LITIGATION | X | X | X | UNKNOWN |
| LORENA MCLAUGHLIN<br>C/O COREY BECK<br>524 SOUTH SIXTH STREET<br>LAS VEGAS, NV  89101 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total        $0.00

In re: __New Century Mortgage Corporation__                                    Case No.    07-10419
_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LOURDES VEGA<br>C/O RICHARD HARRIMAN<br>CANELO, WILSON, WALLACE & PADRON<br>548 WEST 21ST STREET<br>P.O. BOX 2165<br>MERCED, CA  95344-0165 | | | LITIGATION | X | X | X | UNKNOWN |
| LURLENE HOWARD<br>C/O STEPHEN LEWIS<br>LEGAL SERVICES OF GREATER MIAMI, INC.<br>1600 NW 6TH COURT<br>FLORIDA CITY, FL  33034 | | | LITIGATION | X | X | X | UNKNOWN |
| LYDIA HRAPOFF<br>C/O PAMELA D. SIMMONS<br>2425 PORTER STREET, SUITE 10<br>SOQUEL, CA  95073 | | | LITIGATION | X | X | X | UNKNOWN |
| M.E. MCNEER AND LOUISE MCNEER<br>C/O LARA E. GILL<br>MCKAY SIMPSON LAWLER FRANKLIN & FOREMAN, PLLC<br>368 HIGHLAND COLONGY PARKWAY<br>P.O. BOX 2488<br>RIDEGLAND, MS  39158 | | | LITIGATION | X | X | X | UNKNOWN |
| MAGGIE ANN BELL<br>C/O BURTON T. WITT<br>BURTON T. WITT AND STEPHEN L. KERSCHNER<br>1 N LA SALLE ST, SUITE 3900<br>CHICAGO, IL  60602 | | | LITIGATION | X | X | X | UNKNOWN |
| MALINEE INTAKEHA THORPE<br>2124 PACIFIC AVENUE<br>WEST COVINA, CA  91790 | | | LITIGATION | X | X | X | UNKNOWN |
| MARC O'NEILL<br>C/O CHARLES BAIRD<br>CHARLES BAIRD ATTORNEY AT LAW<br>235 PEACHTREE STREET, SUITE 400<br>ATLANTA, GA  30303-1400 | | | LITIGATION | X | X | X | UNKNOWN |
| MARCELLA V. CORPENING<br>C/O DAVID MANDELBAUM<br>SANDHAUS & MANDELBAUM<br>4601 COLLEGE BOULEVARD, SUITE 170<br>LEAWOOD, KS  66211 | | | LITIGATION | X | X | X | UNKNOWN |
| MARCIA A. MEOLI<br>C/O CINDI WELCH<br>HANN PERSINGER, P.C.<br>503 CENTURY LANE<br>HOLLAND, MI 49423 | | | LITIGATION | X | X | X | UNKNOWN |
| MARIA TERESA MARTINEZ GONZALEZ<br>C/O RICARDO ALBERTO FIGUEROA<br>THE FIGUEROA LAW CORPORATION<br>7365 CARNELIAN STREET, SUITE 217<br>RANCHO CUCAMONGA, CA  91730 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total          $0.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MARIA ZUNIGA AND FILIBERTO RODRIGUEZ C/O WILLIAM J. FLANAGAN; MANUEL DURAN DURAN & FLANAGAN 4532 CESAR E.CHAVEZ AVENUE LOS ANGELES, CA  90022 | | | LITIGATION | X | X | X | UNKNOWN |
| MARILU IBARRA, ET AL (CHARLOP, MATTHEWS AND ROBSON) C/O JOE B. CORDILEONE, ESQ. AND SABRINA L. GREEN, ESQ. JOE B. CORDILEONE & ASSOCIATES 438 CAMINO DEL RIO SOUTH, SUITE 213 SAN DIEGO, CA  92108 | | | LITIGATION | X | X | X | UNKNOWN |
| MARK M. LE BLANC JR. AND MEREDITH LE BLANC C/O ROBERT BONE HOOVER SLOVACEK 5847 SAN FELIPE, SUITE 2200 HOUSTON, TX  77057 | | | LITIGATION | X | X | X | UNKNOWN |
| MARTHA HUANOSTO C/O NICK ALDEN LAW OFFICES OF NICK A. ALDEN 1380 DAVIES DRIVE BEVERLY HILLS, CA  90210 | | | LITIGATION | X | X | X | UNKNOWN |
| MARY A. SANCHEZ C/O JOHN H. SIBBISON III JOHN H. SIBBISON III, A PROFESSIONAL LAW CORPORATION 4030 PALOS VERDES DRIVE NORTH, SUITE 207 ROLLING HILLS ESTATES, CA  90274 | | | LITIGATION | X | X | X | UNKNOWN |
| MARY BETH DAY C/O REX A. FINNEY FINNEY FINNEY & FINNEY, P.A. OLD POWER HOUSE BUILDING 120 EAST LAKE STREET, SUITE 317 SANDPOINT, ID  83864 | | | LITIGATION | X | X | X | UNKNOWN |
| MARY MCGURK C/O JONATHAN ROTTER KAY SHOLER LLP 1999 AVENUE OF THE STARS, STE 1700 LOS ANGELES, CA  90067 | | | LITIGATION | X | X | X | UNKNOWN |
| MATTHEW L. ZDANIECKI C/O LEE PERLMAN 8 RANOLDO TERRACE, SUITE 300 CHERRY HILL, NJ  08034 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total    $0.00

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MELVIN CRAWFORD, III AND NOREDA CRAWFORD C/O LEA A. WEEMS LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO 3333 W ARTHINGTON ST CHICAGO, IL  60624 | | | LITIGATION | X | X | X | UNKNOWN |
| MICHAEL AND ALVIA RAZO C/O JAMES L. HAND LAW OFFICES OF JAMES L. HAND 520A OAKLAND AVENUE OAKLAND, CA  94611 | | | LITIGATION | X | X | X | UNKNOWN |
| MICHAEL CASEY, ET AL C/O MARTIN M. GREEN; JOE D. JACOBSON; DAVID J. BUTSCH; JONATHAN F. ANDRES; ALLEN P. PRESS GREEN SCHAAF & JACOBSON, P.C. 7733 FORSYTH BOULEVARD, STE 700 CLAYTON, MO  63102 | | | LITIGATION | X | X | X | UNKNOWN |
| MICHAEL HURST C/O ROBERT HIRSH ROBERT W. HIRSH & ASSOCIATES 8383 WILSHIRE BLVD., SUITE 510 BEVERLY HILLS, CA  90211 | | | LITIGATION | X | X | X | UNKNOWN |
| MICHAEL KLAS NICHOLS KASTER & ANDERSON, PLL 4600 IDS TOWER 80 SOUTH 8TH STREET MINNEAPOLIS, MN  55402 | | | LITIGATION | X | X | X | UNKNOWN |
| MICHAEL RAZO AND ANDRIA RAZO C/O DAVID PIPAL PAXTON O'BRIEN LAW GROUP LLP 350 FIFTH STREET HOLLISTER, CA  95023 | | | LITIGATION | X | X | X | UNKNOWN |
| MICHELE L. STRICKLAND C/O HARRY WITTBROD HARRY J.C. WITTBROD 234 PORTAGE TRAIL CUYAHOGA FALLS, OH  44221-3224 | | | LITIGATION | X | X | X | UNKNOWN |
| MIKE FROMSTROM D/B/A FROMSTROM CONSTRUCTION C/O CARLOS E. NOEL ELLICK,  JONES, BUELT, BLAZEK & LONGO 8805 INDIAN HILLS DRIVE #280 OMAHA, NE  68114 | | | LITIGATION | X | X | X | UNKNOWN |
| MIKHAIL SHKOLNIK AND ALLA SHKOLNIK C/O WILLIAM BOSCH CHIUMENTO & ASSOCIATES, P.A 4 OLD KINGS RD., NORTH, SUITE B PALM COAST, FL  32137 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total        $0.00

In re:   New Century Mortgage Corporation

Case No.   07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AS NOMINEE FOR FREMONT INVESTMENT & LOAN C/O JORDAN KATZ THE LAW OFFICES OF JORDAN S. KATZ, P.C. 585 STEWART AVENUE SUITE L70 GARDEN CITY, NY  11530 | | | LITIGATION | X | X | X | UNKNOWN |
| MYRNA ACOSTA C/O EDWARD A. DZWONKOWSKI LAW OFFICES OF EDWARD A. DZWONKOWSKI 2130 MAIN STREET, SUITE 100 HUNTINGTON BEACH, CA  92648 | | | LITIGATION | X | X | X | UNKNOWN |
| NADEZHDA MOUNTZ C/O NADEZHDA MOUNTZ 20954 PARTHENIA ST. #7 CANOGA PARK, CA  91304 | | | LITIGATION | X | X | X | UNKNOWN |
| NAZIMA GHANY-ROBERTS, AS ADMINISTRATRIX OF THE ESTATE OF ALDWYN ROBERTS C/O JERRY KEBRDLE LAW OFFICE OF JERRY F. KEBRDLE 175 MAIN STREET, SUITE 610 WHITE PLAINS, NY  10601-3124 | | | LITIGATION | X | X | X | UNKNOWN |
| NEW FALLS CORPORATION C/O JOHN BRITTON LAW FIRM OF HUTCHENS, SENTER  & BRITTON P.A. 4317 RAMSEY STREET FAYESTERVILLE, NC  28302 | | | LITIGATION | X | X | X | UNKNOWN |
| NICHOLAS AVGERINOS C/O STEPHEN ESLINGER 224 W. JEFFERSON BL., STE 517 SOUTH BEND, IN  46601 | | | LITIGATION | X | X | X | UNKNOWN |
| NICKADIA DANIELS C/O SCOTT HANDELMAN LAW OFFICES OF SCOTT F. HANDELMAN 540 LENNON LANE, SUITE 700 WALNUT CREEK, CA  94598 | | | LITIGATION | X | X | X | UNKNOWN |
| NICKIE SLAUGHTER C/O PHILIP O. WATTS WATTS & WATTS ATTORNEYS AT LAW 210 PARK AVENUE, SUITE 1110 OKLAHOMA CITY, OK  73102 | | | LITIGATION | X | X | X | UNKNOWN |
| NINA SUH C/O BYRON D. BRYANT LAW OFFICES OF BYRON D. BRYANT 4616 MILL BRANCH LANE KNOXVILLE, TN  37938 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total         $0.00

In re: New Century Mortgage Corporation

Case No. 07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| NORA CORONADO, JILLAIN STOFFEL AND NORA PAYNE C/O DANIEL M. KOPFMAN, ESQ. LAW OFFICES OF WAGNER & JONES 1111 E. HERNDON, SUITE 317 FRESNO, CA 93720 | | | LITIGATION | X | X | X | UNKNOWN |
| NOREEN CHERN C/O BEN R. HETFELD HETFELD & ASSOCIATES 6625 MIAMI LAKES DRIVE EAST HIALEAH, FL 33014-2708 | | | LITIGATION | X | X | X | UNKNOWN |
| OFELIA HERNANDEZ C/O JAMES TT STALTER WILDISH & NIALIS 500 NORTH STATE COLLEGE BLVD., SUITE 1200 ORANGE, CA 92868 | | | LITIGATION | X | X | X | UNKNOWN |
| OLLIE LAKE C/O VITO A. COSTANZO HOLLAND & KNIGHT LLP 633 WEST FIFTH STREET LOS ANGELES, CA 90071 | | | LITIGATION | X | X | X | UNKNOWN |
| OSCAR ALVARADO C/O DARRIN R. SCHUTT SCHUTT LAW FIRM PA 1105 CAPE CORAL PKWY. SUITE C CAPE CORAL, FL 33904 | | | LITIGATION | X | X | X | UNKNOWN |
| PALISADES COLLECTION LLC LARRY HAMPTON, DEFENDANT | | | LITIGATION | X | X | X | UNKNOWN |
| PATRICIA CZERNIAK C/O DAVID COLECCHIA LAW CARE 324 S. MAPLE AVENUE GREENSBURG, PA 15601 | | | LITIGATION | X | X | X | UNKNOWN |
| PATRICK A. O'BRIEN AND MARY COTTER O'BRIEN | | | LITIGATION | X | X | X | UNKNOWN |
| PATRICK F. CAREY C/O CHARLES A. BARKER 11 ABRAMS ROAD PO BOX 98 CENTRAL VALLEY, NY 10917 | | | LITIGATION | X | X | X | UNKNOWN |
| PATRICK J. KROLL AND MARY C. KROLL C/O MARK F. UPHUS 310 EAST MAIN STREET MELROSE, MN 56352 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total          $0.00

In re:  New Century Mortgage Corporation

Case No.    07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PAUL DAVIS SYSTEMS OF TRI-STATE AREA, INC.<br>C/O DEBRA PLEATMAN<br>ZIEGLER & SCHNEIDER<br>541 BUTTERMILK PIKE, SUITE 500<br>COVINGTON, KY  41017 | | | LITIGATION | X | X | X | UNKNOWN |
| PEBBLEBROOK HOA., INC.<br>C/O NICHOLAS SIEGFRIED<br>SIEGFRIED, RIVERA, LERNER, DE LA TORRE & SOBEL, P.A.<br>201 ALHAMBRA CIRCLE, # 1102<br>CORAL GABLES, FL  33134 | | | LITIGATION | X | X | X | UNKNOWN |
| PERRIE BONNER AND DARRELL BRUCE<br>C/O DANIEL EDELMAN<br>EDELMAN, COMBS, LATTURNER & GOODWIN, LLC<br>120 SOUTH LASALLE STREET, 18TH FLOOR<br>CHICAGO, IL  60603-4401 | | | LITIGATION | X | X | X | UNKNOWN |
| PHILLIP G. BAZZO AND PATRICIA BAZZO<br>C/O CHARLES J. TAUNT<br>700 EAST MAPLE ROAD, SECOND FLOOR<br>BIRMINGHAM, MI  48009-6359 | | | LITIGATION | X | X | X | UNKNOWN |
| PHILLIP SHEAD, WARD, AMSOUTH BANK<br>MICHAEL H. KNOWLTON, P.C.<br>16 SOUTH MADISON AVENUE<br>COOKEVILLE, TN  38501 | | | LITIGATION | X | X | X | UNKNOWN |
| PHYLLIS ORLANDO<br>EDWARD F. HOLODAK, P.A<br>2500 HOLLYWOOD BLVD., STE. 212<br>HOLLYWOOD, CA  33020 | | | LITIGATION | X | X | X | UNKNOWN |
| PLYMOUTH PARK TAX SERVICES, LLP<br>C/O KIM HAMOND<br>KEITH WEINER & ASSOC.<br>75 PUBLIC SQUARE, 4TH FLOOR<br>CLEVELAND, OH  44113 | | | LITIGATION | X | X | X | UNKNOWN |
| PONDCLIFF CONDOMINIUM ASSOCIATION<br>C/O SCOTT SANDLER<br>PERLSTEIN, SANDLER & MCCRACKEN LLC<br>10 WATERSLIDE DRIVE<br>FARMINGTON, CT  06032 | | | LITIGATION | X | X | X | UNKNOWN |
| POSITIVE SOFTWARE SOLUTIONS, INC.<br>C/O RALPH CANADA, JR<br>SHORE DEARY, LLP<br>2020 BILL OWENS PARKWAY, SUITE 240<br>LONGVIEW, TX  75604 | | | LITIGATION | X | X | X | UNKNOWN |
| PRAMCO II, LLC<br>C/O RICHARD EVANS<br>PHILLIPS LYTLE LLP<br>1400 FIRST FEDERAL PLAZAOWN<br>ROCHESTER, NY  14614 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total          $0.00

In re:   New Century Mortgage Corporation
        Debtor

Case No.   07-10419

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RANDALL L. SEAVER C/O ANDREA HAUSER FULLER, SEAVER & RAMETTE SUITE 132, PORTLAND CORPORATE CENTER 12400 PORTLAND AVE. SOUTH BURNSVILLE, MN 55337 | | | LITIGATION | X | X | X | UNKNOWN |
| RANDY D. HERBOLD C/O CONRAD MILLER, JR. LASTER & MILLER, L.C. 10101 WOODLAND RD., SUITE 200 LENEXA, KS 66220 | | | LITIGATION | X | X | X | UNKNOWN |
| RAUL HERNANDEZ AND ALMA HERNANDEZ C/O JOHN OAKES LAW OFFICES OF JOHN F. OAKES 100 OCEANGATE, STE 680 LONG BEACH, CA 90802 | | | LITIGATION | X | X | X | UNKNOWN |
| REDEMCION TRAPSI C/O ANNETTE D. KIRKHAM LAW FOUNDATION OF SILICON VALLEY 111 W. SAINT JOHN ST., SUITE 315 SAN JOSE, CA 95113 | | | LITIGATION | X | X | X | UNKNOWN |
| REINKE GYPSUM SUPPLY COMPANY C/O JOE KLEIN STITT, KLEIN, DADAY, ARETOS & GIAMPIETRO, LLC 121 S. WILKE ROAD, SUITE 500 ARLINGTON HEIGHTS, IL 60005 | | | LITIGATION | X | X | X | UNKNOWN |
| RENE MINCHACA AND GUILLERMINA CABRAL C/O WALTER WILSON LAW OFFICES OF WALTER J. WILSON 333 W. BROADWAY, SUITE 200 LONG BEACH, CA 90802 | | | LITIGATION | X | X | X | UNKNOWN |
| RESIDENTIAL CONSTRUCTORS, LLC C/O JOHN NAYLOR LIONEL SAWYER & COLLINS 301 SOUTH FOURTH STREET LAS VEGAS, NV 89101 | | | LITIGATION | X | X | X | UNKNOWN |
| RHONDA M. SILVA, AKA RHONDA SILVA C/O THOMAS BECKER LAW OFFICES OF THOMAS BECKER 721 SEVENTH STREET, SUITE A EUREKA, CA 95501 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total     $0.00

In re:  New Century Mortgage Corporation

Case No.    07-10419

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RICHARD AUSTIN, LAUREN LIVA, MICHAEL VANDALL, SCOTT RASMUSSEN AND MARTHA MORELAND C/O JAMES E. HUGGETT, ESQ. MARGOLIS EDELSTEIN JAMES E. HUGGETT, ESQ. 750 S. MADISON STREET, SUITE 102 WILMINGTON, DE 19801 750 S. MADISON STREET, SUITE 102 WILMINGTON, DE 19801 | | | LITIGATION | X | X | X | UNKNOWN |
| RICHARD WINSTOCK AND JENNIFER WINSTOCK C/O ROBERT K. MCKENNA 56 PARK PLACE NEWARK, NJ 07102 | | | LITIGATION | X | X | X | UNKNOWN |
| RIVER REACH, INC. C/O TAMAR SHENDELL SHENDELL & ASSOC. 3650 N. FEDERAL HIGHWAY, STE. 202 LIGHTHOUSE POINT, FL 33064 | | | LITIGATION | X | X | X | UNKNOWN |
| ROBERT A. FIANCO, WAYNE COUNTY EXECUTIVE, COUNTY OF WAYNE, KWAME M. KIKPATRICK, MAYOR, CITY OF DETROIT, ET.AL. C/O EDWARD THOMAS 400 MONROE ST., SUITE 680 DETROIT, MI 48226 | | | LITIGATION | X | X | X | UNKNOWN |
| ROBERT AND STACY SCHMIDT 2509 CONNING ROAD MARYVILLE, TN 37803 | | | LITIGATION | X | X | X | UNKNOWN |
| ROBERT CARROLL AND MONICA CARROLL | | | LITIGATION | X | X | X | UNKNOWN |
| ROBERT DAVIS, GLORIA SMITH, GLORIA HORN, AND YOLANDA MANNS C/O DARREN FINDLING THE FINDLING LAW FIRM, P.L.C. 415 S. WEST STREET, SUITE 200 ROYAL OAK, MI 48067 | | | LITIGATION | X | X | X | UNKNOWN |
| ROBERT H. RITCHIE C/O ALANA B. ANAYA LAW OFFICES OF ALANA B. ANAYA 9440 RESEDA BLVD., SUITE 205 NORTHRIDGE, CA 91324 | | | LITIGATION | X | X | X | UNKNOWN |
| ROBERT KESSLER C/O SHAHLA SIMPLER AVJ LAW 125 S. HOWES, STE. 1100 FORT COLLINS, CO 80522 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total          $0.00

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ROBERT MASSIE AND DEBORAH MASSIE C/O TIMOTHY MCFARLIN LAW OFFICES OF TIMOTHY MCFARLIN 18800 VON KARMAN IRVINE, CA  92612 | | | LITIGATION | X | X | X | UNKNOWN |
| ROBERT W. COX, ANTOINETTE W. CORRANTE-EVANS F/K/A ANTOINETTE W. COX C/O PATRICK HUYCKE HUYCKE, O'CONNOR, JARVIS & LOHMAN 823 ALDER CREEK DR. MEDFORD, CO  97504 | | | LITIGATION | X | X | X | UNKNOWN |
| RONALD BLACKSHER AND  RITA BLACKSHER C/O DONALD B. CRIPE LAW OFFICES OF DONALD B. CRIPE 4051 TENTH STREET RIVERSIDE, CA  92501 | | | LITIGATION | X | X | X | UNKNOWN |
| RONALD CANN C/O ROBERT WIGGINS 26555 EVERGREEN RD., SUITE 1315 SOUTHFIELD, MI  48076 | | | LITIGATION | X | X | X | UNKNOWN |
| RONALD M. RAIFORD, ANTONIO D. LENNON, KIM F. LENNON, SHARMAN TOWNSEND C/O DAVID L. THURSTON LAW OFFICES OF DONALD J. MCCARTNEY 10420 LITTLE PATUXENT PARKWAY SUITE 410 COLUMBIA, MD  21044 | | | LITIGATION | X | X | X | UNKNOWN |
| RONNIE MINK & MARGARET MINK C/O JOHN ANDERSON 107 E. MAIN STREET, SUITE 205 PO BOX 760 ROGERSVILLE, TN  37857-0760 | | | LITIGATION | X | X | X | UNKNOWN |
| RORRER WELL DRILLING, INC. C/O ERIC FERGUSON RHODES, FERGUSON & STONE 305 SOUTH MAIN STREET ROCKY MOUNT, VA  24151 | | | LITIGATION | X | X | X | UNKNOWN |
| ROSE TOWNSEND TRUST C/O SCOTT SMITH STAMPER, RUBENS W. 720 BOONE AVE., SUITE 200 SPOKANE, WA  99201 | | | LITIGATION | X | X | X | UNKNOWN |
| RUBEN GUTTIREZ AND BEATRICE NASH, CO-ADMINISTRATORS OF THE ESTATE OF MILDRED DURAN LUNA C/O PAUL W. BALBAS BALBAS & TIFFANY 345 6TH STREET HOLLISTER, CA  95023 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total        $0.00

In re:    New Century Mortgage Corporation                                                          Case No.    07-10419
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RUSSELL M. UTTER, JR. AND KATHERINE L. UTTER C/O SIDNEY CONNOR IV KELAHER, CONNELL & CONNER, P.C PO BOX 14547 1500 US HWY 17 N SURFSIDE BEACH, SC  29587-4547 | | | LITIGATION | X | X | X | UNKNOWN |
| RYAN FREEMAN AND STACY FREEMAN C/O WILLIAM E. BRIGHT, JR. 1976 GADSDEN HIGHWAY, SUITE 149 BIRMINGHAM, AL  35235 | | | LITIGATION | X | X | X | UNKNOWN |
| SABINO CARRILLO AND ANITA CARRILLO; JOSE MANUEL CARRILLO C/O RAUL B. GARCIA LAW OFFICES OF RAUL B. GARCIA 101 EAST REDLANDS BOULEVARD, SUITE 275 REDLANDS, CA  92373 | | | LITIGATION | X | X | X | UNKNOWN |
| SAMIR F. AL-MANDWEE C/O JOHN F. POTVIN PLUNKETT & COONEY, PC 10 SOUTH MAIN STREET, SUITE 400 MT. CLEMENTS, MI  48043 | | | LITIGATION | X | X | X | UNKNOWN |
| SAM'S BARGAIN CENTER, INC. C/O STEVEN G. PINKS PINKS, ARBEIT & NEMETH, ESQS. 140 FELL COURT . SUITE 300 HAUPPAUGE, NY  11788 | | | LITIGATION | X | X | X | UNKNOWN |
| SANDRA MANZO 3543 KANSAS AVENUE RIVERSIDE, CA  92507 | | | LITIGATION | X | X | X | UNKNOWN |
| SANDRA MANZO 3543 KANSAS AVENUE RIVERSIDE, CA  92507 | | | LITIGATION | X | X | X | UNKNOWN |
| SANDRA SANDOVAL C/O ROBERT WILLIAM MORRIS LAW OFFICES OF ROBERT WILLIAM MORRIS 18150 VALLEY BLVD BLOOMINGTON, CA  92316 | | | LITIGATION | X | X | X | UNKNOWN |
| SANDRA SOHO PO BOX 1270 KLAMATH FALLS, OR  97601 | | | LITIGATION | X | X | X | UNKNOWN |
| SARAH BROWN AND ALBERT BROWN C/O CHARLES M. BAIRD CHARLES M. BAIRD, ATTORNEY AT LAW 235 PEACHTREE STREET, SUITE 400 ATLANTA, GA  30303-1400 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total        $0.00

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SAUL HERNANDEZ<br>C/O NICK A. ALDEN<br>LAW OFFICES OF NICK A. ALDEN<br>1380 DAVIES DRIVE<br>BEVERLY HILLS, CA  90210 | | | LITIGATION | X | X | X | UNKNOWN |
| SAVANNAH APARTMENTS CONDOMIMIUM ASSOCIATION, INC. | | | LITIGATION | X | X | X | UNKNOWN |
| SCOTT MORRIS, ET AL<br>C/O RICHARD G. CARLSTON; KENNETH R. STYLES;<br>MATHEW C. HENDERSON;<br>MILLER, STARR & REGALIA<br>1331 N. CALIFORNIA BLVD. 5TH FL.<br>POST OFFICE BOX 8177<br>WALNUT CREEK, CA  94596 | | | LITIGATION | X | X | X | UNKNOWN |
| SECURITIES AND EXCHANGE COMMISSION<br>C/O BRUCE DOUTHIT<br>10675 SORRENTO WAY ROAD, SUITE 200-B<br>SAN DIEGO, CA  92121 | | | LITIGATION | X | X | X | UNKNOWN |
| SELECT PORTFOLIO SERVICING<br>C/O CHRISTINA CAMARATA<br>BAXTER & SCHWARTZ<br>5450 NW CENTRAL, SUITE 307<br>HOUSTON, TX  77092 | | | LITIGATION | X | X | X | UNKNOWN |
| SERGIO ALLEGRETTI<br>C/O THOMAS R. RAIMONDI<br>AFFLITTO, RAIMONDI & AFFLITTO<br>500 VALLEY ROAD<br>P.O. BOX 3097<br>WAYNE, NJ  07474 | | | LITIGATION | X | X | X | UNKNOWN |
| SHARON BRADLEY<br>C/O WILLIAM F. POWERS, JR.<br>LAW OFFICES OF WILLIAM F. POWERS, JR.<br>20933 DEVONSHIRE ST. #102<br>CHATSWORTH, CA  91311 | | | LITIGATION | X | X | X | UNKNOWN |
| SHEILA J AUBUCHON<br>C/O PATRICK R. GILLESPIE<br>9945 EBERT ROAD<br>ROGERS, MN  55374 | | | LITIGATION | X | X | X | UNKNOWN |
| SHIRLEY ANN WALLER<br>C/O DALE PITTMAN<br>THE LAW OFFICE OF DALE W. PITTMAN, P.C.<br>THE ELIZA SPOTSWOOD HOUSE<br>112-A WEST TABB STREET<br>PETERSBURG, VA  23803-3212 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total          $0.00

In re: __New Century Mortgage Corporation__          Case No. __07-10419__
                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SPECIAL PROPERTY VI, LLC<br>C/O BERNARDI JOSEPH<br>BERNARDI, RONAYNE  & GLUSAC<br>1028 BUHL BUILDING<br>535 GRISWOLD<br>DETROIT, MI  48226 | | | LITIGATION | X | X | X | UNKNOWN |
| STANLEY KOLAKOSKY | | | LITIGATION | X | X | X | UNKNOWN |
| STANLEY LAWRENCE SONNABAUM<br>C/O DEBORAH L. RAYMOND<br>LAW OFFICES OF DEBORAH L. RAYMOND<br>380 STEVENS AVENUE, SUITE 205<br>SOLANA BEACH, CA  92075 | | | LITIGATION | X | X | X | UNKNOWN |
| STEPHEN JEPPESEN AND PATRICIA JEPPESEN<br>C/O HEATHER KOLBUS<br>EDELMAN, COMBS, LATTURNER & GOODWIN, LLC<br>120 SOUTH LASALLE STREET, 18TH FLOOR<br>CHICAGO, IL  60603 | | | LITIGATION | X | X | X | UNKNOWN |
| STOCK BUILDING SUPPLY LLC<br>C/O WILLIAM NICHOLS<br>5700 EAST FRANKLIN ROAD, SUITE 200<br>NAMPA, ID  83687-7901 | | | LITIGATION | X | X | X | UNKNOWN |
| STOCK BUILDING SUPPLY, INC.; AND ESREF KAJTEZPVIC AND AMIRA KAJTEZOVIC DBA EURO HARDWOOD FLOORS<br>C/O WILLIAMS F. NICHOLS<br>5700 EAST FRANKLIN ROAD, SUITE 200<br>NAMPA, ID  83687-7901 | | | LITIGATION | X | X | X | UNKNOWN |
| SYDNEY MCLEAN<br>C/O MICHAEL JAMES WINER<br>WINER & ASSOCIATES, P.A<br>333 NORTH NEW RIVER DRIVE EAST, SUITE 2000<br>FORT LAUDERDALE, FL  33301-2264 | | | LITIGATION | X | X | X | UNKNOWN |
| TAMMY L. GRINNELL, JAMES T. GRINNELL<br>C/O CHRISTOPHER LEFEBVRE<br>CLAUDE LEFEBVRE, CHRISTOPHER LEFEBVRE P.C<br>2 DEXTER STREET<br>PAWTUCKET, RI  02860 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total          $0.00

In re:  New Century Mortgage Corporation

Debtor

Case No.    07-10419

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| THE ESTATE OF GRADY E. WHITESIDE, SR., CECIL D. ST. PIERRE, JR. CONSERVATOR C/O ROBERT SINGER LAW OFFICES OF ROBERT J. SINGER 30300 NORTHWESTERN HIGHWAY, SUITE 317 FARMINGTON, MI 40334 | | | LITIGATION | X | X | X | UNKNOWN |
| THE PROVIDENT BANK C/O DAVID HORVATH 7100 E. PLEASANT VALLEY ROAD, SUITE 100 CLEVELAND, OH 44131 | | | LITIGATION | X | X | X | UNKNOWN |
| THE STATE OF TEXAS HARRIS COUNTY DISTRICT ATTORNEY'S OFFICE 120 FRANKLIN STREET, SUITE 600 HOUSTON, TX 77002-1923 | | | LITIGATION | X | X | X | UNKNOWN |
| THERESA A. DAVIS C/O ROBERT P. COCCO ROBERT P. COCCO, P.C. 437 CHESTNUT STREET, SUITE 1006 PHILADELPHIA, PA 19103 | | | LITIGATION | X | X | X | UNKNOWN |
| TINA M. PLACOURAKIS THAYER & THAYER, PC 2800 N. CENTRAL AVENUE PHOENIX, AZ 85004 | | | LITIGATION | X | X | X | UNKNOWN |
| TONYA HAMPTON C/O PETER BIBLER LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO (LAFMC) 3333 W ARTHINGTON ST CHICAGO, IL 60624 | | | LITIGATION | X | X | X | UNKNOWN |
| TREY INVESTMENTS C/O JAMES J. KAUFMAN JAMES J. KAUFMAN ATTORNEY AT LAW 930 F STREET SACRAMENTO, CA 95814 | | | LITIGATION | X | X | X | UNKNOWN |
| TRUSTEES OF THE HAMILTON AVENUE CONDOMINIUM TRUST C/O JANET ARONSON MARCUS, ERRICO, EMMER & BROOKS 45 BRAINTREE HILL OFFICE PARK, SUITE 107 BRAINTREE, MA 02184 | | | LITIGATION | X | X | X | UNKNOWN |
| TWIN CITY BAPTIST CHURCH, INC. C/O CHARLES HODSDON II 319 UNION STREET BANGOR, ME 04402 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total    $0.00

In re: New Century Mortgage Corporation                                    Case No. 07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TYLER J. SCOFIELD AND P. ELIZABETH NELSON SCOFIELD C/O TYLER SCOFIELD 803 FROSTWOOD DRIVE HOUSTON, TX 77024 | | | LITIGATION | X | X | X | UNKNOWN |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE C/O BARRY WILKINSON LEFTER, WILKINSON & SADORF, LLC 696 1ST AVENUE NORTH SUITE 201 ST. PETERSBURG, FL 33701 | | | LITIGATION | X | X | X | UNKNOWN |
| UNITED CONCRETE C/O MICHAEL PALERMO RIORDAN, DONNELLY, LIPINSKI & MCKEE, 10 NORTH DEARBORN STREET, 4TH FLOOR CHICAGO, IL 60602 | | | LITIGATION | X | X | X | UNKNOWN |
| UNITED STATES OF AMERICA C/O MANUEL DURAN DURAN & FLANAGAN 4532 CESAR CHAVEZ AVENUE LOS ANGELES, CA 90022 | | | LITIGATION | X | X | X | UNKNOWN |
| UNITED STATES OF AMERICA C/O DALE HEINEMAN / KURT JOHNSON 3269 WHIPPLE RD. UNION CITY, CA 94587 | | | LITIGATION | X | X | X | UNKNOWN |
| UNITED STATES OF AMERICA C/O ROBERT KWAN US ATTORNEY'S OFFICE 300 NORTH LOS ANGELES STREET, ROOM 7211 FEDERAL BUILLDING LOS ANGELES, CA 90012 | | | LITIGATION | X | X | X | UNKNOWN |
| UNITED STATES OF AMERICA | | | LITIGATION | X | X | X | UNKNOWN |
| UPTOWN LOFTS CONDOMINIUM ASSOCIATION, INC. C/O TAMAR SHENDELL SHENDELL & ASSOC. 350 NORTH FEDERAL WAY HIGHWAY, SUITE 202 LIGHTHOUSE POINT, FL 33064 | | | LITIGATION | X | X | X | UNKNOWN |
| VIRGINIA FILIPIAN C/O CYNTHIA L. RUBIN GOLDFARB, STURMAN & AVERBACH 15760 VENTURA BOULEVARD, SUITE 1900 ENCINO, CA 91436 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total                    $0.00

In re:  New Century Mortgage Corporation                                  Case No.    07-10419
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| W. KINSON SOUTHWELL C/O RICHARD BECKMAN BECKMAN MARQUEZ, LLP 703 MARKET ST., SUITE 1610 SAN FRANCISCO, CA 94103 | | | LITIGATION | X | X | X | UNKNOWN |
| WALTER C. WHITAKER C/O JOSEPH C. GIRARD JOSEPH C. GIRARD, ATTORNEY AT LAW 4560 ADMIRALTY WAY, SUITE 254 MARINA DEL REY, CA 90292 | | | LITIGATION | X | X | X | UNKNOWN |
| WALTER SURBER & SANDRA D. SURBER C/O HECTOR GONZALEZ LAW OFFICES OF HECTOR GONZALEZ PO BOX 3728 ALICE, TX 78333 | | | LITIGATION | X | X | X | UNKNOWN |
| WELLS FARGO C/O DARRYL PITTMAN 2940 NOBLE ROAD, SUITE 202 CLEVELAND, OH 44121 | | | LITIGATION | X | X | X | UNKNOWN |
| WELLS FARGO BANK, N.A. C/O PAMELA HUDEC LERNER, SAMPSON & ROTHFUS PO BOX 5480 CINCINNATI, OH 45201 | | | LITIGATION | X | X | X | UNKNOWN |
| WELLS FARGO BANK, N.A. C/O LEONARD ZUCKER ZUCKER, GOLDBERG & ACKERMAN 200 SHEFFIELD ST., SUITE 301 MOUNTAINSIDE, NJ 07092 | | | LITIGATION | X | X | X | UNKNOWN |
| WHISPERING WOODS CONDOMINIUM ASSOCIATION, INC. RAMSEY BERMAN, P.C. 222 RIDGEDALE AVENUE CEDARS KNOLL, NJ 07927 | | | LITIGATION | X | X | X | UNKNOWN |
| WILLIAM A. KLAPPERMAN ET AL. 11355 W. OLYMPIC BL., SUITE 100 LOS ANGELES, CA 90064 | | | LITIGATION | X | X | X | UNKNOWN |
| WILLIAM FEENEY C/O JAMES L. HAND LAW OFFICES OF JAMES L. HAND 520A OAKLAND AVENUE OAKLAND, CA 94611 | | | LITIGATION | X | X | X | UNKNOWN |
| WILLIAM HENRY JENKINS III | | | LITIGATION | X | X | X | UNKNOWN |
| WILLIAM SCOTT BECKSTROM C/O BARBARA L. FRANKLIN 45-3590 MAMANE STREET, STE 5 P.O. BOX 9 HONOKAA, HI 96727 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total       $0.00

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WORTHINGTON HEIGHTS CONDOMINIUM ASSOCIATION C/O CHARLES T. WILLIAMS CHARLES T. WILLIAMS ATTORNEY AT LAW 555 S. FRONT STREET, STE. 320 COLUMBUS, OH  43215 | | | LITIGATION | X | X | X | UNKNOWN |
| YAODI HU; RICHARD BARNES; JERMAINE LEDBETTER; SHIRLEY ROBINSON; TERESA ALMANZA; MARK FOWLER 219 W. CERMAK CHICAGO, IL  60616 | | | LITIGATION | X | X | X | UNKNOWN |
| ZAMBELIA G. ALLEN BAKER AND BODWELL A PROFESSIONAL CORPORATION 621 N CENTRAL AVENUE CONNERSVILLE, IN  47331 | | | LITIGATION | X | X | X | UNKNOWN |
| GOLDMAN SACHS ATTN: MARC FLAMINO 85 BROAD STREET NEW YORK, NY  10004 | X | | REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| SHEFFIELD RECEIVABLES CORPORATION ATTN: GLENN PEARON, HANSEL NIEVES, SHELBY ROBINS 200 CEDAR KNOLLS ROAD WHIPPANY, NJ  07981 | X | | REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| BANK OF AMERICA, N.A. ATTN: MAUREEN MACAN 901 MAIN ST, 66TH FLOOR DALLAS, TX  75202 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| BARCLAYS BANK PLC ATTN: PAUL MENEFEE, JOSEPH O'DOHERTY 200 PARK AVENUE NEW YORK, NY  10166 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| BEAR STEARNS RESIDENTIAL MORTGAGE CORPORATION 9201 EAST MOUNTAIN VIEW ROAD SUITE 210 SCOTTSDALE, AZ  85258 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| CARRINGTON SECURITIES, LP ATTN: BRUCE ROSE SEVEN GREENWICH OFFICE PARK 599 WEST PUTNAM AVENUE GREENWICH, CT  06830 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| C-BASS 335 MADISON AVE 19TH FL NEW YORK, NY  10017 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |

Page Total    $0.00

In re: New Century Mortgage Corporation

Case No. 07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CITIGROUP GLOBAL MARKETS REALTY CORP. ATTN: SUSAN MILLS, BOBBIE THEIVAKUMARAN 390 GREENWICH STREET, 6TH FLOOR NEW YORK, NY 10013 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| COUNTRYWIDE ATTN: DANA HEADLEE 20 N. ACOMA BLVD. LAKE HAVASU CITY, AZ 86403 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL LLC ATTN: GARY TIMMERMAN 302 CARNEGIE CENTER, 2ND FLOOR PRINCETON, NJ 08540 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| DEUTSCHE BANK ATTN: RYAN STARK 31 WEST 52ND STREET 3RD FLOOR NYC01-0304 NEW YORK, NY 10019 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| EMC MORTGAGE CORPORATION ATTN: TOM TARANTINO 383 MADISON AVENUE NEW YORK, NY 10179 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION 3900 WISCONSIN AVE NW WASHINGTON, DC 20016-2892 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| GOLDMAN SACHS MORTGAGE COMPANY ATTN: MARC FLAMINO 85 BROAD STREET NEW YORK, NY 10004 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ATTN: FRANK SKIBO 600 STEAMBOAT ROAD GREENWICH, CT 06830 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| HSBC BANK USA, N.A. ATTN: JOE LITTLE 452 5TH AVENUE, 10TH FLOOR NEW YORK, NY 10018 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| LEHMAN BROTHERS BANK FSB ATTN: DIANE RINNOVATORE 745 SEVENTH AVENUE NEW YORK, NY 10019 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| MERRILL LYNCH 2001 SPRING RD OAKBROOK, IL 60523 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |

Page Total         $0.00

In re:   New Century Mortgage Corporation

Case No.   07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MORGAN STANLEY MORTGAGE CAPITAL INC. ATTN: ANDY NEUBERGER 1585 BROADWAY, 10TH FLOOR NEW YORK, NY 10036 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| NORWEST BANK 7764 MEGAN ANN WAY ANTELOPE, CA 95843 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| RESIDENTIAL FUNDING CORPORATION ATTN: MIKE BUGBEE 1646 N. CALIFORNIA BLVD. #400 WALNUT CREEK, CA 94596 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| RESIDENTIAL MORTGAGE SOLUTION 2800 28TH ST STE 102 SANTA MONICA, CA 90405 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| SECURITY NATIONAL 5300 SOUTH 360 WEST SUITE 250 SALT LAKE CITY, UT 84123 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| SG MORTGAGE FINANCE CORP 1221 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| UBS REAL ESTATE SECURITIES INC. ATTN: GEORGE MANGIARACINA 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| WASHINGTON MUTUAL BANK, FA ATTN: MICHAEL MCCAULEY 3200 SOUTHWEST FREEWAY HOUSTON, TX 77027 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| 1ST ALLIANCE LENDING, LLC 111 FOUNDERS PLAZA STE 1102 EAST HARTFORD, CT 06108 | | | TRADE VENDOR | | | | $2,074.36 |
| 1ST PRIORITY HOME APPRAISALS | | | TRADE VENDOR | | | | $275.00 |
| 3S/REALSERV 5700 EXECUTIVE DRIVE BALTIMORE, MD 21228 | | | TRADE VENDOR | | | | $75.00 |
| A & B MOVERS, LLC | | | TRADE VENDOR | | | | $240.00 |
| A CROSS TOWN APPRAISALS, LLC | | | TRADE VENDOR | | | | $350.00 |
| A PROFESSIONAL IMAGE, INC. 1140 S. SAN JOSE, SUITE 1 MESA, AZ 85202-3879 | | | TRADE VENDOR | | | | $102.00 |

Page Total   $3,116.36

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| A. TAKAKURA, APPRAISER<br>AVIS TAKAKURA<br>P.O. BOX 791897<br>PAIA, HI  96779 | | | TRADE VENDOR | | | | $416.00 |
| A.G. APPRAISAL SERVICES - GREGORY PURSER | | | TRADE VENDOR | | | | $500.00 |
| A.G. APPRAISAL SERVICES - RONALD POTTS | | | TRADE VENDOR | | | | $1,500.00 |
| AARON & ASSOCIATES, INC | | | TRADE VENDOR | | | | $250.00 |
| AARON R MARMON | | | TRADE VENDOR | | | | $300.00 |
| ABC TROPHY INC./ AWARDSFORLESS.COM | | | TRADE VENDOR | | | | $106.05 |
| ABD, INC | | | TRADE VENDOR | | | | $250.00 |
| ABSOPURE WATER CO..DEPT #11-158512 | | | TRADE VENDOR | | | | $29.68 |
| ACCESS CAPITAL GROUP, INC<br>202 EAST EARLL STE 460<br>PHOENIX, AZ  85012 | | | TRADE VENDOR | | | | $453.20 |
| ACCESSLINE COMMUNICATIONS<br>11201 SE 8TH ST STE 200<br>BELLEVUE, WA  98004 | | | TRADE VENDOR | | | | $49.23 |
| ACCOUNTEMPS<br>PO BOX 60000 FILE 73484<br>SAN FRANCISCO, CA  94160-3484 | | | TRADE VENDOR | | | | $10,311.29 |
| ACC-SOCAL / KROLL | | | TRADE VENDOR | | | | $20.00 |
| ACCURATE APPRAISAL & REVIEW<br>14 E 14 MILE RD<br>CLAWSON, MI  48017 | | | TRADE VENDOR | | | | $200.00 |
| ACCURATE APPRAISAL SERVICES, LLC | | | TRADE VENDOR | | | | $525.00 |
| ACCURATE BACKGROUND | | | TRADE VENDOR | | | | $5,221.86 |

Page Total        $20,132.31

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCURINT- ACCOUNT 1052250 ACCOUNTS RECEIVEABLE ATLANTA, GA 30353-8358 | | | TRADE VENDOR | | | | $356.20 |
| ACE USA | | | TRADE VENDOR | | | | $2,500.00 |
| ACM CONSULTANTS, INC 2073 WELLS ST STE 100 WAILUKU, HI 96793 | | | TRADE VENDOR | | | | $4,010.41 |
| ADA COUNTY ASSOCIATION OF REALTORS | | | TRADE VENDOR | | | | $1,000.00 |
| ADAMS & ASSOCIATES 3606 SIXTH AVE SOUTH BIRMINGHAM, AL 35222 | | | TRADE VENDOR | | | | $250.00 |
| ADAMSON & ASSOCIATES, INC 5225 W 75TH ST STE 200 PRAIRIE VILLAGE, KS 66208 | | | TRADE VENDOR | | | | $375.00 |
| ADFITECH, INC. JOHN ROSENHAMMER VP 3001 TECHNOLOGY DR EDMOND, OK 73014 | | | TRADE VENDOR | | | | $48,688.95 |
| ADI COMPLIANCE CONSULTING STEPHEN MARSHALL ADI COMPLIANCE CONSULTING INC ALEXANDRIA, VA 22314 | | | TRADE VENDOR | | | | $19,550.00 |
| ADMINISTRATIVE RESOURCE OPTIONS, INC. | | | TRADE VENDOR | | | | $63,052.60 |
| ADRIAN ALCALA | | | TRADE VENDOR | | | | $375.00 |
| ADRIANA STYLES - EMP | | | TRADE VENDOR | | | | $595.04 |
| ADT SECURITY SERVICES, INC. | | | TRADE VENDOR | | | | $7,439.00 |
| ADTERACTIVE | | | TRADE VENDOR | | | | $159,954.00 |
| ADVANCED COLLATERAL SOLUTIONS | | | TRADE VENDOR | | | | $600.00 |
| ADVANCED HOME ELECTRONICS | | | TRADE VENDOR | | | | $33.00 |

Page 45 of  205

Page Total          $308,779.20

In re:  New Century Mortgage Corporation
       Debtor

Case No.  07-10419

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ADVANCED IMAGING SUPPLY, INC. | | | TRADE VENDOR | | | | $3,459.23 |
| ADVANCED RESEARCH & APPRAISAL | | | TRADE VENDOR | | | | $1,100.00 |
| ADVANTAGE APPRAISAL | | | TRADE VENDOR | | | | $1,085.00 |
| ADVANTAGE ONE MORTGAGE CORP 8151 PETERS RD STE 2000 PLANTATION, FL  33324 | | | TRADE VENDOR | | | | $21,772.14 |
| ADVISORS LENDING GROUP 12424 WILSHIRE BLVD STE 700 LOS ANGELES, CA  90025 | | | TRADE VENDOR | | | | $1,080.63 |
| AEROTEK, INC 3689 COLLECTION CTR DR CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $30,893.53 |
| AFFILIATED COMPUTER SERVICES TODD GREEN PO BOX 201322 DALLAS, TX  75320 | | | TRADE VENDOR | | | | $1,139,676.28 |
| AGILE 360 | | | TRADE VENDOR | | | | $23,000.00 |
| AGNES TAYLOR | | | TRADE VENDOR | | | | $200.00 |
| AIDALYN G. PAGUIRIGAN | | | TRADE VENDOR | | | | $350.00 |
| AIDAN WEST FINANCIAL GROUP, INC 550 S WINCHESTER BLVD STE 405 SAN JOSE, CA  95129 | | | TRADE VENDOR | | | | $3,420.00 |
| AILAN LIANG | | | TRADE VENDOR | | | | $100.00 |
| AIMEE YOUNG | | | TRADE VENDOR | | | | $150.00 |
| AIRPORT LOCK & SAFE INC | | | TRADE VENDOR | | | | $525.08 |
| ALABAMA GAS CORPORATION | | | TRADE VENDOR | | | | $79.51 |

Page Total  $1,226,891.40

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ALABAMA POWER | | | TRADE VENDOR | | | | $76.57 |
| ALAN RICE<br>RICE APPRAISAL SERVICES<br>17205 STATE ROUTE 164<br>SALINEVILLE, OH  43945 | | | TRADE VENDOR | | | | $100.00 |
| ALBA ESCOBAR | | | TRADE VENDOR | | | | $625.00 |
| ALBERT APPRAISAL SERVICES | | | TRADE VENDOR | | | | $200.00 |
| ALBERTO G. PEREZ | | | TRADE VENDOR | | | | $464.99 |
| ALBERTO GUTIERREZ | | | TRADE VENDOR | | | | $20.00 |
| ALEJANDRO G LAYUG | | | TRADE VENDOR | | | | $350.00 |
| ALEJANDRO SOSA | | | TRADE VENDOR | | | | $600.00 |
| ALEX ACOSTA | | | TRADE VENDOR | | | | $600.00 |
| ALEX CASILLAS | | | TRADE VENDOR | | | | $375.00 |
| ALFONSO PAZ | | | TRADE VENDOR | | | | $650.00 |
| ALFRED RODRIGUEZ | | | TRADE VENDOR | | | | $300.00 |
| ALFRED VARGAS | | | TRADE VENDOR | | | | $350.00 |
| ALG REAL ESTATE SERVICES, INC.<br>5716 CORSA AVE STE 200<br>WESTLAKE VILLAGE, CA  91362 | | | TRADE VENDOR | | | | $23,448.65 |
| ALHAMBRA & SIERRA SPRINGS | | | TRADE VENDOR | | | | $119.60 |

Page Total        $28,279.81

In re:  New Century Mortgage Corporation                                      Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ALICIA BLACKWELL | | | TRADE VENDOR | | | | $325.00 |
| ALICIA D. MORELAND | | | TRADE VENDOR | | | | $38.34 |
| ALL POINTS MOVING & STORAGE, LP<br>PO BOX 247<br>HOUSTON, TX  77001-0247 | | | TRADE VENDOR | | | | $408.00 |
| ALLEN & JODI MULLINS | | | TRADE VENDOR | | | | $20.00 |
| ALLEN CORPORATION SUPPLY COMPANY | | | TRADE VENDOR | | | | $120.44 |
| ALLEN, MATKINS, LECK, GAMBLE & MALLORY, | | | TRADE VENDOR | | | | $643.50 |
| ALLIED APPRAISERS, LLC - MD<br>PO BOX 1962<br>MCALESTER, OK  74502 | | | TRADE VENDOR | | | | $100.00 |
| ALLIED MORTGAGE CAPITAL CORPORATION | | | TRADE VENDOR | | | | $1,027.60 |
| ALLIED WASTE SERVICES #097 | | | TRADE VENDOR | | | | $470.50 |
| ALLIED WASTE SERVICES #097 | | | TRADE VENDOR | | | | $874.64 |
| ALLIED WASTE SERVICES #847 | | | TRADE VENDOR | | | | $193.40 |
| ALLTEL<br>ONE ALLIED DR<br>LITTLE ROCK, AR  72202 | | | TRADE VENDOR | | | | $1,153.66 |
| ALL-WAYS ADVERTISING COMPANY | | | TRADE VENDOR | | | | $674.96 |
| ALMA VALLADARES | | | TRADE VENDOR | | | | $15.00 |
| ALMOST HOME REALTY | | | TRADE VENDOR | | | | $1,100.00 |
| ALOHA APPRAISAL | | | TRADE VENDOR | | | | $1,050.00 |

Page Total    $8,215.04

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AMANDA ALLEN | | | TRADE VENDOR | | | | $7.20 |
| AMBA | | | TRADE VENDOR | | | | $400.00 |
| AMBER FINANCIAL GROUP, LLC 11415 W BERNARDO COURT SAN DIEGO, CA 92127 | | | TRADE VENDOR | | | | $8,881.40 |
| AMBERLEAF PARTNERS, INC. CHICAGO, IL 60618 | | | TRADE VENDOR | | | | $5,954.93 |
| AMERAPPRAISE, LLC | | | TRADE VENDOR | | | | $225.00 |
| AMERENIP | | | TRADE VENDOR | | | | $1,008.19 |
| AMERICAN BAR ASSOCIATION | | | TRADE VENDOR | | | | $330.00 |
| AMERICAN EXPRESS | | | TRADE VENDOR | | | | $1,176,080.60 |
| AMERICAN FUNDING | | | TRADE VENDOR | | | | $3,900.00 |
| AMERICAN HERITAGE LENDING CORPORATION 65 ENTERPRISE STE 260 ALISO VIEJO, CA 92656 | | | TRADE VENDOR | | | | $13,715.25 |
| AMERICAN HOMEFRONT MORTGAGE FUN 7004 BEECAVE RD BLDG 3 STE 300 AUSTIN, TX 78746 | | | TRADE VENDOR | | | | $839.42 |
| AMERICAN KEY & LOCK CO., INC. | | | TRADE VENDOR | | | | $20.61 |
| AMERICAN LENDING CORPORATION | | | TRADE VENDOR | | | | $1,965.48 |
| AMERICAN MORTGAGE SPECIALISTS, INC. 1255 W BASELINE BLVD STE 228 MESA, AZ 85202 | | | TRADE VENDOR | | | | $28,230.38 |
| AMERICAN MORTGAGE, INC | | | TRADE VENDOR | | | | $1,105.50 |

Page Total  $1,242,663.96

In re:  New Century Mortgage Corporation                                      Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AMERICAN SECURITY INSURANCE COMPANY PO BOX 9001566 LOUISVILLE, KY  40290 | | | TRADE VENDOR | | | | $54,088.32 |
| AMERICAN UNIFIED MORTGAGE, INC 4630 NORTH AVE STE A OCEANSIDE, CA  92056 | | | TRADE VENDOR | | | | $1,780.70 |
| AMERICASH, INC. 450 APOLLO ST STE E BREA, CA  92821 | | | TRADE VENDOR | | | | $40,979.82 |
| AMERISTAR FINANCIAL GROUP | | | TRADE VENDOR | | | | $6,500.00 |
| AMERIWEST FINANCIAL INC 2150 RIVER PLAZA DR STE 460 SACRAMENTO, CA  95833 | | | TRADE VENDOR | | | | $2,801.25 |
| AMPCO SYSTEM PARKING - HONOLULU 841 BISHOP ST NO 1050 HONOLULU, HI  96813 | | | TRADE VENDOR | | | | $3,920.00 |
| AMPCO SYSTEM PARKING - IRVINE | | | TRADE VENDOR | | | | $1,215.00 |
| AMTEC FUNDING GROUP, LLC 1666 NORTH MAIN ST 2ND FLR SANTA ANA, CA  92701 | | | TRADE VENDOR | | | | $23,929.00 |
| AMY SLOCKBOWER | | | TRADE VENDOR | | | | $350.00 |
| AMY WOLFENBARGER | | | TRADE VENDOR | | | | $100.00 |
| ANA ROSA GUIZAR | | | TRADE VENDOR | | | | $650.00 |
| ANA TOSCANO | | | TRADE VENDOR | | | | $300.00 |
| ANDRE PALMER - BORR | | | TRADE VENDOR | | | | $100.00 |
| ANDREW FLEMING | | | TRADE VENDOR | | | | $930.70 |
| ANDY PRUETT | | | TRADE VENDOR | | | | $795.60 |
| ANGEL R. BOBO | | | TRADE VENDOR | | | | $350.00 |

Page 50 of  205                                                    Page Total    $138,790.39

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ANGELA DONALDSON | | | TRADE VENDOR | | | | $100.00 |
| ANGELA PAYNE | | | TRADE VENDOR | | | | $100.00 |
| ANGELA WASHINGTON | | | TRADE VENDOR | | | | $300.00 |
| ANGELE ROSEN | | | TRADE VENDOR | | | | $506.44 |
| ANGELO APPRAISAL SERVICE, INC | | | TRADE VENDOR | | | | $450.00 |
| ANITA YUNAS | | | TRADE VENDOR | | | | $300.00 |
| ANTHONY A ROMERO | | | TRADE VENDOR | | | | $450.00 |
| ANTHONY B SMITH | | | TRADE VENDOR | | | | $350.00 |
| ANTHONY G. BATCHELOR | | | TRADE VENDOR | | | | $350.00 |
| ANTHONY M SHEPHERD | | | TRADE VENDOR | | | | $350.00 |
| ANTHONY MCCULLY | | | TRADE VENDOR | | | | $600.00 |
| ANTHONY ROLES | | | TRADE VENDOR | | | | $624.95 |
| ANTHONY TAYLOR-CONSULTANT 266 VENETO IRVINE, CA  92614 | | | TRADE VENDOR | | | | $600.00 |
| APEX APPRAISAL, LLC - CHELSEA SOARES P.O. BOX 240686 HONOLULU, HI  96824-0686 | | | TRADE VENDOR | | | | $1,750.00 |
| APEX MAILING SERVICES, INC. 17175 VON KARMAN AVE., #106 IRVINE, CA  92614 | | | TRADE VENDOR | | | | $2,050.20 |

Page 51 of  205                                                                          Page Total      $8,881.59

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| APEX PROPERTY ADVISORS 1911 DOUGLAS BLVD SUITE 85-225 ROSEVILLE, CA  95661 | | | TRADE VENDOR | | | | $400.00 |
| APEX SYSTEMS INC. 3750 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $6,672.00 |
| APOGEE APPRAISAL INC 15739 FISH POINT RD. PRIOR LAKE, MN  55372 | | | TRADE VENDOR | | | | $1,000.00 |
| APOGEE APPRAISALS, INC 15739 FISH POINT RAOD PRIOR LAKE, MN  55372 | | | TRADE VENDOR | | | | $775.00 |
| APPEAL-DEMOCRAT, INC. 1530 ELLIS LAKE DRIVE P.O. BOX 431 MARYSVILLE, CA  95901-0431 | | | TRADE VENDOR | | | | $653.30 |
| APPLE APPRAISAL 1330 ARNOLD DRIVE SUITE #148 MARTINEZ, CA  94553 | | | TRADE VENDOR | | | | $1,950.00 |
| APPRAISAL & QUALITY CONTROL INC 2621 HARRISON ST #120 BELLWOOD, IL  60140 | | | TRADE VENDOR | | | | $225.00 |
| APPRAISAL ADVANTAGE 7 SHELBY ST FLORENCE, KY  41042 | | | TRADE VENDOR | | | | $275.00 |
| APPRAISAL ADVISORY COMPANY | | | TRADE VENDOR | | | | $1,575.00 |
| APPRAISAL ASSOCIATES - TX | | | TRADE VENDOR | | | | $300.00 |
| APPRAISAL ASSOCIATES OF PUGET SOUND, INC | | | TRADE VENDOR | | | | $400.00 |
| APPRAISAL CONCEPTS, INC. - BROOKLYN, NY | | | TRADE VENDOR | | | | $3,275.00 |
| APPRAISAL DIRECT, INC 153 MAIN ST. STE 10 SAYVILLE, NY  11782 | | | TRADE VENDOR | | | | $350.00 |
| APPRAISAL HOUSE, INC GARY L. MARTIN 1516 E. RUSK STREET JACKSONVILLE, TX  75766 | | | TRADE VENDOR | | | | $375.00 |
| APPRAISAL.COM 620 MAIN ST BUFFALO, NY  14202 | | | TRADE VENDOR | | | | $775.00 |

Page Total | $19,000.30

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| APPRAISALS UNLIMITED KC, LLC<br>PO BOX 22503<br>KANSAS CITY, MO  64113 | | | TRADE VENDOR | | | | $900.00 |
| APR SYSTEMS, INC | | | TRADE VENDOR | | | | $1,637.50 |
| APS | | | TRADE VENDOR | | | | $279.46 |
| ARAM KHLGATIAN | | | TRADE VENDOR | | | | $325.00 |
| ARAMARK<br>1665 TOWNHURST, SUITE 160<br>HOUSTON, TX  77043 | | | TRADE VENDOR | | | | $392.51 |
| ARAMARK - TX | | | TRADE VENDOR | | | | $86.60 |
| ARAMARK REFRESHMENT SERVICES<br>1005 EIGHTH AVE.<br>GLENSHAW, PA  15116 | | | TRADE VENDOR | | | | $692.86 |
| ARAMARK REFRESHMENT SERVICES<br>1005 EIGHTH AVE.<br>GLENSHAW, PA  15116 | | | TRADE VENDOR | | | | $3,710.85 |
| ARBOR SPRINGS WATER CO. | | | TRADE VENDOR | | | | $150.52 |
| ARCELI B. TAN | | | TRADE VENDOR | | | | $350.00 |
| ARCHER ADAMS, LLC<br>5301 LONGLEY LN STES 113<br>RENO, NV  89511 | | | TRADE VENDOR | | | | $2,767.50 |
| ARCHIVE AMERICA<br>3455 NW 54TH STREET<br>MIAMI, FL  33142 | | | TRADE VENDOR | | | | $160.00 |
| ARELI ACOSTA | | | TRADE VENDOR | | | | $200.00 |
| ARK-LA-TEX SHREDDING COMPANY<br>P.O. BOX 5227<br>LONGVIEW, TX  75608 | | | TRADE VENDOR | | | | $87.30 |
| ARMANDO REVELES | | | TRADE VENDOR | | | | $500.00 |
| ARMAS DISTRIBUTING, INC. | | | TRADE VENDOR | | | | $58.00 |

Page Total    $12,298.10

In re:  New Century Mortgage Corporation
           Debtor

Case No.  07-10419

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ARMSTRONG APPRAISAL SERVICES | | | TRADE VENDOR | | | | $350.00 |
| ARNOLD FUSON | | | TRADE VENDOR | | | | $100.00 |
| ART CONCEPTS | | | TRADE VENDOR | | | | $4,342.00 |
| ARTEMIO GRACIDA | | | TRADE VENDOR | | | | $50.00 |
| ARTHUR L LEVERENZ | | | TRADE VENDOR | | | | $2,893.22 |
| ARTHURENEE HENDERSON | | | TRADE VENDOR | | | | $300.00 |
| ARTISAN MORTGAGE, LLC 3939 VETERANS MEMORIAL BLVD STE 212 METAIRIE, LA  70002 | | | TRADE VENDOR | | | | $822.50 |
| ARVIND KAUR | | | TRADE VENDOR | | | | $350.00 |
| ASCENT HOME LOANS INC. 1489 W WARM SPRINGS RD #110 HENDERSON, NV  89014 | | | TRADE VENDOR | | | | $18,853.65 |
| ASHER YOSHA | | | TRADE VENDOR | | | | $300.00 |
| ASI- ALL SUPPLIES INC. | | | TRADE VENDOR | | | | $6,610.66 |
| ASIAN REAL ESTATE ASSOCIATION OF AMERICA | | | TRADE VENDOR | | | | $12,000.00 |
| ASPECT SOFTWARE, INC. P.O. BOX 83121 WOBURN, MA  01813-3121 | | | TRADE VENDOR | | | | $39,600.00 |
| ASSOCIATED BROKERS-DISTRIBUTIONS | | | TRADE VENDOR | | | | $192.55 |
| ASSOCIATED SOFTWARE CONSULTANTS, INC | | | TRADE VENDOR | | | | $100.00 |
| ASSOCIATES PURCHASING | | | TRADE VENDOR | | | | $431.00 |

Page Total  $87,295.58

In re: New Century Mortgage Corporation

Case No. 07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ASSURANT SPECIALTY PROPERTY INSURANCE P.O. BOX 1649 ORANGE, CA 92668 | | | TRADE VENDOR | | | | $27,785.29 |
| ASSURANT SPECIALTY PROPERTY INSURANCE P.O. BOX 1649 ORANGE, CA 92668 | | | TRADE VENDOR | | | | $54,088.32 |
| AT&T PO BOX 930170 DALLAS, TX 75393--017 | | | TRADE VENDOR | | | | $273,899.12 |
| AT&T YELLOW PAGES - TX | | | TRADE VENDOR | | | | $662.45 |
| ATHENA M. NELSON | | | TRADE VENDOR | | | | $350.00 |
| ATLANTA COFFEE TIME | | | TRADE VENDOR | | | | $224.53 |
| ATMOS ENERGY | | | TRADE VENDOR | | | | $150.23 |
| ATTORNEY'S TITLE INSURANCE FUND, INC. | | | TRADE VENDOR | | | | $70.00 |
| ATZMON AMIR | | | TRADE VENDOR | | | | $350.00 |
| AUDIO-TECH BUSINESS BOOK SUMM. | | | TRADE VENDOR | | | | $149.00 |
| AUNDREA FISHER | | | TRADE VENDOR | | | | $300.00 |
| AURA HERNANDEZ | | | TRADE VENDOR | | | | $450.00 |
| AUSTIN AMERICAN-STATESMAN | | | TRADE VENDOR | | | | $41.86 |
| AUTOMATED FINANCE CORPORATION 22333 PACIFIC COAST HWY MALIBU, CA 90265 | | | TRADE VENDOR | | | | $36,345.22 |
| AVALON MEDIA, LLC 2543 E. VILLA VISTA WAY ORANGE, CA 92867 | | | TRADE VENDOR | | | | $14,080.00 |

Page Total  $408,946.02

In re:   New Century Mortgage Corporation                                      Case No.   07-10419
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AVAYA, INC.<br>P.O. BOX 10193<br>VAN NUYS, CA  91410--019 | | | TRADE VENDOR | | | | $45,902.12 |
| AVIS | | | TRADE VENDOR | | | | $4,862.87 |
| AVISTA UTILITIES | | | TRADE VENDOR | | | | $72.83 |
| A-Z FINANCIAL SERVICES, INC | | | TRADE VENDOR | | | | $770.00 |
| AZ-DEPARTMENT OF FINANCIAL INSTITUTIONS | | | TRADE VENDOR | | | | $1,000.00 |
| B & F COFFEE SERVICE | | | TRADE VENDOR | | | | $1,675.52 |
| BACK BAY INC.<br>101 S. TAMIAMI TRAIL<br>NOKOMIS, FL  34275 | | | TRADE VENDOR | | | | $1,099.80 |
| BAGELS AND BREW INC. | | | TRADE VENDOR | | | | $7,342.80 |
| BAILEY'S MOVING & STORAGE | | | TRADE VENDOR | | | | $1,163.00 |
| BAIN & ASSOCIATES, INC<br>2309 COIT ROAD #C<br>PLANO, TX  75075 | | | TRADE VENDOR | | | | $275.00 |
| BAKERSFIELD BUILDING MAINTENANCE CO.<br>P.O. BOX 207<br>BAKERSFIELD, CA  93302 | | | TRADE VENDOR | | | | $795.00 |
| BANCSERV<br>22800 SAVI RANCH PKWY STE 208<br>YORBA LINDA, CA  92887 | | | TRADE VENDOR | | | | $175.00 |
| BANKERS INSURANCE SERVICE<br>P.O. BOX 73736<br>CHICAGO, IL  60673-7766 | | | TRADE VENDOR | | | | $1,015,772.93 |
| BARBARA CHEEK | | | TRADE VENDOR | | | | $100.00 |
| BARBARA D AQUINO | | | TRADE VENDOR | | | | $475.00 |

Page Total    $1,081,481.87

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BARBARA K. MOYER | | | TRADE VENDOR | | | | $300.00 |
| BARBARA TORRES | | | TRADE VENDOR | | | | $350.00 |
| BARKLEY COURT REPORTERS | | | TRADE VENDOR | | | | $3,323.96 |
| BARON M JOHNSON | | | TRADE VENDOR | | | | $350.00 |
| BARRONS MORTGAGE CORP 203 N. BREA BLVD., SUITE 200 BREA, CA  92821 | | | TRADE VENDOR | | | | $550.00 |
| BARRY FORTNER | | | TRADE VENDOR | | | | $400.00 |
| BARRY G. DAVIS | | | TRADE VENDOR | | | | $100.00 |
| BASEPOINT ANALYTICS, LLC 703 PALOMAR AIRPORT ROAD SUITE 350 CARLSBAD, CA  92011 | | | TRADE VENDOR | | | | $216,030.67 |
| BASS FOR ASSEMBLY | | | TRADE VENDOR | | | | $3,300.00 |
| BAYOU PLAZA ASSOCIATES, LLC | | | TRADE VENDOR | | | | $74.74 |
| BEACH WEST PLUMBING, INC. | | | TRADE VENDOR | | | | $1,005.40 |
| BEALE'S LLC | | | TRADE VENDOR | | | | $2,630.01 |
| BEHAVIORAL SCIENCE RESEARCH PRESS, INC. 12803 DEMETRA DRIVE, SUITE 100 DALLAS, TX  75234 | | | TRADE VENDOR | | | | $1,615.00 |
| BEKINS MOVING SOLUTIONS, INC. | | | TRADE VENDOR | | | | $16,301.75 |
| BEKINS VAN LINES -- HOUSEHOLD GOODS | | | TRADE VENDOR | | | | $1,970.85 |

Page Total    $248,302.38

In re:   New Century Mortgage Corporation
        Debtor

Case No.   07-10419

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BELL SOUTH<br>P.O. BOX 740144<br>ATLANTA, GA  30374-01 | | | TRADE VENDOR | | | | $3,633.43 |
| BEN CHILDRESS<br>KNOXVILLE, TN 37917-0000 | | | TRADE VENDOR | | | | $100.00 |
| BEN W. CHAMBERS | | | TRADE VENDOR | | | | $75.00 |
| BENJAMIN VOYLES | | | TRADE VENDOR | | | | $100.00 |
| BENTLEY APPRAISALS | | | TRADE VENDOR | | | | $3,075.00 |
| BERG APPRAISAL SERVICES | | | TRADE VENDOR | | | | $425.00 |
| BERNARD HODES GROUP | | | TRADE VENDOR | | | | $75,000.00 |
| BERNARDINO AND BLANCA MUNOZ | | | TRADE VENDOR | | | | $600.00 |
| BEST BUY -HAS REMIT | | | TRADE VENDOR | | | | $1,798.45 |
| BEST LIMOSINES & TRANSPORTATION, INC.<br>7472 WARNER AVE.<br>HUNTINGTON BEACH, CA  92647 | | | TRADE VENDOR | | | | $7,468.68 |
| BEST RATE FUNDING CORPORATION<br>1700 EAST GARRY AVE # 204<br>SANTA ANA, CA  92705 | | | TRADE VENDOR | | | | $112,100.32 |
| BETTY LAND - BORR | | | TRADE VENDOR | | | | $100.00 |
| BF CONSULTANTS, LLC<br>P.O. BOX 51622<br>LOS ANGELES, CA  90051-5922 | | | TRADE VENDOR | | | | $67,633.38 |
| BILL ROGERS PRODUCTIONS | | | TRADE VENDOR | | | | $575.00 |
| BILLING SOLUTIONS, INC<br>P.O. BOX 1136<br>GLENVIEW, IL  60025 | | | TRADE VENDOR | | | | $444.90 |

Page Total | $273,129.16

In re:  New Century Mortgage Corporation                                                    Case No.    07-10419
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BILLS.COM 1875 S. GRANT ST, SUITE 425 SAN MATEO, CA  94402 | | | TRADE VENDOR | | | | $571.00 |
| BIZTRAC SYSTEMS, LLC | | | TRADE VENDOR | | | | $25.00 |
| BLANCA ESTELLA RODRIGUEZ | | | TRADE VENDOR | | | | $350.00 |
| BLANK ROME, LLP ONE LOGAN SQUARE PHILADELPHIA, PA  19103-6998 | | | TRADE VENDOR | | | | $140.50 |
| BLOOMBERG L.P. P.O. BOX 30244 HARTFORD, CT  06150--204 | | | TRADE VENDOR | | | | $31,841.75 |
| BLUE RIBBON TROPHY CO. 1650 N. GLASSELL STREET, SUITE R ORANGE, CA  92867 | | | TRADE VENDOR | | | | $13,249.78 |
| BLUE RIDGE MOUNTAIN WATERS PO BOX 48509 ATLANTA, GA  30362 | | | TRADE VENDOR | | | | $34.89 |
| BLUE RIDGE MOUNTAIN WATERS PO BOX 48509 ATLANTA, GA  30362 | | | TRADE VENDOR | | | | $112.88 |
| BMS HOLDINGS, LLC | | | TRADE VENDOR | | | | $9,502.00 |
| BOLINI APPRAISAL SERVICES, INC | | | TRADE VENDOR | | | | $275.00 |
| BONNIE BRADLEY | | | TRADE VENDOR | | | | $376.00 |
| BOOKS-A-MILLION, INC. 402 INDUSTRAIL LN. BIRMINGHAM, AL  35219 | | | TRADE VENDOR | | | | $34.82 |
| BOUCHER & ASSOCIATES | | | TRADE VENDOR | | | | $300.00 |
| BOUDIN BAKERY 221 MAIN ST STE 1230 SAN FRANCISCO, CA  94105 | | | TRADE VENDOR | | | | $1,129.12 |
| BOWNE OF LOS ANGELES, INC. P.O. BOX 79358 CITY OF INDUSTRY, CA  91716-9358 | | | TRADE VENDOR | | | | $3,785.00 |
| BOYER REAL ESTATE SERVICES | | | TRADE VENDOR | | | | $200.00 |

Page Total    $61,927.74

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BQ CONSULTING, INC. - BIEN CONSULTING | | | TRADE VENDOR | | | | $15,456.00 |
| BRADLEY TOLLIVER | | | TRADE VENDOR | | | | $100.00 |
| BRADY & JULEIN APPRAISAL SERVICES | | | TRADE VENDOR | | | | $300.00 |
| BRAND PROTECT, INC | | | TRADE VENDOR | | | | $22,500.00 |
| BRANDON WATTS | | | TRADE VENDOR | | | | $350.00 |
| BRANDYWINE MAINTENANCE, INC. | | | TRADE VENDOR | | | | $109.18 |
| BRENDAN BOROSKI ADVERTISING, INC 320 NORTH BROAD ST DOYLESTOWN, PA  18901 | | | TRADE VENDOR | | | | $5,100.00 |
| BRENNAN APPRAISAL SERVICES 5563 WEST GARY DRIVE CHANDLER, AZ  85226 | | | TRADE VENDOR | | | | $250.00 |
| BRENT ORTNER | | | TRADE VENDOR | | | | $400.00 |
| BREVSON APPRAISAL COMPANY, INC. 14741 PEBBLE BEND DRIVE HOUSTON, TX  77068 | | | TRADE VENDOR | | | | $275.00 |
| BRIAN BRUNKOW, ESQ. 3853 INGRAHAM STREET, C-105 SAN DIEGO, CA  92109 | | | TRADE VENDOR | | | | $2,467.50 |
| BRIAN BWRTON GRIMM-BORR | | | TRADE VENDOR | | | | $350.00 |
| BRIAN FRANZ APPRAISER 2060 EAST LEXINGTON AVE FRESNO, CA  93720 | | | TRADE VENDOR | | | | $225.00 |
| BRIDGET BRANCH | | | TRADE VENDOR | | | | $1.00 |
| BRINKS, INC P.O. BOX 101-031 ATLANTA, GA  30392 | | | TRADE VENDOR | | | | $195.00 |
| BROTHERS APPRAISALS SERVICES P.O. BOX 180 LIBERTY, SC  29657 | | | TRADE VENDOR | | | | $300.00 |

Page Total    $48,378.68

In re:  New Century Mortgage Corporation                                      Case No.    07-10419

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BROWN T. TUIASOSOPO | | | TRADE VENDOR | | | | $150.00 |
| BRUCE P. IRONMONGER<br>P.O. BOX 754<br>BONSALL, CA  92003 | | | TRADE VENDOR | | | | $11,050.00 |
| BRYAN PRESS<br>DBA BRYAN ENTERPRISES, INC<br>1011 SOUTH STIMSON AVENUE<br>CITY OF INDUSTRY, CA  91745 | | | TRADE VENDOR | | | | $1,604.17 |
| BUCHALTER, NEMER, FIELDS & YOUNGER<br>601 SOUTH FIGUEROA STREET<br>SUITE #2400<br>LOS ANGELES, CA  90017-5704 | | | TRADE VENDOR | | | | $3,000.00 |
| BULAWAMA SERVICES | | | TRADE VENDOR | | | | $1,144.13 |
| BULAWAMA SERVICES, LLC | | | TRADE VENDOR | | | | $119.92 |
| BUSINESS BRIEFINGS | | | TRADE VENDOR | | | | $195.00 |
| BYRON BOND<br>3235 BEST RD<br>MARYVILLE, TN  37803-0000 | | | TRADE VENDOR | | | | $100.00 |
| BYRON LEJEUNE | | | TRADE VENDOR | | | | $100.00 |
| BYTE MORTGAGE SOFTWARE | | | TRADE VENDOR | | | | $1,450.00 |
| C2 REPROGRAPHICS | | | TRADE VENDOR | | | | $302.13 |
| CA SIGNS<br>10280 GLENOAKS BLVD<br>PACOIMA, CA  91331 | | | TRADE VENDOR | | | | $1,508.50 |
| CABLEVISION LIGHTPATH, INC<br>P.O. BOX 360111<br>PITTSBURGH, PA  15251-6111 | | | TRADE VENDOR | | | | $2,281.80 |
| CAFRITZ COMPANY<br>1825 K.STREET NW, SUITE 1200<br>WASHINGTON, DC  20006 | | | TRADE VENDOR | | | | $410.00 |
| CAINE & WEINER | | | TRADE VENDOR | | | | $139.48 |

Page 61 of  205                                                    Page Total    $23,555.13

In re:   New Century Mortgage Corporation                                   Case No.    07-10419
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CALIFORNIA FINGERPRINTING | | | TRADE VENDOR | | | | $106.00 |
| CALIFORNIA MORTGAGE BANKERS ASSOCIATION 980 9TH STREET, SUITE 2120 SACRAMENTO, CA  95814 | | | TRADE VENDOR | | | | $7,800.00 |
| CALIFORNIA PACIFIC APPRAISAL | | | TRADE VENDOR | | | | $400.00 |
| CALIFORNIA PROTECTION INDUSTRY, INC. | | | TRADE VENDOR | | | | $66.00 |
| CALIFORNIA SOFT TISSUE THERAPY, INC 43797 N. 15TH WEST LANCASTER, CA  93534 | | | TRADE VENDOR | | | | $750.00 |
| CALPROTECTION 2505 MIRA MAR AVENUE LONG BEACH, CA  90815--178 | | | TRADE VENDOR | | | | $800.00 |
| CALYX SOFTWARE 6475 CAMDEN AVENUE, SUITE 207 SAN JOSE, CA  95120 | | | TRADE VENDOR | | | | $64,451.00 |
| CAMB 1730 I STREET, SUITE 240 SACRAMENTO, CA  95814-3017 | | | TRADE VENDOR | | | | $250.00 |
| CAMB- OC CHAPTER | | | TRADE VENDOR | | | | $1,800.00 |
| CAMB-GREATER NORTHSTATE CHAPTER P.O. BOX 991702 REDDING, CA  96099 | | | TRADE VENDOR | | | | $500.00 |
| CAMPBELL APPRAISAL SERVICE | | | TRADE VENDOR | | | | $350.00 |
| CAPITAL CONTRACTORS, INC P.O. BOX 3079 HUNTUNGTON STATION, NY  11746 | | | TRADE VENDOR | | | | $530.42 |
| CAPITAL REAL ESTATE APPRAISAL - ID | | | TRADE VENDOR | | | | $180.00 |
| CAPITAL TITLE AGENCY | | | TRADE VENDOR | | | | $270.00 |
| CAPS, INC. | | | TRADE VENDOR | | | | $155.00 |

Page Total    $78,408.42

In re:  New Century Mortgage Corporation                                   Case No.   07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CAR 54 MESSENGER SERVICE, INC P.O. BOX 10281 POMPANO BEACH, FL  33061 | | | TRADE VENDOR | | | | $25.00 |
| CAREERLINK | | | TRADE VENDOR | | | | $4,458.00 |
| CARENA MARKETING | | | TRADE VENDOR | | | | $2,220.00 |
| CARL HAYLES-BORR | | | TRADE VENDOR | | | | $50.00 |
| CARLA DANIELLE MOORE | | | TRADE VENDOR | | | | $993.60 |
| CARLO FONTANILLA | | | TRADE VENDOR | | | | $300.00 |
| CARLO GARCES | | | TRADE VENDOR | | | | $300.00 |
| CARLOS A HERNANDEZ | | | TRADE VENDOR | | | | $325.00 |
| CARLOS A. CONTRERAS | | | TRADE VENDOR | | | | $350.00 |
| CARMEN MITCHELL | | | TRADE VENDOR | | | | $25.00 |
| CARMEN PEREZ | | | TRADE VENDOR | | | | $290.00 |
| CAROL ELECTRIC COMPANY, INC 3822 CERRITOS AVENUE LOS ALAMITOS, CA  80720 | | | TRADE VENDOR | | | | $13,663.63 |
| CAROLINA MEDINA | | | TRADE VENDOR | | | | $375.00 |
| CAROLYN PENDERGRASS BOOKKEEPING NOTARY | | | TRADE VENDOR | | | | $150.00 |
| CAROLYN RHABURN | | | TRADE VENDOR | | | | $350.00 |
| CARRIER CORPORATION | | | TRADE VENDOR | | | | $5,132.99 |

Page 63 of  205                                                    Page Total   $29,008.22

In re:   New Century Mortgage Corporation

Case No.   07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CARVER COMMUNICATION (REAL ESTATE NEWS) | | | TRADE VENDOR | | | | $385.00 |
| CARY MCCORKLE - BORR | | | TRADE VENDOR | | | | $400.00 |
| CARY PENTECOST | | | TRADE VENDOR | | | | $295.00 |
| CASA | | | TRADE VENDOR | | | | $10,000.00 |
| CASCADE NATURAL GAS | | | TRADE VENDOR | | | | $50.66 |
| CASEY BROWN - BORR | | | TRADE VENDOR | | | | $150.00 |
| CASH FAST FINANCE, LLC 2800 N. 44TH STREET, SUITE1100 PHOENIX, AZ  85008 | | | TRADE VENDOR | | | | $73,492.00 |
| CASTLE APPRAISAL GGROUP | | | TRADE VENDOR | | | | $300.00 |
| CATHERINE RUSSELL - BORR | | | TRADE VENDOR | | | | $100.00 |
| CAXTON PUBLICATIONS, INC P.O. BOX 81366 AUSTIN, TX  78708 | | | TRADE VENDOR | | | | $352.50 |
| CB RICHARD ELLIS 150 WEST MAIN STREET STE 1100 NORFOLK, VA  23510 | | | TRADE VENDOR | | | | $30,000.00 |
| CB RICHARD ELLIS 150 WEST MAIN STREET STE 1100 NORFOLK, VA  23510 | | | TRADE VENDOR | | | | $439,447.53 |
| CB RICHARD ELLIS-BOFA P CARD | | | TRADE VENDOR | | | | $1,342.52 |
| CBA INFORMATION SOLUTIONS | | | TRADE VENDOR | | | | $3,830.20 |
| CBC COMPANIES -- R.E.S. | | | TRADE VENDOR | | | | $721,810.76 |
| CBC INNOVIS | | | TRADE VENDOR | | | | $357.00 |

Page 64 of  205

Page Total   $1,282,313.17

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CBRE | | | TRADE VENDOR | | | | $28,687.45 |
| CBRE TECHNICAL SERVICES | | | TRADE VENDOR | | | | $37,406.37 |
| CC PACE<br>4100 MONUMENT CORNER DRIVE SUITE 400<br>FAIRFAX, VA  22030 | | | TRADE VENDOR | | | | $52,368.98 |
| C-COMM COMMUNICATIONS<br>P.O. BOX 272999<br>FORT COLLINS, CO  80527-2999 | | | TRADE VENDOR | | | | $116.62 |
| CCSF, LLC<br>7180 POLLOCK DRIVE SUITE 100<br>LAS VEGAS, NV  89119 | | | TRADE VENDOR | | | | $1,003.60 |
| CECELIA  WILSON | | | TRADE VENDOR | | | | $400.00 |
| CECELIA MCKENZIE | | | TRADE VENDOR | | | | $350.00 |
| CECILIA TINOCO | | | TRADE VENDOR | | | | $350.00 |
| CEDRIC DISLA | | | TRADE VENDOR | | | | $350.00 |
| CEDRIC MILLER | | | TRADE VENDOR | | | | $100.00 |
| CELESTINA C. GUERRERO | | | TRADE VENDOR | | | | $350.00 |
| CENTER CLUB<br>650 TOWN CENTER DRIVE<br>COSTA MESA, CA  92626 | | | TRADE VENDOR | | | | $319.25 |
| CENTERPOINTE ENERGY | | | TRADE VENDOR | | | | $42.85 |
| CENTRATEL<br>141 NW GREENWOOD AVE STE. 200<br>BEND, OR  97701 | | | TRADE VENDOR | | | | $59.75 |
| CENTURY WEST ASSOCIATES (JIM KERMANI) | | | TRADE VENDOR | | | | $10,205.00 |

Page Total    $132,109.87

In re:   New Century Mortgage Corporation                                          Case No.   07-10419
                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CERIDIAN CORPORATION<br>17390 BROOKHURST ST.<br>FOUNTAIN VALLEY, CA 92708 | | | TRADE VENDOR | | | | $1,502.01 |
| CERTIFIED APPRAISAL SERVICE, PLLC<br>3458 TOPEKA<br>CORPUS CHRISTI, TX 78411 | | | TRADE VENDOR | | | | $350.00 |
| CHALLENGE FINANCIAL INVESTORS CORP<br>2120 HILLCREST ST<br>ORLANDO, FL 32803 | | | TRADE VENDOR | | | | $56,080.64 |
| CHAMPAIGN CO. ASSN. OF REALTORS | | | TRADE VENDOR | | | | $70.00 |
| CHAMPION APPRAISAL SERVICES | | | TRADE VENDOR | | | | $550.00 |
| CHANTA WILLIAMS - BORR | | | TRADE VENDOR | | | | $100.00 |
| CHARLES F. COE | | | TRADE VENDOR | | | | $200.00 |
| CHARLES HUNT | | | TRADE VENDOR | | | | $100.00 |
| CHARLES JONES | | | TRADE VENDOR | | | | $100.00 |
| CHARLES L. HOLLAND | | | TRADE VENDOR | | | | $175.00 |
| CHARLES MARRA | | | TRADE VENDOR | | | | $175.00 |
| CHARLES R. CAMARILLO | | | TRADE VENDOR | | | | $325.00 |
| CHARTER COMMUNICATIONS | | | TRADE VENDOR | | | | $1,600.00 |
| CHASE HOME FINANCE, LLC<br>PAYOFF SUPPORT/REINSTATEMENT ANALYST<br>3415 VISION DR.<br>COLUMBUS, OH 43219 | | | TRADE VENDOR | | | | $4,107.85 |
| CHECK PRINTERS | | | TRADE VENDOR | | | | $8,352.94 |

Page Total          $73,788.44

In re:  New Century Mortgage Corporation                                    Case No.   07-10419
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CHECK PRINTERS, INC. P.O. BOX 305112 NASHVILLE, TN  37230 | | | TRADE VENDOR | | | | $424,992.83 |
| CHELAN COUNTY PUBLIC UTILITY DISTRICT | | | TRADE VENDOR | | | | $62.45 |
| CHERYL JOHNSON R.E. APPRAISAL, INC | | | TRADE VENDOR | | | | $100.00 |
| CHERYL PIECELLA | | | TRADE VENDOR | | | | $75.00 |
| CHESTER SMITH - BORR | | | TRADE VENDOR | | | | $100.00 |
| CHICAGO MARRIOTT | | | TRADE VENDOR | | | | $10,653.42 |
| CHICAGO TITLE - CA | | | TRADE VENDOR | | | | $105.10 |
| CHICAGO TITLE INSURNACE COMPANY 1111 MAIN STREET, SUITE 200 VANCOUVER, WA  98660 | | | TRADE VENDOR | | | | $34.00 |
| CHICAGO TRIBUNE | | | TRADE VENDOR | | | | $232.40 |
| CHING-KO CHANG - EMP | | | TRADE VENDOR | | | | $1,893.69 |
| CHOICEPOINT PRECISION MARKETING INC. P.O. BOX 66945 INDIANAPOLIS, IN  46266 | | | TRADE VENDOR | | | | $14,737.00 |
| CHORDIANT SOFTWARE P.O.BOX 49291 SAN JOSE, CA  95161 | | | TRADE VENDOR | | | | $1,220.00 |
| CHRIS CHAVEZ | | | TRADE VENDOR | | | | $350.00 |
| CHRISTINE DOANE | | | TRADE VENDOR | | | | $375.00 |
| CHRISTOPHER CHANDLER | | | TRADE VENDOR | | | | $250.00 |

Page 67 of  205

Page Total     $455,180.89

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER J BROWN | | | TRADE VENDOR | | | | $30.00 |
| CHRISTOPHER J. ALLEN | | | TRADE VENDOR | | | | $400.00 |
| CHRISTOPHER J. EPINOZA | | | TRADE VENDOR | | | | $300.00 |
| CHRISTOPHER MOODY | | | TRADE VENDOR | | | | $1.00 |
| CHYNIKA BROWN - BORR | | | TRADE VENDOR | | | | $100.00 |
| CINGULAR WIRELESS - LOS ANGELES | | | TRADE VENDOR | | | | $88.45 |
| CIRCUIT CITY, INC (STORE 3310) | | | TRADE VENDOR | | | | $14,033.92 |
| CIRO N. RAMIREZ | | | TRADE VENDOR | | | | $700.00 |
| CIT TECHNOLOGY FINANCIAL SERVICES, INC. 21146 NETWORK PLACE CHICAGO, IL  60673-1211 | | | TRADE VENDOR | | | | $8,142.17 |
| CITICORP VENDOR FINANCE FORMER COPELCO | | | TRADE VENDOR | | | | $806.31 |
| CITY OF AUSTIN | | | TRADE VENDOR | | | | $385.13 |
| CITY OF BELLEVUE TREASURY & TAX DIVISION P.O. BOX 34372 SEATTLE, WA  98124--137 | | | TRADE VENDOR | | | | $75.00 |
| CITY OF BENECIA | | | TRADE VENDOR | | | | $118.32 |
| CITY OF CORPUS CHRISTI | | | TRADE VENDOR | | | | $60.08 |
| CITY OF GRANITE CITY | | | TRADE VENDOR | | | | $37.03 |

Page Total    $25,277.41

In re:  New Century Mortgage Corporation
     Debtor

Case No. 07-10419

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CITY OF MOSES LAKE | | | TRADE VENDOR | | | | $184.94 |
| CITY OF SEATTLE | | | TRADE VENDOR | | | | $644.90 |
| CITY OF SHERMAN | | | TRADE VENDOR | | | | $31.40 |
| CITY OF TAMPA CASHERING-POLICE 2105 N NEBRASKA AVE TAMPA, FL  33602 | | | TRADE VENDOR | | | | $80.00 |
| CITY OF UKIAH | | | TRADE VENDOR | | | | $250.69 |
| CITY OF WENATCHEE | | | TRADE VENDOR | | | | $11.99 |
| CITYBLOCK 304 SOUTH ROCKFORD DRIVE TEMPE, AZ  85281 | | | TRADE VENDOR | | | | $301.56 |
| CLARION MORTGAGE CAPITAL, INC. 17772 E. 17TH ST. SUITE # 211 TUSTIN, CA  92780 | | | TRADE VENDOR | | | | $18,094.18 |
| CLARITUS 13232 C ST OMAHA, NE  68144 | | | TRADE VENDOR | | | | $340.66 |
| CLARITY USA, INC. | | | TRADE VENDOR | | | | $11,733.66 |
| CLAUDE MCKNIGHT - BORR | | | TRADE VENDOR | | | | $100.00 |
| CLAUDIA SOSA-VALDERRAMA | | | TRADE VENDOR | | | | $200.00 |
| CLEAN CORNERS | | | TRADE VENDOR | | | | $300.00 |
| CLEAR CAPITAL 10875 PIONEER TRAIL 2ND FLOOR TRUCKEE, CA  96161 | | | TRADE VENDOR | | | | $400.00 |
| CLEAR WATER COMPANY | | | TRADE VENDOR | | | | $15.00 |

Page Total   $32,688.98

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CLEARCAPITAL.COM INC.-AKA BPO TRACKING | | | TRADE VENDOR | | | | $12,343.00 |
| CLEARCAPITAL.COM, INC. 10875 PIONEER TRAIL SECOND FLOOR TRUCKEE, CA 96161 | | | TRADE VENDOR | | | | $10,614.00 |
| CLEDICE NEELY - BORR | | | TRADE VENDOR | | | | $150.00 |
| CLIENT SERVICES, INC. 2415 SOUTH AUSTIN AVE. DENISON, TX 75020 | | | TRADE VENDOR | | | | $94,080.00 |
| CLIFFORD WALDROUP | | | TRADE VENDOR | | | | $100.00 |
| CLIFTON A. KIRBY | | | TRADE VENDOR | | | | $41.44 |
| CLOSING QUEST, LLC | | | TRADE VENDOR | | | | $800.00 |
| CM SCHWEITZER, LLC 1248 SE 8TH STREET DEERFIELD BEACH, FL 33441 | | | TRADE VENDOR | | | | $250.00 |
| CN GREEN PLANTS, INC. 1815 LANILOA PLACE WAHIAWA, HI 96786 | | | TRADE VENDOR | | | | $383.83 |
| COACH USA 3333 EAST 69TH ST. LONG BEACH, CA 90805 | | | TRADE VENDOR | | | | $1,342.92 |
| COAST TO COAST BUSINESS EQUIP., INC. 8 VANDERBILT P.O. BOX 57077 IRVINE, CA 92619--707 | | | TRADE VENDOR | | | | $1,941.35 |
| COFFEE & COOLERS ETC, INC P.O. BOX 2142 SPARKS, NV 89432-2142 | | | TRADE VENDOR | | | | $43.30 |
| COFFEE SYSTEMS HAWAII | | | TRADE VENDOR | | | | $116.75 |
| COLDWELL BANKER FOREMOST REALTORS | | | TRADE VENDOR | | | | $300.00 |
| COLLECTION MANAGEMENT SERVICES OF HAWAII | | | TRADE VENDOR | | | | $984.72 |

Page Total    $123,491.31

In re:  New Century Mortgage Corporation
　　　　　　　Debtor

Case No.　07-10419

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| COLORADO ASSOCIATION OF REALTORS | | | TRADE VENDOR | | | | $110.00 |
| COLUMBUS DANIEL BROWN | | | TRADE VENDOR | | | | $450.00 |
| COMED BILL PAYMENT CENTER CHICAGO, IL  60668--000 | | | TRADE VENDOR | | | | $611.19 |
| COMED BILL PAYMENT CENTER CHICAGO, IL  60668--000 | | | TRADE VENDOR | | | | $12,060.62 |
| COMMERCE BANK | | | TRADE VENDOR | | | | $1,987.91 |
| COMMERCIAL RECORDS CENTER 205 ANGE STREET EL PASO, TX  79901 | | | TRADE VENDOR | | | | ($160.00) |
| COMMNET 17900 VON KARMAN, SUITE 100 IRVINE, CA  92614 | | | TRADE VENDOR | | | | $3,379.30 |
| COMMUNITY LEGAL SERVICES AND PATRICIA A. ELIZABETH GOODELL 3638 N BROAD ST PHILADELPHIA, PA  19140 | | | TRADE VENDOR | | | | $4,500.00 |
| COMM-WORKS, LLC P.O. BOX 714923 COLUMBUS, OH  43271-4923 | | | TRADE VENDOR | | | | $66,512.68 |
| COMPLETE MORTGAGE & FINANCIAL SOLUTIONS 6767 W TROPICANA SUITE 101 LAS VEGAS, NV  89103 | | | TRADE VENDOR | | | | $1,475.00 |
| COMPORIUM COMMUNICATIONS P.O. BOX 300 LANCASTER, SC  29721 | | | TRADE VENDOR | | | | $342.16 |
| COMPUTERSHARE | | | TRADE VENDOR | | | | $65.17 |
| COMPUTERSHARE TRUST COMPANY, INC. 101 FIELDCREST AVENUE RARITAN PLAZA III EDISON, NJ  08837 | | | TRADE VENDOR | | | | $15,295.67 |
| CONCEPTS IN TECHNOLOGY, INC 2234 E. COLORADO BLVD. 3RD FLOOR PASADENA, CA  91107 | | | TRADE VENDOR | | | | $22,417.50 |
| CONEXIS AKA FLEXPRO | | | TRADE VENDOR | | | | $11,515.50 |

Page Total　　$140,562.70

In re: __New Century Mortgage Corporation__      Case No. __07-10419__
        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CONNIE L KELSEY | | | TRADE VENDOR | | | | $300.00 |
| CONSOLIDATED DESIGN WEST<br>1345 S. LEWIS STREET<br>ANAHEIM, CA  92805 | | | TRADE VENDOR | | | | $6,064.17 |
| CONTROL POINT SOLUTIONS. | | | TRADE VENDOR | | | | $35,692.20 |
| CONTROLLED KEY SYSTEMS, INC. | | | TRADE VENDOR | | | | $84.60 |
| COOLEY GODWARD KRONISH, LLP | | | TRADE VENDOR | | | | $227.50 |
| COONEY APPRAISALS SERVICES<br>4630 SKYLINE LANE<br>LA MESA, CA  91941 | | | TRADE VENDOR | | | | $400.00 |
| COPIERS ETCETERA, INC<br>15712 MILL CREEK BLVD. B-11<br>MILL CREEK, WA  98012 | | | TRADE VENDOR | | | | $1,306.80 |
| CO-QUADRANT, L.L.C. | | | TRADE VENDOR | | | | $1,000.00 |
| CORBIS CORPORATION<br>13159 COLLECTIONS CENTER DR.<br>CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $2,080.00 |
| CORELINK STAFFING SERVICES, INC.<br>DEPT LA 21403<br>PASADENA, CA  91185-1403 | | | TRADE VENDOR | | | | $78,168.99 |
| CORELOGIC SYSTEMS, INC.<br>10360 OLD PLACERVILLE RD. SUITE 100<br>SACRAMENTO, CA  95827 | | | TRADE VENDOR | | | | $1,525.50 |
| CORESTAFF SERVICES, LP<br>P.O. BOX 60876<br>CHARLOTTE, NC  28260-0876 | | | TRADE VENDOR | | | | $187,008.94 |
| COREY MCDONALD - BORR | | | TRADE VENDOR | | | | $100.00 |
| CORNER BAKERY<br>PO BOX 910232<br>DALLAS, TX  75391--023 | | | TRADE VENDOR | | | | $1,284.31 |
| CORNERSTONE APPRAISAL GROUP, LLC<br>P.O. BOX 38554<br>PHOENIX, AZ  85069 | | | TRADE VENDOR | | | | $600.00 |
| CORNERSTONE APPRAISAL GROUP, LLC<br>P.O. BOX 38554<br>PHOENIX, AZ  85069 | | | TRADE VENDOR | | | | $350.00 |

     Page Total    $316,193.01

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CORPORATE EXPRESS<br>PO BOX 71217<br>CHICAGO, IL  60694-12 | | | TRADE VENDOR | | | | $9,218.06 |
| CORPORATE EXPRESS - TX | | | TRADE VENDOR | | | | $102.60 |
| CORT BUSINESS SERVICES | | | TRADE VENDOR | | | | $17.08 |
| CORT FURNITURE RENTAL<br>14350 GARFIELD AVE #500<br>PARAMOUNT, CA  90723 | | | TRADE VENDOR | | | | $1,093.73 |
| CORT FURNITURE RENTAL - RALEIGH | | | TRADE VENDOR | | | | $12.21 |
| CORT FURNITURE RENTAL-EARTH CITY | | | TRADE VENDOR | | | | $5,605.57 |
| CORT PUTNAM | | | TRADE VENDOR | | | | $120.23 |
| COUNTRY SQUIRE, INC | | | TRADE VENDOR | | | | $280.00 |
| COUNTRYWIDE - CLD FINANCE A/R WH-51H<br>8521 FALLBROOK AVE<br>WEST HILLS, CA  91304 | | | TRADE VENDOR | | | | $53,904.84 |
| COUNTY LINE APPRAISALS<br>P.O. BOX 58<br>UNIONVILLE, OH  44088 | | | TRADE VENDOR | | | | $475.00 |
| COURIER CORPORATION HAWAII (CCH) | | | TRADE VENDOR | | | | $97.92 |
| COURTRIGHT & ASSOCIATES, INC<br>512 LINDBERGH AVENUE<br>EL PASO, TX  79932 | | | TRADE VENDOR | | | | $1,925.00 |
| COX COMMUNICATIONS<br>P.O. BOX 78071<br>PHOENIX, AZ  85062-8071 | | | TRADE VENDOR | | | | $59.50 |
| COX COMMUNICATIONS<br>P.O. BOX 78071<br>PHOENIX, AZ  85062-8071 | | | TRADE VENDOR | | | | $61.10 |
| CR HOME LOANS, LLC (ROSARIO DELACHECA) | | | TRADE VENDOR | | | | $3,742.00 |

Page Total        $76,714.83

In re:  New Century Mortgage Corporation
          Debtor

Case No.   07-10419

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CRAGGS APPRAISAL SERVICE, LTD 2715 SALISBURY STREET CHAMPAIGN, IL 61821 | | | TRADE VENDOR | | | | $35.00 |
| CRAIG K LEATHERS | | | TRADE VENDOR | | | | $350.00 |
| CRAIG PRINCE | | | TRADE VENDOR | | | | $275.00 |
| CRAIN, CATON & JAMES CORP 1401 MCKINNEY, SUITE 1700 HOUSTON, TX 77010--403 | | | TRADE VENDOR | | | | $203.55 |
| CREATIVE GROUP FILE 73484 PO BOX 60000 SAN FRANCISCO, CA 94160-3484 | | | TRADE VENDOR | | | | $1,330.00 |
| CREDSTAR/FISERV LENDING SOLUTIONS | | | TRADE VENDOR | | | | $409.16 |
| CREWS CONTROL 12510 PROSPERITY DRIVE SUITE 120 SILVER SPRING, MD 20904 | | | TRADE VENDOR | | | | $1,110.40 |
| CRISTINE SOTO - PALA ALTO CA | | | TRADE VENDOR | | | | $30,000.00 |
| CROWN EQUIPMENT CORPORATION | | | TRADE VENDOR | | | | $27,509.65 |
| CROWN PEAK TECHNOLOGY 13323 WASHINGTON BLVD SUITE 206 LOS ANGELES, CA 90066 | | | TRADE VENDOR | | | | $13,161.28 |
| CROWNPEAK 5880 W JEFFERSON BOULEVARD UNIT G LOS ANGELES, CA 90016 | | | TRADE VENDOR | | | | $1,837.50 |
| CROWNPEAK TECHNOLOGY | | | TRADE VENDOR | | | | $30.00 |
| CRYSTAL SPRINGS | | | TRADE VENDOR | | | | $43.59 |
| CRYSTAL SPRINGS OF ALABAMA | | | TRADE VENDOR | | | | $16.05 |
| CT CORPORATION - IL | | | TRADE VENDOR | | | | $2,730.85 |

Page Total   $79,042.03

In re: New Century Mortgage Corporation
Debtor

Case No. 07-10419

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CULLIGAN | | | TRADE VENDOR | | | | $837.14 |
| CULLIGAN - MILBERT COMPANY | | | TRADE VENDOR | | | | ($32.66) |
| CURTIS BRASE | | | TRADE VENDOR | | | | $225.00 |
| CURTIS LAW GROUP 2010 MAIN STREET SUITE 580 | | | TRADE VENDOR | | | | $8,778.61 |
| CUSTOM RESOURCE SOLUTIONS - NEWPORT BCH. | | | TRADE VENDOR | | | | $10,795.00 |
| CUTTING EDGE APPRAISALS | | | TRADE VENDOR | | | | $300.00 |
| CUZZENS CREDIT BUREAU & SERVICES, INC. 28423 ORCHARD LAKE RD. #211 FARMINGTON HILLS, MI  48334 | | | TRADE VENDOR | | | | $300.00 |
| CYBERSEARCH 800 E. NORTHWEST HIGHWAY, SUITE 950 PALATINE, IL  60067 | | | TRADE VENDOR | | | | $120,151.47 |
| CYNTHIA M STEHLE | | | TRADE VENDOR | | | | $15.00 |
| CYNTHIA SNUGGS - BORR | | | TRADE VENDOR | | | | $100.00 |
| D&D ELECTRIC | | | TRADE VENDOR | | | | $93.00 |
| D.M. CLARK & ASSOCIATES P.O. BOX 69 CROWNSVILLE, MD  21032 | | | TRADE VENDOR | | | | $1,100.00 |
| D2XCHANGE, LLC DEPT 1956 DENVER, CO  80291-1956 | | | TRADE VENDOR | | | | $130.00 |
| DALLAS HOME LOANS, INC 7005 CHASE OAKS BOULEVARD PLANO, TX  75025 | | | TRADE VENDOR | | | | $24,510.30 |
| DAN HARTZOG-BORR | | | TRADE VENDOR | | | | $300.00 |

Page Total $167,602.86

In re: New Century Mortgage Corporation                                    Case No.    07-10419
               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DANA CAPITAL GROUP, INC.<br>8001 IRVINE CENTER DRIVE #1200<br>IRVINE, CA  92618 | | | TRADE VENDOR | | | | $4,180.02 |
| DANA COLLY | | | TRADE VENDOR | | | | $300.00 |
| DANIEL AVILA - BORR | | | TRADE VENDOR | | | | $400.00 |
| DANIEL L JONES-BORR | | | TRADE VENDOR | | | | $500.00 |
| DANIEL ORELLANA | | | TRADE VENDOR | | | | $350.00 |
| DANIEL R. MADISON | | | TRADE VENDOR | | | | $1,268.70 |
| DANIEL STEVENS | | | TRADE VENDOR | | | | $350.00 |
| DANIEL T. ALMARAZ | | | TRADE VENDOR | | | | $300.00 |
| DANIEL VAZQUEZ | | | TRADE VENDOR | | | | $350.00 |
| DANKA OFFICE IMAGING<br>4388 COLLECTION CENTER DR.<br>CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $3,005.87 |
| DARLENE YVONNE WATKINS | | | TRADE VENDOR | | | | $350.00 |
| DARYL M. HADLEY-BORR | | | TRADE VENDOR | | | | $350.00 |
| DARYL MOORE | | | TRADE VENDOR | | | | $100.00 |
| DATA PROCESSING AIR CORPORATION | | | TRADE VENDOR | | | | $6,044.00 |
| DATA SHREDDING SERVICE<br>553 WEST 38TH STREET<br>HOUSTON, TX  77018 | | | TRADE VENDOR | | | | $1,428.50 |
| DATA2LOGISTICS | | | TRADE VENDOR | | | | $6,863.53 |

Page 76 of  205                                                    Page Total      $26,140.62

In re:  New Century Mortgage Corporation                                                    Case No.    07-10419
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DAVANH SEELAPASAY | | | TRADE VENDOR | | | | $350.00 |
| DAVID A. HOWARD | | | TRADE VENDOR | | | | $350.00 |
| DAVID E SIMS | | | TRADE VENDOR | | | | $450.00 |
| DAVID FICKES | | | TRADE VENDOR | | | | $300.00 |
| DAVID G ALBER | | | TRADE VENDOR | | | | $30.00 |
| DAVID HUMMEL | | | TRADE VENDOR | | | | $2,425.00 |
| DAVID J. PARLETTE | | | TRADE VENDOR | | | | $400.00 |
| DAVID LA ROCHELLE | | | TRADE VENDOR | | | | $380.77 |
| DAVID M MEIGS | | | TRADE VENDOR | | | | $15.00 |
| DAVID M. CONNER | | | TRADE VENDOR | | | | $350.00 |
| DAVID M. MEDINA | | | TRADE VENDOR | | | | $300.00 |
| DAVID MASAMITSU-CON | | | TRADE VENDOR | | | | $6,800.00 |
| DAVID MOSLEY | | | TRADE VENDOR | | | | $350.00 |
| DAVID MUNOZ | | | TRADE VENDOR | | | | $300.00 |
| DAVID NAZMY | | | TRADE VENDOR | | | | $300.00 |
| DAVID P. WURST | | | TRADE VENDOR | | | | $80.08 |

Page Total    $13,180.85

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DAVID TRUNNELL | | | TRADE VENDOR | | | | $350.00 |
| DCG HOME LOANS, INC. 8001 IRVINE CENTER DR., SUITE 200 IRVINE, CA  92618 | | | TRADE VENDOR | | | | $30,382.03 |
| DE LANGE LANDEN P.O. BOX 41601 PHILADELPHIA, PA  19101-1601 | | | TRADE VENDOR | | | | $82.35 |
| DEAN TREADWAY | | | TRADE VENDOR | | | | $100.00 |
| DEANNA L. WYNNE | | | TRADE VENDOR | | | | $325.00 |
| DEBORAH A. BROADWAY | | | TRADE VENDOR | | | | $350.00 |
| DEBORAH BOLTON | | | TRADE VENDOR | | | | $100.00 |
| DEBORAH COCKRUM | | | TRADE VENDOR | | | | $10.00 |
| DEBORAH LANGMAN | | | TRADE VENDOR | | | | $350.00 |
| DEBRA D'IORIO - BORR | | | TRADE VENDOR | | | | $100.00 |
| DEL SOLE CAVANAUGH, LLC 200 FIRST AVENUE PITTSBURGH, PA  15222 | | | TRADE VENDOR | | | | $1,222.64 |
| DELOREE A. BURD - MADISON & ASSOCIATES | | | TRADE VENDOR | | | | $800.00 |
| DEMOCRATIC SENATORIAL CAMPAIGN COMMITTEE | | | TRADE VENDOR | | | | $5,000.00 |
| DENISE W. IP | | | TRADE VENDOR | | | | $650.00 |
| DEPARTMENT OF AUDIT- WY | | | TRADE VENDOR | | | | $125.00 |
| DEPARTMENT OF BANKING CONSUMER CREDIT | | | TRADE VENDOR | | | | $200.00 |

Page Total    $40,147.02

In re:  New Century Mortgage Corporation          Case No.   07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF CONSUMER CREDIT<br>4545 LINCOLN BLVD.<br>SUITE 104<br>OKLAHOMA CITY, OK  73105--340 | | | TRADE VENDOR | | | | $500.00 |
| DEPARTMENT OF CORPORATIONS | | | TRADE VENDOR | | | | $600.00 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | | TRADE VENDOR | | | | $120.00 |
| DEPARTMENT OF HOUSING & URBAN DEVELOPMEN | | | TRADE VENDOR | | | | $50.00 |
| DERRICK VAUGHN - BORR | | | TRADE VENDOR | | | | $100.00 |
| DESIGNER GRAPHICS | | | TRADE VENDOR | | | | $265.81 |
| DEX MEDIA WEST, LLC<br>P.O. BOX 79167<br>PHOENIX, AZ  85062-9167 | | | TRADE VENDOR | | | | $237.04 |
| DHL EXPRESS | | | TRADE VENDOR | | | | $18.00 |
| DIANA CAMPBELL | | | TRADE VENDOR | | | | $125.00 |
| DICKASON PERSONNEL SERVICES<br>P.O. BOX 220024<br>EL PASO, TX  79913 | | | TRADE VENDOR | | | | $2,299.78 |
| DIGITAL VALUATION SERVICES | | | TRADE VENDOR | | | | $600.00 |
| DILLON TRIBUNE | | | TRADE VENDOR | | | | $222.49 |
| DINO FRY | | | TRADE VENDOR | | | | $375.00 |
| DIOGO APPRAISAL SERVICES, INC<br>PO BOX 133<br>LIHUE, HI  96766 | | | TRADE VENDOR | | | | $468.00 |
| DIRECTORS MORTGAGE INC.<br>4550 SW KRUSE WAY STE 275<br>LAKE OSWEGO, OR  97035 | | | TRADE VENDOR | | | | $2,953.13 |

Page Total    $8,934.25

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DIRECTV | | | TRADE VENDOR | | | | $49.97 |
| DIVISION OF FINANCIAL INSTITUTIONS-OH | | | TRADE VENDOR | | | | $1,400.00 |
| DIVISION OF FINANCIAL REGULATION | | | TRADE VENDOR | | | | $1,500.00 |
| DNJ | | | TRADE VENDOR | | | | $500.00 |
| DNJ REALITY SERVICE, INC. 300 NORTH SAN DIMAS AVE. SAN DIMAS, CA  91773 | | | TRADE VENDOR | | | | $3,300.00 |
| DOCUMENT SYSTEMS, INC. 20501 S. AVALON BLVD., SUITE B CARSON, CA  90746 | | | TRADE VENDOR | | | | $2,312.00 |
| DOLLY MURRAY | | | TRADE VENDOR | | | | $400.00 |
| DOMINICK E. VENTRESCA | | | TRADE VENDOR | | | | $350.00 |
| DOMINION EAST OHIO | | | TRADE VENDOR | | | | $363.30 |
| DOMINION VIRGINIA POWER P.O. BOX 26543 RICHMOND, VA  23290 | | | TRADE VENDOR | | | | $338.13 |
| DOMINION VIRGINIA POWER P.O. BOX 26543 RICHMOND, VA  23290 | | | TRADE VENDOR | | | | $367.52 |
| DON HATFIELD | | | TRADE VENDOR | | | | $100.00 |
| DONA ANDRE | | | TRADE VENDOR | | | | $100.00 |
| DONALD E CORTHELL | | | TRADE VENDOR | | | | $15.00 |
| DONALD G. COCA | | | TRADE VENDOR | | | | $350.00 |
| DONALD THOMPSON | | | TRADE VENDOR | | | | $399.00 |

Page 80 of  205                                                                Page Total      $11,844.92

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DONNA L. ROSS JONES-BORR | | | TRADE VENDOR | | | | $25.00 |
| DONVITO APPRAISAL - NIXION APPRAISAL INC | | | TRADE VENDOR | | | | $1,850.00 |
| DORA L. VILLASENOR | | | TRADE VENDOR | | | | $600.00 |
| DOROTHY HOOD | | | TRADE VENDOR | | | | $100.00 |
| DOROTHY SUGGS | | | TRADE VENDOR | | | | $100.00 |
| DOUG MCDANIEL | | | TRADE VENDOR | | | | $100.00 |
| DOUGLAS APPRAISAL ASSOCIATES, INC. 18459 PINES BLVD., STE. 320 PEMBROKE PINES, FL  33029 | | | TRADE VENDOR | | | | $11,000.00 |
| DOUGLAS BROWDER | | | TRADE VENDOR | | | | $100.00 |
| DOWNS FINANCIAL 1001 S. MONACO PKWY STE. 270 DENVER, CO  80224 | | | TRADE VENDOR | | | | $21,084.74 |
| DOYLE TONEY | | | TRADE VENDOR | | | | $100.00 |
| DRAPER & GOLDBERG, PLLC DAVE DRAPER 803 SYCOLIN RD LEESBURG, VA  20175 | | | TRADE VENDOR | | | | $1,588.50 |
| DRIVERS LICENSE GUIDE COMPANY 1492 ODDSTAD DR. REDWOOD CITY, CA  94063 | | | TRADE VENDOR | | | | $879.45 |
| DS WATERS OF AMERICA, INC. | | | TRADE VENDOR | | | | $4,300.50 |
| DUNCAN & BROWN, INC. - REAL ESTATE ANALY | | | TRADE VENDOR | | | | $400.00 |
| DUNN & ASSOCIATES | | | TRADE VENDOR | | | | $3,825.00 |

Page Total     $46,053.19

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DUSTIN HENLINE - BORR | | | TRADE VENDOR | | | | $150.00 |
| DUXFORD FINANCIAL, INC - CA | | | TRADE VENDOR | | | | $2,075.55 |
| DWAYNE LEMMON APPRAISALS SERVICE | | | TRADE VENDOR | | | | $350.00 |
| DWC MAILING SYSTEMS 1201 S. BOYLE AVE. LOS ANGELES, CA 90023 | | | TRADE VENDOR | | | | $151.18 |
| DYNAMIC MANAGEMENT, INC. 13848 STONEY GATE PLACE SAN DIEGO, CA 92128 | | | TRADE VENDOR | | | | $414.83 |
| DYNAMIC TITLE & MORTGAGE SERVICES, LLC 3 EAST STOW ROAD, STE 250 MARLTON, NJ 08053 | | | TRADE VENDOR | | | | $24,300.00 |
| E COMMERCE GROUP PRODUCTS, INC. PO BOX 2124 ENGLEWOOD, CO 80150-2124 | | | TRADE VENDOR | | | | $37,420.72 |
| E REAL MORTGAGE, INC 9565 WAPLES ST SAN DIEGO, CA 92121 | | | TRADE VENDOR | | | | $7,289.25 |
| E.C. APPRAISALS | | | TRADE VENDOR | | | | $175.00 |
| E.C. INGRAM & ASSOCIATES PO BOX 1135 LAKE ARROWHEAD, CA 92352 | | | TRADE VENDOR | | | | $300.00 |
| EAPPRAISELT P.O. BOX 848550 DALLAS, TX 75284-8550 | | | TRADE VENDOR | | | | $240.00 |
| EARLY BIRD APPRAISAL SERVICE | | | TRADE VENDOR | | | | $525.00 |
| EARTH 20 P.O. BOX 70 CULVER, OR 97734 | | | TRADE VENDOR | | | | $92.50 |
| EASI 2436 PROFESSIONAL DRIVE, SUITE 300 ROSEVILLE, CA 95661 | | | TRADE VENDOR | | | | $2,100.00 |
| EASTEX APPRAISALS 114 LEAS DRIVE LIVINGSTON, TX 77351 | | | TRADE VENDOR | | | | $350.00 |

Page Total        $75,934.03

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| EATON ELECTRICAL INC. DIV-4500 P.O. BOX 93531 CHICAGO, IL  60673-3531 | | | TRADE VENDOR | | | | $888.71 |
| ED SIMPSON | | | TRADE VENDOR | | | | $400.00 |
| EDGAR O RUANO | | | TRADE VENDOR | | | | $300.00 |
| EDGE RESOURCES PARTNERS 134 CREASCENT BAY DR. LAGUNA BEACH, CA  92651 | | | TRADE VENDOR | | | | $11,235.00 |
| EDMUND J. WESNER | | | TRADE VENDOR | | | | $350.00 |
| EDMUNDO A. POMBO | | | TRADE VENDOR | | | | $350.00 |
| EDUARDO D. GALVEZ | | | TRADE VENDOR | | | | $250.00 |
| EDWARD BRIGGS | | | TRADE VENDOR | | | | $300.00 |
| EDWARD FISHEL | | | TRADE VENDOR | | | | $150.00 |
| EDWARD GATES | | | TRADE VENDOR | | | | $450.00 |
| EDWARD MCNEELEY - BORR 107 BELGRADIA COURT MARYVILLE, TN  37803-0000 | | | TRADE VENDOR | | | | $100.00 |
| EDWARD R. HAZAN-BORR | | | TRADE VENDOR | | | | $525.00 |
| EDWARD SMITH | | | TRADE VENDOR | | | | $504.00 |
| EL PASO ASSET REAL ESTATE, LLC 7910 GATEWAY EAST STE 103 EL PASO, TX  79915 | | | TRADE VENDOR | | | | $350.00 |
| EL PASO ELECTRIC CO | | | TRADE VENDOR | | | | $401.65 |

Page Total    $16,554.36

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ELFAND APPRAISAL SERVICES 102 BRIER PATCH LONGWOOD, FL 32750 | | | TRADE VENDOR | | | | $178.00 |
| ELIAS PEREZ | | | TRADE VENDOR | | | | $500.00 |
| ELISA OR ALFONSO CHAVEZ | | | TRADE VENDOR | | | | $205.77 |
| ELITE APPRAISAL SERVICE, INC. - MI | | | TRADE VENDOR | | | | $750.00 |
| ELITE ELECTRIC INC. | | | TRADE VENDOR | | | | $338.23 |
| ELIZABETH A. WARREN | | | TRADE VENDOR | | | | $722.47 |
| ELIZABETH BAKER | | | TRADE VENDOR | | | | $400.00 |
| ELLIE MAE | | | TRADE VENDOR | | | | $235,910.00 |
| ELS INTERNATIONAL LIMOUSINE CORP 1140 BAY ST. SUITE 2E STATEN ISLAND, NY 10305 | | | TRADE VENDOR | | | | $5,536.06 |
| EMBARQ P.O. BOX 96064 CHARLOTTE, NC 28296-0064 | | | TRADE VENDOR | | | | $560.06 |
| EMIGRANT MORTGAGE, INC | | | TRADE VENDOR | | | | $1,434.13 |
| EMILIO VILLEGAS | | | TRADE VENDOR | | | | $450.00 |
| EMORTGAGE LOGIC, LLC 8317 WHITLEY ROAD FORT WORTH, TX 76148 | | | TRADE VENDOR | | | | $3,540.00 |
| EMORTGAGE LOGIC, LLC 8317 WHITLEY ROAD FORT WORTH, TX 76148 | | | TRADE VENDOR | | | | $194,445.00 |
| EMPIRE APPRAISAL NETWORK 964A ROUTE 146 CLIFTON PARK, NY 12065 | | | TRADE VENDOR | | | | $575.00 |
| EMPLOYMENT SOURCE, INC 1269 NW WALL STREET BEND, OR 97701 | | | TRADE VENDOR | | | | $966.00 |

Page 84 of 205                                                      Page Total    $446,510.72

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ENRIQUE SANTIAGO RIVERA | | | TRADE VENDOR | | | | $300.00 |
| ENTERSECT SECURITY SERVICE | | | TRADE VENDOR | | | | $160.00 |
| EOI DIRECT, LLC<br>412 E. PARK CENTER BOULEVARD, STE 315<br>BOISE, ID  83706 | | | TRADE VENDOR | | | | $15.00 |
| E-OSCAR-WEB DBA CONSUMER DATA INDUSTRY A | | | TRADE VENDOR | | | | $1,763.25 |
| EPIC APPRAISALS | | | TRADE VENDOR | | | | $650.00 |
| EPICOR SOFTWARE CORPORATION<br>195 TECHNOLOGY DRIVE<br>IRVINE, CA  92618 | | | TRADE VENDOR | | | | $44,670.87 |
| EQ NETWORKS INC<br>P.O. BOX 894077<br>LOS ANGELES , CA  90189-4077 | | | TRADE VENDOR | | | | $17,554.25 |
| EQUATERRA, INC<br>DEPT. 0110<br>P.O. BOX 120110<br>DALLAS, TX  75312-0110 | | | TRADE VENDOR | | | | $1,200.00 |
| EQUIFAX | | | TRADE VENDOR | | | | $13,500.00 |
| EQUIFAX | | | TRADE VENDOR | | | | $58,908.28 |
| EQUITY APPRAISAL CO., INC<br>P.O. BOX 705<br>SPRINGHOUSE, PA  19477 | | | TRADE VENDOR | | | | $325.00 |
| EQUITY DIRECT MORTGAGE CORP<br>26040 ACERO<br>MISSION VIEJO, CA  92691 | | | TRADE VENDOR | | | | $55,321.95 |
| EQUITY OFFICE - CHICAGO | | | TRADE VENDOR | | | | $47.00 |
| EQUITY OFFICE, DEPT. 12512-CA | | | TRADE VENDOR | | | | $1,500.00 |
| ERE MEDIA, INC | | | TRADE VENDOR | | | | $2,490.00 |

Page 85 of  205                                                   Page Total        $198,405.60

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ERIC ANDREW BRAUN | | | TRADE VENDOR | | | | $29.00 |
| ERIC B. HENRY | | | TRADE VENDOR | | | | $200.00 |
| ERIC E. BUENAFE | | | TRADE VENDOR | | | | $350.00 |
| ERIC HUEG ERIC HUEG PRODUCTIONS 24476 VIA SECRETO LAKE FOREST, CA 92630 | | | TRADE VENDOR | | | | $400.00 |
| ERMA MORGAN - BORR | | | TRADE VENDOR | | | | $100.00 |
| ERMALINDA ACEVES | | | TRADE VENDOR | | | | $300.00 |
| ERNST & YOUNG, LLP 18111 VON KARMAN AVENUE IRVINE, CA 92612 | | | TRADE VENDOR | | | | $13,817.00 |
| ERNST PUBLISHING COMPANY | | | TRADE VENDOR | | | | $795.00 |
| ERNST, INC 2485 VILLAGE VIEW DR. SUITE 100 HENDERSON, NV 89074 | | | TRADE VENDOR | | | | $1,621.75 |
| ESPOSTI ASSOCIATES | | | TRADE VENDOR | | | | $350.00 |
| ESTHER GUZMAN | | | TRADE VENDOR | | | | $250.00 |
| EUGENE EYSLEE | | | TRADE VENDOR | | | | $350.00 |
| EUGENIA A ALVARADO | | | TRADE VENDOR | | | | $550.00 |
| EVALUATIONS, INC P.O. BOX 1564 DUVALL, WA 98019 | | | TRADE VENDOR | | | | $550.00 |
| EVANS APPRAISAL SERVICE - OH | | | TRADE VENDOR | | | | $200.00 |

Page Total     $19,862.75

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| EWORLD TECHNOLOGIES<br>11 FARRAGUT<br>IRVINE, CA  92620 | | | TRADE VENDOR | | | | $28,200.00 |
| EXACT TARGET<br>20 N. MERIDIAN STREET, SUITE 200<br>INDIANAPOLIS, IN  46204 | | | TRADE VENDOR | | | | $558.65 |
| EXCEL DELIVERY SERVICE<br>PO BOX 70090<br>HOUSTON, TX  77270 | | | TRADE VENDOR | | | | $9.45 |
| EXCELLENCE FUNDING | | | TRADE VENDOR | | | | $3,108.00 |
| EXHIBITREE, INC.<br>9700 TOLEDO WAY<br>IRVINE, CA  92618 | | | TRADE VENDOR | | | | $20,081.67 |
| EXPERIAN<br>DEPARTMENT 7747<br>LOS ANGELES, CA  90088-77 | | | TRADE VENDOR | | | | $1,292.20 |
| EXPERTTECH SOLUTIONS, INC.<br>4201 WILSHIRE BLVD., SUITE 124<br>LOS ANGELES, CA  90010 | | | TRADE VENDOR | | | | $16,928.00 |
| EXPRESS APPRAISAL SERVICES, INC.<br>9190 WEST 200 SOUTH<br>LAPORTE, IN  46350 | | | TRADE VENDOR | | | | $300.00 |
| EXPRESS MOBILE NOTARY | | | TRADE VENDOR | | | | $225.00 |
| EXPRESS ONE - FL | | | TRADE VENDOR | | | | $1,299.73 |
| EXPRESS ONE MORTGAGE CORP<br>3489 BASELINE ROAD<br>GILBERT, AZ  85234 | | | TRADE VENDOR | | | | $3,910.00 |
| EXPRESS STAMP<br>P.O. BOX 445<br>BUTLER, WI  53007-0445 | | | TRADE VENDOR | | | | $40.24 |
| FACILITIES KNOWLEDGE CENTER | | | TRADE VENDOR | | | | $6,435.20 |
| FAIR ISAAC SOFTWARE INC<br>DEPT 6117<br>LOS ANGELES, CA  90084-6117 | | | TRADE VENDOR | | | | $19,689.75 |
| FAIR ISAAC SOFTWARE INC<br>DEPT 6117<br>LOS ANGELES, CA  90084-6117 | | | TRADE VENDOR | | | | $3,506.76 |
| FAITH G. HUTCHINSON | | | TRADE VENDOR | | | | $330.00 |

Page 87 of  205                                                       Page Total    $105,914.65

In re:  New Century Mortgage Corporation                                           Case No.    07-10419
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FANNIE MAE<br>6000 FELDWOOD DRIVE<br>COLLEGE PARK, GA  30349 | | | TRADE VENDOR | | | | $1,280.00 |
| FAULKNER/LOSSING & ASSOCIATES, INC<br>315 COMMERCIAL DR. #D-2<br>SAVANNAH, GA  31406 | | | TRADE VENDOR | | | | $1,150.00 |
| FAWAD A. ALI | | | TRADE VENDOR | | | | $350.00 |
| FDN COMMUNICATIONS<br>P.O. BOX 31457<br>TAMPA, FL  33631-3457 | | | TRADE VENDOR | | | | $103.80 |
| FEDERAL EXPRESS CORPORATION<br>P.O. BOX 1140<br>MEMPHIS, TN  38101-11 | | | TRADE VENDOR | | | | $1,627.29 |
| FEDEX | | | TRADE VENDOR | | | | $79,522.11 |
| FEDEX KINKO'S<br>P.O. BOX 672085<br>DALLAS, TX  75267-2085 | | | TRADE VENDOR | | | | $0.40 |
| FELIPE MARQUEZ III | | | TRADE VENDOR | | | | $350.00 |
| FELIX JOHNSON | | | TRADE VENDOR | | | | $150.00 |
| FELIXBERTO TOLENTINO | | | TRADE VENDOR | | | | $500.00 |
| FERN V. WAGNER | | | TRADE VENDOR | | | | $250.00 |
| FERNANDO ALEJANDREZ | | | TRADE VENDOR | | | | $300.00 |
| FIDELITY NATION TITLE & ESCROW OF HAWAII | | | TRADE VENDOR | | | | $78.00 |
| FIDELITY NATIONAL CREDIT SERVICES | | | TRADE VENDOR | | | | $252,953.92 |
| FIDELITY NATIONAL FIELD SERVICES, INC.<br>30825 AURORA ROAD, SUITE 140<br>SOLON, OH  44139--273 | | | TRADE VENDOR | | | | $64,394.50 |

Page Total        $403,010.02

In re:  New Century Mortgage Corporation                                      Case No.    07-10419
          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FIDELITY-LAND RECORDS DIVISION | | | TRADE VENDOR | | | | $75.00 |
| FIDIA TORRES | | | TRADE VENDOR | | | | $372.40 |
| FIKES OF HOUSTON<br>P.O. BOX 19278<br>HOUSTON, TX  77224-9278 | | | TRADE VENDOR | | | | $154.80 |
| FIKES OF HOUSTON INC. | | | TRADE VENDOR | | | | $92.88 |
| FILIMON GONZALEZ | | | TRADE VENDOR | | | | $350.00 |
| FINANCIAL CAPITAL, INC<br>1123 HILLTOP DRIVE<br>REDDING, CA  96003 | | | TRADE VENDOR | | | | $14,128.50 |
| FINANCIAL STATEMENT SERVICES, INC.<br>P.O. BOX 80095<br>CITY OF INDUSTRY, CA  91716-8095 | | | TRADE VENDOR | | | | $17,052.88 |
| FINISH LINE SIGNING COMPANY<br>2351 SUNSET BLVD STE 170-407<br>ROCKLIN, CA  95765 | | | TRADE VENDOR | | | | $50.00 |
| FIRE SAFETY SOLUTIONS, INC. | | | TRADE VENDOR | | | | $115.92 |
| FIROOZ YAZDI | | | TRADE VENDOR | | | | $350.00 |
| FIRST AMERICAN HOME LOANS INC<br>500 N. STATE COLLEGE BLVD #1150<br>ORANGE, CA  92868 | | | TRADE VENDOR | | | | $59,708.03 |
| FIRST AMERICAN HOME MORTGAGE | | | TRADE VENDOR | | | | $2,262.15 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS<br>DEPARTMENT 7747<br>LOS ANGELES, CA  90088--774 | | | TRADE VENDOR | | | | $29,731.33 |
| FIRST APPRAISAL NETWORK SERVICES<br>111 NORTH CAUSEWAY BLVD., SUITE 206<br>MANDEVILLE, LA  70448 | | | TRADE VENDOR | | | | $700.00 |
| FIRST BANKCARD CENTER<br>P.O. BOX 2814<br>OMAHA, NE  68103-2814 | | | TRADE VENDOR | | | | $19,168.85 |

Page Total    $144,312.74

In re: New Century Mortgage Corporation         Case No.   07-10419

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FIRST CHOICE LENDERS NATIONWIDE, LLC 1800 JUSTIN RD HIGHLAND VILLAGE, TX  75077 | | | TRADE VENDOR | | | | $2,223.54 |
| FIRST CHOICE APPRAISAL SERVICES, INC- MA | | | TRADE VENDOR | | | | $900.00 |
| FIRST FINANCIAL HOME MORTGAGE CORP 6175 N W 153 ST STE 230 MIAMI LAKES, FL  33186 | | | TRADE VENDOR | | | | $418.00 |
| FIRST HORIZON HOME LOAN CORPORATION | | | TRADE VENDOR | | | | $2,746.70 |
| FIRST LEGAL SUPPORT SERVICES | | | TRADE VENDOR | | | | $18.00 |
| FIRST LINE DATA INC. PO BOX 2916 DENTON, TX  76202-2916 | | | TRADE VENDOR | | | | $3,381.00 |
| FIRST METROPOLITAN FUNDING CORP. 7136 HASKELL AVENUE, #205 VAN NUYS, CA  91406 | | | TRADE VENDOR | | | | $18,305.05 |
| FIRST MORTGAGE OF AMERICA INC. 1516 BROOKHOLLOW SUITE A SANTA ANA, CA  92705 | | | TRADE VENDOR | | | | $11,097.00 |
| FIRST QUALITY MAINTENANCE, LP | | | TRADE VENDOR | | | | $108.91 |
| FIRST UNITED HOME LOANS 701 S. PARKER STREET STE. 1600 ORANGE, CA  92868 | | | TRADE VENDOR | | | | $580.00 |
| FISERV CCS 75 REMITTANCE DRIVE SUITE 6972 CHICAGO, IL  60675-6951 | | | TRADE VENDOR | | | | $17,075.13 |
| FISERV CCS 75 REMITTANCE DRIVE SUITE 6972 CHICAGO, IL  60675-6951 | | | TRADE VENDOR | | | | $465,804.29 |
| FISERV CIR, INC. | | | TRADE VENDOR | | | | $497,511.22 |
| FISERV LENDING SOLUTIONS P.O. BOX 641028 PITTSBURGH, PA  15264-1028 | | | TRADE VENDOR | | | | $10,830.00 |
| FISERV LENDING SOLUTIONS-MORTGAGESERV | | | TRADE VENDOR | | | | $8,618.36 |

Page Total   $1,039,617.20

In re:  New Century Mortgage Corporation

Case No.    07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FITCH APPRAISALS, LLC<br>1600 NE 100TH COURT<br>KANSAS CITY, MO 64155 | | | TRADE VENDOR | | | | $250.00 |
| FLAGSTAR BANK | | | TRADE VENDOR | | | | $47,341.81 |
| FLATHEAD PUBLISHING GROUP<br>PO BOX 406<br>BIGFORK, MT 59911 | | | TRADE VENDOR | | | | $466.52 |
| FLEXPOINT FUNDING CORPORATION<br>30 EXECUTIVE PARK STE 200<br>IRVINE, CA 92614 | | | TRADE VENDOR | | | | $61,755.94 |
| FLORENCIO ARAISA | | | TRADE VENDOR | | | | $50.00 |
| FLORIDA APPRAISAL SERVICES, INC<br>2600 DOUGLAS ROAD, SUITE 606<br>CORAL GABLES, FL 33134 | | | TRADE VENDOR | | | | $3,095.00 |
| FLORIDA POWER & LIGHT COMPANY | | | TRADE VENDOR | | | | $283.53 |
| FLOWERS BY REQUEST | | | TRADE VENDOR | | | | $61.13 |
| FNIS FLOOD SERVICES | | | TRADE VENDOR | | | | $29,644.00 |
| FOCUSTRIBE STUDIOS<br>114 VIA ATHENA<br>ALISO VIEJO, CA 92656 | | | TRADE VENDOR | | | | $6,140.00 |
| FOODCRAFT COFFEE & REFRESHMENT SERVICES | | | TRADE VENDOR | | | | $17,983.32 |
| FORCE MANUFACTURING, INC.<br>2501A TEN-TEN ROAD<br>APEX, NC 27539 | | | TRADE VENDOR | | | | $201.90 |
| FORD & ASSOCIATES ARCHITECTS, INC | | | TRADE VENDOR | | | | $5,585.17 |
| FORD APPRAISALS, INC | | | TRADE VENDOR | | | | $300.00 |
| FORSYTHE APPRAISALS, LLC. - IL | | | TRADE VENDOR | | | | $500.00 |
| FORT DOCS | | | TRADE VENDOR | | | | $180.13 |

Page Total    $173,838.45

In re: New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FORT KNOX NATIONAL CO. P.O. BOX 1270 ELIZABETHTOWN, KY 42702 | | | TRADE VENDOR | | | | $21,244.50 |
| FOUNDATION FINANCIAL GROUP, LLC 100 GALLERIA PARKWAY SUITE 1400 ATLANTA, GA 30339 | | | TRADE VENDOR | | | | $76,495.80 |
| FRANCES BERMUDEZ | | | TRADE VENDOR | | | | $450.00 |
| FRANCES M. PIXLEY | | | TRADE VENDOR | | | | $300.00 |
| FRANCIS ALLESSIO | | | TRADE VENDOR | | | | $100.00 |
| FRANCIS F. ARCINAS | | | TRADE VENDOR | | | | $300.00 |
| FRANCISCO G. PINA | | | TRADE VENDOR | | | | $350.00 |
| FRANCISCO PLASCENCIA | | | TRADE VENDOR | | | | $225.24 |
| FRANK BRABSON | | | TRADE VENDOR | | | | $100.00 |
| FRANK CASSESE | | | TRADE VENDOR | | | | $324.87 |
| FRANK CROWE | | | TRADE VENDOR | | | | $100.00 |
| FRANK GONZALEZ | | | TRADE VENDOR | | | | $350.00 |
| FRANZEN & SALZANO, PC 40 TECKNOLOGY PARKWAY SOUTH SUITE #202 NORCROSS, GA 30092--290 | | | TRADE VENDOR | | | | $1,828.30 |
| FRED D. BERGER REAL ESTATE APPRAISALS | | | TRADE VENDOR | | | | $500.00 |
| FREEMAN & ASSOCIATES | | | TRADE VENDOR | | | | $50.00 |

Page Total    $102,718.71

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FRESH START INVESTMENT GROUP | | | TRADE VENDOR | | | | $548.80 |
| FRONTIER  -TELECOM | | | TRADE VENDOR | | | | $1,081.60 |
| FRONTIER BUSINESS PRODUCTS 700 WEST 48TH AVENUE, UNIT A DENVER, CO  80216 | | | TRADE VENDOR | | | | $415.62 |
| FROST BROWN TODD | | | TRADE VENDOR | | | | $23,309.90 |
| G & R APPRAISAL SERVICE 2112 TRAWOOD DRIVE SUITE B-7 EL PASO, TX  79935 | | | TRADE VENDOR | | | | $700.00 |
| G. NEIL CORPORATION PO BOX 451179 SUNRISE, FL  33345-1179 | | | TRADE VENDOR | | | | $7,676.32 |
| G. NEIL CORPORATION PO BOX 451179 SUNRISE, FL  33345-1179 | | | TRADE VENDOR | | | | $8,735.41 |
| G.A. BAUMAN | | | TRADE VENDOR | | | | $300.00 |
| G.NEIL | | | TRADE VENDOR | | | | $8,389.02 |
| GAIL N SMITH | | | TRADE VENDOR | | | | $300.00 |
| GARRETT/MOSIER INSURANCE SERVICES, INC. 12 TRUMAN IRVINE, CA  92620 | | | TRADE VENDOR | | | | $7,683.00 |
| GARRY PORTER | | | TRADE VENDOR | | | | $350.00 |
| GARY COOPER | | | TRADE VENDOR | | | | $325.00 |
| GARY KENNER & ASSOCIATES ( INGLEWOOD) | | | TRADE VENDOR | | | | $2,600.00 |
| GARY ROETTELE | | | TRADE VENDOR | | | | $500.00 |

Page Total    $62,914.67

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GAS COMPANY | | | TRADE VENDOR | | | | $37.79 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE 300 WELSH ROAD BUILDONG 5 HORSHAM, PA  19044 | | | TRADE VENDOR | | | | $17,834.68 |
| GATEWAY MORTGAGE GROUP 6910 EAST 14TH ST. TULSA, OK  74112 | | | TRADE VENDOR | | | | $7,163.15 |
| GBH DISTRIBUTING, INC. P. O. BOX 1110 GLENDALE, CA  91209--111 | | | TRADE VENDOR | | | | $13,066.06 |
| GE CAPITAL PO BOX 31001-0802 PASADENA, CA  91110--080 | | | TRADE VENDOR | | | | $1,424,384.47 |
| GENARO DELGADO | | | TRADE VENDOR | | | | $350.00 |
| GENOME INTERNATIONAL CORPORATION 583 D'ONOFRIO DR. SUITE 3 MADISON, WI  53719 | | | TRADE VENDOR | | | | $58,905.00 |
| GEOFFREY WHEDBEE | | | TRADE VENDOR | | | | $100.00 |
| GEORGE CARRERA | | | TRADE VENDOR | | | | $150.00 |
| GEORGE P. PEREZ | | | TRADE VENDOR | | | | $325.00 |
| GEORGE PENN 4272 WALNUT GROVE CORDOVA, TN  38018 | | | TRADE VENDOR | | | | $100.00 |
| GEORGIA POWER COMPANY | | | TRADE VENDOR | | | | $979.10 |
| GEORGIO BATES | | | TRADE VENDOR | | | | $150.00 |
| GERALD COTE & ASSOCIATES, INC. 17 E. PALATINE ROAD PALATINE, IL  60067 | | | TRADE VENDOR | | | | $5,600.00 |
| GERALDINE COPELAND - BORR | | | TRADE VENDOR | | | | $100.00 |

Page Total    $1,529,245.25

In re:  New Century Mortgage Corporation                                     Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GERALDINE DOUGHERTY COMPANY<br>7050 FRANKFORD AVENUE<br>PHILADELPHIA, PA  19135 | | | TRADE VENDOR | | | | $600.00 |
| GERRY MARICLE - BORR | | | TRADE VENDOR | | | | $150.00 |
| GETTY IMAGES US, INC<br>P.O. BOX 953604<br>ST. LOUIS, MO  63195-3604 | | | TRADE VENDOR | | | | $618.98 |
| GIBRAN A. CHAVEZ | | | TRADE VENDOR | | | | $450.00 |
| GIFT BASKETS BY YVONNE | | | TRADE VENDOR | | | | $349.00 |
| GILBERT SATO | | | TRADE VENDOR | | | | $350.00 |
| GLADWILL & CO. | | | TRADE VENDOR | | | | $700.00 |
| GLADYS HOWELL | | | TRADE VENDOR | | | | $100.00 |
| GLENDA ROSEN | | | TRADE VENDOR | | | | $375.00 |
| GLENESHA MOYE - BORR | | | TRADE VENDOR | | | | $100.00 |
| GLENN BRENNAN | | | TRADE VENDOR | | | | $700.00 |
| GLENN WOODS | | | TRADE VENDOR | | | | $100.00 |
| GLM APPRAISAL SERVICE, INC.<br>6506 N. FLORIDA AVE., # 204<br>TAMPA, FL  33604 | | | TRADE VENDOR | | | | $6,050.00 |
| GLOBAL CROSSING TELECOMMUNICATIONS<br>P.O. BOX 741276<br>CINCINNATI, OH  45274-1276 | | | TRADE VENDOR | | | | $5,897.56 |
| GLOBALCOM INC | | | TRADE VENDOR | | | | $504.12 |
| GLORIA I. VILLACORTA | | | TRADE VENDOR | | | | $1,000.00 |

Page Total          $18,044.66

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GLORIA KIM | | | TRADE VENDOR | | | | $100.00 |
| GLORIA M. OSEGUERA | | | TRADE VENDOR | | | | $650.00 |
| GLORIA ZIGNER & COMPANY, INC. 5 KENSINGTON COURT NEWPORT BEACH, CA 92660--681 | | | TRADE VENDOR | | | | $1,000.00 |
| GM CAPITAL MANAGEMENT, LLC 3015 SOUTH OCEAN BLVD., SUITE 8B HIGHLAND BEACH, FL 33487 | | | TRADE VENDOR | | | | $300.00 |
| GMAC COMMERCIAL FINANCE, LLC 210 INTERSTATE NORTH PARKWAY, SUITE 315 ATLANTA, GA 30339 | | | TRADE VENDOR | | | | $493,819.58 |
| GOLD COAST GLASS & MIRROR, INC | | | TRADE VENDOR | | | | $240.00 |
| GOLD CUP COFFEE SERVICE INC. PO BOX 102148 ATLANTA, GA 30368-2148 | | | TRADE VENDOR | | | | $683.68 |
| GORDON CLARKE | | | TRADE VENDOR | | | | $325.00 |
| GRANITE CITY GOSSIP.COM | | | TRADE VENDOR | | | | $100.00 |
| GRANT COUNTY PUBLIC UTILITY DISTRICT | | | TRADE VENDOR | | | | $151.14 |
| GRASSO APPRAISAL SERVICES, INC. 121 MIDDLESEX TURNPIKE BURLINGTON, MA 01803 | | | TRADE VENDOR | | | | $600.00 |
| GREAT AMERICAN APPRAISAL | | | TRADE VENDOR | | | | $162.70 |
| GREATER TWIN FALLS ASSOC. OF REALTORS 1162 EASTLAND DR. N. SUITE 1 TWIN FALLS, ID 83301 | | | TRADE VENDOR | | | | $319.00 |
| GREENBERG TRAURIG, ATTORNEY AT LAW MET LIFE BUILDING 200 PARK AVE. NEW YORK, NY 10166 | | | TRADE VENDOR | | | | $3,224.60 |
| GREENWALD, CARTER & ASSOCIATES | | | TRADE VENDOR | | | | $1,500.00 |

Page 96 of  205                                                        Page Total    $503,175.70

In re:  New Century Mortgage Corporation

Case No.    07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GREG JACKSON<br>10100 OSAGE COURT<br>RENO, NV  89506 | | | TRADE VENDOR | | | | $100.00 |
| GREG JACKSON APPRAISAL SERVICE<br>PO BOX 5335<br>FALLON, NV  89407 | | | TRADE VENDOR | | | | $350.00 |
| GREGORIO SERRATO | | | TRADE VENDOR | | | | $350.00 |
| GREGORY B. THOMPSON | | | TRADE VENDOR | | | | $15.50 |
| GREGORY HILL | | | TRADE VENDOR | | | | $300.00 |
| GRIMLEY FINANCIAL CORPORATION | | | TRADE VENDOR | | | | $7,731.51 |
| GRYPHON NETWORKS<br>249 VANDERBILT AVENUE<br>NORWOOD, MA  02062 | | | TRADE VENDOR | | | | $62,327.36 |
| GUARDIAN POWER PROTECTION SERVICES, INC.<br>775 W. 17TH ST.<br>SUITE B<br>COSTA MESA, CA  92627 | | | TRADE VENDOR | | | | $9,421.67 |
| GUCKENHEIMER ENTERPRISES INC. | | | TRADE VENDOR | | | | $447.70 |
| GUCKENHEIMER ENTERPRISES, INC.<br>FILE #72527<br>P.O. BOX 60000<br>SAN FRANCISCO, CA  94160--252 | | | TRADE VENDOR | | | | $3,396.17 |
| GULF TELECOM<br>4669 SOUTHWEST FREEWAY, #500<br>HOUSTON, TX  77027-7167 | | | TRADE VENDOR | | | | $185.40 |
| GUNTER H WEISSMANN | | | TRADE VENDOR | | | | $300.00 |
| GURMIT SINGH | | | TRADE VENDOR | | | | $250.00 |
| GWENDOLYN J. CREWS | | | TRADE VENDOR | | | | $50.00 |
| GWENDOLYN SMITH | | | TRADE VENDOR | | | | $100.00 |

Page Total      $85,325.31

In re:  New Century Mortgage Corporation                                    Case No.   07-10419
                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GWENN MOORE | | | TRADE VENDOR | | | | $100.00 |
| GYSENIA GONZALEZ | | | TRADE VENDOR | | | | $109.26 |
| HABERMEL & COMPANY | | | TRADE VENDOR | | | | $450.00 |
| HABITAT APPRAISALS, LTD. 1397 WARREN RD. LAKEWOOD, OH  44107 | | | TRADE VENDOR | | | | $200.00 |
| HAGADONE DIRECTORIES, INC P.O. BOX 1266 COEUR D'ALENE, ID  83816 | | | TRADE VENDOR | | | | $328.50 |
| HALEY WILLIAMSON | | | TRADE VENDOR | | | | $100.00 |
| HAMID ASSIL | | | TRADE VENDOR | | | | $275.00 |
| HAMILTON BROWN & BABST, LLC PAN AMERICAN LIFE CENTER 601 POYDRAS ST., SUITE 2750 NEW ORLEANS, LA  70130 | | | TRADE VENDOR | | | | $2,724.10 |
| HAMILTON MORTGAGE COMANY | | | TRADE VENDOR | | | | $1,102.50 |
| HANI SABA | | | TRADE VENDOR | | | | $350.00 |
| HANNIBAL SALOMON | | | TRADE VENDOR | | | | $450.00 |
| HANPING CHEN | | | TRADE VENDOR | | | | $200.00 |
| HANSEN QUALITY LOAN SERVICES 2204 GARNET AVENUE SUITE #102 SAN DIEGO, CA  92109 | | | TRADE VENDOR | | | | $306,972.00 |
| HANSON DIRECTORY SERVICE, INC P.O. BOX 786 NEWTON, IA  50208 | | | TRADE VENDOR | | | | $212.54 |
| HARBOR ASSET MANAGEMENT SERVICES, INC. | | | TRADE VENDOR | | | | $250.00 |

Page Total        $313,823.90

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HARBOR ASSET MGMT SERVICES | | | TRADE VENDOR | | | | $97,565.00 |
| HARDCASTLE APPRAISAL SERVICE | | | TRADE VENDOR | | | | $150.00 |
| HARMON LAW OFFICES, P.C. P. O. BOX 610389 NEWTON HIGHLANDS, MA  02461--038 | | | TRADE VENDOR | | | | $593.50 |
| HARPOLE & ASSOCIATES, P. C. 22485 STATE HWY 249, SUITE #110 HOUSTON, TX  77070 | | | TRADE VENDOR | | | | $2,218.09 |
| HARRASSMENT HOTLINE, INC. | | | TRADE VENDOR | | | | $2,395.00 |
| HASLER FINANCIAL SERVICES LLC | | | TRADE VENDOR | | | | $186.19 |
| HASLER MAILING SYSTEMS | | | TRADE VENDOR | | | | $784.62 |
| HASLER, INC. | | | TRADE VENDOR | | | | $292.25 |
| HAWAIIAN TELCOM PO BOX 9688 MISSION HILLS, CA  91346-9688 | | | TRADE VENDOR | | | | $4,014.27 |
| HEATHER B. GALLEGOS | | | TRADE VENDOR | | | | $350.00 |
| HEATHER VEST | | | TRADE VENDOR | | | | $275.00 |
| HEBABUDDIN A. QUAZI | | | TRADE VENDOR | | | | $300.00 |
| HECTOR CASTANEDA | | | TRADE VENDOR | | | | $375.00 |
| HECTOR E. ESQUIVEL | | | TRADE VENDOR | | | | $400.00 |
| HECTOR RENE LOPEZ | | | TRADE VENDOR | | | | $350.00 |
| HEIDIE MARIE COBB | | | TRADE VENDOR | | | | $90.89 |

Page Total        $110,339.81

In re:  New Century Mortgage Corporation        Case No.  07-10419

       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HEIKENS FAMILY OFFICE CLEANING SERVICES | | | TRADE VENDOR | | | | $320.00 |
| HELEN A SOTELO | | | TRADE VENDOR | | | | $450.00 |
| HELEN P. CHAVEZ | | | TRADE VENDOR | | | | $300.00 |
| HERALD DEMOCRAT | | | TRADE VENDOR | | | | $193.50 |
| HERBERT URQUHART | | | TRADE VENDOR | | | | $125.00 |
| HERCULES RELOCATION | | | TRADE VENDOR | | | | $2,188.00 |
| HERIBERTO ZAYAS | | | TRADE VENDOR | | | | $300.00 |
| HERITAGE POINT FINANCIAL INC | | | TRADE VENDOR | | | | $500.00 |
| HERMAN GETER | | | TRADE VENDOR | | | | $100.00 |
| HERMAN TAYLOR | | | TRADE VENDOR | | | | $350.00 |
| HERMINIGILDO A. ALIGNAY | | | TRADE VENDOR | | | | $375.00 |
| HERSCHEL V. ANDREWS, JR | | | TRADE VENDOR | | | | $375.00 |
| HIAWATHA WALLACE | | | TRADE VENDOR | | | | $400.00 |
| HIGH MOUNTAIN APPRAISAL SERVICES A DIVISION OF NORTHWEST APPRAISAL LLC 1365 NORTH ORCHARD ST STE 1365 BOISE, ID  83706 | | | TRADE VENDOR | | | | $300.00 |
| HIGH POINT REAL PROPERTY APPRAISERS, INC P.O. BOX 5722 3 SOUTH SIXTH STREET NEW BEDFORD, MA  02742--572 | | | TRADE VENDOR | | | | $400.00 |

     Page Total    $6,676.50

In re:  New Century Mortgage Corporation

Case No.  07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HIGHLAND CAPITAL LENDING, INC<br>14180 DALLAS PARKWAY SUITE 500<br>DALLAS, TX  75254 | | | TRADE VENDOR | | | | $3,027.50 |
| HIGNITE & ASSOCIATES | | | TRADE VENDOR | | | | $350.00 |
| HILDA GOMEZ | | | TRADE VENDOR | | | | $350.00 |
| HILTON AMERICAS - HOUSTON | | | TRADE VENDOR | | | | $104,903.97 |
| HINGHAM MUNICIPAL LIGHTING PLANT | | | TRADE VENDOR | | | | $184.65 |
| HITT MARKING DEVICES, INC.<br>3231 W. MACARTHUR BLVD.<br>SANTA ANA, CA  92704 | | | TRADE VENDOR | | | | $6,712.87 |
| HMDANE PRINCE | | | TRADE VENDOR | | | | $325.00 |
| HOANG V. DUONG | | | TRADE VENDOR | | | | $250.00 |
| HODGE / NIEDERER / CARIANI<br>655 MONTGOMERY STREET, SUITE 1900<br>SAN FRANCISCO, CA  94111 | | | TRADE VENDOR | | | | $26,625.17 |
| HOFFMAN APPRAISAL CO. | | | TRADE VENDOR | | | | $600.00 |
| HOK GROUP, INC.<br>DEPT. # 2233<br>LOS ANGELES, CA  90084--223 | | | TRADE VENDOR | | | | $16,728.00 |
| HOME ADVANTAGE FUNDING GROUP, INC.<br>17870 SKYPARK CIRCLE, SUITE 106<br>IRVINE, CA  92614 | | | TRADE VENDOR | | | | $9,445.31 |
| HOME DEPOT CREDIT SERVICES | | | TRADE VENDOR | | | | ($2,160.46) |
| HOME LOAN LENDING INC<br>1700 W. BURBANK BLVD. #201<br>BURBANK, CA  91506 | | | TRADE VENDOR | | | | $5,559.26 |
| HOME LOAN MORTGAGE CORPORATION<br>11776 MARIPOSA ROAD<br>SUITE 103<br>HESPERIA, CA  92345 | | | TRADE VENDOR | | | | $365.75 |

Page Total  | $173,267.02

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HOMEFRONT MORTGAGE INC. 17772 IRVINE BLVD. SUITE 210 TUSTIN, CA  92780 | | | TRADE VENDOR | | | | $2,150.00 |
| HOMELOANADVISORS.COM 600 ANTON BLVD. STE. 1700 COSTA MESA, CA  92626 | | | TRADE VENDOR | | | | $2,437.82 |
| HOMEOWNERS FRIEND MORTGAGE COMPANY 681 S. PARKER ST., SUITE 150 ORANGE, CA  92868 | | | TRADE VENDOR | | | | $252.00 |
| HOMES & LAND OF SAVANNAH DBA REAL ESTATE TODAY 7400 ABERCORN ST. #705, BOX 112 SAVANNAH, GA  31406 | | | TRADE VENDOR | | | | $700.00 |
| HOMESTONE MORTGAGE, INC. 11250 KIRKLAND WAY, SUITE 200 KIRKLAND, WA  98033 | | | TRADE VENDOR | | | | $6,061.05 |
| HOMEVALUE, INC 3540 JODECO ROAD MCDONOUGH, GA  30253 | | | TRADE VENDOR | | | | $2,625.00 |
| HOPE H SHERMAN | | | TRADE VENDOR | | | | $350.00 |
| HORACE MELTON | | | TRADE VENDOR | | | | $100.00 |
| HORIZON 68 EAST MAIN STREET P.O. BOX 480 CHILLICOTHE, OH  45601-0480 | | | TRADE VENDOR | | | | $386.12 |
| HORIZON COMMUNICATIONS TECHNOLOGIES, INC FILE 30541, P.O. BOX 60000 SAN FRANCISCO, CA  94160 | | | TRADE VENDOR | | | | $150.00 |
| HORIZON RESEARCH CORPORATION 1055 W. SEVENTH STREET SUITE 2290 LOS ANGELES, CA  90017 | | | TRADE VENDOR | | | | $116,000.00 |
| HOUSER & ALLISON, APC 5420 TRABUCO ROAD SUITE 100 IRVINE, CA  92620 | | | TRADE VENDOR | | | | $1,476.78 |
| HOUSING ADMINISTRATORS, INC. 4505 SPICEWOOD SPRINGS, #110 AUSTIN, TX  78759 | | | TRADE VENDOR | | | | $175.00 |
| HR PLUS 2902 EVERGREEN PARKWAY SUITE #100 EVERGREEN, CO  80439 | | | TRADE VENDOR | | | | $26,473.18 |

Page Total      $159,336.95

In re:  New Century Mortgage Corporation                                                                    Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HRCHITECT<br>6136 FRISCO SQUARE BLVD<br>FRISCO, TX  75034 | | | TRADE VENDOR | | | | $30,800.00 |
| HUBERTO C. ABCEDE | | | TRADE VENDOR | | | | $350.00 |
| HUFFMAN & DOWNS MAINTENANCE | | | TRADE VENDOR | | | | $295.00 |
| HUMAN CONCEPTS<br>THREE HARBOR DR<br>SAUSALITO, CA  94965 | | | TRADE VENDOR | | | | $3,920.00 |
| HUNTER APPRAISAL ASSOCIATES | | | TRADE VENDOR | | | | $1,100.00 |
| HUONG GIANG TRAN | | | TRADE VENDOR | | | | $250.00 |
| HYATT REGENCY  ORANGE COUNTY | | | TRADE VENDOR | | | | $10,633.62 |
| HYATT REGENCY IRVINE<br>FILE#53416<br>LOS ANGELES, CA  90074-3416 | | | TRADE VENDOR | | | | $52,773.51 |
| HYO JIN SHIN | | | TRADE VENDOR | | | | $75.00 |
| IBM CORPORATION<br>P.O. BOX 676673<br>DALLAS, TX  75267-6673 | | | TRADE VENDOR | | | | $8,563.04 |
| ICON ADVISORY GROUP, INC. | | | TRADE VENDOR | | | | $100.00 |
| ICON ADVISORY GROUP, LTD<br>401-D N. EDGEWORTH STREET<br>GREENSBORO, NC  27401 | | | TRADE VENDOR | | | | $50.00 |
| IDAHO ASSOCIATION OF MORTGAGE OF BROKERS<br>605 N. EDGEWOOD LANE<br>EAGLE, ID  83707 | | | TRADE VENDOR | | | | $500.00 |
| IDAHO POWER | | | TRADE VENDOR | | | | $86.66 |
| IDEARC MEDIA CORP. | | | TRADE VENDOR | | | | $1,248.00 |

Page Total    $110,744.83

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| IDM CORPORATION | | | TRADE VENDOR | | | | $11,268.46 |
| IKON FINANCIAL SERVICES (IFS) P.O. BOX 650073 DALLAS, TX 75265-0073 | | | TRADE VENDOR | | | | $8,781.52 |
| IKON OFFICE SOLUTIONS WESTERN REGION PASADENA, CA 91109 | | | TRADE VENDOR | | | | $328,771.09 |
| ILLINOIS ASSOCIATION OF MORTGAGE BROKERS 350 W. 22ND STREET, STE 104 LOMBARD, IL 60148 | | | TRADE VENDOR | | | | $520.00 |
| ILOG, INC. C/O SILICON VALLEY BANK PASADENA, CA 91185-21 | | | TRADE VENDOR | | | | $7,200.00 |
| IM OFF-SITE DATA PROTECTION P.O. BOX 601018 LOS ANGELES, CA 90060-1018 | | | TRADE VENDOR | | | | $22,984.37 |
| IMPERIAL IRRIGATION DISTRICT | | | TRADE VENDOR | | | | $494.30 |
| IMPRINT SILKSCREENING | | | TRADE VENDOR | | | | $48.00 |
| IN HOUSE APPRAISALS P.O. BOX 3239 HUNTINGTON BEACH, CA 92605 | | | TRADE VENDOR | | | | $900.00 |
| INDEPENDENT REAL ESTATE APPRAISERS 53 ALAN A DALE BROWNSVILLE, TX 78521-3513 | | | TRADE VENDOR | | | | $325.00 |
| INDIANA MICHIGAN POWER | | | TRADE VENDOR | | | | $121.89 |
| INDIANA MORTGAGE BANKERS ASSOCIATION 1908 E 64TH STREET, SOUTH DR. INDIANAPOLIS, IN 46220-2186 | | | TRADE VENDOR | | | | $662.00 |
| INFINITY FUNDING PLC 6640 N ORACLE ROAD STE 130 TUCSON, AZ 85704 | | | TRADE VENDOR | | | | $7,733.28 |
| INFORMATIVE RESEARCH P.O. BOX 2379 GARDEN GROVE, CA 92842 | | | TRADE VENDOR | | | | $837.00 |
| INGLIS FLORISTS 2362 E. BROADWAY TUCSON, AZ 85719 | | | TRADE VENDOR | | | | $116.05 |

Page Total    $390,762.96

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| INNOVATIVE MAILING & SHIPPING SYSTEMS 395 MORELAND ROAD SUITE 501 HAUPPAUGE, NY  11788 | | | TRADE VENDOR | | | | $154.25 |
| INNOVATIVE STAFFING RESOURCES 17291 IRVINE BLVD., SUITE 160 TUSTIN, CA  92780 | | | TRADE VENDOR | | | | $11,411.38 |
| INSIGHT FUNDING GROUP, INC 5099 COMMERCIAL CIRCLE SUITE 200 CONCORD, CA  94520 | | | TRADE VENDOR | | | | $1,983.59 |
| INTEGRATED FINANCIAL GROUP, INC. 507 CORPORATE DRIVE WEST LANGHORNE, PA  19047 | | | TRADE VENDOR | | | | $2,464.80 |
| INTEGRITY FUNDING 1651 E. EDINGGER  #105 SANTA ANA, CA  92707 | | | TRADE VENDOR | | | | $535.50 |
| INTERIOR KEEPERS | | | TRADE VENDOR | | | | $804.96 |
| INTERIOR SOLUTIONS | | | TRADE VENDOR | | | | $852.80 |
| INTERMOUNTAIN GAS COMPANY | | | TRADE VENDOR | | | | $358.71 |
| INTERMOUNTAIN MULTIPLE LISTING SERVICE 9550 WEST BETHEL COURT BOISE, ID  83709 | | | TRADE VENDOR | | | | $24.66 |
| INTERNAP NETWORK SERVICES DEPT LA  22035 PASADENA, CA  91185--203 | | | TRADE VENDOR | | | | $26,939.02 |
| INTERSECTIONS INC./ ITAC 14901 BOGLE DRIVE, SUITE 300 CHANTILLY, VA  20151 | | | TRADE VENDOR | | | | $200.00 |
| INTERTHINX P.O. BOX 27985 NEW YORK, NY  10087-7985 | | | TRADE VENDOR | | | | $17,836.50 |
| IRA PEPPERS - BORR | | | TRADE VENDOR | | | | $100.00 |
| IRENE G RANNEY | | | TRADE VENDOR | | | | $45.00 |
| IRON MOUNTAIN | | | TRADE VENDOR | | | | $90.00 |

Page Total   $63,801.17

In re: New Century Mortgage Corporation                                    Case No.    07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN | | | TRADE VENDOR | | | | $50,569.27 |
| IRVINE RANCH WATER DISTRICT | | | TRADE VENDOR | | | | $740.46 |
| ISAAC A ESTRADA | | | TRADE VENDOR | | | | $160.00 |
| ISABEL LORENZANA | | | TRADE VENDOR | | | | $350.00 |
| ISABELLE PREWITT | | | TRADE VENDOR | | | | $350.00 |
| ISMAIL ROJAS | | | TRADE VENDOR | | | | $400.00 |
| IVAN WEBB | | | TRADE VENDOR | | | | $350.00 |
| IZT MORTGAGE, INC 74-830 HIGHWAY 11 SUITE 100 INDIAN WELLS, CA  92210 | | | TRADE VENDOR | | | | $5,404.25 |
| J WILDER | | | TRADE VENDOR | | | | $300.00 |
| J.S. PALUCH COMPANY, INC. | | | TRADE VENDOR | | | | $745.00 |
| JACK DAVIS & ASSOCIATES | | | TRADE VENDOR | | | | $5,000.00 |
| JACK WIEDEMANN | | | TRADE VENDOR | | | | $150.00 |
| JACOB TUENGE | | | TRADE VENDOR | | | | $115.00 |
| JACQUELINE CLARK | | | TRADE VENDOR | | | | $30.00 |
| JAKE MAU | | | TRADE VENDOR | | | | $75.00 |
| JAMES A MCFADZEAN III | | | TRADE VENDOR | | | | $15.00 |

Page Total    $64,753.98

In re: New Century Mortgage Corporation    Case No.    07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JAMES APPLETON | | | TRADE VENDOR | | | | $295.00 |
| JAMES CAGLE | | | TRADE VENDOR | | | | $100.00 |
| JAMES CRAIG WILLIAMS | | | TRADE VENDOR | | | | $50.00 |
| JAMES D. MORALES | | | TRADE VENDOR | | | | $375.00 |
| JAMES E INGMAN | | | TRADE VENDOR | | | | $15.00 |
| JAMES JOBE | | | TRADE VENDOR | | | | $100.00 |
| JAMES K GONZALEZ | | | TRADE VENDOR | | | | $15.00 |
| JAMES KOUFOS | | | TRADE VENDOR | | | | $400.00 |
| JAMES L. PATTERSON | | | TRADE VENDOR | | | | $350.00 |
| JAMES LEACH - BORR | | | TRADE VENDOR | | | | $100.00 |
| JAMES MATTHEW YATES | | | TRADE VENDOR | | | | $350.00 |
| JAMES PATRICK PRECIADO | | | TRADE VENDOR | | | | $300.00 |
| JAMES SCHLACHTER - BORR | | | TRADE VENDOR | | | | $150.00 |
| JAMES STUCKEY | | | TRADE VENDOR | | | | $100.00 |
| JAMES SULLIVAN | | | TRADE VENDOR | | | | $60.00 |
| JAMES WILSON | | | TRADE VENDOR | | | | $100.00 |

Page Total    $2,860.00

In re:  New Century Mortgage Corporation                                      Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JAMES WRIGHT | | | TRADE VENDOR | | | | $1.00 |
| JAN JACOBS | | | TRADE VENDOR | | | | $25.00 |
| JAN MASTERS, INC | | | TRADE VENDOR | | | | $450.00 |
| JAN SYMONS (RHRAPPRAISAL) | | | TRADE VENDOR | | | | $300.00 |
| JANA TOLLISON | | | TRADE VENDOR | | | | $100.00 |
| JANET L DAVIS | | | TRADE VENDOR | | | | $15.00 |
| JANET WILLIAMS | | | TRADE VENDOR | | | | $100.00 |
| JANETTE BACA | | | TRADE VENDOR | | | | $30.00 |
| JANETTE O HOPE CRICHLOW | | | TRADE VENDOR | | | | $15.00 |
| JANICE F KOISHOR | | | TRADE VENDOR | | | | $350.00 |
| JANINE L HANNA | | | TRADE VENDOR | | | | $45.00 |
| JASON DAVY | | | TRADE VENDOR | | | | $30.00 |
| JASON P HALDERMAN | | | TRADE VENDOR | | | | $15.00 |
| JASON PHILIP KERN | | | TRADE VENDOR | | | | $375.00 |
| JASON R STILWAGON | | | TRADE VENDOR | | | | $30.00 |
| JASON W CRITCHFIELD | | | TRADE VENDOR | | | | $15.00 |

Page Total        $1,896.00

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JASON WOODROW | | | TRADE VENDOR | | | | $100.00 |
| JAVED Q KHAN | | | TRADE VENDOR | | | | $300.00 |
| JAVIER HERNANDEZ | | | TRADE VENDOR | | | | $350.00 |
| JAY A. DORST | | | TRADE VENDOR | | | | $350.00 |
| JAY D CHRISTENSEN | | | TRADE VENDOR | | | | $450.00 |
| JAY MARTIN | | | TRADE VENDOR | | | | $150.00 |
| JAY STUTLER | | | TRADE VENDOR | | | | $200.00 |
| JBA APPRAISAL SERVICES 515 E. NOTTINGHAM SAN ANTONIO, TX  78209 | | | TRADE VENDOR | | | | $475.00 |
| JCG TECHNOLOGIES, INC. 50 S. BELCHER ROAD, SUITE 104 CLEARWATER, FL  33765 | | | TRADE VENDOR | | | | $19,200.00 |
| JEAN HEISER-MAKO APPRAISAL 120 ELSA RD JUPITER, FL  33477 | | | TRADE VENDOR | | | | $275.00 |
| JEAN PAUL BARBA | | | TRADE VENDOR | | | | $350.00 |
| JEANETTE ROBERTSON - BORR | | | TRADE VENDOR | | | | $375.00 |
| JEANNE M. HUGHES | | | TRADE VENDOR | | | | $350.00 |
| JEANNIE M SCHWARTZ | | | TRADE VENDOR | | | | $15.00 |
| JEFF SALANKY | | | TRADE VENDOR | | | | $90.00 |
| JEFFERS & ASSOCIATES APPRAISALS | | | TRADE VENDOR | | | | $225.00 |

Page Total    $23,255.00

In re:  New Century Mortgage Corporation                                                          Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JEFFERS & MCLEOD<br>1913 COURT STREET<br>REDDING, CA  96001 | | | TRADE VENDOR | | | | $275.00 |
| JEFFERSON BELL - BORR | | | TRADE VENDOR | | | | $100.00 |
| JEFFERY R. RILEY | | | TRADE VENDOR | | | | $325.00 |
| JEFFERY SCOTT | | | TRADE VENDOR | | | | $45.00 |
| JEFFREY ANDREW ORWAT | | | TRADE VENDOR | | | | $15.00 |
| JEFFREY IVEY | | | TRADE VENDOR | | | | $532.80 |
| JEFFREY ROEDER | | | TRADE VENDOR | | | | $5.00 |
| JEFFREY SUMMERS | | | TRADE VENDOR | | | | $360.00 |
| JEFFREY T. MOCHRIE | | | TRADE VENDOR | | | | $50.00 |
| JEFFREY W. PLEINIS | | | TRADE VENDOR | | | | $180.00 |
| JENNIE M VIGIL | | | TRADE VENDOR | | | | $120.00 |
| JENNIFER A KING | | | TRADE VENDOR | | | | $15.00 |
| JENNIFER DISNEY - BORR | | | TRADE VENDOR | | | | $100.00 |
| JENNIFER HALEY | | | TRADE VENDOR | | | | $209.00 |
| JENNIFER VANDEHEY<br>405 RAINTREE PLACE<br>HERMITAGE, TN  37076-0000 | | | TRADE VENDOR | | | | $100.00 |
| JENS IPSEN | | | TRADE VENDOR | | | | $750.00 |

Page 110 of  205                                                                     Page Total        $3,181.80

In re:  New Century Mortgage Corporation                                             Case No.    07-10419
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JEREMIAH REAL ESTATE, LLC 3623 GOOD HOPE RD LANEXA, VA  23089 | | | TRADE VENDOR | | | | $350.00 |
| JEREMY C. JANS | | | TRADE VENDOR | | | | $375.00 |
| JEREMY SCATES - BORR | | | TRADE VENDOR | | | | $400.00 |
| JEREMY SMITHEE | | | TRADE VENDOR | | | | $350.00 |
| JERROLD L MINNEY | | | TRADE VENDOR | | | | $15.00 |
| JERRY COFFEY APPRAISALS | | | TRADE VENDOR | | | | $235.00 |
| JESSE GARCIA | | | TRADE VENDOR | | | | $300.00 |
| JESSE TURNER | | | TRADE VENDOR | | | | $350.00 |
| JESSE WILLIAMS - BORR | | | TRADE VENDOR | | | | $400.00 |
| JESSICA GOMEZ | | | TRADE VENDOR | | | | $60.00 |
| JESSIE KAISER | | | TRADE VENDOR | | | | $100.00 |
| JESUS ALEJANDRO LOPEZ | | | TRADE VENDOR | | | | $75.00 |
| JESUS ARRIETA | | | TRADE VENDOR | | | | $325.00 |
| JESUS E VILLANUEVA | | | TRADE VENDOR | | | | $15.00 |
| JESUS MELENDEZ | | | TRADE VENDOR | | | | $30.00 |
| JESUS ROBERTO AVITIA | | | TRADE VENDOR | | | | $75.00 |

Page Total     $3,455.00

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JESUS SALVA GUZMAN AVILA | | | TRADE VENDOR | | | | $120.00 |
| JESUS VASQUEZ GONZALEZ | | | TRADE VENDOR | | | | $15.00 |
| JFK FINANCIAL, INC 2505 CHANDLER AVE STE 1 LAS VEGAS, NV  89120 | | | TRADE VENDOR | | | | $3,247.50 |
| JIM (JAMES) BISCHOFF - (FORMER EMP) | | | TRADE VENDOR | | | | $4,166.67 |
| JIM CAIN | | | TRADE VENDOR | | | | $300.00 |
| JIM KNIPSCHILD | | | TRADE VENDOR | | | | $15.00 |
| JIMELA M. BEWLEY | | | TRADE VENDOR | | | | $300.00 |
| JIMMY LEROY WHEELER | | | TRADE VENDOR | | | | $350.00 |
| JODY DISMUKES | | | TRADE VENDOR | | | | $25.00 |
| JODY FAGUNDES - BORR | | | TRADE VENDOR | | | | $100.00 |
| JOE CURTIS - BORR | | | TRADE VENDOR | | | | $100.00 |
| JOEY R. VALLEJO | | | TRADE VENDOR | | | | $450.00 |
| JOHN A. REYES | | | TRADE VENDOR | | | | $450.00 |
| JOHN BOHANAN | | | TRADE VENDOR | | | | $100.00 |
| JOHN DINGESS | | | TRADE VENDOR | | | | $350.00 |
| JOHN E. SCHWARTZ | | | TRADE VENDOR | | | | $180.00 |

Page Total | $10,269.17

In re:  New Century Mortgage Corporation                                             Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JOHN EMERSON | | | TRADE VENDOR | | | | $395.00 |
| JOHN P RAPS | | | TRADE VENDOR | | | | $15.00 |
| JOHN P TETI | | | TRADE VENDOR | | | | $30.00 |
| JOHN PAGEL | | | TRADE VENDOR | | | | $350.00 |
| JOHN PATRICK LEROUX | | | TRADE VENDOR | | | | $15.00 |
| JOHN W LOWER | | | TRADE VENDOR | | | | $15.00 |
| JOHN WILLIAMS | | | TRADE VENDOR | | | | $30.00 |
| JOHNETTA HARRIS | | | TRADE VENDOR | | | | $45.00 |
| JOHNNY A MARTINEZ | | | TRADE VENDOR | | | | $15.00 |
| JOHNNY LOVATO 7505 EL CORTEZ CIRCLE BUENA PARK, CA 90620 | | | TRADE VENDOR | | | | $2,325.00 |
| JOHNSON APPRAISAL, INC. - OLYMPIA, WA | | | TRADE VENDOR | | | | $300.00 |
| JOHNY GUY | | | TRADE VENDOR | | | | $300.00 |
| JON D REDDICK | | | TRADE VENDOR | | | | $180.00 |
| JONATHAN KEY | | | TRADE VENDOR | | | | $100.00 |
| JONATHAN KHORSANDI | | | TRADE VENDOR | | | | $300.00 |
| JONATHON E. STANLEY | | | TRADE VENDOR | | | | $400.00 |

Page Total        $4,815.00

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JONG HEE LEE | | | TRADE VENDOR | | | | $600.00 |
| JORDAN WEINBERG | | | TRADE VENDOR | | | | $400.00 |
| JORGE BARRAGAN | | | TRADE VENDOR | | | | $450.00 |
| JORGE E. BRIZUELA | | | TRADE VENDOR | | | | $350.00 |
| JORGE FRANCO | | | TRADE VENDOR | | | | $15.00 |
| JORGE RIVAS | | | TRADE VENDOR | | | | $500.00 |
| JOSE A. JIMENEZ 13102 MICHAELANGELO DR BAKERSFIELD, CA  93314 | | | TRADE VENDOR | | | | $600.00 |
| JOSE A. TRUJILLO, JR. | | | TRADE VENDOR | | | | $2,092.04 |
| JOSE E LEON | | | TRADE VENDOR | | | | $30.00 |
| JOSE ESPARZA | | | TRADE VENDOR | | | | $30.00 |
| JOSE EVARISTO GONZALEZ | | | TRADE VENDOR | | | | $350.00 |
| JOSE G. RAMIREZ | | | TRADE VENDOR | | | | $75.00 |
| JOSE GUILLERMO GARCIA | | | TRADE VENDOR | | | | $350.00 |
| JOSE HERNANDEZ | | | TRADE VENDOR | | | | $90.00 |
| JOSE JUAN REYNA GONZALEZ | | | TRADE VENDOR | | | | $350.00 |
| JOSE M ARAGONES | | | TRADE VENDOR | | | | $15.00 |

Page Total        $6,297.04

In re: New Century Mortgage Corporation                                              Case No.    07-10419
　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JOSE M RAMOS | | | TRADE VENDOR | | | | $15.00 |
| JOSE MONROY | | | TRADE VENDOR | | | | $300.00 |
| JOSE OCHOA | | | TRADE VENDOR | | | | $300.00 |
| JOSE REVELES | | | TRADE VENDOR | | | | $45.00 |
| JOSEPH ALFRED HERRERA | | | TRADE VENDOR | | | | $90.00 |
| JOSEPH C STEPHEN | | | TRADE VENDOR | | | | $15.00 |
| JOSEPH G DRYSOL | | | TRADE VENDOR | | | | $15.00 |
| JOSEPH HALL | | | TRADE VENDOR | | | | $100.00 |
| JOSEPH M. PEREZ | | | TRADE VENDOR | | | | $4.93 |
| JOSEPH OWINO | | | TRADE VENDOR | | | | $100.00 |
| JOSEPH T. BARRETT | | | TRADE VENDOR | | | | $5.00 |
| JOSEPH TRUSSELL | | | TRADE VENDOR | | | | $15.00 |
| JOSEPHINE F. ZORET | | | TRADE VENDOR | | | | $350.00 |
| JOSEPHS APPRAISAL GROUP 1641 E. OSBORN RD. #8 PHOENIX, AZ  85014 | | | TRADE VENDOR | | | | $50.00 |
| JOSH TALARICO | | | TRADE VENDOR | | | | $60.00 |
| JOSHUA WATERSTON - BORR | | | TRADE VENDOR | | | | $100.00 |

Page Total        $1,564.93

In re: __New Century Mortgage Corporation__                                    Case No. __07-10419__
                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JOY SWINEA | | | TRADE VENDOR | | | | $1,296.00 |
| JOYCE WRIGHT - BORR | | | TRADE VENDOR | | | | $100.00 |
| JUAN C. PELAYO | | | TRADE VENDOR | | | | $350.00 |
| JUAN CARLOS TELLO | | | TRADE VENDOR | | | | $40.00 |
| JUAN GONZALEZ | | | TRADE VENDOR | | | | $400.00 |
| JUAN LUIS MORALES HERNANDEZ | | | TRADE VENDOR | | | | $15.00 |
| JUAN MEMBRENO | | | TRADE VENDOR | | | | $480.00 |
| JUAN PEDRO MENDEZ | | | TRADE VENDOR | | | | $15.00 |
| JUANITA J ELLISON | | | TRADE VENDOR | | | | $60.00 |
| JUDGE OF PROBATE | | | TRADE VENDOR | | | | $44.00 |
| JUDY L. ALLEN | | | TRADE VENDOR | | | | $75.00 |
| JUILE MILLER 448 BROADWAY 1ST FLOOR SOMERVILLE, MA  02145 | | | TRADE VENDOR | | | | $500.00 |
| JULIO CESAR BENITEZ | | | TRADE VENDOR | | | | $325.00 |
| JULIO R. SUAZO | | | TRADE VENDOR | | | | $150.00 |
| JUNE MCHUGH 1011 S VALENTIA ST 147 DENVER, CO  80247 | | | TRADE VENDOR | | | | $100.00 |
| JUNIOR DIABETES RESEARCH - USE JUN024 | | | TRADE VENDOR | | | | $200.00 |

Page 116 of  205                                                      Page Total     $4,150.00

In re: __New Century Mortgage Corporation__                                      Case No. __07-10419__
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JUST RIGHT APPRAISAL, LLC 1810 133 AVE. HOPKINS, MI  49328 | | | TRADE VENDOR | | | | $550.00 |
| JUSTIN R BLACK | | | TRADE VENDOR | | | | $210.00 |
| KAHANE & ASSOCIATES, P.A. 1815 GRIFFIN ROAD STE 200 DANIA BEACH, FL  33004 | | | TRADE VENDOR | | | | $1,390.00 |
| KAI APPRAISAL SERVICES, LLC | | | TRADE VENDOR | | | | $575.92 |
| KAMEHAMEHA SCHOOLS | | | TRADE VENDOR | | | | $353.98 |
| KAREN S. RIVERA | | | TRADE VENDOR | | | | $395.00 |
| KARL FRIEDMAN | | | TRADE VENDOR | | | | $100.00 |
| KARL G SPIKER | | | TRADE VENDOR | | | | $120.00 |
| KARLA K. HAYDON | | | TRADE VENDOR | | | | $650.00 |
| KASEY NELSON | | | TRADE VENDOR | | | | $300.00 |
| KATHERINE E CARGILL | | | TRADE VENDOR | | | | $75.00 |
| KATHERINE LETT MONTGOMERY | | | TRADE VENDOR | | | | $350.00 |
| KATHERINE LETT MONTGOMERY | | | TRADE VENDOR | | | | $650.00 |
| KATHLEEN JANET DAVID | | | TRADE VENDOR | | | | $15.00 |
| KATHLEEN MUNDINE | | | TRADE VENDOR | | | | $90.00 |
| KATHRINE L CRAWFORD | | | TRADE VENDOR | | | | $15.00 |

Page 117 of  205                                                              Page Total      $5,839.90

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KATHY BRACEY | | | TRADE VENDOR | | | | $150.00 |
| KATHY LAMON | | | TRADE VENDOR | | | | $400.00 |
| KATHY MASCARENAS-BORR | | | TRADE VENDOR | | | | $255.00 |
| KATINA R HARRISON | | | TRADE VENDOR | | | | $15.00 |
| KAYLIE L RODINA | | | TRADE VENDOR | | | | $30.00 |
| KD APPRAISAL SERVICE, INC | | | TRADE VENDOR | | | | $250.00 |
| KEANE, INC<br>P.O. BOX 99851<br>CHICAGO, IL  60690-7651 | | | TRADE VENDOR | | | | $57,350.00 |
| KEISER DENISE E. TOWNSEND | | | TRADE VENDOR | | | | $250.00 |
| KELILAH MORRIS - EMP | | | TRADE VENDOR | | | | $841.44 |
| KEMPER MORTGAGE, INC.<br>2 PRESTIVE PLACE, SUITE 450<br>MIAMISBURG, OH  45341 | | | TRADE VENDOR | | | | $413.25 |
| KEM-TEC | | | TRADE VENDOR | | | | $140.00 |
| KENNETH A SMITH | | | TRADE VENDOR | | | | $300.00 |
| KENNETH EDWARDS - BORR | | | TRADE VENDOR | | | | $25.00 |
| KENNETH J GURULE | | | TRADE VENDOR | | | | $75.00 |
| KENNETH K KVOLS | | | TRADE VENDOR | | | | $15.00 |
| KENNETH M ODONNELL | | | TRADE VENDOR | | | | $15.00 |

Page Total    $60,524.69

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KENNETH PETTY | | | TRADE VENDOR | | | | $100.00 |
| KENNETH R. DOWNING | | | TRADE VENDOR | | | | $200.00 |
| KENNETH R. MILLER | | | TRADE VENDOR | | | | $180.00 |
| KENT MORTGAGE | | | TRADE VENDOR | | | | $1,825.00 |
| KERRY K KNESS | | | TRADE VENDOR | | | | $325.00 |
| KETTI KUPPER | | | TRADE VENDOR | | | | $550.00 |
| KEVAN C. PEWITT & ASSOCIATES | | | TRADE VENDOR | | | | $300.00 |
| KEVIN D. BARRON | | | TRADE VENDOR | | | | $350.00 |
| KEVIN D. CLAYTON | | | TRADE VENDOR | | | | $300.00 |
| KEVIN HALLADA | | | TRADE VENDOR | | | | $15.00 |
| KEVIN KANDER | | | TRADE VENDOR | | | | $300.00 |
| KEVIN QUINN | | | TRADE VENDOR | | | | $600.00 |
| KEY BANK | | | TRADE VENDOR | | | | $10.00 |
| KEY EQUIPMENT FINANCE | | | TRADE VENDOR | | | | $6,778.38 |
| KEYSPAN ENERGY DELIVERY P.O. BOX 4300 WOBURN, MA  01888-4300 | | | TRADE VENDOR | | | | $1,670.55 |
| KIESZ & ASSOCIATES, INC 4040 SE INTERNATIONAL WAY, STE E101 MILWAUKIE, OR  97222 | | | TRADE VENDOR | | | | $1,400.00 |

Page 119 of  205                                                    Page Total      $14,903.93

In re:  New Century Mortgage Corporation                                                      Case No.   07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KILROY REALTY, L..P. | | | TRADE VENDOR | | | | $10,771.19 |
| KIMBERLY A. ENGLAND - EMP | | | TRADE VENDOR | | | | $2,033.17 |
| KIMBERLY BACA | | | TRADE VENDOR | | | | $20.00 |
| KIMBERLY ODONNELL | | | TRADE VENDOR | | | | $15.00 |
| KIMBERLY WATT | | | TRADE VENDOR | | | | $100.00 |
| KIMMEL APPRAISALS, INC | | | TRADE VENDOR | | | | $350.00 |
| KIRKLON & MANEKA JOHNSON 5194 WALDRUP STREET MEMPHIS, TN  38116 | | | TRADE VENDOR | | | | $1,076.40 |
| KIRKPATRICK & LOCKHART, LLP | | | TRADE VENDOR | | | | $2,141.00 |
| KIRSTIN NORDLUND | | | TRADE VENDOR | | | | $150.00 |
| KIRT FRAME GENERAL CONTRACCTORS, INC. | | | TRADE VENDOR | | | | $4,089.00 |
| KIYOKO DORSEY | | | TRADE VENDOR | | | | $100.00 |
| KOAM MEDIA GROUP | | | TRADE VENDOR | | | | $209.42 |
| KODZO AGBENYAH | | | TRADE VENDOR | | | | $100.00 |
| KOLKHORST & KOLKHORST, CPA'S 10943 N SAM HOUSTON PKWY, W. #150 HOUSTON, TX  77064 | | | TRADE VENDOR | | | | $39,075.00 |
| KOONCE & COMPANY APPRAISERS INC 713 CANNAN DR ANGLETON, TX  77515 | | | TRADE VENDOR | | | | $150.00 |

Page Total          $60,380.18

In re:  New Century Mortgage Corporation                                    Case No.   07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KPMG, LLP<br>DEPT 0503<br>P.O. BOX 120001<br>DALLAS, TX  75312-0503 | | | TRADE VENDOR | | | | $187,200.00 |
| KREUTEL'S BUG SLUGGERS PEST CONTROL | | | TRADE VENDOR | | | | $102.00 |
| KRIEWALDT & ASSOCIATES, INC. | | | TRADE VENDOR | | | | $250.00 |
| KRISTA MARSH - EMP | | | TRADE VENDOR | | | | $2,263.02 |
| KRISTEN GATES | | | TRADE VENDOR | | | | $19.00 |
| KRISTIE HIER<br>4914 ALETA WAY<br>PALMDALE, CA  93551 | | | TRADE VENDOR | | | | $128.00 |
| KRISTINE A KING | | | TRADE VENDOR | | | | $30.00 |
| KRISTIYAN D. ASSOURI<br>19046 HAMLIN STREET, #5<br>RESEDA, CA  91335 | | | TRADE VENDOR | | | | $20,300.00 |
| KRISTOPHER PEGGS - BORR | | | TRADE VENDOR | | | | $150.00 |
| KROLL FACTUAL DATA<br>P.O. BOX 1614<br>LOVELAND, CO  80539 | | | TRADE VENDOR | | | | $2,310.00 |
| KRYSTYN R. MOODY | | | TRADE VENDOR | | | | $350.00 |
| KST DATA, INC.<br>3699 WILSHIRE BLVD., #100<br>LOS ANGELES, CA  90010 | | | TRADE VENDOR | | | | $176,598.54 |
| KULMAN INC,<br>1990 N. CALIFORNIA BLVD. #808<br>WALNUT CREEK , CA  94596 | | | TRADE VENDOR | | | | $522.00 |
| KURT W BARTELS | | | TRADE VENDOR | | | | $30.00 |
| KYLE J GEDITZ | | | TRADE VENDOR | | | | $15.00 |

Page Total   | $390,267.56

In re:  New Century Mortgage Corporation
          Debtor

Case No.  07-10419

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| L & L APPRAISALS - VICTORIA TX | | | TRADE VENDOR | | | | $475.00 |
| L.L. LAWRENCE BUILDERS INC. | | | TRADE VENDOR | | | | $1,452.60 |
| L.M. HILL JR. | | | TRADE VENDOR | | | | $3.00 |
| LANA RAE JAMES | | | TRADE VENDOR | | | | $30.00 |
| LANA ROBINSON - BORR | | | TRADE VENDOR | | | | $100.00 |
| LANCASTER COUNTY NATURAL GAS AUTHORITY | | | TRADE VENDOR | | | | $8.44 |
| LANCASTER NEWS P.O. BOX 640 LANCASTER, SC  29721 | | | TRADE VENDOR | | | | $2,862.83 |
| LAND AMERICA / ATTN: ACCT. DEPT. | | | TRADE VENDOR | | | | $134,110.70 |
| LAND AMERICA DEFAULT SERVICES/ACCT. DEPT 6 EXCUTIVE CIRCLE, SUITE 100 IRVINE, CA  92614 | | | TRADE VENDOR | | | | $92,741.10 |
| LANDAMERICA DEFAULT SERVICES P.O. BOX 25088 SANTA ANA, CA  92614 | | | TRADE VENDOR | | | | $119,735.70 |
| LANDMARK MORTGAGE COMPANY 1100 LIBERTY ST SE STE 1 SALEM, OR  97302 | | | TRADE VENDOR | | | | $819.40 |
| LANI | | | TRADE VENDOR | | | | $11,752.00 |
| LANI K LANGTON | | | TRADE VENDOR | | | | $60.00 |
| LANIER WORLDWIDE, INC. P.O. BOX 105533 ATLANTA, GA  30348 | | | TRADE VENDOR | | | | $1,769.55 |
| LARRY DORSEY | | | TRADE VENDOR | | | | $700.00 |

Page Total    $366,620.32

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LARRY DOWELL | | | TRADE VENDOR | | | | $81.00 |
| LARRY E KLEVEN | | | TRADE VENDOR | | | | $45.00 |
| LARRY FOGLE | | | TRADE VENDOR | | | | $100.00 |
| LARRY MILLER | | | TRADE VENDOR | | | | $1,648.80 |
| LARRY PHILLIPS THOMAS | | | TRADE VENDOR | | | | $75.00 |
| LARRY Q. PHAN | | | TRADE VENDOR | | | | $400.00 |
| LARRY T DAVIS | | | TRADE VENDOR | | | | $15.00 |
| LARRY WEAVER | | | TRADE VENDOR | | | | $100.00 |
| LASERCARE | | | TRADE VENDOR | | | | $620.61 |
| LASHONDA PERRY | | | TRADE VENDOR | | | | $350.00 |
| LASVEGASJOB.COM | | | TRADE VENDOR | | | | $995.00 |
| LATOYA LAWRENCE - BORR | | | TRADE VENDOR | | | | $100.00 |
| LAURA C. ALDAMA | | | TRADE VENDOR | | | | $400.00 |
| LAURA LEON | | | TRADE VENDOR | | | | $300.00 |
| LAURA V. STEHLING | | | TRADE VENDOR | | | | $350.00 |

Page Total    $5,580.41

In re: New Century Mortgage Corporation

Case No. 07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LAW OFFICE OF MARTHA CROOG, LLC<br>MARTHA CROOG<br>740 NORTH MAIN ST<br>WEST HARTFORD, CT 06117 | | | TRADE VENDOR | | | | $345.00 |
| LAW OFFICES OF MARSHALL C. WATSON, P.A.<br>MARSHALL C WATSON<br>1800 NW 49TH ST STE 120<br>FT LAUDERDALE, FL 33309 | | | TRADE VENDOR | | | | $585.00 |
| LAWRENCE DORSEY | | | TRADE VENDOR | | | | $475.00 |
| LAWRENCE DORSEY | | | TRADE VENDOR | | | | $475.00 |
| LAWRENCE HAWS | | | TRADE VENDOR | | | | $100.00 |
| LAWRIE & COMPANY | | | TRADE VENDOR | | | | $225.00 |
| LAWYERS TITLE AGENCY OF NORTHWEST IN,INC | | | TRADE VENDOR | | | | $150.00 |
| LEANDRA GENTRY | | | TRADE VENDOR | | | | $100.00 |
| LECRESIA K. GREEN-BORR | | | TRADE VENDOR | | | | $350.00 |
| LEE MACK JOHNSON-BORR | | | TRADE VENDOR | | | | $550.00 |
| LEEANNE HENRY - BORR | | | TRADE VENDOR | | | | $150.00 |
| LEESE APPRAISAL SERVICES | | | TRADE VENDOR | | | | $275.00 |
| LEIF GYLLENHOFF<br>9335 CROSSOVER DRIVE<br>MECHANICSVILLE, VA 23116 | | | TRADE VENDOR | | | | $5,000.00 |
| LEON L HITCHCOCK | | | TRADE VENDOR | | | | $30.00 |

Page Total | $8,810.00

In re:  New Century Mortgage Corporation

Case No.    07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LEONARD, O'BRIEN, SPENCER, GALE & SAYRE<br>55 EAST FIFTH STREET<br>SUITE 800<br>SAINT PAUL, MN  55101 | | | TRADE VENDOR | | | | $2,700.00 |
| LEONEL RODRIGUEZ-BORR | | | TRADE VENDOR | | | | $225.00 |
| LERNER, SAMPSON, & ROTHFUSS<br>120 EAST FOURTH STREET<br>EIGHTH FLOOR<br>CINCINNATI, OH  45202--400 | | | TRADE VENDOR | | | | $260.00 |
| LESHA THORNTON | | | TRADE VENDOR | | | | $100.00 |
| LESLIE CARROLL | | | TRADE VENDOR | | | | $100.00 |
| LESLIE G KOTWICA | | | TRADE VENDOR | | | | $30.00 |
| LESTER COLLINS, JR. | | | TRADE VENDOR | | | | $40.00 |
| LEVON YERDOGLYAN | | | TRADE VENDOR | | | | $300.00 |
| LEXIS-NEXIS<br>P.O. BOX 894166<br>LOS ANGELES, CA  90189--416 | | | TRADE VENDOR | | | | $100,771.02 |
| LEXISNEXIS PUBLIC RECORDS - PHILADELPHIA | | | TRADE VENDOR | | | | $1,866.00 |
| LIDIA HERNANDEZ | | | TRADE VENDOR | | | | $400.00 |
| LILIA VAZQUEZ | | | TRADE VENDOR | | | | $350.00 |
| LILLEY APPRAISAL, INC | | | TRADE VENDOR | | | | $350.00 |
| LIMING & ASSOCIATES, INC.<br>670 N. DETROIT ST.<br>XENIA, OH  45385 | | | TRADE VENDOR | | | | $450.00 |
| LINDA COKER | | | TRADE VENDOR | | | | $400.00 |

Page Total    $108,342.02

In re:  New Century Mortgage Corporation                                      Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LINDA JOHNSON-BORR | | | TRADE VENDOR | | | | $350.00 |
| LINDA JOYCE FRUMUSANU | | | TRADE VENDOR | | | | $300.00 |
| LINDA S. WATTENBURGER | | | TRADE VENDOR | | | | $400.00 |
| LINDA SANDERSON | | | TRADE VENDOR | | | | $45.00 |
| LINDA SCHOFIELD | | | TRADE VENDOR | | | | $125.00 |
| LINDA SHELTON - BORR | | | TRADE VENDOR | | | | $100.00 |
| LINDA WILLIAMS | | | TRADE VENDOR | | | | $350.00 |
| LINDBERG APPRAISALS, LLC MICHAEL A. LINDBERG 624 W. GOLDFINCH WAY CHANDLER, AZ 85248 | | | TRADE VENDOR | | | | $2,175.00 |
| LION HEART ENGINEERING | | | TRADE VENDOR | | | | $520.00 |
| LIPA | | | TRADE VENDOR | | | | $441.14 |
| LISA A GOODEN | | | TRADE VENDOR | | | | $15.00 |
| LISA MARIE GRIFFIN-BORR | | | TRADE VENDOR | | | | $375.00 |
| LISA STARCHER | | | TRADE VENDOR | | | | $15.00 |
| LISHA MARSHALL FOSTER | | | TRADE VENDOR | | | | $100.00 |
| LITTON LOAN SERVICING-4828 LOOP CENTRAL | | | TRADE VENDOR | | | | $138.05 |

Page 126 of  205                                                              Page Total        $5,449.19

In re:  New Century Mortgage Corporation

Debtor

Case No.   07-10419

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LLOYD A. PETERSON | | | TRADE VENDOR | | | | $350.00 |
| LOAN CLOSERS | | | TRADE VENDOR | | | | $150.00 |
| LOAN MANAGEMENT SERVICES, INC. 1063 MCGAW AVENUE, SUITE 200 IRVINE, CA  92614 | | | TRADE VENDOR | | | | $2,056.41 |
| LOAN NETWORK LLC 1633 BELLEVUE AVE., SUITE A SEATTLE, WA  98122 | | | TRADE VENDOR | | | | $2,813.00 |
| LOAN PERFORMANCE 188 EMBARCADERO SAN FRANCISCO, CA  94105 | | | TRADE VENDOR | | | | $150,000.00 |
| LOAN THUY HA | | | TRADE VENDOR | | | | $15.00 |
| LOANLEADERS OF AMERICA, INC. 2101 BUSINESS CENTER DRIVE SUITE #120 IRVINE, CA  92612 | | | TRADE VENDOR | | | | $22,425.00 |
| LOCHER, CELLILLI, PAVELKA & DOSTAL | | | TRADE VENDOR | | | | $1,110.00 |
| LODI NEWS-SENTINEL 125 N. CHURCH STREET P.O. BOX 1360 LODI, CA  95241 | | | TRADE VENDOR | | | | $684.86 |
| LOGIX COMMUNICATIONS P.O. BOX 3608 HOUSTON, TX  77253 | | | TRADE VENDOR | | | | $379.37 |
| LONE STAR DELIVERY & PROCESS | | | TRADE VENDOR | | | | $67.00 |
| LONE STAR DISPOSAL, LP | | | TRADE VENDOR | | | | $3,412.92 |
| LONE STAR DISPOSAL, LP | | | TRADE VENDOR | | | | $3,420.01 |
| LONNIE BERRY - BORR | | | TRADE VENDOR | | | | $450.00 |
| LOPEZ | | | TRADE VENDOR | | | | $201.72 |

Page Total | $187,535.29

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LORETTA MCQUEEN - BORR | | | TRADE VENDOR | | | | $450.00 |
| LORI J BINGHAM | | | TRADE VENDOR | | | | $15.00 |
| LOUIE LAZOS | | | TRADE VENDOR | | | | $400.00 |
| LOURDES TORRES | | | TRADE VENDOR | | | | $45.00 |
| LOVELL APPRAISAL SERVICE P.O. BOX 1389 CENTER, TX  75935 | | | TRADE VENDOR | | | | $750.00 |
| LSI A FIDELITY NATIONAL CO 2550 N REDHILL AVENUE SANTA ANA, CA  92705 | | | TRADE VENDOR | | | | $255.00 |
| LSI CREDIT SERVICES FILE 74543-8116 P.O. BOX 60000 SAN FRANCISCO, CA  94160 | | | TRADE VENDOR | | | | $24,898.72 |
| LSI TAX SERV - FILE 74543-8400 | | | TRADE VENDOR | | | | $189.00 |
| LUCY LOPEZ | | | TRADE VENDOR | | | | $350.00 |
| LUCY MCGHEE | | | TRADE VENDOR | | | | $15.00 |
| LUIS A. BRAVO | | | TRADE VENDOR | | | | $500.00 |
| LUIS M BECCARIA | | | TRADE VENDOR | | | | $15.00 |
| LUIS MACHUCA | | | TRADE VENDOR | | | | $350.00 |
| LUIS MANUEL GUTIERREZ | | | TRADE VENDOR | | | | $325.00 |
| LULA KNOX - BORR | | | TRADE VENDOR | | | | $100.00 |

Page Total    $28,657.72

In re:    New Century Mortgage Corporation

Case No.    07-10419

          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LUZ E. CISNEROS | | | TRADE VENDOR | | | | $350.00 |
| LYDIA DE JESUS & WILLIAM A SANTIAGO | | | TRADE VENDOR | | | | $42.56 |
| LYNN KENNEDY APPRAISAL SERVICE | | | TRADE VENDOR | | | | $975.00 |
| LYONS INSURANCE & REAL ESATE, INC. 31 SOUTH 8TH STREET RICHMOND, IN  47374 | | | TRADE VENDOR | | | | $275.00 |
| LYSBETH QUACKENBUSH | | | TRADE VENDOR | | | | $275.00 |
| M&C APPRAISALS | | | TRADE VENDOR | | | | $350.00 |
| M.L. CAIN & ASSOCIATES, INC | | | TRADE VENDOR | | | | $750.00 |
| M.L. CARR APPRAISALS, INC. 1515 E. LIVINGSTON STREET, SUITE B ORLANDO, FL  32803 | | | TRADE VENDOR | | | | $550.00 |
| MACLEOD APPRAISALS | | | TRADE VENDOR | | | | $725.00 |
| MAGGIE TINCH - BORR | | | TRADE VENDOR | | | | $150.00 |
| MAGNETIC SPRINGS WATER CO. | | | TRADE VENDOR | | | | $60.82 |
| MAHER APPRAISAL, LLC 20 TARRYBROOK DRIVE GLASTONBURY, CT  06033 | | | TRADE VENDOR | | | | $450.00 |
| MAHER APPRAISALS, INC 7457 WHITE SANDS BLVD NAVARRE, FL  32566 | | | TRADE VENDOR | | | | $225.00 |
| MAI KHANH PHAN | | | TRADE VENDOR | | | | $250.00 |
| MAIN STREET APPRAISAL, LLC | | | TRADE VENDOR | | | | $925.00 |
| MALCOLM COTTON - BORR 3028 OWENDALE DR ANTIOCH, TN  37013 | | | TRADE VENDOR | | | | $150.00 |

Page Total       $6,503.38

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MAMB - MINNESOTA ASSOC. OF MTG. BROKERS | | | TRADE VENDOR | | | | $500.00 |
| MANDY HAWLEY | | | TRADE VENDOR | | | | $835.20 |
| MANESS APPRAISAL SERVICE | | | TRADE VENDOR | | | | $225.00 |
| MANPOWER - OH | | | TRADE VENDOR | | | | $639.45 |
| MANUEL AVILA | | | TRADE VENDOR | | | | $300.00 |
| MARCEL BOARIU | | | TRADE VENDOR | | | | $43.35 |
| MARCELA ZIMINSKY AMATO | | | TRADE VENDOR | | | | $300.00 |
| MARCH OF DIMES | | | TRADE VENDOR | | | | $100.00 |
| MARCIA MANGHANE | | | TRADE VENDOR | | | | $100.00 |
| MARCKENSON DIEUJUSTE | | | TRADE VENDOR | | | | $120.00 |
| MARCO OAXACA | | | TRADE VENDOR | | | | $15.00 |
| MARCUS WIMBERLY - BORR 6444 PINEY RIVER RD MEMPHIS, TN  38135-0000 | | | TRADE VENDOR | | | | $280.00 |
| MARCY MYERS | | | TRADE VENDOR | | | | $375.00 |
| MARDEN APPRAISAL SERVICES | | | TRADE VENDOR | | | | $350.00 |
| MARGARET R MITCHELL | | | TRADE VENDOR | | | | $30.00 |
| MARGARITO BARRIOS | | | TRADE VENDOR | | | | $175.00 |

Page Total | $4,388.00

In re: New Century Mortgage Corporation                                                    Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MARGO A PARKS | | | TRADE VENDOR | | | | $15.00 |
| MARIA ARREOLA | | | TRADE VENDOR | | | | $450.00 |
| MARIA BUMANGLAG | | | TRADE VENDOR | | | | $300.00 |
| MARIA DE JESUS MARTINEZ | | | TRADE VENDOR | | | | $300.00 |
| MARIA LOPEZ -EMP | | | TRADE VENDOR | | | | $29.52 |
| MARIA MANJARREZ | | | TRADE VENDOR | | | | $350.00 |
| MARIA N. HERRERA | | | TRADE VENDOR | | | | $100.00 |
| MARIA NORTHLAND | | | TRADE VENDOR | | | | $350.00 |
| MARIA SALAZAR | | | TRADE VENDOR | | | | $45.00 |
| MARIA WEBB - BORR 4845 ASHCROFT DRIVE MEMPHIS, TN  38125-0000 | | | TRADE VENDOR | | | | $100.00 |
| MARIAN GILLIAM | | | TRADE VENDOR | | | | $275.00 |
| MARIE NANNETTE MONROY | | | TRADE VENDOR | | | | $325.00 |
| MARILYN AL HASSAN | | | TRADE VENDOR | | | | $350.00 |
| MARILYN BAKER | | | TRADE VENDOR | | | | $35.00 |
| MARILYN BEAL | | | TRADE VENDOR | | | | $100.00 |
| MARILYN HOWARD | | | TRADE VENDOR | | | | $100.00 |

Page Total                     $3,224.52

In re: New Century Mortgage Corporation                                    Case No.    07-10419
　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MARINA K NAVA | | | TRADE VENDOR | | | | $15.00 |
| MARIO CHURAPE | | | TRADE VENDOR | | | | $450.00 |
| MARIO MURGUIA | | | TRADE VENDOR | | | | $350.00 |
| MARIO ORTIZ REYES | | | TRADE VENDOR | | | | $400.00 |
| MARK A KEELER | | | TRADE VENDOR | | | | $45.00 |
| MARK ADAMS APPRAISAL SERVICE | | | TRADE VENDOR | | | | $275.00 |
| MARK ANDREW COPPLE | | | TRADE VENDOR | | | | $300.00 |
| MARK BROWN SR | | | TRADE VENDOR | | | | $15.00 |
| MARK CHARTIER | | | TRADE VENDOR | | | | $150.00 |
| MARK EUGEN SMITH | | | TRADE VENDOR | | | | $75.00 |
| MARK MALATI | | | TRADE VENDOR | | | | $325.00 |
| MARK N ROSENTHAL | | | TRADE VENDOR | | | | $350.00 |
| MARK OWENS | | | TRADE VENDOR | | | | $100.00 |
| MARK T LUMPKINS | | | TRADE VENDOR | | | | $40.00 |
| MARK W ADOLPH | | | TRADE VENDOR | | | | $60.00 |
| MARK W. RASMUSSEN | | | TRADE VENDOR | | | | $300.00 |

Page Total       $3,250.00

In re: New Century Mortgage Corporation                                    Case No.    07-10419
       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MARLENA ESTES | | | TRADE VENDOR | | | | $30.00 |
| MARRIOTT INTERNATIONAL P.O. BOX 402642 ATLANTA, GA 30384 | | | TRADE VENDOR | | | | $6,892.48 |
| MARRIOTT PERIMETER 246 PERIMETER CENTER PARKWAY ATLANTA, GA 30346 | | | TRADE VENDOR | | | | $553.01 |
| MARSHALL'S APPRAISAL SERVICES | | | TRADE VENDOR | | | | $1,275.00 |
| MARSHALL'S APPRAISALS SERVICES 12540 HEACOCK ST STE 2 MORENO VALLEY, CA 92553 | | | TRADE VENDOR | | | | $75.00 |
| MARTHA P. PERERA | | | TRADE VENDOR | | | | $300.00 |
| MARTHA PETTY | | | TRADE VENDOR | | | | $200.00 |
| MARTIN APPRAISAL & CONSULTING COMPANY | | | TRADE VENDOR | | | | $325.00 |
| MARTINA ROSA GONZALEZ | | | TRADE VENDOR | | | | $300.00 |
| MARTINEZ, MARLENE MARGOTH | | | TRADE VENDOR | | | | $350.00 |
| MARTINEZ, SUSAN | | | TRADE VENDOR | | | | $300.00 |
| MARTY L. DICKEN, INC 301 WEST BELLS BOULEVARD P.O. BOX 129 BELLS, TX 75414 | | | TRADE VENDOR | | | | $1,125.00 |
| MARY A JOHNSON-BORR | | | TRADE VENDOR | | | | $350.00 |
| MARY A. GREEN-BORR | | | TRADE VENDOR | | | | $350.00 |
| MARY ALICE OGLETON CARROLL CO. LLP PR4 BOX 2222 PAHOA, HI 96778 | | | TRADE VENDOR | | | | $100.00 |

Page 133 of 205

Page Total    $12,525.49

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MARY ANN COUTURIER | | | TRADE VENDOR | | | | $350.00 |
| MARY BETH HAMMOND | | | TRADE VENDOR | | | | $50.00 |
| MARY E. WALBRIDGE | | | TRADE VENDOR | | | | $500.00 |
| MARY L SHANNON | | | TRADE VENDOR | | | | $120.00 |
| MARY LAU | | | TRADE VENDOR | | | | $30.00 |
| MARY LAWERENCE | | | TRADE VENDOR | | | | $30.00 |
| MARY MELISSA MORROW | | | TRADE VENDOR | | | | $100.00 |
| MASA, RAUL B. | | | TRADE VENDOR | | | | $50.00 |
| MASILON, TIM | | | TRADE VENDOR | | | | $300.00 |
| MATHIAS LOCK & KEY,  INC 1795 WELTON STREET DENVER, CO  80202 | | | TRADE VENDOR | | | | $127.70 |
| MATT STAYDOHAR | | | TRADE VENDOR | | | | $350.00 |
| MATTHEW J MOORE | | | TRADE VENDOR | | | | $180.00 |
| MATTHEW J. SPINDLER | | | TRADE VENDOR | | | | $300.00 |
| MATTHEW O ALARID | | | TRADE VENDOR | | | | $15.00 |
| MATTHEW R SPARKS | | | TRADE VENDOR | | | | $30.00 |
| MAUI ELECTRIC CO., LTD | | | TRADE VENDOR | | | | $954.26 |

Page 134 of  205                                                        Page Total      $3,486.96

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MAUREEN A LOEWENSTEIN | | | TRADE VENDOR | | | | $15.00 |
| MAUREEN DAVIS | | | TRADE VENDOR | | | | $100.00 |
| MAUREEN OVERMAN - EMP | | | TRADE VENDOR | | | | $1,190.07 |
| MAURICE FITZGERALD JR. | | | TRADE VENDOR | | | | $300.00 |
| MAURICE NELSON | | | TRADE VENDOR | | | | $15.00 |
| MAURO ARELLANO | | | TRADE VENDOR | | | | $300.00 |
| MAVERICK A LEWIS | | | TRADE VENDOR | | | | $200.00 |
| MAVERICK RESIDENTIAL MORTGAGE 2401 INTERNET BLVD SUITE 103 FRISCO, TX  75034 | | | TRADE VENDOR | | | | $1,434.35 |
| MAX VELA | | | TRADE VENDOR | | | | $15.00 |
| MAXIE J. CURRY | | | TRADE VENDOR | | | | $300.00 |
| MAXIMILIANO BONILLA | | | TRADE VENDOR | | | | $800.00 |
| MAXINE SACCARO | | | TRADE VENDOR | | | | $40.00 |
| MAXWELL, VALORIE | | | TRADE VENDOR | | | | $400.00 |
| MAY, JORGE | | | TRADE VENDOR | | | | $150.00 |
| MAYA KAZER | | | TRADE VENDOR | | | | $15.00 |
| MAYCO BUILDING SERVICES 385 WEST MAIN ST. BABYLON, NY  11702 | | | TRADE VENDOR | | | | $569.26 |

Page Total        $5,843.68

In re:  New Century Mortgage Corporation                                   Case No.   07-10419
　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MAYERLIM GALLARDO | | | TRADE VENDOR | | | | $17.00 |
| MCBRIDE, TARRIE A | | | TRADE VENDOR | | | | $300.00 |
| MCCARTHY & HOLTHUS, LLP<br>1770 FOURTH AVE<br>SAN DIEGO, CA  92101 | | | TRADE VENDOR | | | | $3,869.00 |
| MCCONNELL APPRAISAL SERVICE<br>KIMBERLY K. MCCONNELL<br>1355 S. 8TH STREET #210<br>COLORADO SPRINGS, CO  80906 | | | TRADE VENDOR | | | | $350.00 |
| MCDONOUGH APPRAISAL SERVICE | | | TRADE VENDOR | | | | $3,100.00 |
| MCGLINCHEY STAFFORD | | | TRADE VENDOR | | | | $2,976.77 |
| MCI WORLDCOM<br>20855 STONE OAK PARKWAY<br>SAN ANTONIO, TX  78258 | | | TRADE VENDOR | | | | $1,666.87 |
| MCNAMEE HOSEA<br>6411 IVY LANE, SUITE 200<br>GREENBELT, MD  20770 | | | TRADE VENDOR | | | | $377.00 |
| MECHELLE N. WILLIAMS | | | TRADE VENDOR | | | | $700.00 |
| MEGAN T HUBSCHER | | | TRADE VENDOR | | | | $15.00 |
| MEGASTAR FINANCIAL CORPORATION<br>3773 CHERRY CREEK N DR STE 875<br>DENVER, CO  80209 | | | TRADE VENDOR | | | | $13,595.34 |
| MEGGERSON, TRACY A | | | TRADE VENDOR | | | | $350.00 |
| MEL BISHOP & ASSOCIATES | | | TRADE VENDOR | | | | $225.00 |
| MELITON M LOPEZ | | | TRADE VENDOR | | | | $350.00 |
| MELODY B RAMIREZ | | | TRADE VENDOR | | | | $15.00 |

Page Total   $27,906.98

In re:  New Century Mortgage Corporation                                                    Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MELVA L EDMISTON | | | TRADE VENDOR | | | | $15.00 |
| MELVIN HOLLAND - BORR | | | TRADE VENDOR | | | | $100.00 |
| MELWOOD SPRINGS WATER CO. | | | TRADE VENDOR | | | | $32.05 |
| MELYNDA WALLER | | | TRADE VENDOR | | | | $7.00 |
| MENDEZ APPRAISALS | | | TRADE VENDOR | | | | $350.00 |
| MENEHUNE WATER CO., INC. | | | TRADE VENDOR | | | | $61.05 |
| MERCURY APPRAISAL GROUP, INC. 9661 AMBERWOOD COURT BROADVIEW HEIGHTS, OH  44147 | | | TRADE VENDOR | | | | $250.00 |
| MERCURY MESSENGER SERVICE | | | TRADE VENDOR | | | | $28.00 |
| MERS, INC. | | | TRADE VENDOR | | | | $122,594.88 |
| MERVAIN & SHELLAH CUTLER | | | TRADE VENDOR | | | | $4.00 |
| MERVIN M SOARES | | | TRADE VENDOR | | | | $350.00 |
| MERVIN M SOARES | | | TRADE VENDOR | | | | $350.00 |
| MERZOIAN, VAHE | | | TRADE VENDOR | | | | $300.00 |
| METAL LOGOS, INC | | | TRADE VENDOR | | | | $392.50 |
| METLIFE DEPT - LA 21296 PASADENA, CA  91185-1296 | | | TRADE VENDOR | | | | $17,479.77 |
| METRO BUSINESS ARCHIVES, LLC 1994 PLAZA DRIVE BENTON, MI  49022 | | | TRADE VENDOR | | | | $51.45 |

Page Total    $142,365.70

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| METRO NATIONAL CORPORATION | | | TRADE VENDOR | | | | $2,604.24 |
| METROPOLITAN HOME MORTGAGE, INC 4 PARK PLAZA, SUITE 800 IRVINE, CA  92614 | | | TRADE VENDOR | | | | $35,734.67 |
| MG RENTALS, INC | | | TRADE VENDOR | | | | $948.00 |
| MHC SOFTWARE P.O. BOX 1749 BURNSVILLE, MN  55337 | | | TRADE VENDOR | | | | $3,161.85 |
| MHSHOPPER.COM, INC. | | | TRADE VENDOR | | | | $650.00 |
| MIBOR SERVICE CORPORATION 1912 N. MERIDIAN ST. INDIANAPOLIS, IN  46202 | | | TRADE VENDOR | | | | $230.00 |
| MICHAEL A BELAND | | | TRADE VENDOR | | | | $15.00 |
| MICHAEL A BENAVIDEZ | | | TRADE VENDOR | | | | $15.00 |
| MICHAEL A LOPEZ | | | TRADE VENDOR | | | | $30.00 |
| MICHAEL A RODRIGUES | | | TRADE VENDOR | | | | $300.00 |
| MICHAEL ANSELMI | | | TRADE VENDOR | | | | $765.00 |
| MICHAEL BEAVERS | | | TRADE VENDOR | | | | $15.00 |
| MICHAEL BREWER | | | TRADE VENDOR | | | | $648.60 |
| MICHAEL C. FINA CORPORATE SALES, INC. P.O. BOX 14091A NEWARK, NJ  07198-0091 | | | TRADE VENDOR | | | | $93,589.65 |
| MICHAEL COULTER | | | TRADE VENDOR | | | | $100.00 |

Page Total    $138,807.01

In re:    New Century Mortgage Corporation
                    Debtor

Case No.    07-10419

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MICHAEL CURTAIN 378 MCO ROAD JACKSON, TN  38305-0000 | | | TRADE VENDOR | | | | $100.00 |
| MICHAEL D FINDLEY | | | TRADE VENDOR | | | | $30.00 |
| MICHAEL D LEMOS | | | TRADE VENDOR | | | | $325.00 |
| MICHAEL D ZIEBELL | | | TRADE VENDOR | | | | $75.00 |
| MICHAEL DAVID PEREZ | | | TRADE VENDOR | | | | $150.00 |
| MICHAEL DON POND | | | TRADE VENDOR | | | | $50.00 |
| MICHAEL E MARSHALL | | | TRADE VENDOR | | | | $50.00 |
| MICHAEL E. PIERSON | | | TRADE VENDOR | | | | $600.00 |
| MICHAEL F CUFFE | | | TRADE VENDOR | | | | $45.00 |
| MICHAEL F. MISBRENER-BORR | | | TRADE VENDOR | | | | $342.66 |
| MICHAEL GOLDY | | | TRADE VENDOR | | | | $472.36 |
| MICHAEL HOSFORD | | | TRADE VENDOR | | | | $150.00 |
| MICHAEL JAMES BRUEY | | | TRADE VENDOR | | | | $350.00 |
| MICHAEL KLAASSEN | | | TRADE VENDOR | | | | $13.00 |
| MICHAEL L. SALVADOR JR. | | | TRADE VENDOR | | | | $4,486.01 |
| MICHAEL MCNARY | | | TRADE VENDOR | | | | $300.00 |

Page Total    $7,539.03

In re: New Century Mortgage Corporation                                    Case No.   07-10419
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MICHAEL NICHOLAS | | | TRADE VENDOR | | | | $400.00 |
| MICHAEL PHUNG - EMP | | | TRADE VENDOR | | | | $432.00 |
| MICHAEL R MATHERSON | | | TRADE VENDOR | | | | $30.00 |
| MICHAEL RAY FISHER | | | TRADE VENDOR | | | | $105.00 |
| MICHAEL SHINEFIELD | | | TRADE VENDOR | | | | $600.00 |
| MICHAEL SWAIN | | | TRADE VENDOR | | | | $14.00 |
| MICHAEL T. BRENNAN 1777 E MARQUETTE DR GILBERT, AZ  85234 | | | TRADE VENDOR | | | | $7,500.00 |
| MICHAEL T. BRENNAN 1777 E MARQUETTE DR GILBERT, AZ  85234 | | | TRADE VENDOR | | | | $15,000.00 |
| MICHAEL TOEDTLI | | | TRADE VENDOR | | | | $30.00 |
| MICHAEL W. GRAFFIUS | | | TRADE VENDOR | | | | $475.00 |
| MICHAEL WATSON | | | TRADE VENDOR | | | | $200.00 |
| MICHAEL WILLIAMS | | | TRADE VENDOR | | | | $45.00 |
| MICHAEL WILLIAMS - BORR | | | TRADE VENDOR | | | | $400.00 |
| MICHELLE D VINER | | | TRADE VENDOR | | | | $60.00 |
| MICHELLE MURRAY - BORR | | | TRADE VENDOR | | | | $100.00 |
| MICHELLE PEMBROOK | | | TRADE VENDOR | | | | $350.00 |

Page Total   $25,741.00

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MICHELLE R CHAVEZ | | | TRADE VENDOR | | | | $30.00 |
| MICKY BRESIE | | | TRADE VENDOR | | | | $227.00 |
| MID ATLANTIC CAPITAL, LLC | | | TRADE VENDOR | | | | $13,221.92 |
| MIGDALIA CAMACHO | | | TRADE VENDOR | | | | $60.00 |
| MIGUEL A LEAL | | | TRADE VENDOR | | | | $45.00 |
| MIGUEL A VIEJOBUENO | | | TRADE VENDOR | | | | $15.00 |
| MIGUEL GUZMAN | | | TRADE VENDOR | | | | $15.00 |
| MIGUEL LOPEZ RAMIREZ | | | TRADE VENDOR | | | | $50.00 |
| MIKE ALBIN 611 LEWIS AVE YUBA CITY, CA  95991 | | | TRADE VENDOR | | | | $275.00 |
| MIKE HAMMOUD-BORR | | | TRADE VENDOR | | | | $100.00 |
| MIKE J LOPEZ | | | TRADE VENDOR | | | | $15.00 |
| MIKE WALLACE APPRAISAL SERVICES | | | TRADE VENDOR | | | | $975.00 |
| MIKES ELECTRIC | | | TRADE VENDOR | | | | $1,304.99 |
| MILAGRO ESCOBAR | | | TRADE VENDOR | | | | $478.55 |
| MILITARY ADVANTAGE, INC. FILE 70104 LOS ANGELES, CA  90074-0104 | | | TRADE VENDOR | | | | $4,440.00 |
| MILITELLO, THOMAS C | | | TRADE VENDOR | | | | $400.00 |

Page Total      $21,652.46

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MILLENNIUM APPRAISAL SERVICE<br>P.O. BOX 240889<br>BOSTON, MA 02124 | | | TRADE VENDOR | | | | $300.00 |
| MILLER, PEARSON, GLOE, BURNS, BEATTY, | | | TRADE VENDOR | | | | $365.00 |
| MILLIMAN CONSULTANTS & ACTUARIES<br>750 SOUTH LAKE AVE11TH FL<br>PASADENA, CA 91101-4705 | | | TRADE VENDOR | | | | $3,643.00 |
| MILSTEADS APPRAISAL SERVICE<br>135 FOX RD STE G<br>KNOXVILLE, TN 37922 | | | TRADE VENDOR | | | | $500.00 |
| MISTY CULLIPHER - BORR | | | TRADE VENDOR | | | | $325.00 |
| MITCHELL & ASSOCIATES<br>14611 WEST CTR RD<br>OMAHA, NE 68144 | | | TRADE VENDOR | | | | $100.00 |
| MJ'S CAFE<br>18400 VON KARMAN<br>SUITE 140<br>IRVINE, CA 92612 | | | TRADE VENDOR | | | | $319.22 |
| MJS LENDING, INC<br>777 TERRACE AVENUE<br>HASBROUCK HEIGHT, NJ 07604 | | | TRADE VENDOR | | | | $1,595.70 |
| MODERN PLANT CONCEPTS, INC<br>P.O. BOX 370964<br>EL PASO, TX 79937-0964 | | | TRADE VENDOR | | | | $151.01 |
| MODERN WAY - KURT H. HOYER | | | TRADE VENDOR | | | | $210.00 |
| MODRY L KIRKPATRICK | | | TRADE VENDOR | | | | $350.00 |
| MOISES MARTINEZ | | | TRADE VENDOR | | | | $15.00 |
| MONEY FIRST FINANCIAL -LAS VEGAS | | | TRADE VENDOR | | | | $2,002.66 |
| MONSTER, INC<br>FILE# 70104<br>LOS ANGELES, CA 90074--010 | | | TRADE VENDOR | | | | $18,000.00 |
| MONTANA ASSOCIATION OF MORTGAGE BROKERS | | | TRADE VENDOR | | | | $250.00 |

Page Total    $28,126.59

In re:  New Century Mortgage Corporation                                                            Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MOON TOWNSHIP POLICE DEPARTMENT | | | TRADE VENDOR | | | | $25.00 |
| MOONLIGHTING JANITORIAL SERVICES | | | TRADE VENDOR | | | | $185.00 |
| MORAN REALTY CONSULTING, LLC<br>824 BROOKLINE BLVD.<br>PITTSBURGH, PA  15226 | | | TRADE VENDOR | | | | $450.00 |
| MORENO VALLEY FLOWER BOX | | | TRADE VENDOR | | | | $899.25 |
| MORGAN FINANCIAL, INC/DN<br>935 NORTHWEST 19TH AVENUE<br>PORTLAND, OR  97209 | | | TRADE VENDOR | | | | $12,731.44 |
| MORRIS & HARDWICK ATTORNEYS<br>RHONDA LITTLE<br>2309 OLIVER RD<br>MONROE, LA  71201 | | | TRADE VENDOR | | | | $883.00 |
| MORRIS/HARDWICK/SCHNEIDER<br>2781 WINDY RIDGE PKWY<br>ATLANTA, GA  30339 | | | TRADE VENDOR | | | | $874.06 |
| MORTGAGE & EQUITY FUNDING CORPORATION<br>10341- A DEMOCRACY LANE<br>FAIRFAX, VA  22030 | | | TRADE VENDOR | | | | $24,854.01 |
| MORTGAGE LENDING DIVISION<br>400 W. KING STREET, SUITE 406<br>CARSON CITY, NV  89703 | | | TRADE VENDOR | | | | $10.00 |
| MORTGAGE LENDING, INC | | | TRADE VENDOR | | | | $1,507.13 |
| MORTGAGE ORIGINATOR | | | TRADE VENDOR | | | | $6,652.80 |
| MORTGAGE REFERENCES, INC.<br>1413 119TH STREET NW<br>MONTICELLO, MN  55362 | | | TRADE VENDOR | | | | $347.00 |
| MORTGAGES FIRST REAL ESTATE SVCS, LLC<br>2800 MARINA BAY DR., SUITE M<br>LEAGUE CITY, TX  77573 | | | TRADE VENDOR | | | | $3,574.50 |
| MORTGAGES, INC. | | | TRADE VENDOR | | | | $1,575.00 |
| MORTGAGETREE LENDING<br>100 POPLAR AVE.<br>MODESTO, CA  95354 | | | TRADE VENDOR | | | | $11,255.58 |

Page Total    $65,823.77

In re:  New Century Mortgage Corporation                                    Case No.   07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MOUNTAIN MIST WATER RICHARDSON BOTTLING CO. P.O. BOX 44519 TACOMA, WA  98444 | | | TRADE VENDOR | | | | $148.18 |
| MOVE SOLUTIONS LTD | | | TRADE VENDOR | | | | $1,090.73 |
| MOVIE FACTS 1870 BUSSE HIGHWAY DES PLAINES, IL  60015 | | | TRADE VENDOR | | | | $155.00 |
| MRYNA M. ESTIOKO | | | TRADE VENDOR | | | | $350.00 |
| MTG APPRAISALS, LLC MATTHEW THOMAS GERTH 63 NORTH KELLNER COLUMBUS, OH  43209-1528 | | | TRADE VENDOR | | | | $225.00 |
| MULTI-STATE HOME LENDING 23422 MILL CREEK DRIVE #205 LAGUNA HILLS, CA  92653 | | | TRADE VENDOR | | | | $12,436.88 |
| MUNDELEIN DISPOSAL | | | TRADE VENDOR | | | | $100.00 |
| MURDOCK, VERONICA | | | TRADE VENDOR | | | | $325.00 |
| MURRAY RESOURCES, LTD 800 GESSNER ROAD #170 HOUSTON, TX  77024 | | | TRADE VENDOR | | | | $3,162.00 |
| MURRAY, ALIDA | | | TRADE VENDOR | | | | $600.00 |
| MY PRINT CORP. 2772 MAIN STREET IRVINE, CA  92614 | | | TRADE VENDOR | | | | $3,636.56 |
| MYLA C. ZARASATE | | | TRADE VENDOR | | | | $350.00 |
| MYRNA MARQUEZ | | | TRADE VENDOR | | | | $350.00 |
| MYRON D MICHAEL | | | TRADE VENDOR | | | | $15.00 |
| MYSTIC CODERS, LLC 2321 E 4TH ST., SUITE 350 SANTA ANA, CA  92705 | | | TRADE VENDOR | | | | $4,100.00 |

Page Total   $27,044.35

In re:    New Century Mortgage Corporation                                   Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| NADIA QEZADA | | | TRADE VENDOR | | | | $60.00 |
| NANCY JEAN KEITHLEY | | | TRADE VENDOR | | | | $450.00 |
| NANCY LYNN KUCK | | | TRADE VENDOR | | | | $15.00 |
| NANMAY YEN - BORR | | | TRADE VENDOR | | | | $150.00 |
| NAOMI TAFOYA | | | TRADE VENDOR | | | | $90.00 |
| NATHAN PENA | | | TRADE VENDOR | | | | $15.00 |
| NATHANEAL CHONG | | | TRADE VENDOR | | | | $325.00 |
| NATIONAL CAR RENTAL SYSTEM, INC. PO BOX 402334 ATLANTA, GA  30384 | | | TRADE VENDOR | | | | $29,843.57 |
| NATIONAL CREDITORS CONNECTION, INC. | | | TRADE VENDOR | | | | $29,205.00 |
| NATIONAL FAIR HOUSING ALLIANCE | | | TRADE VENDOR | | | | $39,164.49 |
| NATIONAL FIELD REPRESENT. | | | TRADE VENDOR | | | | $321,940.50 |
| NATIONAL FIELD REPRESENTATIVE | | | TRADE VENDOR | | | | $55,899.00 |
| NATIONAL FURNITURE SVCS, INC 262 W BADILLO ST COVINA, CA  91723 | | | TRADE VENDOR | | | | $1,424.52 |
| NATIONAL GRID | | | TRADE VENDOR | | | | $4,699.00 |
| NATIONAL MAILING SYSTEMS | | | TRADE VENDOR | | | | $154.98 |
| NATIONAL MORTGAGE BROKER MAGAZINE DEPT. 2086 LOCKBOX #29661 PHOENIX, AZ  85038-2966 | | | TRADE VENDOR | | | | $3,737.00 |

Page Total    $487,173.06

In re:  New Century Mortgage Corporation                                      Case No.    07-10419
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| NATIONAL MORTGAGE NETWORK<br>400 N. TUSTIN AVENUE<br>SUITE #270<br>TUSTIN, CA  92705 | | | TRADE VENDOR | | | | $5,440.75 |
| NATIONAL MULTIPLE SCLEROSIS SOC-LOS ANGE | | | TRADE VENDOR | | | | $52.50 |
| NATIONAL NOTARY ASSOCIATION<br>9350 DE SOTO AVENUE<br>P. O. BOX 2402<br>CHATSWORTH, CA  91313-2402 | | | TRADE VENDOR | | | | $848.70 |
| NATIONWIDE HOME LOANS | | | TRADE VENDOR | | | | $3,555.34 |
| NEDRA R JENNER KIRKPATRICK | | | TRADE VENDOR | | | | $300.00 |
| NELLY R GETCHIUS | | | TRADE VENDOR | | | | $60.00 |
| NEOPOST, INC<br>P.O. BOX 45800<br>SAN FRANCISCO, CA  94145 | | | TRADE VENDOR | | | | $545.00 |
| NEOPOST, INC. | | | TRADE VENDOR | | | | $49.46 |
| NESTLE WATERS NORTH AMERICA | | | TRADE VENDOR | | | | $22,086.12 |
| NETWORK FUNDING, LP<br>9700 RICHMOND AVE SUITE 320<br>HOUSTON, TX  77042 | | | TRADE VENDOR | | | | $40,194.19 |
| NEVADA POWER | | | TRADE VENDOR | | | | $1,391.07 |
| NEVILLE FACEY | | | TRADE VENDOR | | | | $15.00 |
| NEW CENTURY MORTGAGE<br>18400 VON KARMAN<br>SUITE 1000<br>IRVINE, CA  92612 | | | TRADE VENDOR | | | | $854.32 |
| NEW ECONOMICS FOR WOMEN(N.E.W) | | | TRADE VENDOR | | | | $2,500.00 |

Page Total    $77,892.45

In re:   New Century Mortgage Corporation

                                                                    Case No.    07-10419

             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| NEW HORIZONS COMPUTER LEARNING CENTER 1900 S. STATE COLLEGE BLVD., SUITE #100 ANAHEIM, CA  92806--613 | | | TRADE VENDOR | | | | $950.00 |
| NEW START HOME LOANS, INC 4175 E LA PALMA AVE STE 215 ANAHEIM, CA  92807 | | | TRADE VENDOR | | | | $1,170.00 |
| NEW WORLD MORTGAGE, INC. 28441 RANCHO CALIFORNIA SUITE J TEMECULA, CA  92590 | | | TRADE VENDOR | | | | $107,672.45 |
| NEWSWEEK | | | TRADE VENDOR | | | | $40.00 |
| NEXTEL COMMUNICATIONS | | | TRADE VENDOR | | | | $29,135.56 |
| NFS LOANS, INC. 9500 TOLEDO WAY IRVINE, CA  92618 | | | TRADE VENDOR | | | | $15,260.51 |
| NH CRIMINAL RECORDS | | | TRADE VENDOR | | | | $39.00 |
| NICOL BINGHAM | | | TRADE VENDOR | | | | $400.00 |
| NICOLE DZITRIE | | | TRADE VENDOR | | | | $864.00 |
| NIKO, VILIAMI | | | TRADE VENDOR | | | | $350.00 |
| NIMROD VILLANUEVA | | | TRADE VENDOR | | | | $375.00 |
| NINA R BRITTON | | | TRADE VENDOR | | | | $80.00 |
| NITTY GRITTY DIRT CLEANERS | | | TRADE VENDOR | | | | $240.00 |
| NM ASSOC MTG BROKERS | | | TRADE VENDOR | | | | $350.00 |
| NOLAN HICKS | | | TRADE VENDOR | | | | $350.00 |

Page Total    $157,276.52

In re:   New Century Mortgage Corporation                                      Case No.   07-10419
　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| NORBERTO ROBLES | | | TRADE VENDOR | | | | $300.00 |
| NORCO DELIVERY SERVICES | | | TRADE VENDOR | | | | $850.46 |
| NORTH AMERICAN REAL ESTATE SERVICES INC. | | | TRADE VENDOR | | | | $1,117.22 |
| NORTH COUNTRY MORT. - USE NOR253!! | | | TRADE VENDOR | | | | $18,927.46 |
| NORTHEAST ASSOCIATES, INC | | | TRADE VENDOR | | | | $475.00 |
| NORTHERN APPRAISAL SERVICES REAL ESTATE APPRAISERS 2445 ORO DAM BLVD. SUITE 2 | | | TRADE VENDOR | | | | $375.00 |
| NORTHERN ARIZONA APPRAISAL, INC 1023 E HILLCREST DR. FLAGSTAFF, AZ 86004 | | | TRADE VENDOR | | | | $1,150.00 |
| NORTHWEST ABSTRACT | | | TRADE VENDOR | | | | $400.00 |
| NORTHWEST APPRAISAL, L.L.C. 1365 N. ORCHARD SUITE 365 BOISE, ID 83706 | | | TRADE VENDOR | | | | $300.00 |
| NOVA L. PARHAM - EMP | | | TRADE VENDOR | | | | $595.04 |
| NOVA SETTLEMENT/RECOVERY | | | TRADE VENDOR | | | | $252.97 |
| NOVELLA M GOMEZ | | | TRADE VENDOR | | | | $30.00 |
| NSTAR ELECTRIC | | | TRADE VENDOR | | | | $2,511.55 |
| NSTAR GAS | | | TRADE VENDOR | | | | $324.64 |
| NUESTRA CASA MORTGAGE, INC. 1522 EAST 4TH STREET SANTA ANA, CA 92701 | | | TRADE VENDOR | | | | $10,164.38 |

Page Total     $37,773.72

In re:  New Century Mortgage Corporation                                   Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| NV DIVISION OF MORTGAGE LENDING | | | TRADE VENDOR | | | | $40.00 |
| NVAHREP<br>1290 SOUTH JONES BLVD., #150<br>LAS VEGAS, NV  89146 | | | TRADE VENDOR | | | | $1,000.00 |
| NW NATURAL | | | TRADE VENDOR | | | | $330.09 |
| NYSE MARKET, INC<br>BOX #4006, P.O. BOX 8500<br>PHILADELPHIA, PA  19178-4006 | | | TRADE VENDOR | | | | $318.00 |
| O C M, INC<br>2700 N MAIN ST STE 105<br>SANTA ANA, CA  92705 | | | TRADE VENDOR | | | | $6,867.50 |
| O PREMIUM WATERS | | | TRADE VENDOR | | | | $33.46 |
| OAK HILL MORTGAGE INC.<br>1140 N. TOWN CENTER DR., SUITE 300<br>LAS VEGAS, NV  89144 | | | TRADE VENDOR | | | | $21,458.38 |
| OC HOUSING TRUST | | | TRADE VENDOR | | | | $15,000.00 |
| OCE IMAGISTICS, INC<br>P.O. BOX 856193<br>LOUISVILLE, KY  40285-6193 | | | TRADE VENDOR | | | | $2,344.56 |
| OCPA MEMBERSHIP COORDINATOR | | | TRADE VENDOR | | | | $60.00 |
| OFE INTERNATIONAL | | | TRADE VENDOR | | | | $300.00 |
| OFFICE DEPOT<br>PO BOX 70025<br>SANTA ANA, CA  92725-0025 | | | TRADE VENDOR | | | | $1,046.55 |
| OFFICE MAX<br>26940 CROWN VALLEY PARKWAY<br>MISSION VIEJO, CA | | | TRADE VENDOR | | | | $56.14 |
| OFFICE OF BANKS & REAL ESTATE<br>500 EAST MONROE STREET, STE 800<br>SPRINGFIELD, IL  62701 | | | TRADE VENDOR | | | | $250.00 |
| OFFICE OF FINANCIAL INSTITUTIONS<br>P.O. BOX 94095<br>BATON ROUGE, LA  70804 | | | TRADE VENDOR | | | | $700.00 |
| OFFICEMAX #754<br>25 JANET DR.<br>SAVANNAH, GA  31405 | | | TRADE VENDOR | | | | $203.29 |

Page Total    $50,007.97

In re: New Century Mortgage Corporation                                    Case No.    07-10419
          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| OFFICEMAX CONTRACT, INC HOPACO, FILE 42256 LOS ANGELES, CA 90074 | | | TRADE VENDOR | | | | $60,854.32 |
| O'HARE MIDWAY LIMOUSINE SERVICE, INC 1419 LAKE COOK ROAD SUITE 150 DEERFIELD, IL 60015 | | | TRADE VENDOR | | | | $1,421.99 |
| OLIVEIRA, WILIOMAR | | | TRADE VENDOR | | | | $375.00 |
| OLIVIA L LUCERO | | | TRADE VENDOR | | | | $150.00 |
| OLIVIA PLASCENCIA | | | TRADE VENDOR | | | | $250.00 |
| OLYMPIA FUNDING INC. 1201 TRUMAN STREET, SUITE G SAN FERNANDO, CA 91340 | | | TRADE VENDOR | | | | $3,945.23 |
| OMNI HOME FINANCING, INC | | | TRADE VENDOR | | | | $889.00 |
| OMOLOLA OLUGBILE | | | TRADE VENDOR | | | | $5.00 |
| ON CALL EMPLOYEE SOLUTIONS, INC. 444 W. BEECH STREET, SUITE 200 SAN DIEGO, CA 92101 | | | TRADE VENDOR | | | | $3,419.56 |
| ON HOLD PRODUCTIONS AUDIO SERVICES 4757 EAST GREENWAY RD #107B-85 PHOENIX, AZ 85032-8510 | | | TRADE VENDOR | | | | $120.81 |
| ONESOURCE - BUILDING SERVICES, INC. | | | TRADE VENDOR | | | | $1,008.00 |
| OPTIMA FUNDING INC 5 HUTTON CENTRE STE 120 SANTA ANA, CA 92707 | | | TRADE VENDOR | | | | $13,496.76 |
| OPTIMA MORTGAGE CORPORATION | | | TRADE VENDOR | | | | $1,539.00 |
| OPTION MORTGAGE LENDING, INC. 1010 N. CENTRAL AVE. #210 GLENDALE, CA 91202 | | | TRADE VENDOR | | | | $28,144.23 |
| ORANGE COUNTY BUSINESS JOURNAL 2600 MICHELSON DRIVE, SUITE #170 IRVINE, CA 92612 | | | TRADE VENDOR | | | | $58.00 |

Page Total     $115,676.90

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ORANGE COUNTY REGISTER<br>P.O. BOX 7154<br>PASADENA, CA  91109-7154 | | | TRADE VENDOR | | | | $59.38 |
| ORIGINATION NEWS/THOMPSON MEDIA<br>P.O. BOX 4871<br>CHICAGO, IL  60680 | | | TRADE VENDOR | | | | $56.00 |
| ORY DULBERG | | | TRADE VENDOR | | | | $375.00 |
| OSCAR ESPINOZA | | | TRADE VENDOR | | | | $15.00 |
| OTR | | | TRADE VENDOR | | | | $3,996.20 |
| OUR FIRST AID COMPANY | | | TRADE VENDOR | | | | $454.87 |
| OUTSOURCE TECHNICAL<br>1970 E. GRAND AVE., SUITE #120<br>EL SEGUNDO, CA  90245 | | | TRADE VENDOR | | | | $23,737.71 |
| OVERNITE EXPRESS PARCEL SERVICE | | | TRADE VENDOR | | | | $2,988.39 |
| OVERNITE EXPRESS PARCEL SERVICE | | | TRADE VENDOR | | | | $6,045.82 |
| P.W. GOLLMER ELECTRIC, INC<br>10418 HAGUE ROAD<br>FISHERS, IN  46038 | | | TRADE VENDOR | | | | $3,600.00 |
| PABLO RODRIGUEZ | | | TRADE VENDOR | | | | $400.00 |
| PACER SERVICE CENTER<br>US COURTS-PACER<br>P.O. BOX 277773<br>ATLANTA, GA  30384-7773 | | | TRADE VENDOR | | | | $177.28 |
| PACIFIC COAST MORTGAGE, INC. | | | TRADE VENDOR | | | | $3,195.00 |
| PACIFIC DESIGN GROUP, LLC | | | TRADE VENDOR | | | | $9,765.00 |
| PACIFIC DISPOSAL<br>P.O. BOX 11630<br>TACOMA, WA  98411-6630 | | | TRADE VENDOR | | | | $19.00 |

Page Total          $54,884.65

In re:  New Century Mortgage Corporation

Case No.   07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PACIFIC FIRST FINANCIAL SERVICES, LP<br>7226 N SEPULVEDA 200<br>VAN NUYS, CA  91405 | | | TRADE VENDOR | | | | $3,095.00 |
| PACIFIC GOLD MORTGAGE GROUP, LLC<br>3151 N. BLACK CANYON HWY., #3<br>PHOENIX, AZ  85015 | | | TRADE VENDOR | | | | $58,591.15 |
| PACIFIC MUTUAL FUNDING<br>3020 SATURN STREET #100<br>BREA, CA  92821 | | | TRADE VENDOR | | | | $43,950.20 |
| PACIFIC NORTHWEST MORTGAGE INC<br>4640 SW MACADAM AVENUE, SUITE 260<br>PORTLAND, OR  97239 | | | TRADE VENDOR | | | | $750.00 |
| PACIFIC POWER | | | TRADE VENDOR | | | | $834.81 |
| PACIFIC PROPERTY APPRAISAL - SAN FRAN. | | | TRADE VENDOR | | | | $325.00 |
| PACIFIC RESIDENTIAL, INC<br>11850 PIERCE ST. #100<br>RIVERSIDE, CA  92505 | | | TRADE VENDOR | | | | $525.00 |
| PACIFIC STATE APPRAISAL<br>42329 45TH STREET WEST<br>LANCASTER, CA  93536 | | | TRADE VENDOR | | | | $800.00 |
| PACIFICA | | | TRADE VENDOR | | | | $120.00 |
| PACWEST FUNDING<br>18582 BEACH BLVD #18<br>HUNTINGTON BEACH, CA  92648 | | | TRADE VENDOR | | | | $7,348.47 |
| PAM BELVILLE | | | TRADE VENDOR | | | | $350.00 |
| PAMELA STANFIELD | | | TRADE VENDOR | | | | $100.00 |
| PAOLA AGUILAR | | | TRADE VENDOR | | | | $15.00 |
| PARAMOUNT FUNDING, INC<br>2365 QUIMBY RD<br>SAN JOSE, CA  95122 | | | TRADE VENDOR | | | | $11,746.94 |
| PARK AVENUE OFFICE SERVICES<br>3901 RAVENSWOOD ROAD, SUITE 101<br>DANIA BEACH, FL  33312 | | | TRADE VENDOR | | | | $91.34 |

Page Total   $128,642.91

In re: New Century Mortgage Corporation                                    Case No.    07-10419
　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PARKING CONCEPTS, INC. | | | TRADE VENDOR | | | | $315.00 |
| PARRISH WESTBROOK | | | TRADE VENDOR | | | | $100.00 |
| PARVIZ REFOUA | | | TRADE VENDOR | | | | $300.00 |
| PATRICIA A GUTIERREZ | | | TRADE VENDOR | | | | $15.00 |
| PATRICIA G RIVERA | | | TRADE VENDOR | | | | $45.00 |
| PATRICIA HALL | | | TRADE VENDOR | | | | $100.00 |
| PATRICIA JOHNSON | | | TRADE VENDOR | | | | $100.00 |
| PATRICIA MAULEON | | | TRADE VENDOR | | | | $30.00 |
| PATRICIA SHORES | | | TRADE VENDOR | | | | $100.00 |
| PATRICK CONNER | | | TRADE VENDOR | | | | $100.00 |
| PATRICK G FALLON | | | TRADE VENDOR | | | | $30.00 |
| PATRICK J. FLANAGAN 8 MORNING DOVE LAGUNA NIGUEL, CA 92677 | | | TRADE VENDOR | | | | $76,445.00 |
| PATRICK MCHALE | | | TRADE VENDOR | | | | $100.00 |
| PATRICK RODRIGUEZ | | | TRADE VENDOR | | | | $350.00 |
| PAUL A. MONTGOMERY | | | TRADE VENDOR | | | | $150.00 |
| PAUL E. BARTLETT | | | TRADE VENDOR | | | | $300.00 |

Page 153 of  205                                                    Page Total     $78,580.00

In re:  New Century Mortgage Corporation                                      Case No.  07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PAUL LANDRY | | | TRADE VENDOR | | | | $45.00 |
| PAUL M. HAYMAN-BORR | | | TRADE VENDOR | | | | $350.00 |
| PAUL R ABEYTA | | | TRADE VENDOR | | | | $15.00 |
| PAUL R SHINN | | | TRADE VENDOR | | | | $100.00 |
| PAUL TRUJILLO | | | TRADE VENDOR | | | | $5.00 |
| PAULA A. PALACIO | | | TRADE VENDOR | | | | $175.00 |
| PAULETTA KAY MARTIN | | | TRADE VENDOR | | | | $15.00 |
| PAULINA C. DIAZ | | | TRADE VENDOR | | | | $350.00 |
| PAULINE HINKSTON | | | TRADE VENDOR | | | | $300.00 |
| PAULINE LIZANA - BORR | | | TRADE VENDOR | | | | $150.00 |
| PCI SERVICES, INC. | | | TRADE VENDOR | | | | $521.44 |
| PEDRO ALVAREZ | | | TRADE VENDOR | | | | $317.00 |
| PEDRO E. HERNANDEZ | | | TRADE VENDOR | | | | $350.00 |
| PEDRO RAMIREZ | | | TRADE VENDOR | | | | $350.00 |
| PEDRO REYES JR. | | | TRADE VENDOR | | | | $245.00 |
| PENDER COOUNTY REGISTER OF DEEDS | | | TRADE VENDOR | | | | $59.00 |

Page Total   $3,347.44

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PEPCO | | | TRADE VENDOR | | | | $1,057.41 |
| PERKINS COIE, LLP 1201 THIRD AVE., 40TH FLOOR SEATTLE, WA  98101--309 | | | TRADE VENDOR | | | | $636.00 |
| PETER A ZDROIK | | | TRADE VENDOR | | | | $120.00 |
| PETER ALKINS | | | TRADE VENDOR | | | | $4,406.25 |
| PETER C KING | | | TRADE VENDOR | | | | $45.00 |
| PETER HARVEY 6062 ANACAPA DR. HUNTINGTON BEACH, CA  92647 | | | TRADE VENDOR | | | | $1,500.00 |
| PETER S. YBARRA | | | TRADE VENDOR | | | | $350.00 |
| PETER SCHNEIDER 1096 ALTA VISTA ROAD SIMI VALLEY, CA  93063 | | | TRADE VENDOR | | | | $3,350.00 |
| PETER STRAHLER | | | TRADE VENDOR | | | | $15.00 |
| PETRONIL O SINAMBAL | | | TRADE VENDOR | | | | $300.00 |
| PFC FINANCIAL SERVICES 1150 BALLENA BLVD STE 253 ALAMEDA, CA  94501 | | | TRADE VENDOR | | | | $400.00 |
| PFE INTERNATIONAL, INC. | | | TRADE VENDOR | | | | $33,674.39 |
| PFS MARKETWYSE 409 MINNISINK ROAD, FLOOR 2 TOTOWA, NJ  07512 | | | TRADE VENDOR | | | | $132,775.00 |
| PG & E- PACIFIC GAS & ELECTRIC | | | TRADE VENDOR | | | | $1,419.58 |
| PGE | | | TRADE VENDOR | | | | $344.21 |
| PHILIP MEDINA | | | TRADE VENDOR | | | | $350.00 |

Page Total   $180,742.84

In re:   New Century Mortgage Corporation

Case No.    07-10419

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PHILIP WHARTON | | | TRADE VENDOR | | | | $450.00 |
| PHILLIP MAXWELL | | | TRADE VENDOR | | | | $100.00 |
| PHYLLIS A. TUTT | | | TRADE VENDOR | | | | $375.00 |
| PHYLLIS JACKSON | | | TRADE VENDOR | | | | $100.00 |
| PIERRE FEY | | | TRADE VENDOR | | | | $300.00 |
| PITNEY BOWES P.O. BOX 856390 LOUISVILLE, KY  40285--639 | | | TRADE VENDOR | | | | $137.81 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | | | TRADE VENDOR | | | | $500.00 |
| PITNEY BOWES INC. | | | TRADE VENDOR | | | | $292.60 |
| PLANTS, INC 2457 WEST MONTROSE AVE. CHICAGO, IL  60618 | | | TRADE VENDOR | | | | $310.00 |
| PLANTSCAPERS | | | TRADE VENDOR | | | | $3,790.54 |
| PLANTSCAPERS | | | TRADE VENDOR | | | | $6,391.25 |
| PLYMOUTH TOWNSHIP POLICE 700 BELVOIR ROAD PLYMOUTH MEETING, PA  19462 | | | TRADE VENDOR | | | | $200.00 |
| PMI MORTGAGE INSURANCE CO. 3003 OAK RD. WALNUT CREEK, CA  94597 | | | TRADE VENDOR | | | | $17,995.30 |
| POLAND SPRING WATER A DIVISION OF NESTLE NORTH AMERICA INC PO BOX 52271 PHOENIX, AZ  85072-2271 | | | TRADE VENDOR | | | | $250.00 |
| POPE MORTGAGE & ASSOCIATES, INC 2980 E INLAND EMPIRE BOULEVARD ONTARIO, CA  91764 | | | TRADE VENDOR | | | | $10,058.85 |

Page Total    $41,251.35

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| POSH PRODUCTIONS, INC. 3500 W. MOORE AVE., SUITE B SANTA ANA, CA  92704 | | | TRADE VENDOR | | | | $281.77 |
| POSTMASTER, CONERSTONE POST OFFICE | | | TRADE VENDOR | | | | $500.00 |
| POTESTIVO & ASSOCIATES 36150 DEQUINDRE ROAD SUITE 810 STERLING HEIGHTS, MI  48310 | | | TRADE VENDOR | | | | $310.54 |
| PR NEWSWIRE, INC. G.P.O. BOX 5897 NEW YORK, NY  10087-58 | | | TRADE VENDOR | | | | $876.00 |
| PRAPA SIRIPAKDI | | | TRADE VENDOR | | | | $350.00 |
| PRECISION SURVEYORS | | | TRADE VENDOR | | | | $433.00 |
| PREMIER MORTGAGE FUNDING INC 3001 EXECUTIVE DRIVE SUITE 330 CLEARWATER, FL  33762 | | | TRADE VENDOR | | | | $45,727.78 |
| PREMIER MORTGAGE RESOURCES | | | TRADE VENDOR | | | | $2,075.00 |
| PREMIER PRINT AND SERVICES | | | TRADE VENDOR | | | | $118,318.20 |
| PREMIERE GLOBAL SERVICES P.O. BOX 404351 ATLANTA, GA  30384-4351 | | | TRADE VENDOR | | | | $95,864.00 |
| PREMIERE OFFICE MOVERS | | | TRADE VENDOR | | | | $4,996.00 |
| PREMIUM H2O | | | TRADE VENDOR | | | | ($1,389.03) |
| PREMIUM H2O, LLC | | | TRADE VENDOR | | | | $36.20 |
| PREVIEW OF OKLAHOMA | | | TRADE VENDOR | | | | $225.00 |
| PRICILLA SIHOTA | | | TRADE VENDOR | | | | $350.00 |

Page Total    $268,954.46

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PRIME LENDING, INC. 5401 NORTH CENTRAL #310 DALLAS, TX 75205 | | | TRADE VENDOR | | | | $36,194.39 |
| PRIME ONE MORTGAGE CORPORATION 20601 N 19TH AVE 100 PHOENIX, AZ 85027 | | | TRADE VENDOR | | | | $702.38 |
| PRINCIPAL APPRAISAL CORP. 24 ROY STREET #444 SEATTLE, WA 98109 | | | TRADE VENDOR | | | | $1,100.00 |
| PRIORITY STAFFING SERVICES | | | TRADE VENDOR | | | | $12,089.25 |
| PROFAST APPRAISALS, INC. P.O. BOX 295 LEBANON, GA 30146 | | | TRADE VENDOR | | | | $2,295.00 |
| PROFOLIO HOME MORTGAGE CORPORATION 2500 CITY WEST STE 525 HOUSTON, TX 77042 | | | TRADE VENDOR | | | | $961.38 |
| PROGRESS ENERGY CAROLINAS, INC. | | | TRADE VENDOR | | | | $247.78 |
| PROMO SHOP, INC. 5420 MCCONNELL AVE. LOS ANGELES, CA 90066 | | | TRADE VENDOR | | | | $78,955.25 |
| PROMOSHOP, INC 5420 MCCONNELL AVE LOS ANGELES, CA 90066 | | | TRADE VENDOR | | | | $11,358.81 |
| PROPERTY VALUE APPRAISALS INC. | | | TRADE VENDOR | | | | $1,200.00 |
| PRUDENTIAL OVERALL SUPPLY PO BOX 11210 SANTA ANA, CA 92711 | | | TRADE VENDOR | | | | $79.09 |
| PRUDENTIAL OVERALL SUPPLY PO BOX 11210 SANTA ANA, CA 92711 | | | TRADE VENDOR | | | | $691.20 |
| PUEBLO ASSOCIATION OF REALTORS, INC | | | TRADE VENDOR | | | | $125.00 |
| PUGLIESE INTERIOR SYSTEMS, INC | | | TRADE VENDOR | | | | $428.00 |
| PWC POLK, WALSH, COOK AND ASSOCIATE 3300 IRVINE AVE,SUITE 330 NEWPORT, CA 92660 | | | TRADE VENDOR | | | | $5,530.00 |
| PYRAMID LOGISTICS SERVICES, INC. 14650 HOOVER STREET WESTMINSTER, CA 92683 | | | TRADE VENDOR | | | | $5,208.39 |

Page Total    $157,165.92

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| QIN GUO 2# FUJIANGLU NANCHONG, SICHUAN  637000 | | | TRADE VENDOR | | | | $100.00 |
| QUAGGA 90 BLUE RAVINE RD, SUITE 155 FOLSOM, CA  95630 | | | TRADE VENDOR | | | | $18,153.02 |
| QUALIGENCE, INC 35200 SCHOOLCRAFT ROAD LIVONIA, MI  48150 | | | TRADE VENDOR | | | | $5,440.00 |
| QUALITY APPRAISAL SERV-KEAAU, HI | | | TRADE VENDOR | | | | $475.00 |
| QUALITY DETAIL, INC 333 CITY BLVD WET, STE 1700 ORANGE, CA  92868 | | | TRADE VENDOR | | | | $40.00 |
| QUICK LOAN FUNDING 2600 MICHELSON DR. SUITE 1100 IRVINE, CA  92612 | | | TRADE VENDOR | | | | $4,229.18 |
| QUICK SORT SANTA ANA, INC. | | | TRADE VENDOR | | | | $1,646.90 |
| QUIKSHRED 1070 E. INDIANTOWN RD. #308 JUPITER, FL  33477 | | | TRADE VENDOR | | | | $231.95 |
| QUINLAN & CO., INC. RICHARD A. QUINLAN 550 HALEKAUWILA STREET #305 HONOLULU, HI  96813 | | | TRADE VENDOR | | | | $900.00 |
| QWEST P.O. BOX 29060 PHOENIX, AZ  85038--906 | | | TRADE VENDOR | | | | $8,831.62 |
| R.F. AGUIRRE R.E. APPRAISER | | | TRADE VENDOR | | | | $1,200.00 |
| R.H. DONNELLEY 8519 INNOVATION WAY CHICAGO, IL  60682-0085 | | | TRADE VENDOR | | | | $301.45 |
| RACHAEL PETYAK | | | TRADE VENDOR | | | | $100.00 |
| RACHELLE D. BURTON | | | TRADE VENDOR | | | | $350.00 |
| RACKSPACE MANAGED HOSTING | | | TRADE VENDOR | | | | $2,199.00 |

Page Total    $44,198.12

In re:  New Century Mortgage Corporation                                                    Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RAFAEL DOMENECH JR | | | TRADE VENDOR | | | | $30.00 |
| RAFFI MEKHITARIAN | | | TRADE VENDOR | | | | $350.00 |
| RAHM APPRAISAL COMPANY INC. 14064 LAKESIDE BLVD N SHELBY TOWNSHIP, MI  48315 | | | TRADE VENDOR | | | | $4,410.00 |
| RAINBOW BRITE CARPET CARE | | | TRADE VENDOR | | | | $490.00 |
| RALPH MADDIX | | | TRADE VENDOR | | | | $400.00 |
| RAMIRO HINOJOSA | | | TRADE VENDOR | | | | $300.00 |
| RAMON LEYVA | | | TRADE VENDOR | | | | $350.00 |
| RAMON T. MUNOZ | | | TRADE VENDOR | | | | $200.00 |
| RAMON TORRES | | | TRADE VENDOR | | | | $15.00 |
| RAMONA STAGNER | | | TRADE VENDOR | | | | $90.00 |
| RANDALL HOWARD | | | TRADE VENDOR | | | | $30.00 |
| RANDALL LYNN - BORR | | | TRADE VENDOR | | | | $100.00 |
| RANDALL R COOMER | | | TRADE VENDOR | | | | $15.00 |
| RANDALL WHITMAN | | | TRADE VENDOR | | | | $100.00 |
| RANDOLPH W. GALLUP | | | TRADE VENDOR | | | | $500.00 |
| RANDY GENE MCALLISTER | | | TRADE VENDOR | | | | $15.00 |

Page 160 of  205                                                          Page Total        $7,395.00

In re:  New Century Mortgage Corporation                                   Case No.    07-10419
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RANDY MCKEE | | | TRADE VENDOR | | | | $100.00 |
| RAPHEL & ASSOCIATES | | | TRADE VENDOR | | | | $400.00 |
| RAPID REPORTING P.O. BOX  100756 FT. WORTH, TX  76185 | | | TRADE VENDOR | | | | $112.50 |
| RAUL DE LA CRUZ | | | TRADE VENDOR | | | | $300.00 |
| RAUL GODINEZ-BORR | | | TRADE VENDOR | | | | $1,080.22 |
| RAUL U ARROYO | | | TRADE VENDOR | | | | $150.00 |
| RAY A SLAYTON | | | TRADE VENDOR | | | | $450.00 |
| RAY K. GUERRERO | | | TRADE VENDOR | | | | $43.19 |
| RAYMOND B SANCHEZ | | | TRADE VENDOR | | | | $15.00 |
| RAYMONT AFUHAAMANGO | | | TRADE VENDOR | | | | $325.00 |
| RCAS APPRAISALS | | | TRADE VENDOR | | | | $3,575.00 |
| RDI APPRAISAL ASSOCIATES, LLC 1236 ROUTE 46 WEST, SUITE 6 PARSIPPANY, NJ  07054 | | | TRADE VENDOR | | | | $325.00 |
| RE/MAX PROPERTIES OF THE SUMMIT | | | TRADE VENDOR | | | | $20.42 |
| REAL ESTATE APPRAISAL SERVICES WA | | | TRADE VENDOR | | | | $500.00 |
| REAL ESTATE ASSETS | | | TRADE VENDOR | | | | $452.23 |
| REAL ESTATE EVALUATIONS, INC | | | TRADE VENDOR | | | | $1,550.00 |

Page 161 of  205                                                    Page Total        $9,398.56

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| REAL ESTATE RESOURCES, INC. 521 RUSSELL STREET SUITE #2 COVINGTON, KY 41011 | | | TRADE VENDOR | | | | $200.00 |
| REALCOMP II LTD 28555 ORCHARD LAKE ROAD, SUITE 200 FARMINGTON HILLS, MI 48334 | | | TRADE VENDOR | | | | $174.00 |
| REALSERV CORP | | | TRADE VENDOR | | | | $6,130.00 |
| REALTORS ASSOCIATION OF MAUI, INC MAIL CODE 60002, P.O. BOX 1300 HONOLULU, HI 96807-1300 | | | TRADE VENDOR | | | | $480.00 |
| REALTY EXECUTIVES- SHREVEPORT | | | TRADE VENDOR | | | | $509.23 |
| REALTY MORTGAGE CORP. | | | TRADE VENDOR | | | | $683.18 |
| REBECCA A ALTER | | | TRADE VENDOR | | | | $60.00 |
| REBECCA CARLSON | | | TRADE VENDOR | | | | $15.00 |
| REBECCA ROBERTS | | | TRADE VENDOR | | | | $100.00 |
| REBECCA ZILLS - BORR | | | TRADE VENDOR | | | | $295.00 |
| RECALL SECURE DESTRUCTION | | | TRADE VENDOR | | | | $272.90 |
| RECALL SECURE DESTRUCTION SERVICES, INC. FILE 56852 LOS ANGELES, CA 90074--685 | | | TRADE VENDOR | | | | $450.67 |
| RECON, INC | | | TRADE VENDOR | | | | $200.00 |
| REDFERN LUCIA & ASSOCIATES 314 WEST FIFTH STREET STE 2 FLINT, MI 48502 | | | TRADE VENDOR | | | | $300.00 |
| REGENT FINANCIAL GROUP INC 1910 S. 72ND STREET, #103 OMAHA, NE 68124 | | | TRADE VENDOR | | | | $620.48 |

Page Total    $10,490.46

In re: New Century Mortgage Corporation

Debtor

Case No.    07-10419

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| REGGIE BOLTZ | | | TRADE VENDOR | | | | $350.00 |
| REGINA ODUM | | | TRADE VENDOR | | | | $100.00 |
| RELIANT ENERGY | | | TRADE VENDOR | | | | $19,011.11 |
| RELMAN & ASSOCIATES*NEW ADDRESS* | | | TRADE VENDOR | | | | $23,264.75 |
| REMEDIOS ATENCIO | | | TRADE VENDOR | | | | $350.00 |
| REMINGTON RANCH COMMUNITY ASSOC | | | TRADE VENDOR | | | | $469.88 |
| RENEE BARTLEY | | | TRADE VENDOR | | | | $30.00 |
| RENEE L. BRIAN | | | TRADE VENDOR | | | | $325.00 |
| RENNER, HANSBOROUGH & REESE, INC. | | | TRADE VENDOR | | | | $600.00 |
| RENO GAZETTE-JOURNAL 955 KUENZIL ST. P.O. BOX 22000 RENO, NV 89520--200 | | | TRADE VENDOR | | | | $71.90 |
| REPUBLIC MORTGAGE, LLC | | | TRADE VENDOR | | | | $1,393.02 |
| RESIDENTIAL APPRAISAL SERVICES-TX | | | TRADE VENDOR | | | | $350.00 |
| RESIDENTIAL MORTGAGE SOLUTIONS, LLC 2800 28TH STREET STE 102 SANTA MONICA, CA 90405 | | | TRADE VENDOR | | | | $68,148.74 |
| RESOURCES GLOBAL PROFESSIONALS FILE 55221 LOS ANGELES, CA 90074-5221 | | | TRADE VENDOR | | | | $30,878.00 |
| REVEAL, INC. 1241 AMBASSADOR DR., SUITE 200 ST. LOUIS, MO 63132 | | | TRADE VENDOR | | | | $3,336.00 |

Page Total    $148,678.40

In re:   New Century Mortgage Corporation                    Case No.   07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RICARDA DIAZ | | | TRADE VENDOR | | | | $180.00 |
| RICARDO A.  ESQUIVEL | | | TRADE VENDOR | | | | $300.00 |
| RICHARD A EATON JR. | | | TRADE VENDOR | | | | $30.00 |
| RICHARD A. MERRILL COMPANY 8315 LICHEN LANE SPRING, TX  77379 | | | TRADE VENDOR | | | | $350.00 |
| RICHARD CHANG ASSOCIATES, INC 21072 BAKE PARKWAY #102 LAKE FOREST, CA  92630 | | | TRADE VENDOR | | | | $91,072.60 |
| RICHARD JANSON | | | TRADE VENDOR | | | | $45.00 |
| RICHARD JUAREZ | | | TRADE VENDOR | | | | $300.00 |
| RICHARD L SIMON II | | | TRADE VENDOR | | | | $45.00 |
| RICHARD L. HAMMOND | | | TRADE VENDOR | | | | $375.00 |
| RICHARD LUCANGIOLI | | | TRADE VENDOR | | | | $120.00 |
| RICHARD SCOGGINS | | | TRADE VENDOR | | | | $100.00 |
| RICHARD W. P. JOHNSON, P. C. | | | TRADE VENDOR | | | | $1,587.53 |
| RICHARD WHEELER | | | TRADE VENDOR | | | | $375.00 |
| RICHARDS, LAYTON & FINGER, P.A. ONE RODNEY SQUARE P.O. BOX 551 WILMINGTON, DE  19899 | | | TRADE VENDOR | | | | $9,497.08 |
| RICK SOUZA - BORR | | | TRADE VENDOR | | | | $100.00 |

Page Total   $104,477.21

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RIGHT MANAGEMENT CONSULTANTS P.O. BOX 8538-388 PHILADELPHIA, PA  19171-0388 | | | TRADE VENDOR | | | | $2,500.00 |
| RINGERT CLARK CHARTERED | | | TRADE VENDOR | | | | $288.00 |
| ROB CASTOR | | | TRADE VENDOR | | | | $15.00 |
| ROBERT & LINDA SMITH | | | TRADE VENDOR | | | | $4.00 |
| ROBERT A KESSLER | | | TRADE VENDOR | | | | $15.00 |
| ROBERT APARICIO - EMP | | | TRADE VENDOR | | | | $1,774.90 |
| ROBERT BENNETT 4889 E. CORNELL AVE. FRESNO, CA  93703 | | | TRADE VENDOR | | | | $100.00 |
| ROBERT BROWN 11330 N. GARNETT, STE M OWASSO, OK  74055 | | | TRADE VENDOR | | | | $225.00 |
| ROBERT BRYANT - BORR | | | TRADE VENDOR | | | | $150.00 |
| ROBERT CANTEY | | | TRADE VENDOR | | | | $50.00 |
| ROBERT DON RANDELL SR | | | TRADE VENDOR | | | | $45.00 |
| ROBERT E. PETTY | | | TRADE VENDOR | | | | $350.00 |
| ROBERT FRED KAHN & BRITTANIE KAHN | | | TRADE VENDOR | | | | $36.50 |
| ROBERT G SLOAN | | | TRADE VENDOR | | | | $300.00 |
| ROBERT IDOL | | | TRADE VENDOR | | | | $100.00 |
| ROBERT J. LUCIANI 7137 DUNGAN ROAD PHILADELPHIA, PA  19111 | | | TRADE VENDOR | | | | $525.00 |

Page Total    $6,478.40

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ROBERT M MARCHELLO | | | TRADE VENDOR | | | | $15.00 |
| ROBERT M SEXTON | | | TRADE VENDOR | | | | $15.00 |
| ROBERT MULLINIX - BORR | | | TRADE VENDOR | | | | $100.00 |
| ROBERT PAUL SHELDON | | | TRADE VENDOR | | | | $375.00 |
| ROBERT PRENTICE | | | TRADE VENDOR | | | | $400.00 |
| ROBERT R. JONES, & ASSOCIATES. | | | TRADE VENDOR | | | | $900.00 |
| ROBERT S. ELLIS | | | TRADE VENDOR | | | | $300.00 |
| ROBERT SWAIN | | | TRADE VENDOR | | | | $15.00 |
| ROBERTA D. RICE | | | TRADE VENDOR | | | | $120.00 |
| ROBERTO CAMBRON | | | TRADE VENDOR | | | | $400.00 |
| ROBERTO J LOBERA | | | TRADE VENDOR | | | | $270.00 |
| ROBIN LEE DAVIS | | | TRADE VENDOR | | | | $100.00 |
| ROBIN LYNNE MING | | | TRADE VENDOR | | | | $60.00 |
| ROBIN P BALL | | | TRADE VENDOR | | | | $30.00 |
| ROBYN L SCHROCK | | | TRADE VENDOR | | | | $60.00 |
| ROBYN L. ROBINSON | | | TRADE VENDOR | | | | $350.00 |

Page Total      $3,510.00

In re:   New Century Mortgage Corporation
                Debtor
Case No.   07-10419

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ROCIO RODRIGUEZ & GABRIEL RODRIGUEZ | | | TRADE VENDOR | | | | $1,767.51 |
| ROCKHURST UNIVERSITY CONTINUING EDUCATIO | | | TRADE VENDOR | | | | $225.17 |
| ROCKY MOUNTAIN WATER | | | TRADE VENDOR | | | | $143.85 |
| RODGER A. NOE | | | TRADE VENDOR | | | | $300.00 |
| ROGER E. FRYE | | | TRADE VENDOR | | | | $350.00 |
| ROGER ELLIOTT | | | TRADE VENDOR | | | | $1.00 |
| ROGER MAYS | | | TRADE VENDOR | | | | $100.00 |
| ROGERS FIRE PROTECTION CO. | | | TRADE VENDOR | | | | $814.00 |
| ROLANDO CHAMBERS - BORR | | | TRADE VENDOR | | | | $400.00 |
| ROLLY G. SEMINARIO - EMP | | | TRADE VENDOR | | | | $250.02 |
| ROMAN BERCOT-EMP | | | TRADE VENDOR | | | | $1,710.00 |
| ROMANEK CHAMPAIGN, LLC 1909 FOX DRIVE CHAMPAIGN, IL  61820 | | | TRADE VENDOR | | | | $35.00 |
| RONALD MITCHELL | | | TRADE VENDOR | | | | $15.00 |
| RONALD R CHARTIER JR | | | TRADE VENDOR | | | | $15.00 |
| RONALD ROBERT CHARTIER JR | | | TRADE VENDOR | | | | $15.00 |
| RONDALE L. JEMISON | | | TRADE VENDOR | | | | $102.51 |

Page Total | $6,244.06

In re:   New Century Mortgage Corporation                                      Case No.    07-10419

              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RONDON APPRAISAL SERVICES 4500 CAMPUS DRIVE SUITE #530 NEWPORT BEACH, CA 92660 | | | TRADE VENDOR | | | | $2,300.00 |
| RONNIE THOMPSON | | | TRADE VENDOR | | | | $15.00 |
| ROOT LEARNING, INC. P.O. BOX 74146 CLEVELAND, OH 44191-4146 | | | TRADE VENDOR | | | | $91,471.66 |
| ROSA M BUSTOS MENDOZA | | | TRADE VENDOR | | | | $195.00 |
| ROSANNA M JENKINS | | | TRADE VENDOR | | | | $105.00 |
| ROSANNE D SINATRA | | | TRADE VENDOR | | | | $135.00 |
| ROSELIA C SABADO | | | TRADE VENDOR | | | | $350.00 |
| ROSEMARY GRAY-FEDDEMAN | | | TRADE VENDOR | | | | $50.00 |
| ROSEMARY PALMER - BORR | | | TRADE VENDOR | | | | $450.00 |
| ROSENDO A. CORPUZ | | | TRADE VENDOR | | | | $350.00 |
| ROSENDO RAMOS | | | TRADE VENDOR | | | | $300.00 |
| ROSHUNDA APPLEWHITE | | | TRADE VENDOR | | | | $100.00 |
| ROTH STAFFING COMPANIES, INC. DBA ULTIMA | | | TRADE VENDOR | | | | $14,191.68 |
| ROXANE WILLIAMS | | | TRADE VENDOR | | | | $100.00 |
| ROXANNA J ZAPPIA | | | TRADE VENDOR | | | | $200.00 |

Page Total          $110,313.34

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ROXANNE HALE FREEMAN<br>19 WILLOWOOD<br>ALISO VIEGO, CA  92656 | | | TRADE VENDOR | | | | $915.00 |
| ROXANNE M CANNELL | | | TRADE VENDOR | | | | $45.00 |
| ROY O. HOVERS | | | TRADE VENDOR | | | | $284.91 |
| ROY Y. NUNEZ | | | TRADE VENDOR | | | | $525.00 |
| ROYCE DIGITAL SYSTEMS, INC | | | TRADE VENDOR | | | | $1,135.99 |
| ROYCE DIGITAL SYSTEMS, INC.<br>2552-A WHITE ROAD<br>IRVINE,    A 92614 | | | TRADE VENDOR | | | | $1,135.99 |
| ROYCE T. ANTHONEY | | | TRADE VENDOR | | | | $300.00 |
| ROZ PALMIERE, INC.<br>966 FERN AVENUE<br>ORLANDO, FL  32814 | | | TRADE VENDOR | | | | $300.00 |
| RSM MCGLADREY<br>ONE SOUTH WACKER DRIVE, SUITE 800<br>CHICAGO, IL  60606 | | | TRADE VENDOR | | | | $46,925.40 |
| RUBEN CASTRO VALDES | | | TRADE VENDOR | | | | $30.00 |
| RUBEN J CASADOS | | | TRADE VENDOR | | | | $290.00 |
| RUBEN NATAL | | | TRADE VENDOR | | | | $15.00 |
| RUBEN R. ALCARAZ | | | TRADE VENDOR | | | | $350.00 |
| RUBEN S. VELOZ | | | TRADE VENDOR | | | | $350.00 |
| RUDY'S RUSH COUIER, INC<br>1621 HILLTOP PLACE<br>JONESBORO, GA  30236 | | | TRADE VENDOR | | | | $156.30 |
| RUSH APPRAISALS<br>3005 S. PARKER RD., SUITE C-308<br>AURORA, CO  80014 | | | TRADE VENDOR | | | | $1,100.00 |

Page Total    $53,858.59

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RUSSELL LA RUE | | | TRADE VENDOR | | | | $15.00 |
| RUTH A HOWERTON | | | TRADE VENDOR | | | | $15.00 |
| RUTH COLLINS | | | TRADE VENDOR | | | | $100.00 |
| RUTH UMANA | | | TRADE VENDOR | | | | $300.00 |
| RYAN HIBLER | | | TRADE VENDOR | | | | $15.00 |
| S & H ABSTRACT COMPANY | | | TRADE VENDOR | | | | $25.00 |
| S. PEROS REAL ESTATE APPRAISER 324 WAIEHU BEACH RD WAILUKU, HI 96793 | | | TRADE VENDOR | | | | $624.00 |
| SACRAMENTO ADVOCATES 1215 K STREET SUITE 2030 SACRAMENTO, CA 95814 | | | TRADE VENDOR | | | | $11,250.00 |
| SAFECO SELECT INSURANCE SERVICES | | | TRADE VENDOR | | | | $23,213.00 |
| SAFECO SELECT INSURANCE SERVICES | | | TRADE VENDOR | | | | $37,648.00 |
| SAFEGUARD PROPERTIES, INC. 650 SAFEGUARD PLAZA BROOKLYN HEIGHTS, OH 44131 | | | TRADE VENDOR | | | | $25.00 |
| SAJOMI INVESTMENT CORP. 13617 INWOOD RD, STE 280 DALLAS, TX 75244 | | | TRADE VENDOR | | | | $504.00 |
| SALESFORCE.COM P.O. BOX 191265 SAN FRANCISCO, CA 94119--126 | | | TRADE VENDOR | | | | $4,095.00 |
| SALLY CUNNINGHAM | | | TRADE VENDOR | | | | $400.00 |
| SALMONSEN APPRAISALS | | | TRADE VENDOR | | | | $400.00 |

Page Total    $78,629.00

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SALOMON MARTINEZ | | | TRADE VENDOR | | | | $60.00 |
| SALVADOR TORRES | | | TRADE VENDOR | | | | $450.00 |
| SAMEER PUNJANI | | | TRADE VENDOR | | | | $250.00 |
| SAMUEL G SILVA | | | TRADE VENDOR | | | | $475.00 |
| SAMUEL J. VIDA | | | TRADE VENDOR | | | | $350.00 |
| SAMUEL MARQUEZ | | | TRADE VENDOR | | | | $15.00 |
| SAMUEL ZADORI | | | TRADE VENDOR | | | | $600.00 |
| SAN ANTONIO BOARD OF REALTORS | | | TRADE VENDOR | | | | $436.00 |
| SAN ANTONIO MULTIPLE LISTING SERVICE 9110 I.H. 10 WEST SAN ANTONIO, TX 78230-3112 | | | TRADE VENDOR | | | | $162.59 |
| SAN DIEGO COMMERICAL FINANCE P.O. BOX 26400 SAN DIEGO, CA 92196-0400 | | | TRADE VENDOR | | | | $2,148.90 |
| SAN DIEGO GAS & ELECTRIC | | | TRADE VENDOR | | | | $1,464.65 |
| SANDRA BAGGETT - BORR | | | TRADE VENDOR | | | | $100.00 |
| SANDRA BROWN | | | TRADE VENDOR | | | | $525.00 |
| SANDRA HOUTS | | | TRADE VENDOR | | | | $30.00 |
| SANDRA MARSHALL | | | TRADE VENDOR | | | | $100.00 |

Page Total    $7,167.14

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SANDRA SMITH | | | TRADE VENDOR | | | | $120.00 |
| SANDS APPRAISAL, LLC<br>P.O. BOX 13151<br>PRESCOTT, AZ  86304 | | | TRADE VENDOR | | | | $900.00 |
| SANTIAGO SOTELO | | | TRADE VENDOR | | | | $350.00 |
| SARAH ALCAIRO | | | TRADE VENDOR | | | | $350.00 |
| SAS INSTITUTE INC<br>SAS CAMPUS DRIVE<br>CARY, NC  27513 | | | TRADE VENDOR | | | | $10,300.25 |
| SASCO | | | TRADE VENDOR | | | | $925.00 |
| SAUL LIMON | | | TRADE VENDOR | | | | $325.00 |
| SAXON MORTGAGE SERVICES<br>PAYMENT PROCESSING<br>FORT WORTH, TX  76161 | | | TRADE VENDOR | | | | $3,590.22 |
| SAYRA ESTRADA | | | TRADE VENDOR | | | | $15.00 |
| SBC | | | TRADE VENDOR | | | | $1,059.43 |
| SBC | | | TRADE VENDOR | | | | $33,492.88 |
| SCANA ENERGY | | | TRADE VENDOR | | | | $52.91 |
| SCHMON M. GIBSON | | | TRADE VENDOR | | | | $395.00 |
| SCHULER BAUER REAL ESTATE SERVICES<br>4206 CHARLESTOWN ROAD, SUITE 200<br>NEW ALBANY, IN  47150 | | | TRADE VENDOR | | | | $348.98 |
| SCHULTE APPRAISALS<br>2716 S. SHELBY<br>MESA, AZ  85209 | | | TRADE VENDOR | | | | $2,600.00 |
| SCHWABE, WILLIAMSON & WYATT, P.C. | | | TRADE VENDOR | | | | $245.50 |

Page Total    $55,070.17

In re:  New Century Mortgage Corporation                                                 Case No.    07-10419
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SCMBA | | | TRADE VENDOR | | | | $270.00 |
| SCOTSMAN PUBLISHING, INC. P.O. BOX 692 BOTHELL, WA  98041--069 | | | TRADE VENDOR | | | | $16,654.00 |
| SCOTT A. GARIG | | | TRADE VENDOR | | | | $350.00 |
| SCOTT ALLEN MOEDER | | | TRADE VENDOR | | | | $5.00 |
| SCOTT B. VINECOUR | | | TRADE VENDOR | | | | $500.00 |
| SCOTT BATTERIES | | | TRADE VENDOR | | | | $1,980.00 |
| SCOTT BRADSHAW | | | TRADE VENDOR | | | | $100.00 |
| SCOTT CHRISTOPHER HORIL | | | TRADE VENDOR | | | | $45.00 |
| SCOTT GALBRAITH | | | TRADE VENDOR | | | | $15.00 |
| SCOTT LEPMAN, SRA, RM 100 FERRY STREET NW ALBANY, OR  97321 | | | TRADE VENDOR | | | | $250.00 |
| SCOTT W. GAYLE - EMP | | | TRADE VENDOR | | | | $595.04 |
| SEAN D YOUNGMAN | | | TRADE VENDOR | | | | $105.00 |
| SEAN R GILBREATH | | | TRADE VENDOR | | | | $105.00 |
| SEAN ROBERT ESPINOLA | | | TRADE VENDOR | | | | $350.00 |
| SEAN WAYNE GOSE | | | TRADE VENDOR | | | | $15.00 |

Page Total            $21,339.04

In re: New Century Mortgage Corporation

Case No.    07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SEARCH AMERICA, INC. LB7329 PO BOX 9438 MAPLE GROVE, MN 55311 | | | TRADE VENDOR | | | | $4,818.73 |
| SEATTLE HOME APPRAISAL RON BURKELL 556 N 169TH ST. SHORELINE, WA 98133 | | | TRADE VENDOR | | | | $400.00 |
| SECURIT-SHRED-IT-USA | | | TRADE VENDOR | | | | $12,769.51 |
| SECURITY MORTGAGE COMPANY 7710 LIMONITE AVENUE UNIT E RIVERSIDE, CA 92509 | | | TRADE VENDOR | | | | $7,590.89 |
| SELLING POWER P.O. BOX 5467 FREDERICKSBURG, VA 22403--046 | | | TRADE VENDOR | | | | $2,250.00 |
| SELVIN L RAMIREZ | | | TRADE VENDOR | | | | $15.00 |
| SENIO TAIAO | | | TRADE VENDOR | | | | $350.00 |
| SENTELL WHITTENBURG - BORR | | | TRADE VENDOR | | | | $150.00 |
| SERGIO GOMEZ | | | TRADE VENDOR | | | | $300.00 |
| SETTLE APPRAISAL SERVICES, INC. | | | TRADE VENDOR | | | | $930.00 |
| SEVCO REAL ESTATE APPRAISERS P.O. BOX 1089 KAILUA-KONA, HI 96745 | | | TRADE VENDOR | | | | $442.71 |
| SEYED A. ABTAHI | | | TRADE VENDOR | | | | $300.00 |
| SFS APPRAISAL SERVICES, INC P.O. BOX 60 ASHTON, MD 20861 | | | TRADE VENDOR | | | | $450.00 |
| SHADDEN APPRAISAL GROUP 950 S. CHERRY STREET #310 DENVER, CO 80222 | | | TRADE VENDOR | | | | $1,875.00 |
| SHAMROCK FIRE PROTECTION | | | TRADE VENDOR | | | | $1,109.11 |

Page Total    $33,750.95

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SHANE ALAN HOLMBERG | | | TRADE VENDOR | | | | $15.00 |
| SHANE GILBERT APPRAISALS | | | TRADE VENDOR | | | | $1,050.00 |
| SHANNON APPRAISAL SERVICES, P.S. 3020 ISSAQUAH PINE LAKE ROAD #56 SAMMAMISH, WA  98075 | | | TRADE VENDOR | | | | $2,300.00 |
| SHANNON LANDIS HANSEN-BORR | | | TRADE VENDOR | | | | $400.00 |
| SHANNON MULLIGAN | | | TRADE VENDOR | | | | $100.00 |
| SHANNON YOUAKIM | | | TRADE VENDOR | | | | $100.00 |
| SHARON A. ALUMBAUGH | | | TRADE VENDOR | | | | $350.00 |
| SHARON L ERICKSON | | | TRADE VENDOR | | | | $30.00 |
| SHARON LA ROSA BRANDON | | | TRADE VENDOR | | | | $175.00 |
| SHARYL SMITH | | | TRADE VENDOR | | | | $350.00 |
| SHAWN C WILLIAMS | | | TRADE VENDOR | | | | $30.00 |
| SHAWN W WILLBANKS | | | TRADE VENDOR | | | | $15.00 |
| SHELLY LYNN HOLLADAY | | | TRADE VENDOR | | | | $350.00 |
| SHENA A DEWS BRAXTON | | | TRADE VENDOR | | | | $45.00 |
| SHEPHARD-WESNITZER, INC. PO BOX 3924 SEDONA, AZ  86340 | | | TRADE VENDOR | | | | $1,200.00 |
| SHEREEN HAWATMEH-BORR | | | TRADE VENDOR | | | | $400.00 |

Page Total    $6,910.00

In re:  New Century Mortgage Corporation                                                          Case No.    07-10419
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SHERRI C CURRY | | | TRADE VENDOR | | | | $115.00 |
| SHERRY KING - BORR | | | TRADE VENDOR | | | | $100.00 |
| SHIRAZ LAKHANI | | | TRADE VENDOR | | | | $325.00 |
| SHIRLANN CUPIT CONNER | | | TRADE VENDOR | | | | $15.00 |
| SHIVES APPRAISAL COMPANY 124 EAST MAIN GREENVILLE, OH  45331 | | | TRADE VENDOR | | | | $1,250.00 |
| SHO-LINK, INC 11 SKOKIE HIGHWAY, SUITE 202 LAKE BLUFF, IL  60044 | | | TRADE VENDOR | | | | $4,267.50 |
| SHONNA SHAFFER | | | TRADE VENDOR | | | | $175.00 |
| SHRED IT 519 LOVELL ROAD SUITE 305 KNOXVILLE, TN  37932 | | | TRADE VENDOR | | | | $317.20 |
| SHRED-IT NATIONAL ACNTS | | | TRADE VENDOR | | | | $277.50 |
| SIEMENS BUILDING TECHNOLOGIES, INC | | | TRADE VENDOR | | | | $520.00 |
| SIERRA PACIFIC | | | TRADE VENDOR | | | | $1,643.08 |
| SIERRA SPRINGS 802 NE DAVIS PORTLAND, OR  97232 | | | TRADE VENDOR | | | | $244.52 |
| SIGN WORKS | | | TRADE VENDOR | | | | $181.45 |
| SIRVA RELOCATION 6070 PARKLAND BLVD. MAYFIELD HEIGHTS, OH  44124 | | | TRADE VENDOR | | | | $142,231.44 |
| SITESTUFF | | | TRADE VENDOR | | | | $11,969.88 |
| SITESTUFF A/R, INC. | | | TRADE VENDOR | | | | ($299.81) |

Page Total    $163,332.76

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SITEX - IDM<br>3100 NEW YORK DRIVE<br>PASADENA, CA  91107 | | | TRADE VENDOR | | | | $1.50 |
| SKIP K KAISER | | | TRADE VENDOR | | | | $15.00 |
| SMART APPRAISALS | | | TRADE VENDOR | | | | $275.00 |
| SO CAL LIGHTING SERVICES | | | TRADE VENDOR | | | | $318.00 |
| SO.CALIFORNIA SECURITY CENTERS, INC. | | | TRADE VENDOR | | | | $343.72 |
| SODEXHO INC. & AFFILIATES | | | TRADE VENDOR | | | | $7,106.14 |
| SODEXHO, INC. & AFFILIATES<br>3337 MICHELSON DR. #CN 80<br>IRVINE, CA  92612 | | | TRADE VENDOR | | | | $8,861.62 |
| SOFTWARE HOUSE INTERNATIONAL, INC.<br>P.O. BOX 8500-41155<br>PHILADELPHIA, PA  19178 | | | TRADE VENDOR | | | | $11,163.61 |
| SOLOMON ZERIHUN | | | TRADE VENDOR | | | | $350.00 |
| SONJA M. HILL | | | TRADE VENDOR | | | | $350.00 |
| SONYA L ETNIER | | | TRADE VENDOR | | | | $15.00 |
| SOONER APPRAISALS | | | TRADE VENDOR | | | | $325.00 |
| SOUND APPRAISAL SERVICES, LLC<br>16547 189TH AVE NE<br>WOODINVILLE, WA  98072 | | | TRADE VENDOR | | | | $1,300.00 |
| SOURCEMEDIA<br>ONE STATE STREET PLAZA, FLOOR 27<br>NEW YORK, NY  10004 | | | TRADE VENDOR | | | | $26,824.64 |
| SOUTH NATOMAS TMA<br>2595 CAPITOL OAKS DRIVE, SUITE 275<br>SACRAMENTO, CA  95833 | | | TRADE VENDOR | | | | $864.85 |
| SOUTHERN CALIFORNIA EDISON | | | TRADE VENDOR | | | | $50,415.96 |

Page Total     $108,530.04

In re:  New Century Mortgage Corporation                    Case No.    07-10419
              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA GAS COMPANY | | | TRADE VENDOR | | | | $3,420.77 |
| SOUTHERN CALIFORNIA SECURITY CENTERS INC 11900 SOUTH STREET #120 CERRITOS, CA  90703 | | | TRADE VENDOR | | | | $450.15 |
| SOUTHWEST FUNDING 8848 GREENVILLE AVE. DALLAS, TX  75243 | | | TRADE VENDOR | | | | $675.00 |
| SOUTHWEST GAS CORPORATION | | | TRADE VENDOR | | | | $295.94 |
| SOUTHWEST MISSOURI TITLE | | | TRADE VENDOR | | | | $60.00 |
| SOUTHWESTERN ELECTRIC POWER P.O. BOX 24422 CANTON, OH  44701-4422 | | | TRADE VENDOR | | | | $29.23 |
| SOUTHWESTERN ELECTRIC POWER P.O. BOX 24422 CANTON, OH  44701-4422 | | | TRADE VENDOR | | | | $344.46 |
| SPARKLETTS P.O. BOX 660579 DALLAS, TX  75266 | | | TRADE VENDOR | | | | $172.14 |
| SPARKLETTS P.O. BOX 660579 DALLAS, TX  75266 | | | TRADE VENDOR | | | | $6.00 |
| SPRINT P.O. BOX 52243 PHOENIX, AZ  85072 | | | TRADE VENDOR | | | | $54,488.08 |
| SRP | | | TRADE VENDOR | | | | $212.11 |
| STACEY AND CHARLES BURCH | | | TRADE VENDOR | | | | $30.00 |
| STACK COMPUTER, INC. 3199-D AIRPORT LOOP DRIVE COSTA MESA, CA  92626 | | | TRADE VENDOR | | | | $35,142.85 |
| STACY SALTZER & ASSOCIATES, INC. | | | TRADE VENDOR | | | | $3,000.00 |
| STAFFMARK ATTN US BANK PO BOX 952386 ST LOUIS, MO  63195 | | | TRADE VENDOR | | | | $260.80 |

Page Total    $98,587.53

In re:   New Century Mortgage Corporation                                              Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| STANDARD PARKING 6320 CANOGA AVE. WOODLAND HILLS, CA  91367 | | | TRADE VENDOR | | | | $6,495.00 |
| STANLEY TOLINTINO | | | TRADE VENDOR | | | | $350.00 |
| STATE FINANCIAL SERVICES, LLC | | | TRADE VENDOR | | | | $26,947.00 |
| STATE OF CA- DEPT OF JUSTICE BUREAU | | | TRADE VENDOR | | | | $32.00 |
| STATESMAN JOURNAL P.O. BOX 13009 SALEM, OR  97309-3009 | | | TRADE VENDOR | | | | $722.27 |
| STEEL BLUEWATER | | | TRADE VENDOR | | | | $120.00 |
| STEFAN RICOTTA | | | TRADE VENDOR | | | | $250.00 |
| STEPHEN A LEDOUX | | | TRADE VENDOR | | | | $350.00 |
| STEPHEN EVANS 14599 CORRAK STREET VICTORVILLE, CA  92394 | | | TRADE VENDOR | | | | $1,200.00 |
| STEPHEN F. KALKO | | | TRADE VENDOR | | | | $50.00 |
| STEPHEN J CARDOS | | | TRADE VENDOR | | | | $120.00 |
| STEPHEN MURRAY | | | TRADE VENDOR | | | | $15.00 |
| STEPHEN ROBERT ALLEN | | | TRADE VENDOR | | | | $350.00 |
| STEPHEN SCOHY & ASSOCIATES | | | TRADE VENDOR | | | | $2,900.00 |
| STEVE J TAYLOR | | | TRADE VENDOR | | | | $15.00 |
| STEVE MULLINS | | | TRADE VENDOR | | | | $15.00 |

Page Total    $39,931.27

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| STEVE W DREW | | | TRADE VENDOR | | | | $150.00 |
| STEVEN PATRICK KING | | | TRADE VENDOR | | | | $150.00 |
| STEVEN REEVES | | | TRADE VENDOR | | | | $15.00 |
| STOCKTON TURNER, LLC 2250 LUCIEN WAY SUITE 140 MAITLAND, FL 32751 | | | TRADE VENDOR | | | | $21,220.69 |
| STONEBRIDGE RANCH COMMUNITY ASSOCIATION | | | TRADE VENDOR | | | | $1,626.79 |
| STONEBROOK TITLE CORPORATION | | | TRADE VENDOR | | | | $66.25 |
| STONECREEK CAPITAL MORTGAGE CORP 2200 E ROUTE 66 #101 GLENDORA, CA 91740 | | | TRADE VENDOR | | | | $4,875.00 |
| STRATACOM 1 MARCONI, SUITE F. IRVINE, CA 92618-2518 | | | TRADE VENDOR | | | | $164,097.55 |
| STRATEGIC CAPITAL MORTGAGE, INC 700 TOWER DR FL 7 TROY, MI 48088 | | | TRADE VENDOR | | | | $35,823.14 |
| STREET VALUE APPRAISALS | | | TRADE VENDOR | | | | $225.00 |
| STUBBS & PERDUE PA TRUST ACCOUNT | | | TRADE VENDOR | | | | $71.00 |
| STYLE GIFTS LTD. 4424 INGULF STREET SAN DIEGO, CA 92110 | | | TRADE VENDOR | | | | $5,192.71 |
| SUCCESS FACTORS 999 BAKER WAY SUITE 500 SAM MATEO, CA 94404 | | | TRADE VENDOR | | | | $243.03 |
| SUE ANNE PEREZ | | | TRADE VENDOR | | | | $75.00 |
| SUMMIT BUSINESS MEDIA | | | TRADE VENDOR | | | | $13,305.60 |
| SUMMIT RISER SYSTEMS, INC. 17981 SKY PARK CIRCLE, SUITE O IRVINE, CA 92614 | | | TRADE VENDOR | | | | $112.50 |

Page Total     $247,249.26

In re: New Century Mortgage Corporation                                    Case No.    07-10419
                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SUMNER A. SOULE 1211 N. MCCADDEN PL, #104 LOS ANGELES, CA 90038 | | | TRADE VENDOR | | | | $1,200.00 |
| SUMNER SOULE 1211 N. MCCADDEN PL, #104 LOS ANGELES, CA 90038 | | | TRADE VENDOR | | | | $600.00 |
| SUMTOTAL SYSTEMS, INC. 1808 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043 | | | TRADE VENDOR | | | | $6,160.00 |
| SUN LIFE ASSURANCE COMPANY OF CANADA | | | TRADE VENDOR | | | | $75,247.43 |
| SUNG M. HONG | | | TRADE VENDOR | | | | $250.00 |
| SUNGARD AVALIABILITY SERVICES, LP | | | TRADE VENDOR | | | | $36,828.00 |
| SUNSET MORTGAGE COMPANY | | | TRADE VENDOR | | | | $1,376.00 |
| SUPERIOR APPRAISAL SERVICES, LLC 973 EMERSON PARKWAY, SUITE C GREENWOOD, IN 46143 | | | TRADE VENDOR | | | | $10,875.00 |
| SUPERIOR LENDER SERVICES | | | TRADE VENDOR | | | | $5,900.00 |
| SUPNATTA MANGPINAI | | | TRADE VENDOR | | | | $350.00 |
| SUPORN HUDSON APPRAISAL SERVICES PO BOX 447 VANCOUVER, WA 98666 | | | TRADE VENDOR | | | | $150.00 |
| SUREWEST PO BOX 1110 ROSEVILLE, CA 95678-8110 | | | TRADE VENDOR | | | | $124.45 |
| SUSAN CABADING | | | TRADE VENDOR | | | | $300.00 |
| SUSAN E LATHAM | | | TRADE VENDOR | | | | $30.00 |
| SUSAN E. WATSON | | | TRADE VENDOR | | | | $400.00 |
| SUSAN HOSTETLER | | | TRADE VENDOR | | | | $30.00 |

Page Total    $139,820.88

In re:  New Century Mortgage Corporation                                          Case No.   07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SUSAN M MELODY | | | TRADE VENDOR | | | | $45.00 |
| SUSIE L ARGUELLO | | | TRADE VENDOR | | | | $45.00 |
| SUZANNE M. DAVIS | | | TRADE VENDOR | | | | $450.00 |
| SUZETTE RALL - EMP | | | TRADE VENDOR | | | | $796.82 |
| SV CAMB PO BOX 361957 MILPITAS, CA  95036 | | | TRADE VENDOR | | | | $1,150.00 |
| SWBC MORTGAGE CORPORATION | | | TRADE VENDOR | | | | $40.40 |
| SWIFTVIEW, INC. UNIT 20 P.O. BOX 5000 PORTLAND, OR  97208-5000 | | | TRADE VENDOR | | | | $72,135.10 |
| SYED KHIZER | | | TRADE VENDOR | | | | $400.00 |
| SYLVIA RAE GIBSON | | | TRADE VENDOR | | | | $30.00 |
| SYNERGY CAPITAL MORTGAGE CORP. 27130 A. PASEO ESPADA SUITE 1424 SAN JUAN CAPISTRANO, CA  92675 | | | TRADE VENDOR | | | | $32,448.79 |
| SYSTEMS SOURCE, INC 2100 MAIN ST. SUITE 100 IRVINE, CA  92614-6238 | | | TRADE VENDOR | | | | $310,911.70 |
| T. D. SERVICE COMPANY 1820 E. FIRST ST., SUITE 300 SANTA ANA, CA  92705 | | | TRADE VENDOR | | | | $180,586.92 |
| T.D. FINANCIAL 18850 VENTURA BLVD 130 TARZANA, CA  91356 | | | TRADE VENDOR | | | | $4,760.00 |
| T.D. SERVICE COMPANY | | | TRADE VENDOR | | | | $142,424.85 |
| TAFT APPRAISAL, INC | | | TRADE VENDOR | | | | $200.00 |
| TAIWAN LEE | | | TRADE VENDOR | | | | $30.00 |

Page 182 of  205                                                       Page Total    $746,454.58

In re: New Century Mortgage Corporation                                    Case No.    07-10419
        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TALX CORPORATION<br>4076 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | | | TRADE VENDOR | | | | $164,498.58 |
| TAMARA E SAVOLAINEN | | | TRADE VENDOR | | | | $90.00 |
| TAMARAH H HARDESTY | | | TRADE VENDOR | | | | $15.00 |
| TAMLIN C. ANTONIE | | | TRADE VENDOR | | | | $350.00 |
| TAMMY BREEDEN - BORR | | | TRADE VENDOR | | | | $395.00 |
| TAMMY HILL | | | TRADE VENDOR | | | | $10.00 |
| TAMMY L JAQUA | | | TRADE VENDOR | | | | $75.00 |
| TANYA D GARDUNO | | | TRADE VENDOR | | | | $60.00 |
| TASHA CANZATER | | | TRADE VENDOR | | | | $1.10 |
| TAYLOR APPRASIAL SVC (J. SCOTT TAYLO) | | | TRADE VENDOR | | | | $300.00 |
| TBS COURIERS, INC. | | | TRADE VENDOR | | | | $110.40 |
| TEAM MANAGEMENT BRIEFINGS | | | TRADE VENDOR | | | | $99.00 |
| TECHLINK SYSTEMS, INC.<br>461 2ND ST. STE. 301<br>SAN FRANCISCO, CA  94107 | | | TRADE VENDOR | | | | $6,025.80 |
| TECHNICAL SERVICES ASSOCIATES, INC.<br>2 KACEY COURT<br>MECHANICSBURG, PA  17055 | | | TRADE VENDOR | | | | $1,248.33 |
| TEG STAFFING, INC<br>FILE 55347<br>LOS ANGELES, CA  90074-5347 | | | TRADE VENDOR | | | | $9,862.00 |
| TEK SYSTEMS<br>P.O. BOX 198568<br>ATLANTA, GA  30384-8568 | | | TRADE VENDOR | | | | $24,706.50 |

        Page Total   $207,846.71

In re:  New Century Mortgage Corporation                                            Case No.    07-10419
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TELELOGIC NORTH AMERICA INC. W501926 P.O. BOX 777 PHILADELPHIA, PA  19175 | | | TRADE VENDOR | | | | $2,430.00 |
| TENA COMPANIES, INC. 251 WEST LAFAYETTE FRONTAGE RD. ST. PAUL, MN  55107-9806 | | | TRADE VENDOR | | | | $137.50 |
| TERESA HAMILTON CLEANING | | | TRADE VENDOR | | | | $150.00 |
| TERESA L LOFTIS | | | TRADE VENDOR | | | | $30.00 |
| TERESA M MASON | | | TRADE VENDOR | | | | $5.00 |
| TERESA MARSHALL-GILMORE & LAKITA MARSHAL | | | TRADE VENDOR | | | | $2.00 |
| TERESA MERRYMAN | | | TRADE VENDOR | | | | $100.00 |
| TERESITA TOLIBAS DANDAN | | | TRADE VENDOR | | | | $300.00 |
| TERMINIX INTERNATIONAL | | | TRADE VENDOR | | | | $480.00 |
| TERMINIX PROCESSING CENTER P.O. BOX 742592 CINCINNATI, OH  45274-2592 | | | TRADE VENDOR | | | | $240.00 |
| TERRANCE SINGLETON - BORR | | | TRADE VENDOR | | | | $21.49 |
| TERRI J NUECHTERLEIN | | | TRADE VENDOR | | | | $30.00 |
| TERRI MERRYMAN | | | TRADE VENDOR | | | | $300.00 |
| TERRY D CLIFFORD | | | TRADE VENDOR | | | | $15.00 |
| TERRY J PRINCE | | | TRADE VENDOR | | | | $120.00 |

Page Total    $4,360.99

In re: New Century Mortgage Corporation

Case No. 07-10419

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TERRY J. DUGGER | | | TRADE VENDOR | | | | $350.00 |
| TERRY MCFARLAND | | | TRADE VENDOR | | | | $100.00 |
| TEXAS SELECT SERVICES | | | TRADE VENDOR | | | | $350.00 |
| TEXAS TROPICAL PLANTS, INC. | | | TRADE VENDOR | | | | $2,484.35 |
| TFI RESOURCES P.O. BOX 4346, DEPT. 517 HOUSTON, TX 77210-4346 | | | TRADE VENDOR | | | | $3,136.25 |
| THE APPRAISAL COMPANY-TX | | | TRADE VENDOR | | | | $750.00 |
| THE APPRAISAL GROUP SOUTH | | | TRADE VENDOR | | | | $300.00 |
| THE APPRAISAL SOURCE 1515 E. TROPICANA AVENUE SUITE 510 LAS VEGAS, NV 89119 | | | TRADE VENDOR | | | | $550.00 |
| THE CALIFORNIAN PO BOX 81091 SALINAS, CA 93912-1091 | | | TRADE VENDOR | | | | $1,543.24 |
| THE COPY CAT ASSOCIATES 220 WEST PARKWAY, UNIT 10 POMPTON PLAINS, NJ 07444 | | | TRADE VENDOR | | | | $1,257.41 |
| THE CREATIVE GROUP FILE 73484 P.O. BOX 60000 SAN FRANCISCO, CA 94160--348 | | | TRADE VENDOR | | | | $1,008.00 |
| THE DEPOSITORY TRUST COMPANY TREASURERS DEPARTMENT P.O. BOX 27590 NEW YORK, NY 10087--759 | | | TRADE VENDOR | | | | $345.00 |
| THE DISPATCH P.O. BOX 248 EATONVILLE, WA 98328 | | | TRADE VENDOR | | | | $912.80 |
| THE DUNKLIN APPRAISAL GROUP | | | TRADE VENDOR | | | | $125.00 |
| THE ECONOMIST | | | TRADE VENDOR | | | | $103.64 |

Page Total  $13,315.69

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| THE FINANCIAL SERVICES ROUNDTABLE DEPT. #0504 WASHINGTON, DC  20073-0504 | | | TRADE VENDOR | | | | $70,500.00 |
| THE FLOWER SHOP | | | TRADE VENDOR | | | | $90.00 |
| THE GAS COMPANY | | | TRADE VENDOR | | | | $557.63 |
| THE HAMERSMA GROUP 25935 ROLLING HILLS RD., SUITE 123 TORRANCE, CA  90505-7247 | | | TRADE VENDOR | | | | $6,400.00 |
| THE HERALD | | | TRADE VENDOR | | | | $1,449.00 |
| THE HERTZ CORPORATION P.O. BOX 268920 OKLAHOMA CITY, OK  73126--892 | | | TRADE VENDOR | | | | $30,732.27 |
| THE HUNTERS GROUP INTERNATIONAL, INC 16405 NORTHCROSS DRIVE G-2 HUNTERSVILLE, NC  28078 | | | TRADE VENDOR | | | | $16,559.62 |
| THE INSTITUTE OF INTERNAL AUDITORS | | | TRADE VENDOR | | | | $80.00 |
| THE IRVINE COMPANY, LLC | | | TRADE VENDOR | | | | $274.30 |
| THE KANSAS CITY STAR P.O. BOX 27-255 KANSAS CITY, MO  64180-0001 | | | TRADE VENDOR | | | | $2,496.60 |
| THE LAKESHORE COMPANIES 1081 MOMENTUM PLACE CHICAGO, IL  60689-5310 | | | TRADE VENDOR | | | | $6,613.52 |
| THE LENDING CONNECTION, INC. 949 SOUTH COAST DR. SUITE #200 COSTA MESA, CA  92626 | | | TRADE VENDOR | | | | $70,706.97 |
| THE LEUKEMIA & LYMPHOMA SOCIETY | | | TRADE VENDOR | | | | $100.00 |
| THE LOCAL PAGES 5150 WEST 4820 SOUTH KEARNS, UT  84118 | | | TRADE VENDOR | | | | $120.00 |
| THE MADISONIAN | | | TRADE VENDOR | | | | $162.50 |

Page Total    $206,842.41

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| THE MANHATTAN MERCURY | | | TRADE VENDOR | | | | $365.28 |
| THE MARIETTA TIMES | | | TRADE VENDOR | | | | $1,121.00 |
| THE MERCURY NEWS<br>750 RIDDER PARK DRIVE<br>SAN JOSE, CA  95190 | | | TRADE VENDOR | | | | $958.00 |
| THE NEWPORT GROUP<br>300 INTERNATIONAL PARKWAY, SUITE 270<br>HEATHROW, FL  32746 | | | TRADE VENDOR | | | | $17,450.03 |
| THE NEXT LEVEL SALES CONSULTING | | | TRADE VENDOR | | | | $43,618.28 |
| THE OLYMPIAN | | | TRADE VENDOR | | | | $2,200.00 |
| THE PRECISION TELECOM GROUP | | | TRADE VENDOR | | | | $80.00 |
| THE PRESS ENTERPRISE<br>3512 14TH STREET<br>RIVERSIDE, CA  92501 | | | TRADE VENDOR | | | | $1,937.37 |
| THE STANDARD REGISTER COMPANY<br>P O BOX  91047<br>CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $3,979.02 |
| THE SUPERINTENDENT OF BANKS-FINGERPRINTS<br>STATE OF NEW YORK<br>2 RECTOR ST 18TH FL<br>NEW YORK, NY  10006 | | | TRADE VENDOR | | | | $375.00 |
| THE TALON GROUP<br>3125 SOUTH PRICE ROAD, SUITE 125<br>CHANDLER, AZ  85248 | | | TRADE VENDOR | | | | $56.71 |
| THE UNKNOWN ARTIST, INC.<br>1565 SCENIC AVENUE<br>SUITE C<br>COSTA MESA, CA  92626 | | | TRADE VENDOR | | | | $169.93 |
| THE VALUATION GROUP, INC.<br>P.O. BOX 635<br>NORTH BERWICK, ME  03906 | | | TRADE VENDOR | | | | $350.00 |
| THE VICKEN GROUP, INC<br>800 N BRAND BOULEVARD 17T FLOOR<br>GLENDALE, CA  91203 | | | TRADE VENDOR | | | | $565.92 |
| THE WACKENHUT CORP.<br>P.O. BOX 277469<br>ATLANTA, GA  30384-7469 | | | TRADE VENDOR | | | | $17,178.07 |

Page Total    $90,404.61

In re: New Century Mortgage Corporation                                        Case No.  07-10419

         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| THELMA LONG | | | TRADE VENDOR | | | | $45.00 |
| THEODORE W CASTILLO | | | TRADE VENDOR | | | | $300.00 |
| THEOPRIA LEATHERWOOD | | | TRADE VENDOR | | | | $100.00 |
| THERESA C. PALAFOX | | | TRADE VENDOR | | | | $350.00 |
| THERESA M. PATTEN | | | TRADE VENDOR | | | | $350.00 |
| THERESA OBRYAN | | | TRADE VENDOR | | | | $100.00 |
| THIS IS A NON VENDOR | | | TRADE VENDOR | | | | $250.00 |
| THOMAS & DALE ASSOCIATES P.O. BOX 1802 MANHATTAN BEACH, CA  90267 | | | TRADE VENDOR | | | | $1,596.75 |
| THOMAS C WOOLEY | | | TRADE VENDOR | | | | $30.00 |
| THOMAS CARPENTER | | | TRADE VENDOR | | | | $275.00 |
| THOMAS D MASSEY | | | TRADE VENDOR | | | | $15.00 |
| THOMAS HOUSLEY | | | TRADE VENDOR | | | | $350.00 |
| THOMAS REICHHARDT | | | TRADE VENDOR | | | | $500.00 |
| THOMAS SHANNON - BORR | | | TRADE VENDOR | | | | $100.00 |
| THOMSON FINANCIAL CORPORATE GROUP P.O. BOX 5136 CAROL STREAM, IL  60197-5137 | | | TRADE VENDOR | | | | $4,022.50 |
| THOMSON RIA | | | TRADE VENDOR | | | | $148.84 |

Page Total | $8,533.09

In re:  New Century Mortgage Corporation
           Debtor

Case No.    07-10419

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| THOMSON WEST - WEST PAYMENT CENTER | | | TRADE VENDOR | | | | $522.22 |
| THORP & COMPANY APPRAISAL SERVICE | | | TRADE VENDOR | | | | $375.00 |
| THUY LUU | | | TRADE VENDOR | | | | $300.00 |
| TICOR TITLE AGENCY | | | TRADE VENDOR | | | | $45.00 |
| TIME WARNER COMMUNICATIONS P.O.BOX 741803 CINCINNATI, OH 45274-1803 | | | TRADE VENDOR | | | | $4,513.98 |
| TIMOTHY ABEYTA | | | TRADE VENDOR | | | | $15.00 |
| TIMOTHY C BECKER | | | TRADE VENDOR | | | | $15.00 |
| TIMOTHY D DREESSEN | | | TRADE VENDOR | | | | $15.00 |
| TIMOTHY D MOORE | | | TRADE VENDOR | | | | $195.00 |
| TIMOTHY GILMORE - BORR | | | TRADE VENDOR | | | | $150.00 |
| TIMOTHY HURLEY | | | TRADE VENDOR | | | | $15.00 |
| TIMOTHY LUCZKOW | | | TRADE VENDOR | | | | $15.00 |
| TIMOTHY RODRIGUEZ | | | TRADE VENDOR | | | | $300.00 |
| TIMOTHY STEPHENS | | | TRADE VENDOR | | | | $100.00 |
| TIMOTHY W ARBUCKLE | | | TRADE VENDOR | | | | $75.00 |
| TINA MARROW | | | TRADE VENDOR | | | | $100.00 |

Page Total    $6,751.20

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TKSC-TSUCHIYAMA KAINO SUN & CARTER 17911 VON KARMAN AVE, SUITE #250 IRVINE, CA  92614 | | | TRADE VENDOR | | | | $13,475.00 |
| TMG FINANCIAL SERVICES, INC. 2400 E. KATELLA AVE. SUITE # 150 ANAHEIM, CA  92806 | | | TRADE VENDOR | | | | $12,942.34 |
| T-MOBILE USA, INC. P.O. BOX 742596 CINCINNATI, OH  45274-2596 | | | TRADE VENDOR | | | | $211,647.26 |
| TOBI A BUCKMAN | | | TRADE VENDOR | | | | $15.00 |
| TODD E BRALEY | | | TRADE VENDOR | | | | $225.00 |
| TODD J LANE | | | TRADE VENDOR | | | | $45.00 |
| TODD LOGAN QUIST | | | TRADE VENDOR | | | | $15.00 |
| TODD REDFERN | | | TRADE VENDOR | | | | $350.00 |
| TODD SMYTH | | | TRADE VENDOR | | | | $45.00 |
| TOM GARLAND APPRAISALS 221 15TH ST. SEAL BEACH, CA  90740 | | | TRADE VENDOR | | | | $300.00 |
| TOMMI ALLEN - BORR | | | TRADE VENDOR | | | | $100.00 |
| TOMMY O LOZANO | | | TRADE VENDOR | | | | $15.00 |
| TONI DEBORD - BORR | | | TRADE VENDOR | | | | $375.00 |
| TONY ELLIOTT CANNON | | | TRADE VENDOR | | | | $350.00 |
| TONY PEREZ | | | TRADE VENDOR | | | | $300.00 |

Page Total    $240,199.60

In re: New Century Mortgage Corporation

Case No.    07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TONY WILLIAMS - BORR | | | TRADE VENDOR | | | | $100.00 |
| TOP HAT PRODUCTIONS | | | TRADE VENDOR | | | | $174.56 |
| TOP JOB MAINTENANCE, INC. | | | TRADE VENDOR | | | | $776.14 |
| TORRENCE MCKNIGHT - BORR | | | TRADE VENDOR | | | | $350.00 |
| TOSHIBA BUSINESS SOLUTIONS -ALL | | | TRADE VENDOR | | | | $22,407.37 |
| TOWNE INC. | | | TRADE VENDOR | | | | $8,351.73 |
| TRACEY STAMPER | | | TRADE VENDOR | | | | $100.00 |
| TRACY TUCK | | | TRADE VENDOR | | | | $45.00 |
| TRACY WILLINGHAM | | | TRADE VENDOR | | | | $9.00 |
| TRANS-BOX SYSTEMS, INC | | | TRADE VENDOR | | | | $39,805.80 |
| TRANS-BOX SYSTEMS, INC. P.O. BOX 6278 AIR STATION OAKLAND, CA  94603-0278 | | | TRADE VENDOR | | | | $8,053.98 |
| TRANSUNION SETTLEMENT SOLUTIONS 303 WILLIAMS AVE SW, STE 711 HUNTSVILLE, AL  35801 | | | TRADE VENDOR | | | | $2,044.00 |
| TRANSUNION, LLC P.O. BOX 99506 CHICAGO, IL  60693-9506 | | | TRADE VENDOR | | | | $6,539.61 |
| TRAVIS AUSTIN OAKS, LP C/O ASPEN PROPERTIES 901 MOPAC EXPRESSWAY SOUTH BUILDING ONE, SUITE 200 | | | TRADE VENDOR | | | | $7,657.14 |
| TREVOR JUSTUS | | | TRADE VENDOR | | | | $90.00 |

Page Total    $96,504.33

In re:  New Century Mortgage Corporation
              Debtor

Case No.    07-10419

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TRIAD GUARANTY INSURANCE<br>101 SOUTH STRATFORD RD.<br>WINSTON-SALEM, NC  27104 | | | TRADE VENDOR | | | | $39,383.61 |
| TRI-CITY APPRAISERS | | | TRADE VENDOR | | | | $50.00 |
| TRICOR AMERICA, INC. | | | TRADE VENDOR | | | | $28,274.40 |
| TRIMARK FUNDING INC. | | | TRADE VENDOR | | | | $36,877.30 |
| TRIUNION TITLE | | | TRADE VENDOR | | | | $165.00 |
| TRONDENT DEVELOPMENT CORP.<br>1300 SOUTH GROVE AVENUE, STE 204<br>BARRINGTON, IL  60010 | | | TRADE VENDOR | | | | $53.38 |
| TROPEX | | | TRADE VENDOR | | | | $278.20 |
| TROTT & TROTT<br>30150 TELEGRAPH ROAD<br>SUITE 100<br>BINGHAM FARMS, MI  48025 | | | TRADE VENDOR | | | | $45.00 |
| TROY LEE SHIRKEY | | | TRADE VENDOR | | | | $15.00 |
| TROY WICKER - BORR | | | TRADE VENDOR | | | | $150.00 |
| TUAN ANH LUC | | | TRADE VENDOR | | | | $250.00 |
| TUCSON ELECTRIC POWER COMPANY | | | TRADE VENDOR | | | | $39.72 |
| TUCSON LIFESTYLE/CONLEY MAGAZINE<br>P.O. BOX 422<br>BEAVER DAM, WI  53916-0422 | | | TRADE VENDOR | | | | $1,261.00 |
| TUSTIN AWARDS, INC.<br>1322 BELL AVENUE<br>SUITE #1-A<br>TUSTIN, CA  92780 | | | TRADE VENDOR | | | | $15,447.67 |
| TUSTIN PERSONNEL SERVICES, INC.<br>17702 IRVINE BLVD.<br>SUITE #101<br>TUSTIN, CA  92780 | | | TRADE VENDOR | | | | $1,499.42 |

Page Total    $123,789.70

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TXU ENERGY | | | TRADE VENDOR | | | | $916.99 |
| TYREE'S MAINTENANCE | | | TRADE VENDOR | | | | $2,333.23 |
| ULINE 2200 SOUTH LAKESIDE DRIVE ATTN: ACCOUNTS RECEIVABLE WAUKEGAN, IL  60085 | | | TRADE VENDOR | | | | $295.78 |
| ULINE 2200 SOUTH LAKESIDE DRIVE ATTN: ACCOUNTS RECEIVABLE WAUKEGAN, IL  60085 | | | TRADE VENDOR | | | | $507.09 |
| ULPIANO N. CARRILLO | | | TRADE VENDOR | | | | $350.00 |
| ULRICA BROOKS 1779 KIRBY PKWY #1 GERMANTOWN, TN  38138 | | | TRADE VENDOR | | | | $100.00 |
| ULTIMATE STAFFING SERVICES | | | TRADE VENDOR | | | | $11,667.68 |
| UNIFIED CAPITAL GROUP 1723 HAMILTON AVE SAN JOSE, CA  95125 | | | TRADE VENDOR | | | | $51,141.91 |
| UNIFIED TECHNICAL, INC. P.O. BOX 1300 SUISUN CITY, CA  94585-4300 | | | TRADE VENDOR | | | | $56,352.10 |
| UNIFORM CONSUMER CREDIT CODE | | | TRADE VENDOR | | | | $600.00 |
| UNISOURCE ENERGY SERVICES | | | TRADE VENDOR | | | | $608.29 |
| UNITED CAPITAL, INC 2035 LAKESIDE CENTRE WAY SUITE 140 KNOXVILLE, TN  37922 | | | TRADE VENDOR | | | | $2,178.44 |
| UNITED COFFEE SERVICE, INC. | | | TRADE VENDOR | | | | $124.45 |
| UNITED GUARANTY SERVICES ATTN: EMERGING MARKETS P.O. BOX 21567 GREENSBORO, NC  27420 | | | TRADE VENDOR | | | | $100.00 |
| UNITED HEALTHCARE INSURANCE COMPANY | | | TRADE VENDOR | | | | $1,601.60 |

Page Total    $128,877.56

In re:  New Century Mortgage Corporation

Debtor

Case No.    07-10419

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| UNITED PACIFIC MORTGAGE | | | TRADE VENDOR | | | | $856.42 |
| UNITED PACIFIC REALTY & INVESTMENTS 2 SOUTH POINTE DRIVE SUITE 100 LAKE FOREST, CA 92630 | | | TRADE VENDOR | | | | $878.75 |
| UNITED PARCEL SERVICE*NEW ADDRESS* | | | TRADE VENDOR | | | | $70.40 |
| UNITED READERS SERVICE, INC. P.O. BOX 1109 MCMURRAY, PA 15317-4109 | | | TRADE VENDOR | | | | $31.20 |
| UNITED STATES POSTAL SERVICE | | | TRADE VENDOR | | | | $112.14 |
| UNITED TITLE SERVICES-UTAH | | | TRADE VENDOR | | | | $19.00 |
| UNIVERSAL AMERICAN MORTGAGE CO 700 NW 107 AVE., 3RD FLOOR MIAMI, FL 33172 | | | TRADE VENDOR | | | | $64,160.08 |
| UNIVERSAL PROTECTION SERVICE P.O. BOX 512719 LOS ANGELES, CA 90051-0719 | | | TRADE VENDOR | | | | $10,473.89 |
| UNIVERSAL PROTECTION SERVICE P.O. BOX 512719 LOS ANGELES, CA 90051-0719 | | | TRADE VENDOR | | | | $15,062.13 |
| UNIVERSAL TAX - NEW ADDRESS | | | TRADE VENDOR | | | | $6,748.50 |
| U-PAYLESS REAL ESTATE, LLC 4345 BEVERLY STREET, SUITE F COLORADO SPRINGS, CO 80918 | | | TRADE VENDOR | | | | $905.50 |
| UPS P.O. BOX 7247-0244 PHILADELPHIA, PA 19170-0001 | | | TRADE VENDOR | | | | $49.92 |
| US FINANCIAL FUNDING, INC. 2100 W. ORANGEWOOD, SUITE 205 ORANGE, CA 92868 | | | TRADE VENDOR | | | | $32,456.09 |
| US LENDING GROUP | | | TRADE VENDOR | | | | $500.00 |
| US POSTMASTER | | | TRADE VENDOR | | | | $49,366.42 |
| UYETAKE & UYETAKE & ASSOCIATES INC 900 FORT STREET MALL, SUITE 1060 HONOLULU, HI 96813 | | | TRADE VENDOR | | | | $1,610.78 |

Page Total   $183,301.22

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| VALERIE A. AVILA | | | TRADE VENDOR | | | | $350.00 |
| VALERIE M. BOYCE | | | TRADE VENDOR | | | | $325.00 |
| VALLEY EAST PEST CONTROL, INC 7149 W. WETHERSFIELD RD. PEORIA, AZ 85381 | | | TRADE VENDOR | | | | $41.00 |
| VALLEY MAILBOX P.O. BOX 5000 DUVALL, WA 98019 | | | TRADE VENDOR | | | | $578.65 |
| VALLEY VIEW APPRAISAL | | | TRADE VENDOR | | | | $300.00 |
| VALOREM APPRAISAL, INC | | | TRADE VENDOR | | | | $450.00 |
| VALUATION SOLUTIONS, INC.-MARGATE, FL | | | TRADE VENDOR | | | | $8,225.00 |
| VALUATION STRATEGIES, LLC 17853 SANTIAGO BLVD., #107-319 VILLA PARK, CA 92861 | | | TRADE VENDOR | | | | $31,875.00 |
| VALUE APPRAISAL, LLC | | | TRADE VENDOR | | | | $400.00 |
| VANESSA CALLINS | | | TRADE VENDOR | | | | $350.00 |
| VANESSA CONNOR | | | TRADE VENDOR | | | | $350.00 |
| VANTAGE REAL ESTATE | | | TRADE VENDOR | | | | $1,325.00 |
| VASILIY KILIMNIK | | | TRADE VENDOR | | | | $100.00 |
| VEDA BULLARD | | | TRADE VENDOR | | | | $200.00 |
| VERA TURNER | | | TRADE VENDOR | | | | $100.00 |
| VERHELLE APPRAISAL SERVICE | | | TRADE VENDOR | | | | $350.00 |

Page Total    $45,319.65

In re:  New Century Mortgage Corporation

Case No.  07-10419

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| VERIFICATION BUREAU, INC. DBA TAX VERIFICATION BUREAU, INC. 247 S.W. 8TH STREET, SUITE 147 MIAMI, FL  33130 | | | TRADE VENDOR | | | | $1,309.50 |
| VERIZON P.O. BOX 28000 LEHIGH VALLEY, PA  18002-8000 | | | TRADE VENDOR | | | | $79,184.36 |
| VERN L SCOTT JR | | | TRADE VENDOR | | | | $95.00 |
| VERONICA LUCERO | | | TRADE VENDOR | | | | $130.00 |
| VERTICAL TELEVISION INC. | | | TRADE VENDOR | | | | $68.46 |
| VICKI JANAKY-USE-VIC053 | | | TRADE VENDOR | | | | $1,560.00 |
| VICKY JANAKY | | | TRADE VENDOR | | | | $4,575.00 |
| VICTOR CORTEZ CORONADO | | | TRADE VENDOR | | | | $255.00 |
| VICTOR ESPINOSA | | | TRADE VENDOR | | | | $350.00 |
| VICTOR TAYLOR 6890 ROUND LAKE RD., NW RAPID CITY, MI  49676 | | | TRADE VENDOR | | | | $40.00 |
| VICTOR VALLEY WATER DISTRICT 17185 YUMA STREET VICTORVILLE, CA  92392-5887 | | | TRADE VENDOR | | | | $18.90 |
| VICTORIA GETMAN - BORR | | | TRADE VENDOR | | | | $100.00 |
| VILLAGE CAPITAL & INVESTMENT, LLC 16000 HORIZON WAY, SUITE 600 MT. LAUREL, NJ  08054 | | | TRADE VENDOR | | | | $2,525.38 |
| VINCE MAZURE 19 HILLGRASS IRVINE, CA  92603 | | | TRADE VENDOR | | | | $1,550.00 |
| VINCENT CORDARO | | | TRADE VENDOR | | | | $300.00 |

Page Total   $92,061.60

In re:  New Century Mortgage Corporation                                    Case No.    07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| VIP EXPRESS, INC<br>P.O. BOX 5034<br>KATY, TX  77491-5034 | | | TRADE VENDOR | | | | $10.75 |
| VIRGIL MUNSON | | | TRADE VENDOR | | | | $350.00 |
| VISION SERVICE PLAN - CA<br>P.O. BOX 45210<br>SAN FRANCISCO, CA  94145-5210 | | | TRADE VENDOR | | | | $18,039.85 |
| VISION SERVICE PLAN - DNU !!! USE VIS024 | | | TRADE VENDOR | | | | $102,682.84 |
| VISTA IMAGING SUPPLIES, INC | | | TRADE VENDOR | | | | $487.29 |
| VMP / WOLTERS KLUWER FINANCIAL SERVICES | | | TRADE VENDOR | | | | $543.74 |
| VONNIE B. BEARD<br>6710 BURNING TREE<br>HOUSTON, TX  77036 | | | TRADE VENDOR | | | | $350.00 |
| VONVRIETTE MCGHEE | | | TRADE VENDOR | | | | $100.00 |
| VULCAN FINANCIAL CORP<br>100 VINCENT AVE., SUITE 406<br>WEST COVINA, CA  91790 | | | TRADE VENDOR | | | | $380.00 |
| WADE ROBERT WRIGHT | | | TRADE VENDOR | | | | $45.00 |
| WAGONHEIM & ASSOCIATES, LLC<br>303 INTERNATIONAL CIRCLE, SUITE 390<br>HUNT VALLEY, MD  21030 | | | TRADE VENDOR | | | | $114.00 |
| WALKERS SCOTT & ASSOCIATES | | | TRADE VENDOR | | | | $325.00 |
| WALL STREET MORTGAGE BANKERS, LTD<br>1111 MARCUS AVENUE<br>LAKE SUCCESS, NY  11042 | | | TRADE VENDOR | | | | $11,083.18 |
| WALTER DOOLEY | | | TRADE VENDOR | | | | $100.00 |
| WALTER E MCCLURE | | | TRADE VENDOR | | | | $15.00 |
| WALTER EDWIN DESELMS | | | TRADE VENDOR | | | | $105.00 |

Page Total    $134,731.65

In re:  New Century Mortgage Corporation                                      Case No.   07-10419
　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WALTER FADAKARAN | | | TRADE VENDOR | | | | $150.00 |
| WALZ | | | TRADE VENDOR | | | | $48,330.61 |
| WALZ CERTIFIED MAIL SOLUTION, LLC 43234 BUSINESS PARK DRIVE, #107 TEMECULA, CA 92590-3604 | | | TRADE VENDOR | | | | $27,287.33 |
| WARNER EXPRESS DELIVERY, INC. 21600 OXNARD STREET SUITE 123 WOODLAND HILLS, CA 91367 | | | TRADE VENDOR | | | | $323.75 |
| WARNER EXPRESS SERVICES, INC 23446 BALMORAL LANE WEST HILLS, CA 91307 | | | TRADE VENDOR | | | | $15.95 |
| WASHINGTON MUTUAL BANK | | | TRADE VENDOR | | | | $1,363.50 |
| WASTE MANAGEMENT SERVICES DEPARTMENT | | | TRADE VENDOR | | | | $85.00 |
| WASTE MGMT OF ORANGE COUNTY/DENVER | | | TRADE VENDOR | | | | $4,261.07 |
| WATER FACTORY SYSTEMS INC. | | | TRADE VENDOR | | | | $7.00 |
| WATERFALL SHOPPING CTR 1136 W BASELINE RD MESA, AZ 85210 | | | TRADE VENDOR | | | | $663.63 |
| WAYNE MOVING STORAGE CO., INC. | | | TRADE VENDOR | | | | $1,058.20 |
| WE CAN DO THAT, INC. - AMIE TOPETE | | | TRADE VENDOR | | | | $37.50 |
| WE ENERGIES P.O. BOX 2089 MILWAUKEE, WI 53201-2089 | | | TRADE VENDOR | | | | $1,741.23 |
| WE ENERGIES P.O. BOX 2089 MILWAUKEE, WI 53201-2089 | | | TRADE VENDOR | | | | $1,918.70 |
| WEBEX COMMUNICATIONS, INC. P.O. BOX 49216 SAN JOSE, CA 95161-4926 | | | TRADE VENDOR | | | | $91,976.24 |
| WEDDING AND PARTY GUIDE | | | TRADE VENDOR | | | | $350.00 |

Page 198 of 205                                          Page Total    $179,569.71

In re:  New Century Mortgage Corporation                                        Case No.    07-10419
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WEINER BRODSKY SIDMAN KIDER PC | | | TRADE VENDOR | | | | $853.40 |
| WEIYUAN LIN<br>18 CIELITO DRIVE<br>SAN FRANCISCO, CA  94134 | | | TRADE VENDOR | | | | $40.00 |
| WELLS FARGO BANK, NA<br>ORANGE COAST REGIONAL<br>COMMERCIAL BANKING OFFICE<br>2030 MAIN STREET, SUITE 900 | | | TRADE VENDOR | | | | $8,769.70 |
| WELLS FARGO FUNDING, INC.<br>FINANCIAL PROCESSING DEPT 13314<br>ATTN: LYNN SPENCER (X2803-03C) | | | TRADE VENDOR | | | | $2,365.00 |
| WENATCHEE WORLD<br>PO BOX 1511<br>WENATCHEE, WA  98807 | | | TRADE VENDOR | | | | $197.93 |
| WENDY J. MORONES | | | TRADE VENDOR | | | | $325.00 |
| WEST PENN APPRAISERS, INC.<br>3996 MOUNT ROYAL BLVD.<br>ALLISON PARK, PA  15101 | | | TRADE VENDOR | | | | $570.00 |
| WEST SIDE - HAMMER ELECTRIC | | | TRADE VENDOR | | | | $1,496.04 |
| WESTERN CAPITAL MORTGAGE<br>1401 DOVE STREET<br>SUITE 470<br>NEWPORT BEACH, CA  92660 | | | TRADE VENDOR | | | | $41,390.55 |
| WESTERN RESIDENTIAL MORTGAGE, INC<br>300 W CLARENDON<br>PHOENIX, AZ  85013 | | | TRADE VENDOR | | | | $1,353.75 |
| WESTERN SECURITY APPRAISAL SERVICES, PS<br>STEVEN D. MUNSON, CREA<br>109 NORTH PINES ROAD<br>SPOKANE, WA  99206 | | | TRADE VENDOR | | | | $600.00 |
| WESTERN WASTE SERVICES | | | TRADE VENDOR | | | | $28.50 |
| WESTERN WORLD FINANCIAL<br>445 N. GAREY #6<br>POMONA, CA  91766 | | | TRADE VENDOR | | | | $2,248.00 |
| WESTMARK APPRAISAL GROUP<br>P.O. BOX 6554<br>COLORADO SPRINGS, CO  80934 | | | TRADE VENDOR | | | | $600.00 |
| WHITE ENTERTAINMENT TV | | | TRADE VENDOR | | | | $395.00 |

Page Total      $61,232.87

In re:  New Century Mortgage Corporation        Case No.  07-10419

        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WHOLESALE AMERICA MORTGAGE, INC 6200 STONERIDGE MALL ROAD SUITE 2 PLEASANTON, CA  94588 | | | TRADE VENDOR | | | | $2,710.75 |
| WILEY T LINVILLE | | | TRADE VENDOR | | | | $30.00 |
| WILKINS APPRAISAL SERVICES, LLC | | | TRADE VENDOR | | | | $300.00 |
| WILLIAM ANTHONY CLINE | | | TRADE VENDOR | | | | $15.00 |
| WILLIAM DAVENPORT | | | TRADE VENDOR | | | | $1,033.20 |
| WILLIAM J. LYON & ASSOCIATES, INC PO BOX 708 LUFKIN, TX  75902-0708 | | | TRADE VENDOR | | | | $375.00 |
| WILLIAM L. CLAY SCHOLARSHIP & RESEARCH | | | TRADE VENDOR | | | | $2,500.00 |
| WILLIAM L. MANESS | | | TRADE VENDOR | | | | $400.00 |
| WILLIAM LAWING | | | TRADE VENDOR | | | | $100.00 |
| WILLIAM MOORE | | | TRADE VENDOR | | | | $100.00 |
| WILLIAM O'DONNELL | | | TRADE VENDOR | | | | $45.00 |
| WILLIAM ORR 815 PERSHING STREET MARYVILLE, TN  37801-0000 | | | TRADE VENDOR | | | | $100.00 |
| WILLIAM ROLAND | | | TRADE VENDOR | | | | $35.00 |
| WILLIAM SALTER | | | TRADE VENDOR | | | | $215.00 |
| WILLIAM SMITH 802 EAST MAIN STREET WATERTOWN, TN  37184-0000 | | | TRADE VENDOR | | | | $100.00 |
| WILLIAM T PARKS JR | | | TRADE VENDOR | | | | $15.00 |

     Page Total    $8,073.95

In re:  New Century Mortgage Corporation                                          Case No.   07-10419
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WILLIAM WOODS | | | TRADE VENDOR | | | | $42.50 |
| WILLIAMS & PROCHASKA, P.C. 401 CHURCH STREET, SUITE 2600 NASHVILLE, TN  37219 | | | TRADE VENDOR | | | | $1,398.00 |
| WILLIE ELLIS | | | TRADE VENDOR | | | | $30.00 |
| WILLIS OF ARIZONA, INC. 11201 N. TATUM BLVD., SUITE 300 PHOENIX, AZ  85028 | | | TRADE VENDOR | | | | $1,022.00 |
| WILMA A. ORTEGA | | | TRADE VENDOR | | | | $350.00 |
| WILSON COX | | | TRADE VENDOR | | | | $100.00 |
| WILSON ROJAS | | | TRADE VENDOR | | | | $300.00 |
| WILSONS BAKERY | | | TRADE VENDOR | | | | $52.84 |
| WILTON G SWAIN | | | TRADE VENDOR | | | | $15.00 |
| WINDSOR CAPITAL MORTGAGE CORP 10935 VISTA SORRENTO PARKWAY #35 SAN DIEGO, CA  92130 | | | TRADE VENDOR | | | | $25,968.65 |
| WOLFE & WYMAN, LLP 5 PARK PLAZA STE 1100 IRVINE, CA  92614-5979 | | | TRADE VENDOR | | | | $16,853.02 |
| WOLTERS KLUWER 8832 INNOVATION WAY CHICAGO, IL  60682-0088 | | | TRADE VENDOR | | | | $86,911.64 |
| WOODFIELD COUNTRY CLUB | | | TRADE VENDOR | | | | $2,798.78 |
| WOODSTOCK INSTITUTION | | | TRADE VENDOR | | | | $25,000.00 |
| WORKPOINT, LLC 12809 WEST DODGE ROAD, SUITE 200 OMAHA, NE  68154 | | | TRADE VENDOR | | | | $13,034.82 |
| WPO BUSINESS SOLUTIONS 2043 WESTCLIFF DRIVE 305 NEWPORT BEACH, CA  92660 | | | TRADE VENDOR | | | | $147.75 |

Page Total | $174,025.00 |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WRIGHT, FINLAY & ZAK, LLP<br>4665 MACARTHUR COURT, SUITE #280<br>NEWPORT BEACH, CA  92660 | | | TRADE VENDOR | | | | $246.00 |
| WYATT APPRAISAL SERVICES, INC. | | | TRADE VENDOR | | | | $350.00 |
| WYMAN FUNDING GROUP, INC.<br>25255 CABOT ROAD<br>SUITE 213<br>LAGUNA HILLS, CA  92653 | | | TRADE VENDOR | | | | $159.00 |
| XCEL ENERGY | | | TRADE VENDOR | | | | $571.02 |
| XEROX CAPITAL SERVICES, LLC | | | TRADE VENDOR | | | | $321.80 |
| XEROX CORPORATION<br>2553 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $3,790.48 |
| XETA TECHNOLOGIES<br>P.O. BOX 678071<br>DALLAS, TX  75267-8071 | | | TRADE VENDOR | | | | $698.21 |
| XO COMMUNICATIONS<br>DEPARTMENT #1781<br>LOS ANGELES, CA  90084-1781 | | | TRADE VENDOR | | | | $3,723.69 |
| XPEDITE SYSTEMS, INC.<br>ATTN:  ACCOUNTS RECEIVABLE<br>1268 PAYSHERE CIRCLE<br>CHICAGO, IL  60674 | | | TRADE VENDOR | | | | $911.71 |
| YASUKO HIROTANI | | | TRADE VENDOR | | | | $400.00 |
| YELENA A CUSIMANO | | | TRADE VENDOR | | | | $15.00 |
| YELLOW ASSISTANT | | | TRADE VENDOR | | | | $278.00 |
| YELLOW BOOK USA<br>6300 C STREET SW<br>CEDAR RAPIDS, IA  52404 | | | TRADE VENDOR | | | | $3,113.91 |
| YELLOW PAGES, INC.<br>P.O. BOX 53190<br>IRVINE, CA  92619 | | | TRADE VENDOR | | | | $593.00 |
| YELLOWPAGES.COM<br>P.O. BOX 650098<br>DALLAS, TX  75265-0098 | | | TRADE VENDOR | | | | $39.00 |

Page Total   $15,210.82

In re: New Century Mortgage Corporation

Case No. 07-10419

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| YEN LINH THI DOAN | | | TRADE VENDOR | | | | $300.00 |
| YESENIA JIMENEZ | | | TRADE VENDOR | | | | $350.00 |
| YESMAIL, INC. 5711 S. 86TH CIRCLE OMAHA, NE 68127 | | | TRADE VENDOR | | | | $14,950.00 |
| YOLANDA I QUESADA | | | TRADE VENDOR | | | | $15.00 |
| YOLANDA MILLER | | | TRADE VENDOR | | | | $1.00 |
| YONG NING ZHOU 21800 HEATHERLANE COURT DIAMOND BAR, CA 91765 | | | TRADE VENDOR | | | | $20.00 |
| YOUNG'S WINDOW CLEANING | | | TRADE VENDOR | | | | $260.00 |
| YVETTE L ARMOR | | | TRADE VENDOR | | | | $10.00 |
| YVONNE LARK RICHARDSON | | | TRADE VENDOR | | | | $140.00 |
| ZAC SCOTT | | | TRADE VENDOR | | | | $350.00 |
| ZACOUR & ASSOCIATES, INC. 128 THUNDERBIRD DRIVE SUITE E EL PASO, TX 79912 | | | TRADE VENDOR | | | | $350.00 |
| ZEE MEDICAL, INC. 501 W. LAKE STREET SUITE #200 ELMHURST, IL 60126 | | | TRADE VENDOR | | | | $284.25 |
| ZENAIDA TANAGON | | | TRADE VENDOR | | | | $350.00 |
| ZIMMERMAN & ASSOCIATES 705 ROBERTS ROAD PARADISE, CA 95969 | | | TRADE VENDOR | | | | $500.00 |
| ZOILA LEON | | | TRADE VENDOR | | | | $300.00 |

Page Total     $18,180.25

In re:  New Century Mortgage Corporation

      Debtor

Case No. 07-10419

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ASPEN FUNDING CORP. ATTN: DORIS HEARN/EVELYN ECHEVARRIA 6525 MORRISON BLVD. SUITE 318 CHARLOTTE, NC 28211 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| BANK OF AMERICA ATTN: SEAN A. TOBIAS 901 MAIN STREET, 66TH FLOOR TX1-492-66-01 DALLAS, TX 75202-3714 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| BARCLAYS BANK PLC ATTN: GLENN PEARSON 200 PARK AVENUE NEW YORK, NY 10166 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| CITIGROUP GLOBAL MARKETS REALTY CORP. ATTN: BOBBIE THEIVAKUMARAN 390 GREENWICH STREET, 6TH FLOOR NEW YORK, NY 10013 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC ATTN: GARY TIMMERMAN 302 CARNEGIE CENTER, 2ND FLOOR PRINCETON, NJ 08540 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| DB STRUCTURED PRODUCTS, INC. ATTN: GLENN MINKOFF 60 WALL STREET NEW YORK, NY 10005 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| GEMINI SECURITIZATION CORP. ATTN: R. DOUGLAS DONALDSON C/O ROPERS & GRAY, LLP 1 INTERNATIONAL PLACE BOSTON, MA 02110 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| IXIS REAL ESTATE CAPITAL, INC. ATTN: RAY SULLIVAN 9 WEST 57TH STREET, 36TH FLOOR NEW YORK, NY 10019 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| MORGAN STANLEY MORTGAGE CAPITAL, INC. ATTN: ANDY NEUBERGER 1221 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK, NY 10020 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| NEWPORT FUNDING CORP. ATTN: DORIS HEARN/EVELYN ECHEVARRIA 6525 MORRISON BLVD. SUITE 318 CHARLOTTE, NC 28211 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |

Page Total $0.00

In re:  New Century Mortgage Corporation

Case No.  07-10419

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TUCSON FUNDING LLC ATTN: DORIS HEARN/EVELYN ECHEVARRIA 6525 MORRISON BLVD. SUITE 318 CHARLOTTE, NC 28211 | | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| UBS REAL ESTATE SECURITIES, INC. ATTN: ROBERT CARPENTER , GEORGE A. MANGIARACINA 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |

Schedule F Total   $1,380,727,707.63

Page Total   $0.00

In re:    New Century Mortgage Corporation                                         Case No.    07-10419

            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e ., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

## SCHEDULE G NOTES

**WHILE EVERY EFFORT HAS BEEN MADE TO ENSURE THE ACCURACY OF THE STATEMENT OF EXECUTORY CONTRACTS, INADVERTENT ERRORS OR OMISSIONS MAY HAVE OCCURRED.  THE DEBTOR DOES NOT MAKE, AND SPECIFICALLY DISCLAIMS, ANY REPRESENTATION OR WARRANTY AS TO THE COMPLETENESS OR ACCURACY OF THE INFORMATION SET FORTH HEREIN, OR THE VALIDITY OR ENFORCEABILITY OF ANY CONTRACTS, AGREEMENTS OR DOCUMENTS LISTED HEREIN.  THE DEBTOR HEREBY RESERVES THE RIGHT TO DISPUTE THE VALIDITY, STATUS OR ENFORCEABILITY OF ANY CONTRACTS, AGREEMENTS OR LEASES SET FORTH HEREIN AND TO AMEND OR SUPPLEMENT THIS STATEMENT.**

**THE CONTRACTS, AGREEMENTS AND LEASES LISTED ON SCHEDULE G MAY HAVE EXPIRED OR MAY HAVE BEEN MODIFIED, AMENDED AND SUPPLEMENTED FROM TIME TO TIME BY VARIOUS AMENDMENTS, RESTATEMENTS, WAIVERS, ESTOPPEL CERTIFICATES, LETTERS AND OTHER DOCUMENTS, INSTRUMENTS AND AGREEMENTS WHICH MAY NOT BE LISTED HEREIN.  CERTAIN OF THE REAL PROPERTY LEASES LISTED ON THIS SCHEDULE G MAY CONTAIN RENEWAL OPTIONS, GUARANTEES OF PAYMENT, OPTIONS TO PURCHASE,  RIGHTS OF THE FIRST REFUSAL, RIGHTS TO LEASE ADDITIONAL SPACE AND OTHER MISCELLANEOUS RIGHTS.  SUCH RIGHTS, POWERS, DUTIES AND OBLIGATIONS ARE NOT SET FORTH ON THIS SCHEDULE G.  CERTAIN OF THE EXECUTORY AGREEMENTS MAY NOT HAVE BEEN MEMORIALIZED AND COULD BE SUBJECT TO DISPUTE.  SCHEDULE G DOES NOT INCLUDE ALL EQUIPMENT PURCHASE ORDERS.  ADDITIONALLY, THE DEBTOR MAY BE A PARTY TO VARIOUS OTHER AGREEMENTS CONCERNING REAL PROPERTY, SUCH AS EASEMENTS, RIGHTS OF WAY, SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENTS, SUPPLEMENTAL AGREEMENTS, AMENDMENTS/LETTER AGREEMENTS, TITLE DOCUMENTS, CONSENTS, SITE PLANS, MAPS AND OTHER MISCELLANEOUS AGREEMENTS.  SUCH AGREEMENTS ARE NOT SET FORTH ON THIS SCHEDULE G.**

**ON A CONSOLIDATED BASIS IN THE ORDINARY COURSE OF BUSINESS, THE DEBTOR MAINTAINS VARIOUS TYPES OF INSURANCE COVERAGE, INCLUDING LIABILITY AND CASUALTY INSURANCE, WITH VARIOUS INSURERS FOR ALL THE DEBTORS, AS NOTED ON SCHEDULE B-9 FOR NEW CENTURY FINANCIAL CORPORATION AS PRIMARY NAMED INSURED AND ALL OTHER DEBTORS AS A SECONDARY NAMED INSURED. IN ADDITION TO ANY INSURANCE POLICIES IDENTIFIED IN RESPONSE TO ITEM 9, THE DEBTOR MAY HAVE RIGHTS TO COVERAGE UNDER CERTAIN OTHER INSURANCE POLICES LISTED IN SCHEDULE G FOR ALL DEBTORS. THE AGENTS FOR ALL SUCH INSURANCE POLICIES ARE SET FORTH ON THE DEBTOR'S SCHEDULE G.**

**CERTAIN OF THE AGREEMENTS LISTED ON SCHEDULE G MAY BE IN THE NATURE OF CONDITIONAL SALES AGREEMENTS OR SECURED FINANCINGS.  THE DEBTORS RESERVE THE RIGHT TO DISPUTE OR CHALLENGE THE CHARACTERIZATION OF PERSONAL PROPERTY LEASES.  THE DEBTOR RESERVES ALL OF ITS RIGHTS TO DISPUTE OR CHALLENGE THE CHARACTERIZATION OF THE STRUCTURE OF ANY TRANSACTION, OR ANY DOCUMENT OR INSTRUMENT (INCLUDING, WITHOUT LIMITATION, ANY INTER-COMPANY AGREEMENT) RELATED TO A CREDITOR'S CLAIM.**

**LISTING A CONTRACT OR AGREEMENT ON THIS SCHEDULE DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CONTRACT OR AGREEMENT IS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE OR THAT SUCH CONTRACT OR AGREEMENT WAS IN EFFECT ON THE PETITION DATE OR IS VALID OR ENFORCEABLE.  ANY AND ALL OF THE DEBTOR'S RIGHTS, CLAIMS AND CAUSES OF ACTION WITH RESPECT TO THE CONTRACTS AND AGREEMENTS LISTED ON THIS SCHEDULE ARE HEREBY RESERVED AND PRESERVED.**

**OMISSION OF A CONTRACT OR AGREEMENT FROM THIS SCHEDULE DOES NOT CONSTITUTE AN ADMISSION THAT SUCH OMITTED CONTRACT OR AGREEMENT IS NOT AN EXECUTORY CONTRACT OR UNEXPIRED LEASE. THE DEBTOR'S RIGHTS UNDER THE BANKRUPTCY CODE WITH RESPECT TO ANY SUCH OMITTED CONTRACTS OR AGREEMENTS ARE NOT IMPAIRED BY THE OMISSION.  THIS SCHEDULE MAY BE AMENDED AT ANY TIME TO ADD ANY OMITTED CONTRACT OR AGREEMENT.**

In re:    New Century Mortgage Corporation

       Debtor

Case No.    07-10419

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ALBRIGHT GROUP LLC<br>4750 BRYANT IRVIN RD.<br>FORT WORTH, TX  76132 | CONSULTING AGREEMENT<br>38936 |
| ALLIANCE CONSULTING | CONSULTING AGREEMENT |
| ALVAREZ & MARSAL LLC<br>DAVID CARLSON MANAGING DIRECTOR<br>ALVAREZ & MARSAL LLC<br>55 WEST MONROE<br>STE 3700<br>CHICAGO, IL  60603 | CONSULTING AGREEMENT |
| ANTHONY HARMETZ<br>16672 ISLAND CIRCLE<br>#3<br>HUNTINGTON BEACH, CA  92649 | CONSULTING AGREEMENT<br>CONSULTING AGREEMENT<br>8/7/2006 |
| AON CONSULTING INC<br>BRUCE PIXLEY<br>AON CONSULTING INC<br>707 WILSHIRE BLVD<br>STE 6000<br>LOS ANGELES, CA  90017 | CONSULTING AGREEMENT |
| BAUTE & TIDUS LLP<br>BAUTE & TIDUS LLP<br>801 SOUTH FIGUEROA ST STE 1100<br>LOS ANGELES, CA  90017 | CONSULTING AGREEMENT |
| BF CONSULTANTS INC<br>7700 IRVINE CTR DR STE 950<br>IRVINE, CA  92618 | CONSULTING AGREEMENT |
| BOSTON CONSULTING GROUP | CONSULTING AGREEMENT |
| BQ CONSULTING INC BIEN CONSULTING<br>BIEN QUACH<br>7336 BECKFORD AVE<br>RESEDA, CA  91335 | CONSULTING AGREEMENT |
| CENTURY WEST DEVELOPMENT, LLC<br>1415 JONESBORO DRIVE<br>LOS ANGELES, CA  90049 | CONSULTING AGREEMENT<br>CONSULTING AGREEMENT<br>1/24/2005 |
| CITIGATE SARD VERBINNEN<br>630 THIRD AVE<br>NEW YORK, NY  10017 | CONSULTING AGREEMENT |
| CLARITY CONSULTANTS<br>1901 S. BASCOM AVE.<br>SUITE 1300<br>CAMPBELL, CA  95008 | CONSULTING AGREEMENT<br>CONSULTING AGREEMENT WITH BRIAN PETERSON<br>3/11/2005 |
| DELOITTE CONSULTING LLP<br>MICHAEL HERMAN<br>25 BROADWAY<br>NEW YORK, NY  10004 | CONSULTING AGREEMENT |

In re:    New Century Mortgage Corporation
                         Debtor

Case No.    07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DR MARISSA INC CONSULTING MARISSA PEI<br>1001 SEAL WAY STE 1<br>SEAL BEACH, CA  90740 | CONSULTING AGREEMENT |
| EDGE RESOURCE PARTNERS<br>134 CRESCENT BAY DRIVE<br>LAGUNA BEACH, CA  92651 | CONSULTING AGREEMENT<br>39052 |
| GREENBERG TRAURIG ATTORNEY AT LAW<br>200 PARK AVENUE<br>MET LIFE BUILDING<br>NEW YORK, NY  10166 | CONSULTING AGREEMENT |
| INTERIOR ARCHITECTS<br>3210 GRACE ST NW<br>WASHINGTON, DC  20007 | CONSULTING AGREEMENT |
| JOSIE TRAN<br>13818 ROUND OAK CT.<br>HOUSTON, TX  77059 | CONSULTING AGREEMENT<br>38987 |
| KATHY NUNLY<br>539 S. EVENINGSONG LANE | CONSULTING AGREEMENT<br>38953 |
| KPMG<br>355 SOUTH GRAND AVENUE<br>SUITE 2000<br>LOS ANGELES, CA  900071 | CONSULTING AGREEMENT<br>FINANCIAL STATEMENTS AUDIT |
| KRISTIYAN ASSOURI ESQ<br>19046 HAMLIN ST 5<br>RESEDA, CA  91335 | CONSULTING AGREEMENT |
| LUCE FORWARD HAMILTON & SCRIPPS<br>600 WEST BROADWAY<br>SUITE 2600<br>SAN DIEGO, CA  92101 | CONSULTING AGREEMENT |
| MALCOLM & CISNEROS<br>2112 BUSINESS CENTER DRIVE<br>IRVINE, CA  92612 | CONSULTING AGREEMENT |
| MANAGEMENT ADVISORS INTERNATIONAL<br>RYAN HEFTI<br>1333 2ND ST NE STE 203<br>HICKORY, NC  28601 | CONSULTING AGREEMENT |
| MAYER BROWN ROWE & MAW LLP<br>71 S WACKER DR<br>CHICAGO, IL  60606 | CONSULTING AGREEMENT |
| PROVENTURE CONSULTING INC<br>1922 RUTHLAND AVE<br>REDONDO BEACH, CA  90278 | CONSULTING AGREEMENT |
| RUTH RUHL PC<br>RUTH RUHL<br>2305 RIDGE RD<br>STE 106<br>ROCKWALL, TX  75087 | CONSULTING AGREEMENT |

In re:   New Century Mortgage Corporation                                            Case No.   07-10419
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| S.C. ASSOCIATES CONSULTING<br>22815 VENTURA BLVD.<br>#920<br>WOODLAND HILLS, CA  91364 | CONSULTING AGREEMENT<br>SUSAN SCHNEIDER<br>4/18/2005 |
| THACHER PROFFITT & WOOD<br>1700 PENNSYLVANIA AVE NW<br>STE 800<br>WASHINGTON, DC  20006 | CONSULTING AGREEMENT |
| THE INFORMATION CONSULTING GROUP WEST<br>18881 VON KARMAN<br>IRVINE, CA  92612 | CONSULTING AGREEMENT |
| TOWERS PERRIN<br>KOLL CTR NORTH – EAST TOWER<br>2010 MAIN ST<br>STE 1050<br>IRVINE, CA  92714-7206 | CONSULTING AGREEMENT<br>NC RECLASSIFICATION ENGAGEMENT |
| TOWERS PERRIN<br>KOLL CTR NORTH – EAST TOWER<br>2010 MAIN ST<br>STE 1050<br>IRVINE, CA  92714-7206 | CONSULTING AGREEMENT<br>ENGAGEMENT LETTER |
| TOWERS PERRIN<br>KOLL CTR NORTH – EAST TOWER<br>2010 MAIN ST<br>STE 1050<br>IRVINE, CA  92714-7206 | CONSULTING AGREEMENT |
| VIVI CONSULTING GROUP<br>DON CHOE<br>40 KELSEY<br>IRVINE, CA  92618 | CONSULTING AGREEMENT |
| 401K INVESTMENT ADVISORS INC<br>MISSING | CORPORATE CONTRACT |
| A&S MORTGAGE SERVICES CORP<br>DELMAR WILLIAMS SVP<br>A&S MORTGAGE SERVICES CORP<br>13939 GOLD CIRCLE<br>OMAHA, NE  68144 | CORPORATE CONTRACT |
| ACCESSLINE COMMUNICATIONS<br>ACCESSLINE COMMUNICATIONS<br>DEPT COL<br>11201 SE 8TH ST STE 200<br>BELLEVUE, WA  98004 | CORPORATE CONTRACT |
| ACS COMMERCIAL SOLUTIONS INC<br>2432 FORTUNE DR<br>STE 121<br>LEXINGTON, KY  40509 | CORPORATE CONTRACT |
| ACS IMAGE SOLUTIONS SOW 13<br>1127 CURTIS ST<br>MONROE, NC  28112-5057 | CORPORATE CONTRACT |

In re:  New Century Mortgage Corporation                                      Case No.  07-10419
                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ACXIOM CORPORATION<br>ACXIOM CORPORATION<br>PO BOX 8180<br>LITTLE ROCK, AK  72202 | CORPORATE CONTRACT |
| ADECCO<br>SEN VP NAT SALES/GENERAL COUNSEL<br>ADECCO USA<br>175 BROAD HOLLOW RD<br>MELVILLE, NY  11747 | CORPORATE CONTRACT |
| ADFITECH<br>JOHN ROSENHAMMER VP<br>3001 TECHNOLOGY DR<br>EDMOND, OK  73013-3734 | CORPORATE CONTRACT |
| ADFITECH INC NCMC<br>JOHN ROSENHAMMER VP<br>3001 TECHNOLOGY DR<br>EDMOND, OK  73013-3734 | CORPORATE CONTRACT |
| ADI COMPLIANCE CONSULTING INC<br>STEPHEN MARSHALL<br>625 NORTH WASHINGTON ST<br>STE 303<br>ALEXANDRIA, VA  22314 | CORPORATE CONTRACT<br>CONSULTING SERVICES |
| ADVANCED DIGITAL INFORMATION CORPORATION<br>11431 WILLOWS ROAD NE<br>PO BOX 97057<br>REDMOND, WA  98073-9757 | CORPORATE CONTRACT |
| ADVANCED MORTGAGE RESOURCES<br>LARENE COLE<br>ADVANCED MORTGAGE RESOURCES<br>6700 FALLBROOK AVE<br>STE 293<br>WEST HILS, CA  91307 | CORPORATE CONTRACT |
| ADVECTA<br>KIM SCHENIDER<br>ADVECTA<br>2100 MAIN ST<br>STE 102<br>IRVINE, CA  92614 | CORPORATE CONTRACT |
| AFB INC<br>PATRICIA HUMPHREY<br>AFB INC<br>14 PONY LN<br>ROLLING HILLS ESTATE, CA  90274 | CORPORATE CONTRACT |
| AFFINITY GROUP | CORPORATE CONTRACT |
| AGENT HR<br>BECKY TEDESCO<br>AGENT HR<br>19321 N 68TH ST<br>GLENDALE, AZ  85308 | CORPORATE CONTRACT |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ALL SUPPLIES INC<br>15211 SPRINGDALE STREET<br>HUNTINGTON BEACH, CA  92649 | CORPORATE CONTRACT |
| ALLSTATE APPRAISAL INC<br>PO BOX 425<br>BRIGHTON, CO  80601 | CORPORATE CONTRACT |
| ALLTEL CORP<br>ALLTEL CORP<br>PO BOX 94255<br>PALATINE, IL  60094-4255 | CORPORATE CONTRACT |
| ALTIRIS INC<br>MIKE SAMUELIAN VP WORLDWIDE SALES STEVEN DYCHES CORP COUNSEL<br>588 WEST 400 SOUTH<br>LINDON, UT  84042 | CORPORATE CONTRACT |
| ALTURA CREDIT UNION<br>PO BOX 908<br>RIVERSIDE, CA  92507 | CORPORATE CONTRACT |
| AMBERLEAF PARTNERS INC<br>2052 WEST COLLOM<br>CHICAGO, IL  60618 | CORPORATE CONTRACT |
| AMERICAN BANKER<br>PO BOX 4634<br>CHICAGO,  IL  60680 | CORPORATE CONTRACT |
| AMERICAN EPXRESS TRAVEL RELATED SERVICES COMPANY INC<br>5000 ATRIUM WAY<br>MOUNT LAUREL, NJ  08054 | CORPORATE CONTRACT<br>TRAVEL SERVICES AGREEMENT |
| AMERICAN EXPRESS TAX ENGAGEMENT LETTER | CORPORATE CONTRACT |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY | CORPORATE CONTRACT<br>TRAVEL SERVICES AGREEMENT |
| AMERICAN HOME BANK<br>3840 HEMPLAND ROAD<br>MOUTVILLE, PA  17554 | CORPORATE CONTRACT |
| AMERICAN HOME SHIELD CORPORATION<br>RICHARD ASCOLESE EVP<br>AMERICAN HOME SHIELD CORPORATION<br>889 RIDGE LAKE BLVD<br>3RD FL<br>MEMPHIS, TN  38120 | CORPORATE CONTRACT |
| AMIE TOPETE<br>1720 LANCASTER LN<br>WOODBRIGE, IL  60517 | CORPORATE CONTRACT |

In re:   New Century Mortgage Corporation                                  Case No.   07-10419
                 Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| AMPCO<br>KERRY TURNER REGIONAL MANAGER<br>18662 MACARTHRU BLVD<br>STE 456<br>IRVINE, CA  92612 | CORPORATE CONTRACT<br>PARKING AGREEMENT |
| ANGELPOINTS INC | CORPORATE CONTRACT |
| ANTHONY H ADDINGTON HARRY<br>1146 EAST WELLGATE DR<br>OXFORD, MS  38655 | CORPORATE CONTRACT |
| ANTHONY TAYLOR<br>266 VENETO<br>IRVINE, CA  92614 | CORPORATE CONTRACT |
| APPLIED COMPUTER SOLUTIONS LOS ANGELES<br>OPERATIONS MANAGER<br>APPLIED COMPUTER SOLUTIONS<br>15461 SPRINGDALE ST<br>HUNTINGTON BEACH, CA  92612 | CORPORATE CONTRACT |
| APPRAISAL FEE SERVICES INC<br>60 PLAZA SQUARE SUITE 200 A<br>ORANGE, CA  92866 | CORPORATE CONTRACT |
| APTIMUS<br>199 FREMONT ST  SUITE 1800<br>SAN FRANCISCO, CA  94105 | CORPORATE CONTRACT |
| ARCH WIRELESS<br>PO BOX 660770<br>DALLAS, TX  75266-0770 | CORPORATE CONTRACT<br>WIRELESS SERVICES AGREEMENT |
| ARLINGTON CAPITAL MORTGAGE CORPORATION<br>3260 TILLMAN DRIVE SUITE 90<br>BENSALEM, PA  19020 | CORPORATE CONTRACT |
| ARMSTRONG RELOCATION | CORPORATE CONTRACT<br>MOVING/RELOCATION CONTRACT |
| ART CONCEPTS<br>PO BOX 1226<br>LOS ALAMITOS, CA  90720 | CORPORATE CONTRACT |
| ASC POWERSELLER<br>7261 ENGLE ROAD<br>SUITE 400<br>MIDDLEBERG HEIGHTS, OH  44130 | CORPORATE CONTRACT |
| ASSET DIRECT MORTGAGE LLC<br>1090 NORTH CHASE PARKWAY STE 350<br>MARIETTA, GA  30067 | CORPORATE CONTRACT |
| ASSURANT SOLUTIONS<br>MORTGAGE SOLUTIONS CHANNEL EXECUTIVE<br>11222 QUAIL ROOST DR<br>MIAMI, FL  33157 | CORPORATE CONTRACT |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| AT&T CORP<br>55 CORPORATE DR<br>BRIDGEWATER, NJ  08807 | CORPORATE CONTRACT<br>37118 |
| AUREMA PTY LIMITED ARMTECH<br>JAMES KREMER SVP<br>AUREMA PTY LIMITED<br>130 ELIZABETH ST<br>SYDNEY, NWS  02000 | CORPORATE CONTRACT |
| AUTOMATED FINANCE CORPORATION<br>AUTOMATED FINANCE CORPORATION<br>22333 PACIFIC COAST HWY<br>MALIBU, CA  90265 | CORPORATE CONTRACT |
| AVAYA<br>211 MT. AIRY RD<br>BASKING RIDGE, NJ  07920 | CORPORATE CONTRACT |
| AVAYA INC<br>211 MOUNT AIRY RD<br>BASKING RIDGE, NJ  07920 | CORPORATE CONTRACT<br>38166 |
| AXIS TECHNICAL GROUP INC<br>MICHAEL VALDES<br>AXIS TECHNICAL GROUP INC<br>300 SOUTH HARBOR<br>STE 520<br>ANAHEIM, CA  92805 | CORPORATE CONTRACT |
| BALANCED SCORECARD COLLABORATIVE<br>BALANCED SCORECARD COLLABORATIVE<br>55 OLD BEDFORD RD<br>LINCOLN, MA  01773 | CORPORATE CONTRACT |
| BALBOA BAY CLUB<br>BALBOA BAY CLUB & RESORT<br>1221 W COAST HWY<br>NEWPORT BEACH, CA  92663 | CORPORATE CONTRACT |
| BANK LEUMI LEASING CORPORATION<br>TAX DEPARTMENT<br>420 LEXINGTON AVE 10TH FL<br>NEW YORK, NY  10170 | CORPORATE CONTRACT |
| BANK OF ENGLAND MORTGAGE COMPANY<br>BANK OF ENGLAND MORTGAGE COMPANY<br>5600 KAVANAUGH<br>LITTLE ROCK, AR  72207 | CORPORATE CONTRACT |
| BANK OF THE WEST FMRLY UNTD CA CAPITAL | CORPORATE CONTRACT |
| BASEPOINT ANALYTICS<br>BASEPOINT ANALYTICS<br>703 PALOMAR AIRPORT RD STE 350<br>CARLSBAD, CA  92011 | CORPORATE CONTRACT |

In re:   New Century Mortgage Corporation
                        Debtor

Case No.    07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BBS TECHNOLOGIES INC<br>M YORK RICHARDS VP FINANCE<br>BBS TECHNOLOGIES INC<br>802 LOVETT BLVD<br>HOUSTON, TX  77006 | CORPORATE CONTRACT |
| BEA SYSTEMS, INC.<br>2315 N FIRST STREET<br>SAN JOSE, CA  95131 | CORPORATE CONTRACT<br>37739 |
| BEALS LLC<br>PO BOX 143<br>ACCORD, MA  02018 | CORPORATE CONTRACT |
| BEARINGPOINT SOW RBC INTEGRATION<br>1676 INTERNATIONAL DR<br>MCLEAN, VA  22102 | CORPORATE CONTRACT |
| BEKINS<br>BMS HOLDINGS CO LLC<br>717 E ARTESIA BLVD<br>CARSON, CA  90745 | CORPORATE CONTRACT<br>MOVING/RELOCATION CONTRACT |
| BELLSOUTH<br>BELLSOUTH<br>PO BOX 105262<br>ATLANTA, GA  30348-5262 | CORPORATE CONTRACT |
| BERKSHIRE FINANCIAL GROUP INC<br>585 N GANNON AVENUE<br>STATEN ISLAND, NY  10314 | CORPORATE CONTRACT |
| BEST BUY<br>6015 E BROADWAY<br>TUCSON, AZ  85711-4004 | CORPORATE CONTRACT |
| BEST RATE FUNDING CORPORATION<br>1700 EAST GARRY AVE 204<br>SANTA ANA, CA  92705 | CORPORATE CONTRACT |
| BEST WESTERN INTERNATIONAL INC<br>6201 NORTH 24TH PKWY<br>PHOENIX, AZ  85016 | CORPORATE CONTRACT |
| BIEN QUACH<br>BIEN QUACH<br>7336 BECKFORD AVE<br>RESEDA, CA  91335 | CORPORATE CONTRACT |
| BLUEVAR FORMERLY CUNNINGHAM TECHNOLOGY<br>19800 MACARTHUR BLVD<br>SUITE 100<br>IRVINE, CA  92612 | CORPORATE CONTRACT |
| BOBVILACOM THE ULTIMATE SITE FOR YOUR H<br>115 KINGSTON STREET 3RD FLOOR<br>BOSTON, MA | CORPORATE CONTRACT |
| BONEPILE INC AKA INDEPENDENT MORTGAGE<br>747 W KATELLA AVE STE 111<br>ORANGE, CA | CORPORATE CONTRACT |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
           Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BOOKS A MILLION<br>402 INDUSTRIAL LN<br>BIRMINGHAM, AL  35219 | CORPORATE CONTRACT |
| BRIAN BRUNKOW<br>BRIAN BRUNKOW<br>3853 INGRAHAM ST C 105<br>SAN DIEGO, CA  92109 | CORPORATE CONTRACT |
| BRIDGE CAPITAL CORPORATION<br>BRIDGE CAPITAL CORPORATION<br>25391 COMMERCENTRE DR 1ST FL<br>LAKE FOREST, CA  92630 | CORPORATE CONTRACT |
| BRO ENTERPRISES LLC<br>2513 SOUTHWEST AVE<br>HARLAN, IOWA  51537 | CORPORATE CONTRACT |
| BUCHANAN DESIGN<br>5230 CARROLL CANYON RD N226<br>SAN DIEGO, CA  92121 | CORPORATE CONTRACT |
| BUSBEE MOBILE HOME SALES INC<br>7701 N I-10 FRONTAGE RD<br>TUSCON, AZ  85743 | CORPORATE CONTRACT |
| BUSINESS OFFICE SYSTEMS | CORPORATE CONTRACT |
| C COM<br>PO BOX 272999<br>FORT COLLINS, CO  80527-2999 | CORPORATE CONTRACT |
| C&E INTERNATIONAL DBA BETANZOS<br>6309 MISSION ST<br>DALY CITY, CA  94014 | CORPORATE CONTRACT |
| CABLEONE<br>PO BOX 78404<br>PHOENIX, AZ  85062-8404 | CORPORATE CONTRACT |
| CABLEVISION<br>1111 STEWART AVENUE<br>BETHPAGE, NY  11714 | CORPORATE CONTRACT |
| CALLISMA<br>1150 SO OLIVE ROOM 1400<br>LOS ANGELES, CA  90015 | CORPORATE CONTRACT |
| CARLSON ASSOCIATIONS INC | CORPORATE CONTRACT |
| CARLSON DESIGN CONSTRUCT<br>2 EXECUTIVE CIRCLE STE 280<br>IRVINE, CA  92614 | CORPORATE CONTRACT |
| CAROLIINE A ARENA<br>18663 APPLEWOOD CIRCLE<br>HUNTINGTON BEACH, CA  92646 | CORPORATE CONTRACT |

In re:    New Century Mortgage Corporation

                    Debtor

Case No.    07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CASH FAST FINANCE<br>2800 N 44TH ST STE 1100<br>PHOENIX, AZ  85008 | CORPORATE CONTRACT |
| CATARINA MORTGAGE SERVICES INC<br>RON HARPOLE<br>HOUSTON, TX | CORPORATE CONTRACT |
| CB RICHARD ELLIS<br>CRAIG HENDRICKSON<br>355 S GRAND AVE<br>LOS ANGELES, CA  90071 | CORPORATE CONTRACT |
| CBC COMPANIES<br>875 GREENTREE ROAD<br>SUITE 800<br>PITTSBURG, PA  15222 | CORPORATE CONTRACT |
| CBCA<br>10900 HAMPSHIRE AVE SOUTH<br>BLOOMINGTON, MN  55438 | CORPORATE CONTRACT |
| CBCINNOVIS DATA SOLUTIONS INC | CORPORATE CONTRACT |
| CBDI FORUM LTD<br>PO BOX 7867<br>CROWTHORNE<br>BERKSHIRE,  0RG45- 6WD | CORPORATE CONTRACT |
| CC COMMUNICATIONS<br>1750 WEST WILLIAMS AVE<br>FALLON, NV  89406 | CORPORATE CONTRACT |
| CC PACE SYSTEMS INC<br>4100 MONUMENT CORNER DR STE 400<br>FAIRFAX, VA  22030 | CORPORATE CONTRACT |
| CCA MANAGEMENT INC COUNTRYWIDE | CORPORATE CONTRACT |
| CCT TELECOMMUNICATIONS<br>1106 W TURNER RD SUITE A<br>LODI, CA  95240 | CORPORATE CONTRACT |
| CDC MANAGEMENT INC<br>2 EXECUTIVE CIRCLE STE 280<br>IRVINE, CA  92614 | CORPORATE CONTRACT |
| CDW CONSOLDATED DESIGN WEST<br>1345 S LEWIS ST<br>ANAHEIM, CA  92805 | CORPORATE CONTRACT |
| CDW SELECT<br>75 REMITTANCE DR<br>SUITE 3220<br>CHICAGO, IL  60675-3220 | CORPORATE CONTRACT |
| CEMAPHORE SYSTEMS INC<br>1875 SOUTH GRANT ST STE 500<br>SAN MATEO, CA  94402 | CORPORATE CONTRACT |

In re:  New Century Mortgage Corporation                                            Case No.    07-10419
                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CENTERGISTIC SOLUTIONS INCORPORATED<br>2405 WEST ORANGEWOOD<br>ORANGE, CA  92868 | CORPORATE CONTRACT<br>LICENSE AGREEMENT<br>12/11/2006 |
| CENTRAL PACIFIC MORTGAGE COMPANY CA | CORPORATE CONTRACT |
| CENTURY WEST DEVELOPMENT<br>JIM KERMANI<br>1415 JONESBORO DR<br>LOS ANGELES, CA  90049 | CORPORATE CONTRACT |
| CERIDIAN CORPORATION RBC INTEGRATION<br>MICHELLE HAM<br>17390 BROOKHURST ST<br>FOUNTAIN VALLEY, CA  92706 | CORPORATE CONTRACT |
| CFAL<br>1275 PENNSYLVANIA AVE NW<br>WASHINGTON, DC  20004 | CORPORATE CONTRACT |
| CHALLENGE FINANCIAL INVESTORS CORP<br>2120 HILLCREST ST<br>ORLANDO, FL  32803 | CORPORATE CONTRACT |
| CHAMPION DEVELOPMENT<br>11601 WILSHIRE BLVD  SUITE 1650<br>LOS ANGELES, CA  90025 | CORPORATE CONTRACT |
| CHAMPION MORTGAGE<br>A DIVISION OF KEYBANK NATIONAL ASSOCIATION<br>KIM MITCHELL<br>2 GATEHALL DR<br>PARSIPPANY, NJ  07054 | CORPORATE CONTRACT |
| CINCINNATI BELL<br>CINCINNATI BELL<br>PO BOX 748003<br>CINCINNATI, OH  45274-8003 | CORPORATE CONTRACT |
| CINERGISTIC SOLUTIONS | CORPORATE CONTRACT |
| CINGULAR WIRELESS<br>PO BOX 650574<br>DALLAS, TX  75265-0574 | CORPORATE CONTRACT<br>WIRELESS SERVICES AGREEMENT |
| CIT GROUP/EF | CORPORATE CONTRACT |
| CIT SYSTEMS LEASING<br>CIT SYSTEMS LEASING<br>GPO DRAWER 67 865<br>DETROIT, MI  48267 | CORPORATE CONTRACT |
| CLAIRMAIL INC<br>FOUR HAMILTON LANDING STE 200<br>NAVATO, CA  94949 | CORPORATE CONTRACT |

In re:   New Century Mortgage Corporation                                      Case No.    07-10419
                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CLARION MORTGAGE CAPITAL INC<br>17772 E. 17TH ST.<br>STE. 208<br>TUSTIN, CA  80112 | CORPORATE CONTRACT |
| CLAYTON<br>DAVID WHITE<br>105 DECKER DR STE 100<br>IRVING, TX  75062 | CORPORATE CONTRACT |
| CLAYTON FIXED INCOME SERVICES INC MASTER<br>GENERAL COUNSEL<br>1700 LINCOLN ST STE 1600<br>DENVER, CO  80203 | CORPORATE CONTRACT |
| CLEAR CAPITALCOM INC<br>DUANE ANDREWS & KEVIN MARSHALL<br>10875 PIONEER TRAIL<br>TRUCKEE, CA  96161 | CORPORATE CONTRACT |
| CLIENT SERVICES CUSTOMER CARE LLC<br>CARRIE CHITSEY<br>2415 SOUTH AUSTIN BLVD STE 103<br>DENISON, TX  75020 | CORPORATE CONTRACT |
| CLIENT SERVICES INC<br>2415 SOUTH AUSTIN AVE<br>DENNISON, TX  75020 | CORPORATE CONTRACT |
| CNA CLAIM PLUS<br>GENERAL COUNSEL & CONTRACT ADMINISTRATOR<br>333 S WABASH 38 S/L<br>CHICAGO, IL  60604 | CORPORATE CONTRACT |
| COALITION FOR FAIR & AFFORDABLE LENDING (CFAL)<br>WRIGHT ANDREWS<br>1301 PENNSYLVANIA AVE, NW #500<br>WASHINGTON, , DC  20004 | CORPORATE CONTRACT |
| COASTAL CONSTRUCTION | CORPORATE CONTRACT |
| COMM WORKS<br>AL LAMPE<br>3550 ANNAPOLIS LN STE 30<br>MINNEAPOLIS, MN  55447 | CORPORATE CONTRACT |
| COMMERCE BANK | CORPORATE CONTRACT |
| COMMERCIAL SAVINGS BANK | CORPORATE CONTRACT |
| COMPASS MARKETING GROUP<br>ROB CALCUTT<br>35 WINDSORMERE WAY<br>OVIEDO, FL  32765 | CORPORATE CONTRACT |

In re:   New Century Mortgage Corporation                                        Case No.   07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| COMPEL PHASE II<br>BRETT SEMANS<br>1040 PIONEER BLVD<br>SANTA FE SPRINGS, CA  90670 | CORPORATE CONTRACT |
| COMPUFUND ABA<br>MARK WOODROOF<br>10575 KATY FRWY STE 100<br>HOUSTON, TX  77024 | CORPORATE CONTRACT |
| COMPUTERSOFT VERIFY JOB SYSTEM<br>5725 OLEANDER DR, F3<br>WILMINGTON, NC | CORPORATE CONTRACT |
| CONFLUENCE PARTNERS LLC<br>PO BOX 784<br>DENVER, CO  80201-0784 | CORPORATE CONTRACT |
| CONSOLIDATED COMMUNICATIONS<br>PO BOX 909<br>LUFKIN, TX  75902-0909 | CORPORATE CONTRACT |
| CONSUMER DATA INDUSTRY ASSOCIATION CDIA<br>1090 VERMONT AVE NW<br>SUITE 200<br>WASHINGTON, DC  20005 | CORPORATE CONTRACT<br>E-OSCAR WEB SYSTEM TERMS OF USE<br>8/26/2002 |
| CONTEMPORARY SERVICES INC<br>ROBYN BURKE<br>1701 E WOODFIELD RD STE 1030<br>SCHAUMBURG, IL  60173 | CORPORATE CONTRACT |
| COO MORTGAGE | CORPORATE CONTRACT |
| CORELOGIC SYSTEMS INC NEW NAME<br>10360 OLD PLACERVILLE RD  SUITE 100<br>SACRAMENTO, CA  95827 | CORPORATE CONTRACT |
| CORESTAFF SERVICES<br>JC CARRION<br>24422 AVENIDA DE LA CARLOTA STE 360<br>LAGUNA HILLS, CA  92653 | CORPORATE CONTRACT |
| COUNTRY FUNDING INC<br>70 HILLTOP RD STE 1001<br>RAMSEY, NJ  07446 | CORPORATE CONTRACT |
| COX COMMUNICATIONS<br>1400 LAKE HEARN DR NE<br>ATLANTA, GA  30319 | CORPORATE CONTRACT |
| COXCOM INC<br>29947 AVENIDA DE LAS BANDERAS<br>RANCHO SANTA MARGARITA, CA  92688 | CORPORATE CONTRACT |
| CPH HOME LOANS LLC | CORPORATE CONTRACT |

In re:    New Century Mortgage Corporation                                                Case No.    07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CREATIVE MANAGER INC<br>111 MADISON AVE<br>LAKEWOOD, NJ 08701 | CORPORATE CONTRACT |
| CRG HOLDINGS LLC DVA CAVCO HOME CENTER<br>8355 EAST APACHE TRAIL<br>MESA, AZ 85206 | CORPORATE CONTRACT |
| CROSS TELECOM CORPORATION<br>6811 FLYING CLOUD DR<br>EDEN PRAIRIE, MN 55344-3418 | CORPORATE CONTRACT |
| CROWNPEAK TECHNOLOGY<br>13323 WASHINGTON BLVD STE 206<br>LOS ANGELES, CA 90066 | CORPORATE CONTRACT |
| CT CORPORATION/WOLTERS KLUWER FINANCIAL SERVICES | CORPORATE CONTRACT |
| CUMMINS CAL PACIFIC LLC<br>1939 DEERE AVE<br>IRVINE, CA 92606 | CORPORATE CONTRACT |
| CURCIO WEBB | CORPORATE CONTRACT |
| CYPRESS COMM<br>FOUR PIEDMONT CTR<br>SUITE 600<br>ATLANTA, GA 30305 | CORPORATE CONTRACT |
| DALTON ENTERPRISES<br>555 SOUTH ROSE AVE<br>ANAHEIM, CA 92805 | CORPORATE CONTRACT |
| DANA CAPITAL GROUP INC<br>24361 EL TORO STE 280<br>LAGUNA WOODS, CA | CORPORATE CONTRACT |
| DATAMATION | CORPORATE CONTRACT |
| DAVID NOWLAN<br>273B MESA DR<br>COSTA MESA, CA 92627 | CORPORATE CONTRACT |
| DAVIDA BURKE | CORPORATE CONTRACT |
| DAVOX CORPORATION<br>6 TECHNOLOGY PARK DRIVE 1886<br>WESTFORD, MA | CORPORATE CONTRACT |
| DC TREASURER<br>810 FIRST STREET NE, SUITE 700<br>WASHINGTON, DC 20002 | CORPORATE CONTRACT |

In re:   New Century Mortgage Corporation

Case No.   07-10419

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DEPARTMENT OF FINANCIAL INSTITUTIONS<br>NASHVILLE CITY CENTER, 511 UNION STREET<br>NASHVILLE, TN  37219 | CORPORATE CONTRACT |
| DEUTSCHE BANK TRUST COMPANY AMERICAS<br>DEUTSCHE BANK TRUST COMPANY AMERICAS<br>CORPORATE TRUST & AGENCY SERVICES<br>PO BOX 1757 CHURCH ST STATION<br>NEW YORK, NY  10008 | CORPORATE CONTRACT |
| DHI MORTGAGE COMPANY LTD LP<br>12354 RIATA VISTA CIRCLE<br>AUSTIN, TX  78727 | CORPORATE CONTRACT |
| DIRECT BUSINESS SOLUTIONS INC<br>13046 RACETRACK RD 123<br>TAMPA, FL  33626 | CORPORATE CONTRACT |
| DIRECT RESPONSE APPLICATIONS | CORPORATE CONTRACT |
| DOVE CAPITAL CORPORATION<br>4190 GREEN RIVER RD<br>CORONA, CA  92880 | CORPORATE CONTRACT |
| DOW JONES & COMPANY INC<br>STEVEN LERARDI<br>4300 ROUTE ONE NORTH<br>SOUTH BRUNSWICK, NJ  08852 | CORPORATE CONTRACT |
| DOWNS FINANCIAL<br>1001 S MONACO PKWY STE 270<br>DENVER, CO  80224 | CORPORATE CONTRACT |
| DP AIR<br>PO BOX 52726<br>PHOENIX, AZ  85072-2726 | CORPORATE CONTRACT |
| DUNN & ASSOCIATES<br>73 LA PERLA<br>FOOTHILL RANCH, CA  92610 | CORPORATE CONTRACT |
| EAPPRAISEIT LLC EAGELCERT<br>LEGAL DEPARTMENT<br>5601 EAST LA PALMA AVE<br>ANAHEIM, CA  92801 | CORPORATE CONTRACT |
| EASYTEL COMMUNICATIONS<br>EASYTEL COMMUNICATIONS<br>7335 S LEWIS AVE STE 100<br>TULSA, OK  74136 | CORPORATE CONTRACT |
| EATON POWER<br>BETH ORD<br>18021 SKY PK CIRCLE<br>SUITE J<br>IRVINE, CA  92614 | CORPORATE CONTRACT |
| ECONOMIST INTELLIGENCE UNIT<br>111 WEST 57TH STREET<br>NEW YORK, NY  10019 | CORPORATE CONTRACT |

In re:    New Century Mortgage Corporation

Case No.    07-10419

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ED CRAWFORD<br>2182 SANTA ANITA AVE<br>ALTADENA, CA  91001 | CORPORATE CONTRACT |
| EDGE RESOURCE PARTNERS<br>134 CRESCENT BAY DRIVE<br>LAGUNA BEACH, CA  92651 | CORPORATE CONTRACT |
| ELEADZ INC<br>65 ENTERPRISE<br>ALISO VIEJO, CA  92656 | CORPORATE CONTRACT |
| ELLIE MAE<br>4140 DUBLIN BLVD<br>STE 300<br>DUBLIN, CA  94568 | CORPORATE CONTRACT |
| EMBARQ<br>PO BOX 96064<br>CHARLOTTE, NC  28296-0064 | CORPORATE CONTRACT |
| EMC CORPORATION<br>171 SOUTH ST<br>HOPKINTON, MA  01748 | CORPORATE CONTRACT |
| ENCASE<br>JOHN MCDONOUGH<br>215 N MARENGO AVE<br>PASADENA, CA  91101 | CORPORATE CONTRACT |
| ENTERPRISE RIDESHARE | CORPORATE CONTRACT |
| ENTERPRISE SOLUTIONS SOFTWARE<br>3155 PATRICK LN<br>STE 1<br>LAS VEGAS, NV | CORPORATE CONTRACT |
| E-OSCAR<br>DEPT. 224501<br>P.O. BOX  55000<br>DETROIT,  MI  48255-2245 | CORPORATE CONTRACT |
| EPICOR GL TRAINING<br>18200 VON KARMAN<br>STE 1000<br>IRVINE, CA  92602 | CORPORATE CONTRACT |
| EQ NETWORKS INC<br>PO BOX 894077<br>LOS ANGELES, CA  90189-4077 | CORPORATE CONTRACT |
| EQUATERRA<br>THREE RIVERWAY<br>1660<br>HOUSTON, TX  77056 | CORPORATE CONTRACT |
| EQUIFAX<br>1100 ABERNATHY RD STE 300 MD-52D<br>ATLANTA, GA  30348 | CORPORATE CONTRACT<br>AGREEMENT FOR SERVICE (CREDIT MARKETING SERVICES ONLY)<br>10/26/2005 |

In re:  New Century Mortgage Corporation

Case No.    07-10419

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| EQUIFAX<br>PO BOX 105835<br>ATLANTA, GA  30348 | CORPORATE CONTRACT<br>CREDIT REPORTING |
| EQUITY CONCEPTS INC<br>1140 RESERVOIR AVE<br>CRANSTON, RI  02920 | CORPORATE CONTRACT |
| EQUITY DIRECT MORTGAGE CORP<br>26040 ACERO<br>MISSION VIEJO, CA  92691 | CORPORATE CONTRACT |
| EQUITY MORTGAGE CORPORATION<br>33 W ROOSEVELT RD<br>LOMBARD, IL  60148 | CORPORATE CONTRACT |
| EQUITY ONE LENDERS GROUP<br>5440 MOREHOUSE DR<br>STE 1000<br>SAN DIEGO, CA  92121 | CORPORATE CONTRACT |
| EQUITY PLUS<br>18425 WEST CREEK DR<br>STE A<br>FINLEY PK, IL  60407 | CORPORATE CONTRACT |
| ESCHELON<br>JERIE MEAKINS<br>6101 GOLDEN HILLS DR<br>MINNEAPOLIS, MN  55416 | CORPORATE CONTRACT |
| EVER BANK | CORPORATE CONTRACT |
| EWORLD TECHNOLOGY<br>NASIR JUNEJO<br>11 FORRAGUT<br>IRVINE, CA  92620 | CORPORATE CONTRACT |
| EXECUTIVE MARKETING CORPORATION<br>32771 JONATHAN CIRCLE<br>DANA POINT, CA  92629 | CORPORATE CONTRACT |
| EXHIBITREE<br>9700 TOLEDO WAY<br>IRVINE, CA  92618 | CORPORATE CONTRACT |
| EXPERIAN INFORMATION SOLUTIONS INC.<br>475 ANTON BLVD<br>COSTA MESA, CA  92626 | CORPORATE CONTRACT<br>STANDARD TERMS AND CONDITIONS AGREEMENT<br>11/21/2005 |
| EXTRAVIEW CORPORATION<br>269 MOUNT HERMON RD STE 100<br>SCOTTS VALLEY, CA  95066 | CORPORATE CONTRACT |
| FAIR, ISAAC & CO., INC.<br>901 MARQUETTE AVE., SUITE 3200<br>MINNEAPOLIS, MN  55402 | CORPORATE CONTRACT<br>EMPIRICA PORTFOLIO REVIEW AGREEMENT -TRANS UNION LLC AND FAIR, ISAAC, AND CO., INC.<br>4/12/2005 |

In re:  New Century Mortgage Corporation

Case No.  07-10419

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FAIRWAY EQUITY<br>4095 EAST LA PALMA STE G<br>ANAHEIM, CA  92807 | CORPORATE CONTRACT |
| FDN COMMUNICATIONS<br>FDN COMMUNICATIONS<br>PO BOX 31457<br>TAMPA, FL  33631-3457 | CORPORATE CONTRACT |
| FEDEX<br>PO BOX 7222<br>PASADENA, CA  91110 | CORPORATE CONTRACT<br>PRICING AGREEMENT<br>6/3/2004 |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA  91109 | CORPORATE CONTRACT<br>FREIGHT PRICING PROGRAM AGREEMENT<br>3/27/2006 |
| FIDELITY EMPOWER<br>601 RIVERDALE AVE<br>JACKSONVILLE, FL  32204 | CORPORATE CONTRACT |
| FIDELITY NATIONAL CREDIT SERVICES<br>2550 N RED HILL AVE<br>SANTA ANA, CA  92705 | CORPORATE CONTRACT |
| FIDELITY NATIONAL DATA SERVICES SITEXDATA<br>3100 NEW YORK DR<br>STE 100 MS IDM<br>PASADENA, CA  91107 | CORPORATE CONTRACT<br>SUBSCRIPTION AGREEMENT<br>6/28/2005 |
| FIDELITY NATIONAL DEFAULT SOLUTIONS<br>15661 RED HILL AVE., SUITE 201<br>TUSTIN, CA  92780 | CORPORATE CONTRACT<br>TITLE SERVICES AGREEMENT<br>2/13/2003 |
| FIDELITY NATIONAL TAX SERVICES INC<br>222 E HUNTINGTON DR<br>STE 200<br>MONROVIA, CA  91016 | CORPORATE CONTRACT<br>TAX SERVICES AGREEMENT -AMENDMENT NO. 1<br>3/4/2005 |
| FIDELITY NATIONAL TITLE<br>FIDELITY NATIONAL TITLE<br>10670 N CENTRAL EXPRESSWAY<br>SUTE 505<br>DALLAS, TX  75231 | CORPORATE CONTRACT |
| FIELD SERVICES UNLIMITED<br>234 COLLUMBINE ST.<br>SUITE 220<br>DENVER, CO  80206 | CORPORATE CONTRACT |
| FIELDGLASS INC<br>125 WACKER DR<br>STE 2400<br>CHICAGO, IL  60606 | CORPORATE CONTRACT |
| FIFTH THIRD BANK | CORPORATE CONTRACT |
| FINANCIAL STATEMENT SERVICES INC FSSI<br>3300 SOUTH FAIRVIEW RD<br>SANTA ANA, CA  92704 | CORPORATE CONTRACT |

In re:  New Century Mortgage Corporation

Debtor

Case No.    07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST CHOICE LEADS<br>258 EAST VADILLO<br>COVINA, CA  91723 | CORPORATE CONTRACT |
| FIRST METROPOLITAN FUNDING CORP<br>7136 HASKELL AVENUE #205<br>VAN NUYS, CA  91406 | CORPORATE CONTRACT |
| FIRST SWITZERLAND FINANCIAL LTD<br>3205 N CLARK STREET<br>CHICAGO, IL  60637 | CORPORATE CONTRACT |
| FIRSTLINE DATA<br>4735 WALNUT ST. SUITE C<br>BOULDER, CO  80301 | CORPORATE CONTRACT |
| FIRSTLINE MORTGAGE<br>3200 BRISTOL ST STE 750<br>COSTA MESA, CA  92626 | CORPORATE CONTRACT |
| FISERV LENDING SOLUTIONS F/K/A DATA LINK<br>1818 COMMERCE DR<br>SOUTH BEND, IN  46628-1563 | CORPORATE CONTRACT<br>37406 |
| FISERV LENDING SOLUTIONS F/K/A DATA LINK<br>1818 COMMERCE DR<br>SOUTH BEND, IN  46628-1563 | CORPORATE CONTRACT<br>ADDENDUM B<br>4/1/2003 |
| FISERV SOLUTIONS INC DBA CREDSTAR, DBA FISERV MORTGAGE<br>SERVICING SYSTEMS<br>255 FISERV DR<br>BROOKFIELD, WI  53045 | CORPORATE CONTRACT<br>37406 |
| FITCH INC<br>ONE STATE PLAZA<br>NEW YORK, NY  10004 | CORPORATE CONTRACT |
| FLAGSTAR BANK<br>5151 CORPORATE DR<br>TROY, MI  48098 | CORPORATE CONTRACT |
| FLEXPOINT FUNDING CORPORATION<br>FLEXPOINT FUNDING CORPORATION<br>30 EXECUTIVE PK STE 200<br>IRVINE, CA  92614 | CORPORATE CONTRACT |
| FNIS EMPOWER SEE FIDELITY<br>601 RIVERSIDE AVE<br>JACKSONVILLE, FL  32204 | CORPORATE CONTRACT |
| FNIS FLOOD SERVICES LP<br>1521 NORTH COOPER ST STE 400<br>ARLINGTON, TX  76011 | CORPORATE CONTRACT<br>FLOOD ZONE DETERMINATION AGREEMENT<br>10/31/2005 |
| FOCUSTRIBE STUDIOS, LLC<br>114 VIA ATHENA<br>ALISO VIEJO, CA  92656 | CORPORATE CONTRACT |
| FOODCRAFT<br>1637 N O'DONNELL WAY<br>ORANGE, CA  92667 | CORPORATE CONTRACT<br>AGREEMENT FOR SERVICES<br>12/22/2005 |

In re:    New Century Mortgage Corporation

Case No.    07-10419

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FORRESTER CONSTRUCTION<br>12231 PKLAWN DR<br>ROCKVILLE, MD  20852 | CORPORATE CONTRACT |
| FORT KNOX NATIONAL BANK<br>601 WEST LINCOLN TRAIL BLVD<br>RADCLIFF, KY  40160 | CORPORATE CONTRACT<br>ACH ORIGINATION AGREEMENT<br>12/30/2004 |
| FOUNDATION FINANCIAL GROUP LLC<br>100 GALLERIA PARKWAY SUITE 1400<br>ATLANTA , GA  30339 | CORPORATE CONTRACT |
| FRANK MCGUYER DISTRIBUTIONS | CORPORATE CONTRACT |
| FREDERIC J FORSTER 1221 STARBOARD WAY | CORPORATE CONTRACT |
| FRONTIER COMMUNICATIONS<br>6 TECHNOLOGY PK DR<br>WESTFORD, MA  01886 | CORPORATE CONTRACT |
| FURNITURE MARKETING GROUP<br>7110 OLD KATY ROAD, STE 150<br>HOUSTON, TX  77024 | CORPORATE CONTRACT |
| FUSION MARKETING PARTNERS<br>7119 EAST SHEA BLVD., STE 109, 351<br>SCOTTSDALE, AZ  85254 | CORPORATE CONTRACT |
| GA JENNINGS<br>703 EAST KNOLL COURT<br>DRAPER, UT  84020 | CORPORATE CONTRACT |
| GARNER PRINTING<br>1697 NE 53RD AVE<br>DES MOINES, IA  50313 | CORPORATE CONTRACT |
| GATEWAY BUSINESS BANK<br>1403 N TUSTIN AVE<br>STE 280<br>SANTA ANA, CA  92705 | CORPORATE CONTRACT |
| GAUNTLET & ASSOCIATES<br>18400 VON KARMAN AVE<br>STE 300<br>IRVINE, CA  92612 | CORPORATE CONTRACT |
| GBH DISTRIBUTING INC<br>PO BOX 1110<br>GLENDALE, CA  91209-1110 | CORPORATE CONTRACT |
| GE COMMERICAL FINANCE | CORPORATE CONTRACT |
| GE FINANCIAL ASSURANCE<br>GE FINANCIAL ASSURANCE<br>500 S KRAEMER BLVD STE 225<br>BREA, CA  92821 | CORPORATE CONTRACT |

In re:   New Century Mortgage Corporation                                          Case No.    07-10419
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| GENERAL ELECTRIC CAPITAL CORPORATION 44 OLD RIDGEBURY RD DANBURY, CT  06810-5105 | CORPORATE CONTRACT |
| GENERAL ELECTRIC LIEN MASTER POLICY | CORPORATE CONTRACT |
| GENERAL ELECTRIC OFFICE FURNITURE | CORPORATE CONTRACT |
| GENERAL ELECTRIC PROMO PROGRAM | CORPORATE CONTRACT |
| GEORGESON SHAREHOLDER COMMUICATIONS INC PO BOX 691759 CINCINNATI, OH  45269-1759 | CORPORATE CONTRACT |
| GET2CONNECT VAN SERVICE | CORPORATE CONTRACT |
| GETTY IMAGES PO BOX 953604 ST. LOUIS, MO  63195-3604 | CORPORATE CONTRACT |
| GHSMART & COMPANY INC AGRMT & NDA 203 NORTH LASALLE ST STE 2100 CHICAGO, IL  60601 | CORPORATE CONTRACT |
| GLOBAL INDUSTRIAL PO BOX 100090 BUFORD, GA  30515 | CORPORATE CONTRACT |
| GLOBALCOM 200 E. RANDOLPH ST., 23RD FLOOR CHICAGO, IL  60601-6434 | CORPORATE CONTRACT |
| GLOBALSCAPE TEXAS 6000 NORTHWEST PKWY STE 100 SAN ANTONIO, TX  78249 | CORPORATE CONTRACT 38792 |
| GM & ASSOCIATES | CORPORATE CONTRACT |
| GMAC MORTGAGE CORP D/B/A DITECHCOM | CORPORATE CONTRACT |
| GORMAN & GORMAN HOME LOANS | CORPORATE CONTRACT |
| GRAND WAILEA RESORT HOTEL & SPA RETAIL 3850 WAILEA ALANUI WAILEA, HI  96753 | CORPORATE CONTRACT |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| GRAND WAILEA RESORT HOTEL & SPA WHOLESALE | CORPORATE CONTRACT |
| GRANITE TELECOMMUNICATIONS LLC<br>100 NEWPORT AVE EXTENSION<br>QUINCY, MA  O2171 | CORPORATE CONTRACT |
| GREATER HOUSTON III LP | CORPORATE CONTRACT |
| GRYPHON NETWORKS/TCNI<br>249 VANDERBILT AVE<br>NORWOOD, MA  O2062 | CORPORATE CONTRACT |
| GST<br>2929 E IMPERIAL HWY<br>170<br>BREA, CA  92821 | CORPORATE CONTRACT |
| GULF TELECOM<br>GULF TELECOM<br>4669 SOUTHWEST FREEWAY 500<br>HOUSTON, TX  77027-7167 | CORPORATE CONTRACT |
| HANSEN QUALITY LLC END USER<br>2204 GARNET AVE<br>STE 102<br>SAN DIEGO, CA  92109 | CORPORATE CONTRACT |
| HARLAND FINANCIAL SOLUTIONS TERMINATION<br>400 SW SIXTH AVE<br>PORTLAND, OR  97204 | CORPORATE CONTRACT |
| HASLER FINANCIAL LEASING<br>3400 BRIDGE PKWY<br>STE 201<br>REDWOOD CITY, CA  94065 | CORPORATE CONTRACT |
| HAWAII MEDICAL SERVICE ASSOC<br>500 S. KRAEMER BLVD., STE 225<br>BREA, CA  92821 | CORPORATE CONTRACT |
| HAWAIIAN TELECOM<br>HAWAIIAN TELECOM<br>PO BOX 30770<br>HONOLULU, HI  96820-0770 | CORPORATE CONTRACT |
| HELLMUTH OBATA & KASSABAUM INC HOK<br>9530 JEFFERSON BLVD<br>CULVER CITY, CA  90232 | CORPORATE CONTRACT |
| HERMAN MILLER WORKPLACE RESOURCE<br>24 EXECUTIVE PKWY<br>STE 100<br>IRVINE, CA  92614 | CORPORATE CONTRACT |
| HILTON COLUMBUS AT EASTON<br>1720 LANCASTER LN<br>WOODRIDGE, IL  60517 | CORPORATE CONTRACT |

In re:  New Century Mortgage Corporation                                              Case No.    07-10419
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| HILTON GARDEN INN HOUSTON<br>13430 NW FREEWAY<br>STE 500<br>HOUSTON, TX  77040 | CORPORATE CONTRACT |
| HILTON GARDEN INN OMAHA DOWNTOWN<br>1005 DODGE ST<br>OMAHA, NE  68102 | CORPORATE CONTRACT |
| HOK GROUP INC<br>9530 JEFFERSON BLVD<br>CULVER CITY, CA  90232 | CORPORATE CONTRACT |
| HOME LOAN LENDING INC<br>1700 W BURBANK BLVD 201<br>BURBANK, CA  91506 | CORPORATE CONTRACT |
| HOMELOANCENTERCOM LENDING TREE | CORPORATE CONTRACT |
| HOMESTAR BANK<br>3 DIVERSATECH DRIVE<br>MANTENO , IL  60950 | CORPORATE CONTRACT |
| HORIZON RESEARCH<br>326 CLOISTER COURT<br>CHAPEL HILL , NC  27514 | CORPORATE CONTRACT |
| HORIZON TELEPHONE<br>68 EAST MAIN STREET<br>CHILLCOTHE, OH  45601 | CORPORATE CONTRACT |
| HOWARD BUILDING CORPORATION<br>3184 K AIRAWAY AVE<br>COSTA MESA, CA  92626 | CORPORATE CONTRACT |
| HR PLUS<br>2902 EVERGREEN PKWY<br>STE 100<br>EVERGREEN, CO  80439 | CORPORATE CONTRACT |
| HRCHITECT INC<br>6136 FRISCO SQUARE BLVD<br>FRISCO, TX  75034 | CORPORATE CONTRACT |
| HSBC MORTGAGE SERVICES INC<br>6060 JA JONES DRIVE<br>CHARLOTTE, NC  28287 | CORPORATE CONTRACT |
| HUMANCONCEPTS LLC<br>THREE HARBOR DR<br>STE 200<br>SAUSALITO, CA  94965 | CORPORATE CONTRACT |
| HYATT IRVINE<br>17900 JAMBOREE BLVD<br>IRVINE, CA  92614 | CORPORATE CONTRACT |
| I WAY LP | CORPORATE CONTRACT |

In re: New Century Mortgage Corporation
        Debtor

Case No. 07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| IBM CREDIT LLC | CORPORATE CONTRACT |
| ICOMPLY INCORPORATED<br>ROBERT LOTSTEIN PRESIDENT<br>5185 MACARTHUR BLVD NW<br>WASHINGTON, DC  20016-3341 | CORPORATE CONTRACT |
| IDM CORPORATION<br>3100 NEW YORK DR STE 100<br>PASEDENA, CA  91107 | CORPORATE CONTRACT |
| IKON OFFICE SOLUTIONS INC<br>MARK BOTTINI VP & GM WESTERN REGION<br>IKON OFFICE SOLUTIONS INC<br>70 VALLEY STREAM PKWY<br>MALVERN, PA  19355-1453 | CORPORATE CONTRACT<br>MASTER SERVICE AGREEMENT |
| ILOG INC<br>BOUNTHARA ING COO<br>1080 LINDA VISTA AVE<br>MOUNTAIN VIEW, CA  94043 | CORPORATE CONTRACT |
| IMAGINE SEARCH SOLUTIONS INC<br>SHEILA HYDE<br>IMAGINE SEARCH SOLUTIONS INC<br>2806 ST GEORGE<br>GARLAND, TX  75044 | CORPORATE CONTRACT |
| INFORMATION SYSTEMS SUPPORT GROUP<br>GEORGE FERRA<br>300 EAST MAGNOLIA BLVD<br>STE 403<br>BURBANK, CA  91502 | CORPORATE CONTRACT |
| INFORMENT<br>3575 MOREAU COURT, STE 2<br>SOUTH BEND, IN  46628-4320 | CORPORATE CONTRACT |
| INSIGHT<br>PO BOX 78825<br>PHOENIX, AZ  85062-8825 | CORPORATE CONTRACT |
| INTEGRATION TECHOLOGIES<br>1201 DOVE ST<br>STE 350<br>NEWPORT BEACH, CA  92660 | CORPORATE CONTRACT |
| INTERNAP<br>JOHN CRILLY MARKETING MANAGER SW<br>250 WILLIAMS ST<br>STE E 100<br>ATLANTA, GA  30303 | CORPORATE CONTRACT |
| INTERNATIONAL BUSINESS MACHINES CORP<br>PO BOX 534151<br>ATLANTA, GA  30353-4151 | CORPORATE CONTRACT |

In re:  New Century Mortgage Corporation

Debtor

Case No.    07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| INTERNATIONAL SPEEDWAY CORPORATION<br>PAUL PHIPPS CHIEF MARKETING OFFICER<br>INTERNATIONAL SPEEDWAY CORPORATION<br>1801 WEST INTERNATIONAL SPEEDWAY BLVD<br>DAYTONA, FL  32114-1243 | CORPORATE CONTRACT |
| INTERTHINX / SYSDOME<br>17 RESEARCH PK DRIVE<br>WELDON SPRING, MO  63304 | CORPORATE CONTRACT |
| INTEX SOLUTIONS INC<br>110 A STREET<br>NEEDHAM, MA  02494 | CORPORATE CONTRACT |
| IRON MOUNTAIN<br>PO BOX 601002<br>LOS ANGELES, CA  90060 | CORPORATE CONTRACT<br>CUSTOMER AGREEMENT<br>3/1/2005 |
| IRON MOUNTAIN<br>5249 GLENMOUNT<br>HOUSTON, TX  77081 | CORPORATE CONTRACT |
| IRON MOUNTAIN INFORMATION MANAGEMENT | CORPORATE CONTRACT |
| IRVINE TECHNOLOGY CORPORATION<br>SABINA DISANO<br>201 SANDPOINTE<br>STE 110<br>SANTA ANA, CA  92707 | CORPORATE CONTRACT |
| IRWIN FINANCIAL CORPORATION<br>500 WASHINGTON STREET<br>COLUMBUS, IN  47202-0929 | CORPORATE CONTRACT<br>SIDE LETTER REGARDING TRANSITION SERVICES<br>1/3/2007 |
| ISARLA INC<br>DARRYL CUNNINGHAM VP SALES AND MARKETING<br>ISARLA INC<br>699 FALL RIVER AVE<br>SEEKONK, MA  02771 | CORPORATE CONTRACT |
| JACK DAVIS & ASSOCIATES<br>JACK DAVIS<br>25108 MARGUERITE PKWY<br>STE 209<br>MISSON VIEJO, CA  92692 | CORPORATE CONTRACT |
| JCG TECHNOLOGIES<br>50 S. BELCHER ROAD, STE 104<br>CLEARWATER, FL  33765 | CORPORATE CONTRACT |
| JCM FACILITIES PLANNING & MANAGEMENT<br>RICHARD DILDAY<br>11 GOLDEN SHORE<br>STE 550<br>LONG BEACH, CA  90802 | CORPORATE CONTRACT |
| JEANNETTE B BRADLEY | CORPORATE CONTRACT |

In re:   New Century Mortgage Corporation                                          Case No.   07-10419
                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| JEFFERSON WELL INTERNATIONAL INC | CORPORATE CONTRACT |
| JILL REZA<br>18310 SANTA JOANANA CIRCLE<br>FOUNTAIN VALLEY, CA  92708 | CORPORATE CONTRACT |
| JP MORGAN RETIREMENT PLAN SERVICES LLC<br>3415 VISION DR<br>COLUMBUS, OH  43219 | CORPORATE CONTRACT |
| KAMINSKI KANEKO DESIGN<br>6671 W. SUNSET BLVD. 1580<br>LOS ANGELES, CA  90028 | CORPORATE CONTRACT |
| KEANE INC<br>KD SINGH VP WEST<br>100 CITY SQUARE<br>BOSTON, MA  02129 | CORPORATE CONTRACT |
| KEFTA INC<br>153 KEARNEY STREET SUITE 209<br>SAN FRANCISCO, CA  94108-4808 | CORPORATE CONTRACT |
| KERZNER INTERNATIONAL CALIFORNIA INC<br>KERZNER INTERNATIONAL CALIFORNIA INC<br>1875 CENTURY PART EAST<br>STE 2070<br>LOS ANGELES, CA  90067 | CORPORATE CONTRACT |
| KEY LEADS<br>DAVID LOVELL VP SALES<br>1688 MERIDIAN AVE<br>STE 416<br>MIAMI BEACH, FL  33139 | CORPORATE CONTRACT |
| KFORCE INC<br>KAREN FOGEL<br>2603 MAIN ST<br>STE 1100<br>IRVINE, CA  92614 | CORPORATE CONTRACT |
| KOLL CENTER IRVINE 2<br>790 THE CITY DRIVE SOUTH, STE 100<br>ORANGE, CA  92868 | CORPORATE CONTRACT |
| KONSORTUM<br>17891 SKY PK CIRCLE, STE B<br>IRVINE, CA  92614 | CORPORATE CONTRACT |
| KST<br>3699 WILSHIRE BLVD., SUITE 100<br>LOS ANGELES, CA  90010 | CORPORATE CONTRACT |
| LAMBADA INVESTIGATIONS | CORPORATE CONTRACT |

In re:  New Century Mortgage Corporation                    Case No.  07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| LANDAMERICA<br>CARL BROWN EVP<br>HUTTON CENTRE DR<br>STE 1025<br>SANTA ANA, CA  92707 | CORPORATE CONTRACT |
| LEAD TRANSFER LLC<br>GERHARD OEVERMANN DIR OF OPS<br>LEAD TRANSFER LLC<br>525 HIGH ST<br>PETERSBURG, VA  23803 | CORPORATE CONTRACT |
| LEADS LIMITED, INC.<br>LEADS LIMITED, INC.<br>33 S.E. 7TH STREET, SUITE C<br>BOCA RATON, FL  33432 | CORPORATE CONTRACT |
| LENDERS SURVEY SERVICES<br>17501 SEVENTEENTH STREET, 205<br>TUSTIN, CA  92780 | CORPORATE CONTRACT |
| LEXICON CONSTRUCTION | CORPORATE CONTRACT |
| LEXIS NEXIS<br>PO BOX 7247-6640<br>PHILADELPHIA, PA  19170 | CORPORATE CONTRACT |
| LIBSYS INC NCIS<br>PRESIDENT<br>544 DECLARATION LN<br>AURORA, IL  60504 | CORPORATE CONTRACT |
| LIFECARE INC<br>400 NYALA FARMS RD<br>WESTPORT, CT  06880 | CORPORATE CONTRACT |
| LMR SOLUTIONS<br>5860 OWENS AVE STE 130<br>CARLSBAD, CA  92008 | CORPORATE CONTRACT |
| LOANCURE LLC<br>25391 COMMERCENTRE DR STE 200<br>LAKEFOREST, CA  92630 | CORPORATE CONTRACT |
| LOANPERFORMANCE<br>188 THE EMBARCADERO 3RD FL<br>SAN FRANCISCO, CA  94105 | CORPORATE CONTRACT |
| LOGIX<br>2950 N. LOOP W, STE 1200<br>HOUSTON, TX  77092 | CORPORATE CONTRACT |
| LOWERMYBILLS INC<br>BRUCE COOK<br>2401 COLORADO AVE STE 200<br>SANTA MONICA, CA  90404 | CORPORATE CONTRACT |
| LSI APPRAISAL LLC | CORPORATE CONTRACT |

In re:  New Century Mortgage Corporation                                                    Case No.    07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| LSI CREDIT SERVICES<br>3100 NEW YORK DR STE 100<br>PASADENA, CA  91107 | CORPORATE CONTRACT |
| M POWER COMMUNICATIONS<br>515 S. FLOWER STREET<br>LOS ANGELES, CA  90071 | CORPORATE CONTRACT |
| MANAGE SERVICES IDS<br>6303 BARFIELD ROAD<br>ATLANTA, GA  30328 | CORPORATE CONTRACT |
| MARI<br>12020 SUNRISE VALLEY DRIVE, STE 350<br>RESTON, VA  20191 | CORPORATE CONTRACT |
| MARKETWATCH INC<br>PRESIDENT OF LICENSING<br>335 MADISON AVE 18TH FL<br>NEW YORK, NY  10017 | CORPORATE CONTRACT |
| MARKETWISE INC<br>2399 W. ORCHARD ST 200<br>BOISE, ID  83705 | CORPORATE CONTRACT |
| MARQUIS JET PARTNERS INC<br>230 PK AVE<br>NEW YORK, NY  10169 | CORPORATE CONTRACT |
| MARRIOTT CHICAGO DOWNTOWN<br>540 N MICHIGAN AVE<br>CHICAGO, IL  60611 | CORPORATE CONTRACT |
| MARRIOTT COURTYARD SAN DIEGO<br>530 BROADWAY<br>SAN DIEGO, CA  92101 | CORPORATE CONTRACT |
| MARRIOTT TOWN PLACE SUITES<br>11040 LOUETTA RD<br>HOUSTON, TX  77070 | CORPORATE CONTRACT |
| MCDASH ANALYTICS INC<br>815 A1A NORTH  SUITE 303<br>PONTE VEDRA BEACH, FL  32082 | CORPORATE CONTRACT |
| MCI<br>ONE VERIZON WAY<br>BASKING RIDGE, NJ  07920 | CORPORATE CONTRACT |
| MELISSA DATA CORPORATION DBA MAILERS SOFTWARE<br>22382 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA  92688 | CORPORATE CONTRACT |
| MELLON INVESTOR SERVICES LLC<br>RELATIONSHIP MANAGER<br>OVERPECK CENTRE<br>85 CHALLENGER RD<br>RIDGEFIELD PK, NJ  07660 | CORPORATE CONTRACT |
| MERCER & ASSOCIATES INC.<br>41 148TH AVE. SE.<br>BELLEVUE, WA  98007 | CORPORATE CONTRACT |

In re:  New Century Mortgage Corporation

Case No.   07-10419

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MERCHANTS & PROFESSIONAL CREDIT BUREAU INC MPB 11921 NORTH MOPAC EXPRESSWAY STE 210 AUSTIN, TX  78759 | CORPORATE CONTRACT |
| METROCALL USA MOBILITY 5177 RICHMOND AVE STE 300 HOUSTON, TX  77056 | CORPORATE CONTRACT |
| METROPOLITAN LIFE INSURANCE COMPANY SEAN ROONEY VICE PRESIDENT 177 SOUTH COMMONS DR AURORA, IL  60504 | CORPORATE CONTRACT |
| MG RENTALS INC 1145 DOMINGUEZ, STE J CARSON, CA  90746-3566 | CORPORATE CONTRACT |
| MGIC INVESTOR SERVICES CORPORATION SANDRA DUNST VICE PRESIDENT 250 EAST KILBOURN AVE MILWAUKEE, WI  53202 | CORPORATE CONTRACT |
| MICROSOFT CORPORATION ENTERPRISE MICROSOFT LICENSING GP DEPT 551 VOLUME LICENSING 6100 NEIL RD STE 210 RENO, NV  89511 | CORPORATE CONTRACT MICROSOFT ENTERPRISE AGREEMENT BETWEEN NEW CENTURY MORTGAGE CORPORATION AND MICROSOFT LICENSING, GP DATED MAY 1, 2005; MICROSOFT MASTER SERVICES AGREEMENT BETWEEN NEW CENTURY MORTGAGE CORPORATION AND MICROSOFT CORPORATION DATED FEBRUARY 27, 2003 AND AMENDMENT #1 TO THE MICROSOFT MASTER SERVICES AGREEMENT BETWEEN NEW CENTURY MORTGAGE CORPORATION AND MICROSOFT CORPORATION DATED FEBRUARY 27, 2003; MICROSOFT BUSINESS AGREEMENT BETWEEN NEW CENTURY MORTGAGE CORPORATION AND MICROSOFT LICENSING, GP DATED MAY 1, 2005; MICROSOFT VOLUME LICENSING - SUPPLEMENTAL CUSTOMER PRICE SHEET WITH NEW CENTURY FINANCIAL DATED MARCH 24, 2005; MICROSOFT CHANGE OF RESELLER OR SOFTWARE ADVISOR BETWEEN NEW CENTURY MORTGAGE AND MICROSOFT LICENSING, GP DATED FEBRUARY 25, 2005; MICROSOFT CORPORATION NON-DISCLOSURE AGREEMENT BETWEEN NEW CENTURY MORTGAGE CORPORATION AND MICROSOFT CORPORATION DATED APRIL 20, 2005 AND CASE STUDY AND PR RELEASE BETWEEN NEW CENTURY FINANCIAL CORPORATION AND MICROSOFT CORPORATION DATED NOVEMBER 29, 2004 |
| MID ATLANTIC CAPITAL 317 A DELSEA DRIVE SEWELL, NJ  08080 | CORPORATE CONTRACT |
| MIF SERVICES INC 1848 NORWOOD PLAZA STE 205 HURST, TX  76054 | CORPORATE CONTRACT |

In re:   New Century Mortgage Corporation                                       Case No.   07-10419
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MIKES ELECTRIC | CORPORATE CONTRACT |
| MILLENIA RECOVERY GROUP INC<br>GARY TATAR<br>1490 NORTH CLAREMONT BLVD STE 210<br>CLAREMONT, CA 91711 | CORPORATE CONTRACT |
| MODULAR SERVICE AND INSTALLATION | CORPORATE CONTRACT |
| MOODYS INVESTORS SERVICE INC<br>99 CHURCH ST<br>NEW YORK, NY 10007 | CORPORATE CONTRACT<br>MORTGAGE CREDIT RESEARCH DATABASE PARTICIPATION AGREEMENT, AMENDED BY LETTER, DATED NOVEMBER 8, 2006<br>4/14/2005 |
| MOORE WALLACE INC<br>1200 LAKESIDE DR<br>BANNOCKBURN, IL 60015 | CORPORATE CONTRACT<br>38597 |
| MORGAN FINANCIAL<br>935 NORTHWEST 19TH AVE.<br>PORTLAND, OR 97209 | CORPORATE CONTRACT |
| MORGAN STANLEY & CO INCORPORATED | CORPORATE CONTRACT |
| MORRIE GOLDMAN<br>11857 DARBY AVE<br>NORTHRIDGE, CA 91326 | CORPORATE CONTRACT |
| MORTGAGE INFORMATION SERVICES<br>KENNETH HIGNETT<br>4877 GALAXY PKWY STE I<br>CLEVELAND, OH 44128 | CORPORATE CONTRACT |
| MORTGAGERATES4LESS<br>KEVIN BENNER<br>6200 STONERIDGE MALL RD 3RD FL<br>PLEASANTON, CA 94588 | CORPORATE CONTRACT |
| MRI SACRAMENTO<br>1451 RIVER PK DR STE 130<br>SACRAMENTO, CA 95829 | CORPORATE CONTRACT |
| MSTD INC<br>210 EAST REDWOOD ST STE 100<br>BALTIMORE, MD 21202 | CORPORATE CONTRACT |
| MURRAYHILL COMPANY<br>GENERAL COUNSEL<br>1700 LINCOLN ST STE 1600<br>DENVER, CO 80203 | CORPORATE CONTRACT |
| MYPRINT/ETOOLS<br>DARCI CARLSON<br>2772 MAIN ST<br>IRVINE, CA 92614 | CORPORATE CONTRACT |

In re: New Century Mortgage Corporation
          Debtor

Case No.  07-10419

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MYSTIC CODERS<br>2321 EAST 4TH ST STE C 128<br>SANTA ANA, CA  92705 | CORPORATE CONTRACT |
| NAKOMA GROUP ARLENE WILLIAMS<br>VP FINANCE<br>16735 VON KARMAN STE 225<br>IRVINE, CA  92606 | CORPORATE CONTRACT |
| NAKOMA GROUP FAWZIA BEGUM<br>VP FINANCE<br>16735 VON KARMAN STE 225<br>IRVINE, CA  92606 | CORPORATE CONTRACT |
| NAMB<br>8201 GREENSBORO DRIVE, NO 300<br>MCLEAN, VA  22102 | CORPORATE CONTRACT |
| NATIONAL ASSOC FOR STOCK CAR RACING NASCAR<br>GENERAL COUNSEL<br>1801 WEST INTERNATIONAL SPEEDWAY BLVD 32114 1243<br>PO BOX 2875<br>DAYTONA BEACH, FL  32120 | CORPORATE CONTRACT |
| NATIONAL CREDIT REPORTING ASSOCIATION INC<br>125 E LAKE STREET  SUITE 200<br>BLOOMINGDALE, IL  60108 | CORPORATE CONTRACT |
| NATIONAL CREDITORS CONNECTIONS INC NCCI<br>14 ORCHARD ROAD, STE 200, 2ND FLOOR<br>LAKE FOREST, CA  92630 | CORPORATE CONTRACT |
| NATIONAL FAIR HOUSING ALLIANCE<br>CATHY CLOUD<br>1212 NEW YORK AVE NW STE 525<br>WASHINGTON, DC  20005 | CORPORATE CONTRACT |
| NATIONAL LENDER SOLUTIONS LSI FIDELITY<br>2550 N REDHILL AVE<br>SANTA ANA, CA  92705 | CORPORATE CONTRACT |
| NATIONAL RENTAL US INC<br>VICE PRESIDENT OF FIELD SALES<br>900 ASHWOOD PKWY STE 110<br>ATLANTA, GA  30338 | CORPORATE CONTRACT |
| NATIONWIDE APPRAISAL SERVICES CORPORATION<br>380 SOUTHPOINTE BLVD PLAZA II STE 300<br>CANONSBURG, PA  15317 | CORPORATE CONTRACT |
| NBA PROPERTIES INC | CORPORATE CONTRACT |
| NCCI<br>14 ORCHARD ROAD<br>SUITE 200, 2ND FLOOR<br>LAKE FOREST, CA | CORPORATE CONTRACT |

In re:    New Century Mortgage Corporation                                     Case No.    07-10419
                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| NESTLE WATERS NORTH AMERICA<br>TIM ANDERSON<br>2767 EAST IMPERIAL HWY<br>BREA, CA 92821 | CORPORATE CONTRACT |
| NET SCOUT | CORPORATE CONTRACT |
| NETVANTAGE INC<br>804 W. DIAMOND AVE SUITE 200 | CORPORATE CONTRACT |
| NETWORK APPLIANCE INC<br>GENERAL COUNSEL<br>495 EAST JAVA DR<br>SUNNYVALE, CA 94089 | CORPORATE CONTRACT |
| NEUDESIC LLC MSA<br>8105 IRVINE CTR DR STE 1200<br>IRVINE, CA 92618 | CORPORATE CONTRACT |
| NEWVENSURE LLC<br>345 ROUSER RD BLDG 5 SUITE 400E<br>CORAOPOLIS, PA 15108 | CORPORATE CONTRACT |
| NEXT LEVEL<br>1000 FRANKLIN VILLAGE DRIVE, STE 205<br>FRANKLIN, MA 02038 | CORPORATE CONTRACT |
| NEXTEL<br>27755 STANSBURY BLVD<br>FARMINGTON HILLS, MI 48334 | CORPORATE CONTRACT |
| NEXTEL WEST CORP<br>27755 STANSBURY BLVD<br>FARMINGTON HILLS, MI 48334 | CORPORATE CONTRACT |
| NIMSOFT INC FKA CONVERSE SOFTWARE<br>ONE WATERS PK DR STE 240<br>SAN MATEO, CA 94403 | CORPORATE CONTRACT |
| NSI, INC.<br>19730 MAGELLAN DRIVE<br>TORRANCE, CA 90502 | CORPORATE CONTRACT<br>37974 |
| NUANCE | CORPORATE CONTRACT |
| NUVOX<br>TWO NORTH MAIN STREET<br>GREENVILLE, SC 29601 | CORPORATE CONTRACT |
| OAK HILL BANKS<br>120 TWIN OAKS DR<br>JACKSON, OH 45640 | CORPORATE CONTRACT |
| OCWEN FINANCIAL CORPORATION AGRMT & SOW<br>1661 WORTHINGTON RD<br>WEST PALM BEACH, FL 33409 | CORPORATE CONTRACT |

In re:   New Century Mortgage Corporation                                          Case No.    07-10419
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| OFFICE MAX<br>7300 CHAPMAN AVE.<br>GARDEN GROVE, CA  92841 | CORPORATE CONTRACT<br>OFFICE SUPPLY PURCHASE AGREEMENT<br>11/9/2006 |
| OPEX CORPORATION<br>305 COMMERCE DRIVE<br>MOORESTOWN, NJ  08057-4234 | CORPORATE CONTRACT |
| OPUS LLC<br>JUDY ADAMS & GRANT HAMMERSLEY<br>9309 NW NIMBUS AVE<br>BEAVERTON, OR  97008 | CORPORATE CONTRACT |
| OPUS SOLUTIONS<br>JUDY ADAMS & GRANT HAMMERSLEY<br>9309 NW NIMBUS AVE<br>BEAVERTON, OR  97008 | CORPORATE CONTRACT |
| OREGON COMMUITY CREDIT UNION<br>2880 CHAD DR<br>EUGENE, OR  97408 | CORPORATE CONTRACT |
| PACIFIC DESIGN<br>18071 IRVINE BLVD<br>TUSTIN, CA  92780 | CORPORATE CONTRACT |
| PACIFIC MANAGEMENT SYSTEMS<br>11278 LOS ALAMITOS BLVD 356<br>LOS ALAMITOS, CA  90720 | CORPORATE CONTRACT |
| PARADIGM INFO TECH INC<br>SRIDHAR GADHI<br>8850 STANFORD BLVD STE 1600<br>COLUMBIA, MD  21045 | CORPORATE CONTRACT |
| PARK PLAZA HOTEL BLOOMINGTON<br>4460 W 78TH ST CR<br>BLOOMINGTON, MN  55435 | CORPORATE CONTRACT |
| PCI MEDICI<br>30 WINTER ST<br>BOSTON, MA  02108 | CORPORATE CONTRACT |
| PCI SERVICES, INC.<br>130 TURNER STREET, BLDG. 3<br>4TH FLOOR<br>WALTHAM,  MA   02453 | CORPORATE CONTRACT |
| PENTALPHA<br>ONE GREENWHICH OFFICE PK NORTH<br>GREENWICH, CT  06831 | CORPORATE CONTRACT |
| PERFORMICS<br>180 N LASALLE ST STE 1100<br>CHICAGO, IL  60601-2608 | CORPORATE CONTRACT |
| PETES ELECTRICAL SERVICE INC | CORPORATE CONTRACT |

In re:  New Century Mortgage Corporation                                                    Case No.    07-10419
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| PFS MARKEYWYSE<br>PFS MARKETWYSE<br>409 MINNISINK ROAD<br>TOTOWA, NJ  07512 | CORPORATE CONTRACT |
| PINETREE PERIPHERALS INC | CORPORATE CONTRACT |
| PLATESPIN LTD<br>1444 FRONT ST W STE 385<br>TORONTO, ON  M5J2L7 | CORPORATE CONTRACT |
| PMI MORTGAGE SERVICES CO<br>3003 OAK RD<br>WALNUT CREEK, CA  94597 | CORPORATE CONTRACT |
| POINTSEC MOBILE TECHNOLOGIES INC<br>2441 WARRENVILLE RD STE 210<br>LISLE, IL  60532 | CORPORATE CONTRACT |
| POSH PRODUCTIONS INC.<br>3500 W. MOORE AVENUE, SUITE B<br>SANTA ANA, CA  92704 | CORPORATE CONTRACT |
| POWER AND ENVIRONMENT INTERNATIONAL INC<br>7051 HAYVENHURST AVE<br>VAN NUYS, CA  91406 | CORPORATE CONTRACT |
| PREMIRE GLOBAL SERVICES | CORPORATE CONTRACT |
| PRESENTATIONENGINECOM | CORPORATE CONTRACT |
| PRIME LENDING<br>1811 PRESTON ROAD, STE 900<br>DALLAS, TX  75252 | CORPORATE CONTRACT |
| PROGRESSIVE METHODS<br>2734 EAST PONCE DE LEON AVE.<br>DECATUR, GA  30030 | CORPORATE CONTRACT |
| PROJECT STREET | CORPORATE CONTRACT |
| PROMOSHOP<br>MEMO KAHAN<br>5420 MCCONNELL AVE<br>LOS ANGELES, CA  90065 | CORPORATE CONTRACT |
| PROVIDUS<br>SANDRA AYEROFF<br>700 S FLOWER ST STE 2102<br>LOS ANGELES, CA  90017 | CORPORATE CONTRACT |
| PULASKI MORTGAGE COMPANY<br>CHARLES QUICK JR<br>12719 CANTRELL RD<br>LITTLE ROCK, AR  72223 | CORPORATE CONTRACT |

In re:   New Century Mortgage Corporation                              Case No.   07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| PWC & ASSOCIATES<br>CATHY COOK<br>3300 IRVINE AVE STE 330<br>NEWPORT BEACH, CA  92660 | CORPORATE CONTRACT |
| PYRAMID TRANSPORTATION | CORPORATE CONTRACT |
| QUAGGA CORPORATION<br>CATHY MCGRAW<br>90 BLUE RAVINE RD<br>FOLSOM, CA  95630 | CORPORATE CONTRACT |
| QWEST<br>1801 CALIFORNIA STREET<br>DENVER, CO  80202 | CORPORATE CONTRACT |
| RACKSPACE LTD<br>9725 DATAPOINT DR STE 100<br>SAN ANTONIO, TX  78229 | CORPORATE CONTRACT |
| RANDSTAD NORTH AMERICA<br>3033 S PKER RD STE 160 & 170<br>AURORA, CO  80014 | CORPORATE CONTRACT |
| RAPID REPORTING MARKETING GROUP LTD<br>6628 BRYANT IRVIN<br>FT WORTH, TX  76132 | CORPORATE CONTRACT |
| RE/MAX | CORPORATE CONTRACT |
| RED HAT<br>1801 VARSITY DRIVE<br>RALIEGH, NC  27606 | CORPORATE CONTRACT<br>38660 |
| RED ROCK CASINO RESORT SPA<br>11011 WEST CHARLESTON BLVD.<br>LAS VEGAS, NV  89135 | CORPORATE CONTRACT<br>EVENT RESERVATION 7/13/2007 - 7/18/2007<br>1/12/2007 |
| RED ROCK CASINO RESORT SPA<br>11011 WEST CHARLESTON BLVD.<br>LAS VEGAS, NV  89135 | CORPORATE CONTRACT<br>EVENT RESERVATION 7/13/2007 - 7/18/2007<br>1/12/2007 |
| REGINALD K MCDONALD<br>930 W FLAMINGO RD 110 444<br>LAS VEGAS, CA | CORPORATE CONTRACT |
| RELMAN & ASSOCIATES<br>JOHN RELMAN<br>1225 19TH STREET NW #600<br>WASHINGTON, DC  20036-2456 | CORPORATE CONTRACT |
| RESOURCE BANK | CORPORATE CONTRACT |
| RESOURCE LENDING GROUP<br>KEVIN ANDERSON<br>8204 ELMBROOK STE 190<br>DALLAS, TX  75247 | CORPORATE CONTRACT |

In re:   New Century Mortgage Corporation
      Debtor
Case No.   07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| RESOURCE1 LLC<br>CHRISTIAN SIPA<br>1124 MAIN ST<br>STE D<br>IRVINE, CA  92612 | CORPORATE CONTRACT |
| REUTERS GROUP LLC | CORPORATE CONTRACT |
| REUTERS TELERATE LLC<br>233 BROADWAY FL 23<br>NEW YORK, NY  10279-0001 | CORPORATE CONTRACT |
| REXEL DATACOM<br>8224 E BROADWAY AVE<br>TAMPA, FL  33619 | CORPORATE CONTRACT |
| RIM RESEARCH IN MOTION<br>122 WEST JOHN CARPENTER PKWY STE 430<br>IRVING, TX  75039 | CORPORATE CONTRACT |
| ROI NETWORKS INC<br>27412 CALLE ARROYO<br>SAN JUAN CAPISTRANO , CA  92675 | CORPORATE CONTRACT |
| ROOSEVELT BRANCH<br>303 LEIGH CIRCLE<br>HOT SPRINGS, AR  71901 | CORPORATE CONTRACT |
| ROYAL MEDIA GROUP ROYAL NEWS CORPORATION<br>261 FIFTH AVE<br>STE 412<br>NEW YORK, NY  10016 | CORPORATE CONTRACT |
| SALES CONSULTANTS OF TANNERSVILLE A DIVISION OF<br>MANAGEMENT RECRUITERS INTERNATIONAL<br>RR3 BOX 3089<br>STE 1<br>STROUDSBURG, PA  18360 | CORPORATE CONTRACT |
| SALESFORCECOM INC<br>LANDMARK ONE MARKET<br>STE 300<br>SAN FRANCISCO, CA  94105 | CORPORATE CONTRACT |
| SAS INSTITUTE INC.<br>SAS CAMPUS DR.<br>CARY, NC  27513 | CORPORATE CONTRACT |
| SBC CALIFORNIA<br>16755 VON KAR MAN AVE<br>ROOM 120<br>IRVINE, CA  92606 | CORPORATE CONTRACT |
| SBC CALIFORNIA GIGAMAN<br>1701 ALMA DR<br>PLANO, TX  75075 | CORPORATE CONTRACT |
| SBC DATACOMM CISCO SYSTEMS INC MAINT REN 2005 | CORPORATE CONTRACT |

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SBC E SERVICES INC | CORPORATE CONTRACT |
| SBC GLOBAL SERVICES<br>16755 VON KAR MAN AVE<br>ROOM 120<br>IRVINE, CA  92606 | CORPORATE CONTRACT |
| SBC GLOBAL SERVICES INC<br>16755 VON KAR MAN AVE<br>ROOM 120<br>IRVINE, CA  92606 | CORPORATE CONTRACT<br>MASTER SERVICE AGREEMENT<br>8/1/2005 |
| SC AND ASSOCIATES<br>22815 VENTURA BLVD.<br>#920<br>WOODLAND HILLS, CA  91364 | CORPORATE CONTRACT |
| SCALABILITY EXPERTS INC<br>1203 CRESTSIDE DR<br>STE 300<br>COPPELL, TX  75019 | CORPORATE CONTRACT |
| SCOTT BATTERIES CO.<br>12425 MILLS AVE., STE. A5<br>CHINO, CA  91710 | CORPORATE CONTRACT |
| SEARCH ENGINE OPTIMIZATION INC SEO INC | CORPORATE CONTRACT |
| SECUREWAVE SANCTUARY DEVICE CONTROL SECUREWAVE<br>26 PL DE LA GARE<br>L 1616, LUXEMBOURG | CORPORATE CONTRACT |
| SHOW LINK | CORPORATE CONTRACT |
| SIGMANET INC<br>4290 BRICKELL ST<br>ONTARIO, CA  91761 | CORPORATE CONTRACT |
| SKYTEL CORPORATION<br>500 CLINTON CTR DR<br>4TH FL BUILDING 2<br>CLINTON, MI  39056 | CORPORATE CONTRACT |
| SODEXHO AMERICA LLC<br>45 HAYDEN AVE<br>LEXINGTON, MA  02420 | CORPORATE CONTRACT |
| SPEEDPAY INC<br>12500 E BELFORD AVE<br>ENGLEWOOD, CO  80112 | CORPORATE CONTRACT<br>SPEEDPAY UTILIZATION AND LICENSING AGREEMENT<br>10/20/2002 |
| STACK COMPUTER<br>1642 KAISER AVE<br>IRVINE, CA  92614 | CORPORATE CONTRACT |

In re:  New Century Mortgage Corporation

Case No.  07-10419

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| STEWART PARTNERS<br>1333 H ST. NW, WEST TOWER 9TH FLOOR<br>WASHINGTON, DC  20005 | CORPORATE CONTRACT |
| STRATACOM<br>1 MARCONI<br>IRVINE, CA  92618 | CORPORATE CONTRACT |
| STROHL SYSTEMS GROUP INC<br>631 PK AVE.<br>KING OF PRUSSIA, PA  19406 | CORPORATE CONTRACT |
| SUE WILLIAMS<br>11575 MINDANAO ST<br>CYPRESS, CA  90630 | CORPORATE CONTRACT |
| SUN COUNTRY BANK | CORPORATE CONTRACT |
| SUNGARD AVAILABILITY SERVICES LP<br>7755 CTR AVE., STE 1200<br>HUNTINGTON BEACH, CA  92647 | CORPORATE CONTRACT |
| SUNRISE BANK | CORPORATE CONTRACT |
| SUNSHINE MORTGAGE CORPORATION | CORPORATE CONTRACT |
| SUNSHINE SECURITY INSURANCE AGENCY<br>805 EXECUTIVE CENTER DR W<br>ST PETERSBURG, FL  33702-2407 | CORPORATE CONTRACT |
| SUREWEST<br>200 VERNON STREET<br>ROSEVILLE, CA  95678 | CORPORATE CONTRACT |
| SWIFTVIEW<br>15605 SW 72ND AVE<br>PORTLAND, OR  97224 | CORPORATE CONTRACT |
| SYNERGISM INTERNATIONAL<br>10701 LOS ALAMITOS BLVD<br>STE 208<br>LOS ALAMITOS, CA  90720 | CORPORATE CONTRACT |
| SYSDOME INC APPINTELLIGENCE INC INTERTHINX<br>5230 LAS VIRGENES RD<br>STE 275<br>CALABASAS, CA  91302 | CORPORATE CONTRACT |
| SYSDOME INC APPINTELLIGENCE INC INTERTHINX<br>5230 LAS VIRGENES RD<br>STE 275<br>CALABASAS, CA  91302 | CORPORATE CONTRACT |

In re:   New Century Mortgage Corporation                                        Case No.    07-10419
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SYSTEM SOURCE INC<br>2100 SE MAIN ST<br>STE 100<br>IRVINE, CA  92614 | CORPORATE CONTRACT<br>OFFICE FURNITURE PURCHASE AGREEMENT, AMENDMENT NO 1, DATED NOVEMBER 6, 2006,  AMENDMENT NO. 2, DATED NOVEMBER 6, 2006<br>9/11/2006 |
| TALX CORPORATION SERVICE AGRMT<br>1850 BORMAN COURT<br>ST LOUIS, MO | CORPORATE CONTRACT |
| TAX VERIFICATION BUREAU INC<br>247 SW 8TH ST<br>STE 147<br>MIAMI, FL  33130 | CORPORATE CONTRACT |
| TD SERVICE COMPANY<br>1820 E. FIRST STREET<br>SUITE 300<br>SANTA ANA, CA  92705 | CORPORATE CONTRACT |
| TEA LEAF<br>45 FREMONT ST<br>SUTIE 1450<br>SAN FRANCISCO, CA  94105 | CORPORATE CONTRACT |
| TECHNICAL SOLUTIONS INC<br>11 FAIRFIELD<br>IRVINE, CA  92614 | CORPORATE CONTRACT |
| TECHNOLOGY PARTNERS INTERNATIONAL INC<br>10055 GROGANS MILL RD<br>STE 200<br>THE WOODLANDS, TX  77380 | CORPORATE CONTRACT |
| TEK<br>7437 RACE RD SOUTH<br>HANOVER, MD  21076 | CORPORATE CONTRACT |
| TELELOGIC<br>9401 JERONIMO RD<br>IRVINE, CA  92618 | CORPORATE CONTRACT |
| THE ALTMAN GROUP INC<br>60 EAST 42ND STREET  SUITE 405<br>NEW YORK, NY  10165 | CORPORATE CONTRACT |
| THE GALLOP ORGANIZATION<br>PO BOX 30111<br>OMAHA, NE  68102-1211 | CORPORATE CONTRACT |
| THE MORTGAGE HEADHUNTER<br>190 PROSPECT PL<br>ALPHARETTA, GA  30005 | CORPORATE CONTRACT |
| THE MURRAYHILL COMPANY<br>1700 LINCOLN ST<br>STE 1600<br>DENVER, CO  80203 | CORPORATE CONTRACT<br>CREDIT RISK MANAGEMENT AGREEMENT<br>3/19/2003<br>6/29/2005 |
| THE PLANT PEDDLER INC<br>3440 LAKE DR<br>SMYRNA, GA  30082 | CORPORATE CONTRACT |

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| THINPRINT GMBH<br>ALT MOABIT 91 A/B<br>BERLIN,  10559 | CORPORATE CONTRACT<br>PROJECT SUPPORT CONTRACT<br>1/1/2006 |
| THINPRINT GMBH<br>ALT MOABIT 91 A/B<br>BERLIN,  10559 | CORPORATE CONTRACT<br>38428 |
| THOMAS DALE & ASSOCIATES<br>PO BOX 1802<br>MANHATTAN BEACH, CA  90267 | CORPORATE CONTRACT |
| THREE ARCH CAPITAL<br>30092 IVY GLEN DR<br>STE 210<br>LAGUNA NIGUEL, CA  92677 | CORPORATE CONTRACT |
| THUY MEHTA<br>2155 LAWTON ST<br>FULLERTON, CA  92833 | CORPORATE CONTRACT |
| TIME WARNER TELECOM HOLDINGS INC<br>10475 PK MEADOWS DR<br>STE 400<br>LITTLETON, CO  80124 | CORPORATE CONTRACT |
| TITANIUM SOLUTIONS INC<br>5225 WILEY POST WAY 150<br>SALT LAKE CITY, UT  84116-3264 | CORPORATE CONTRACT |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC.<br>2 MUSICK<br>IRVINE, CA  92818 | CORPORATE CONTRACT<br>MASTER FULL SERVICES<br>MAINTENANCE AGREEMENT<br>1/20/2006 |
| TRANS UNION LLC<br>333 SO ANITA DRIVE, SUITE 1000<br>ORANGE, CA  92868 | CORPORATE CONTRACT<br>PORTFOLIO REVIEW AGREEMENT<br>4/12/2005 |
| TRANS UNION LLC<br>333 SO ANITA DR<br>STE 1000<br>ORANGE, CA  92868 | CORPORATE CONTRACT<br>EMPIRICA PORTFOLIO REVIEW<br>4/12/2005 |
| TRANSUNION SETTLEMENT SOLUTIONS INC<br>5300 BRANDYWINE PKWY<br>STE 100<br>WILMINGTON, DE  19803 | CORPORATE CONTRACT<br>SERVICES PURCHASE AGREEMENT<br>10/25/2005 |
| TRANSWESTERN COMMERICAL SERVICES<br>18500 VON KARMAN AVE<br>STE 120<br>IRVINE, CA  92612 | CORPORATE CONTRACT |
| TRONITECH<br>8719 BOEHNING LANE<br>INDIANAPOLIS, IN  46219 | CORPORATE CONTRACT |
| TRUMP MORTGAGE LLC<br>40 WALL ST<br>25TH FL<br>NEW YORK, NY  10005 | CORPORATE CONTRACT |

In re:  New Century Mortgage Corporation

Case No.    07-10419

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| TSUCHIYAMA KAINO SUN & CARTER<br>17911 VON KARMAN<br>STE 250<br>IRVINE, CA  92614 | CORPORATE CONTRACT |
| TURNKEY TECHNOLOGY LLC<br>6030 BETHELVIEW RD<br>STE 406<br>CUMMINGS, GA  30040 | CORPORATE CONTRACT |
| ULINE<br>ATTN. ACCOUNTS RECIEVABLE        2200 S. LAKESIDE DRIVE<br>WAUKEGAN, IL  60085 | CORPORATE CONTRACT |
| ULTRA EXECUTIVES<br>8480 E ORCHARD RD<br>STE 5800<br>GREENWOOD VILLAGE, CO  80111 | CORPORATE CONTRACT |
| UNION BANK<br>445 S FIGUEROA STREET, 8TH FLOOR<br>LOS ANGELES, CA  90071-1602 | CORPORATE CONTRACT<br>SECURITY AGREEMENT<br>3/14/2005 |
| UNION BANK<br>445 S. FIGUEROA STREET 8TH FLOOR<br>LOS ANGELES, CA  90071 | CORPORATE CONTRACT<br>37825 |
| UNITED AIRLINES<br>1200 E ALGONQUIN RD<br>ELK GROVE TOWNSHIP, IL  60007 | CORPORATE CONTRACT |
| UNITED HEALTHCARE<br>450 COLUMBUS BLVD<br>HARTFORD, CT  06115-0450 | CORPORATE CONTRACT |
| UNITED PACIFIC MORTGAGE COMPANY INC | CORPORATE CONTRACT |
| UNIVERSAL SAVINGS BANK FA | CORPORATE CONTRACT |
| UNIVERSAL TAX SERVICE INC | CORPORATE CONTRACT |
| US TECHNOLOGY RESOURCES LLC<br>120 VANTIS<br>STE 500<br>ALISO VIEJO, CA  92656 | CORPORATE CONTRACT |
| VALLEY COURIERS<br>646 SAN FERNANDO RD<br>LOS ANGELES, CA  91372 | CORPORATE CONTRACT<br>37561 |
| VALOCITY<br>7714 POPLAR AVE<br>STE 200<br>GERMANTOWN, TN  38138 | CORPORATE CONTRACT |

In re:   New Century Mortgage Corporation                                                    Case No.    07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| VERIO INC<br>LEGAL DEPARTMENT<br>8005 CHESTER ST<br>STE 200<br>ENGELWOOD, CO  80112 | CORPORATE CONTRACT |
| VERIZON WIRELESSS<br>AREA GENERAL COUNSEL<br>15505 SAND CANYON AVENEUE<br>IRVINE, CA  92618 | CORPORATE CONTRACT |
| VICTORIA BAKER ENTERPRISES<br>11775 STRATFORD HOUSE PL<br>STE 203<br>RESTON, VA  20190 | CORPORATE CONTRACT |
| VIDEO LOUNGE PRODUCTIONS<br>2941 ALTON PKWY<br>IRVINE, CA  92606 | CORPORATE CONTRACT |
| VIRTUAL EDGE CORPORATION<br>CONTRACTS DEPARTMENT<br>1010 STONY HILL RD<br>STE 150<br>YARDLEY, PA  19067 | CORPORATE CONTRACT |
| VISION ESF<br>KARL MECKLEBURG<br>PO BOX 731855<br>PUYALLUP, WA  98373 | CORPORATE CONTRACT |
| VOCUS INC<br>4296 FORBES BLVD<br>LANHAM, MD  20706 | CORPORATE CONTRACT |
| WACHUSETT MORTGAGE CORPORATION<br>45 STERLING ST<br>WEST BOYLSTON, MA  01583 | CORPORATE CONTRACT |
| WAREHOUSE DIRECT OFFICE PRODUCTS<br>1601 WEST ALGONQUIN ROAD<br>MOUNT PROSPECT, IL  60056 | CORPORATE CONTRACT |
| WEB INSPECT<br>115 PERIMETER CTR PL NE, STE 1100<br>ATLANTA, GA  30346 | CORPORATE CONTRACT |
| WEBSENSE<br>10240 SORRENTO VALLEY ROAD<br>SAN DIEGO, CA  92121 | CORPORATE CONTRACT<br>PURCHASE ORDER<br>6/23/2005 |
| WEBSIDESTORY INC<br>10182 TELESIS COURT 6TH FL<br>SAN DIEGO, CA  92121 | CORPORATE CONTRACT |
| WELLINGTON FL 12230 FOREST HILL SERVICE AGRMT | CORPORATE CONTRACT |
| WELLS FARGO HOME MORTGAGE<br>1 HOME CAMPUS<br>DES MOINES, IA | CORPORATE CONTRACT |

In re:   New Century Mortgage Corporation

Case No.   07-10419

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| WELLS FARGO HOME MORTGAGE OF HAWAII LLC<br>1357 KAPIOLANI BLVD., STE 910<br>HONOLULU, HI 96813 | CORPORATE CONTRACT |
| WEST A THOMSON BUSINESS | CORPORATE CONTRACT |
| WESTERN REGIONAL MORTGAGE BROKERS CONFERENCE | CORPORATE CONTRACT |
| WESTIN CHICAGO NORTHWEST<br>400 PK BLVD<br>ITASCA, IL 60143 | CORPORATE CONTRACT |
| WILLIS OF ARIZONA INC INSURANCE BRKR AGMT<br>11201 N TATUM BLVD. STE 300<br>PHOENIX, AZ 85028 | CORPORATE CONTRACT |
| WINN BUSINESS SOLUTIONS LLC<br>206A SOUTH LOOP 336 WEST STE 158<br>CONROE, TX 77304 | CORPORATE CONTRACT |
| WINZIP<br>PO BOX 540<br>MANSFIELD, CT 06268 | CORPORATE CONTRACT<br>OFF-THE-SHELF AGREEMENT |
| WOODBRIDGE FINANCE GROUP INC<br>470 SOUTH 1300 EAST 509<br>SALT LAKE CITY, UT 84102 | CORPORATE CONTRACT |
| WORKPOINT<br>12809 WEST DODGE ROAD, STE 200<br>OMAHA, NE 68154 | CORPORATE CONTRACT |
| WPO BUSINESS SOLUTIONS<br>729 W 16TH ST A 1<br>COSTA MESA, CA 92627 | CORPORATE CONTRACT |
| XETA<br>1814 W TACOMA<br>BROKEN ARROW, OK 74012 | CORPORATE CONTRACT |
| XO COMMUNICATIONS<br>11111 SUNSET HILLS ROAD<br>RESTON , VA 20190-5339 | CORPORATE CONTRACT |
| ZC STERLING<br>9800 MUIRLANDS BLVD.<br>IRVINE, CA 92618 | CORPORATE CONTRACT |
| BLAKE THIESSE | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>7/1/2005 |
| CARLA WISE | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>11/20/2006 |
| DAVID MALONE | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>3/1/2002 |

In re:  New Century Mortgage Corporation                                    Case No.   07-10419
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DAVID WILLIAMSON | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>7/1/2005 |
| ERIC HAINES | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>7/1/2005 |
| JASON HAYE | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>7/1/2002 |
| JOHN HEDLUND | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>3/15/2006 |
| JOHN MOBLEY | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>9/11/2002 |
| JOHN WARNOCK | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>3/1/2002 |
| JOSPEH BENINATI | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>9/7/2005 |
| KARL WEISS | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>7/12/2005 |
| KATHY RODRIGUEZ | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>7/1/2002 |
| KEN PITTMAN | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>8/16/2002 |
| KEVIN CLOYD | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>9/1/2004 |
| KEVIN HELMICK | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>6/15/2002 |
| MARC LOEWENTHAL | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>9/1/2003 |
| MONIKA MCCARTHY | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>1/15/2004 |
| RACHEL OANH TO | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>7/1/2002 |
| RALPH MELBOURNE | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>10/2/2006 |

In re: New Century Mortgage Corporation
            Debtor
Case No.   07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| RANDY STEWART | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>1/1/2007 |
| RAYMOND "PHIL" GARCIA | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>3/1/2002 |
| RICHARD CIMINO | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>4/1/2005 |
| RICHARD KAY | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>7/1/2005 |
| RON INEMAN | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>3/1/2002 |
| SCOTT JOHNSON | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>7/1/2005 |
| SCOTT LOEWENSTINE | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>7/1/2005 |
| SCOTT SMITH | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>7/1/2002 |
| STANTON SASAKI | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>7/15/2002 |
| STEVE HOLLAND | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>3/1/2002 |
| STEVE LEMON | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>3/15/2005 |
| STEVEN BROADDUS | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>7/1/2005 |
| THOMAS DINAN | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>3/1/2002 |
| TIMOTHY LAMBERT | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>1/1/2004 |
| TINA FITCH | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>7/1/2005 |
| WARREN LICATA | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>1/1/2006 |

In re: New Century Mortgage Corporation

Case No. 07-10419

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| YURY PYATIGORSKY | EMPLOYEE CONTRACT<br>EXECUTIVE EMPLOYEE CONTRACT<br>8/12/2002 |
| ACCOUNTEMPS FINANCIAL SERVICES GROUP<br>6250 N. RIVER ROAD, SUITE 4030<br>ROSEMONT, IL  60018 | HR AGREEMENT<br>RECRUITING CONTRACT<br>12/8/2004 |
| ACCOUNTEMPS, A DIVISION OF ROBERT HALF INTERNATIONAL, INC.<br>205 N. MICHIGAN AVE.<br>STE. 3301<br>CHICAGO, IL  60601 | HR AGREEMENT<br>RECRUITING CONTRACT<br>12/8/2004 |
| ADAMS AND MARTIN GROUP (A DIVISION OF ROTH STAFFING)<br>ADAM ROTH<br>500 N. STATE COLLEGE BLVD.<br>SUITE 1360<br>ORANGE, CA  92868 | HR AGREEMENT<br>RECRUITING CONTRACT<br>8/24/2004 |
| ADVECTA<br>2101 MAIN STREET<br>SUITE 102<br>IRVINE, CA  92614 | HR AGREEMENT<br>RECRUITING CONTRACT<br>3/8/2005 |
| AEROTEK<br>3689 COLLECTION CTR DRIVE<br>CHICAGO, IL  60693 | HR AGREEMENT<br>RECRUITING CONTRACT |
| AFB SERVICES<br>14 PONY LN.<br>ROLLING HILLS ESTATES, CA  90274 | HR AGREEMENT<br>RECRUITING CONTRACT<br>12/6/2004 |
| AGENT HR<br>BECKY TEDESCO<br>19321 N. 68TH AVENUE<br>GLENDALE, AZ  85308 | HR AGREEMENT<br>RECRUITING CONTRACT<br>3/11/2005 |
| AJILON FINANCE<br>4590 MACARTHUR BLVD.<br>SUITE 350<br>NEWPORT BEACH, CA  92660 | HR AGREEMENT<br>RECRUITING CONTRACT<br>12/28/2004 |
| ALTUS RECRUITING SOLUTIONS<br>2512 CHAMBERS RD.<br>#101<br>TUSTIN, CA  92780 | HR AGREEMENT<br>RECRUITING CONTRACT<br>12/28/2004 |
| APEX<br>JEFF HOLLIS<br>4400 COX ROAD<br>SUITE 200<br>GLENN ALLEN, VA  23060 | HR AGREEMENT<br>RECRUITING CONTRACT<br>11/17/2006 |
| APPLE ONE<br>CYNTHIA EMMETS<br>327 WEST BROADWAY<br>GLENDALE, CA  91204 | HR AGREEMENT<br>RECRUITING CONTRACT |

In re:   New Century Mortgage Corporation

Debtor

Case No.   07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| APROPOS PERSONNEL SERVICE<br>DORI VAL<br>1661 BOTELHO DRIVE<br>#297<br>WALNUT CREEK, CA  94596 | HR AGREEMENT<br>RECRUITING CONTRACT<br>12/28/2004 |
| AXIS TECHNICAL GROUP, INC.<br>300 SOUTH HARBOR BLVD<br>SUITE 520<br>ANAHEIM, CA  92805 | HR AGREEMENT<br>RECRUITING CONTRACT<br>1/1/2005 |
| BC MANAGEMENT, INC.<br>4630 CAMPUS DRIVE<br>SUITE 107<br>NEWPORT BEACH, CA  92660 | HR AGREEMENT<br>RECRUITING CONTRACT<br>1/3/2005 |
| BERNARD HODES | HR AGREEMENT<br>RECRUITING CONTRACT |
| BF CONSULTANTS<br>CRAIG ALBIN<br>7700 IRVINE CENTER DRIVE STE. 950<br>IRVINE, CA  92618 | HR AGREEMENT<br>RECRUITING CONTRACT |
| CANDIDATES ON DEMAND<br>16475 N. DALLAS PKWY.<br># 645<br>ADISON, TX  75001 | HR AGREEMENT<br>RECRUITING CONTRACT<br>8/28/2006 |
| CAREERBUILDER LLC<br>13047 COLLECTION DR CTR<br>CHICAGO, IL  60693 | HR AGREEMENT |
| CAREERLINK<br>12750 MERIT DR STE 1015<br>DALLAS, TX  75251 | HR AGREEMENT |
| CAREERLINK<br>12750 MERIT DRIVE<br>SUITE 1015<br>DALLAS, TX  75251 | HR AGREEMENT<br>RECRUITING CONTRACT<br>12/28/2004 |
| CARENA MARKETING (CAROLINE ARENA)<br>CAROLINE A. ARENA<br>18663 APPLEWOOD CIRCLE<br>HUNTINGTON BEACH, CA  92646 | HR AGREEMENT<br>RECRUITING CONTRACT |
| CLAYTON<br>105 DECKER DRIVE<br>SUITE 100<br>IRVING, TX  75062 | HR AGREEMENT<br>RECRUITING CONTRACT<br>3/8/2007 |
| COAST EXECUTIVE SEARCH<br>PAUL GONZALES<br>ONE WORLD TRADE CTR STE 2150<br>LONG BEACH, CA  90831-2150 | HR AGREEMENT |
| COASTAL EXECUTIVE SEARCH<br>26 VIA ZAPADOR<br>RANCHO SANTA MARGARITA, CA  92688 | HR AGREEMENT<br>RECRUITING CONTRACT<br>6/21/2004 |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| COMSYS INFORMATINO TECHNOLOGY SERVICES INC. 1370 NORTH BREA BLVD SUITE 150 FULLERTON, CA  92835 | HR AGREEMENT STAFFING SERVICES 6/10/2002 |
| CONCEPTS IN TECHNOLOGY 2234 E. COLORADO BLVD. PASADENA, CA  91107 | HR AGREEMENT RECRUITING CONTRACT 914/06 |
| CONTEMPORARY SERVICES, INC. 1701 EAST WOODFIELD ROAD SUITE 1030 SCHAUMBURG, IL  60173 | HR AGREEMENT RECRUITING CONTRACT 9/14/2006 |
| CORELINK 19600 FAIRCHILD ROAD SUITE 150 IRVINE, CA  92612 | HR AGREEMENT RECRUITING CONTRACT 2/11/2005 |
| CORELINK STAFFING SERVICES MATTHEW PIROFALO 19600 FAIRCHILD RD STE 150 IRVINE, CA  92612 | HR AGREEMENT |
| CORESTAFF SERVICES 24422 AVENIDA DE LA CARLOTA SUITE 360 LAGUNA HILLS, CA  92653 | HR AGREEMENT RECRUITING CONTRACT 1/20/2005 |
| CORPORATE SEACH AMERICA INC SHARON PELTZ 365 WEKIVA SPRINGS RD STE 201 LONGWOOD, FL  32779 | HR AGREEMENT |
| CORPORATE SEARCH AMERICA WEKIVA SPRINGS ROAD SUITE 201 LONGWOOD, FL  32779 | HR AGREEMENT RECRUITING CONTRACT 10/24/2005 |
| CORPORATE SOLUTIONS, INC. ROBERT (BOB) TILLER 887 JOHNNIE DODDS BLVD. SUITE 208 MT. PLEASANT, SC  29464 | HR AGREEMENT RECRUITING CONTRACT |
| CREATIVE GROUP LAURA KOVACH 5735 WEST LAS POSITAS SUITE 1 PLEASANTON, CA  94588 | HR AGREEMENT RECRUITING CONTRACT |
| CREATIVE LINK 2043 WESTCLIFF DRIVE SUITE 303 NEWPORT BEACH, CA  92660 | HR AGREEMENT RECRUITING CONTRACT 1/11/2005 |
| CREDIT ALTERNATIVES 1800 WEST LOOP SOUTH SUITE 1050 HOUSTON, TEXAS  77027 | HR AGREEMENT RECRUITING CONTRACT 9/8/2004 |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CUSTOM RESOURCE SOLUTIONS<br>1330 HAMPSHIRE CIRCLE STE 103<br>NEWPORT BEACH, CA  92660 | HR AGREEMENT<br>38422 |
| CUSTOM RESOURCE SOLUTIONS, INC.<br>JANICE DAVIES<br>1330 HAMPSHIRE CIRCLE<br>SUITE 103<br>NEWPORT BEACH, CA  92660 | HR AGREEMENT<br>RECRUITING CONTRACT |
| CYBERSEARCH<br>800 E.  NORTHWEST HWY, STE 950<br>PALATINE, IL  60067 | HR AGREEMENT<br>RECRUITING CONTRACT |
| DELPHI EXECUTIVE SEARCH INC<br>LYNELLE UNDERWOOD<br>1153 MASTERPIECE DR<br>OCEANSIDE, CA 92057 | HR AGREEMENT |
| DIANA ROUSSEAU<br>DIANA ROUSSEAU<br>228 20TH #A<br>HUNTINGTON BEACH, CA  92648 | HR AGREEMENT<br>RECRUITING CONTRACT |
| DMA CONSULTING<br>2977 YGNACIO VALLEY ROAD<br>SUITE 188<br>WALNUT CREEK, CA  94598 | HR AGREEMENT<br>RECRUITING CONTRACT<br>8/17/2004 |
| EJS ASSOCIATES<br>12542 SCOTTISH BEND<br>CARMEL, IN  46033 | HR AGREEMENT<br>RECRUITING CONTRACT |
| ELK & PIKE, INC. | HR AGREEMENT<br>RECRUITING CONTRACT |
| EMPLOYMENT STRATEGIES<br>8555 AERO DRIVE<br>SUITE 300<br>SAN DIEGO, CA  92123 | HR AGREEMENT<br>RECRUITING CONTRACT<br>8/22/2004 |
| EWORLD TECHNOLOGIES<br>18520 .5 SUITE 203 S. PIONEER BLVD<br>ARTESIA, CA  90701 | HR AGREEMENT<br>CONSULTING AGREEMENT<br>1/11/2007 |
| EXECUTIVE ADVISORY SERVICES<br>CORPORATE STOCK OPTION PROGRAM MANAGER<br>1400 MERRILL LYNCH DR<br>PENNINGTON, NJ  08534 | HR AGREEMENT |
| EXECUTIVE MANAGEMENT RECRUITERS<br>30251 GOLDEN LANTERN<br>SUITE E354<br>LAGUNA NIGUEL, CA  92677 | HR AGREEMENT<br>RECRUITING CONTRACT<br>5/9/2005 |
| EXPERTTECH SOLUTIONS, INC.<br>DEEPA ARCHAR<br>4201 WILSHIRE BLVD.<br>SUITE 124<br>LOS ANGELES, CA  90010 | HR AGREEMENT<br>RECRUITING CONTRACT |

In re:   New Century Mortgage Corporation                          Case No.    07-10419
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| EXPRESS PROFESSIONAL<br>8516 NW EXPRESSWAY<br>OKLAHOMA CITY, OK  73162 | HR AGREEMENT<br>RECRUITING CONTRACT |
| FIRST OPTION INC.<br>3333 MICHELSON<br>STE #605<br>IRVINE, CA  92612 | HR AGREEMENT<br>RECRUITING CONTRACT<br>7/10/2006 |
| GOETZMAN<br>AL CORONADO<br>19200 VON KARMAN<br>STE. 400<br>IRVINE, CA  92612 | HR AGREEMENT<br>RECRUITING CONTRACT |
| GOETZMAN GROUP<br>21700 OXNARD ST<br>15TH FL<br>WOODLAND HILLS, CA  91367 | HR AGREEMENT<br>RECRUITING CONTRACT<br>12/19/2005 |
| HARWOOD & HARWOOD<br>P.O. BOX 1926<br>BLOWING ROCK, NC  28605 | HR AGREEMENT<br>RECRUITING CONTRACT<br>2/22/2006 |
| HEMINGWAY SOLUTIONS, INC.<br>27881 LA PAZ<br>SUITE G, #103<br>LAGUNA NIGUEL, CA  92677 | HR AGREEMENT<br>RECRUITING CONTRACT<br>2/3/2005 |
| HM & ASSOCIATES<br>45 RENATA<br>NEWPORT COAST, CA  92657 | HR AGREEMENT<br>STAFFING SERVICES<br>1/19/2006 |
| HOWROYD WRIGHT EMPLOYMT AGENCY INC DBA APPLEONE<br>327 WEST BROADWAY<br>GLENDALE, CA  91204 | HR AGREEMENT<br>RECRUITING CONTRACT |
| HR ONLY<br>23704 EL TORO ROAD<br>#1<br>LAKE FOREST, CA  92630 | HR AGREEMENT<br>STAFFING SERVICES<br>9/5/2003 |
| HR PLUS<br>2902 EVERGREEN PKWY<br>STE 100<br>EVERGREEN, CO  80439 | HR AGREEMENT<br>RECRUITING CONTRACT |
| HR SOLUTIONS<br>19100 VON KARMAN AVE<br>SUITE 470<br>IRVINE, CA  92612 | HR AGREEMENT<br>STAFFING SERVICES<br>10/16/2006 |
| IMAGINE SEARCH SOLUTIONS, INC.<br>2806 ST. GEORGE<br>GARLAND, TX  75044 | HR AGREEMENT<br>RECRUITING CONTRACT<br>3/11/2005 |
| INNOVATIVE STAFFING RESOURCES<br>ARLENE KAY<br>17291 IRVINE BLVD<br>STE 160<br>TUSTIN, CA  92780 | HR AGREEMENT |

In re:   New Century Mortgage Corporation
          Debtor

Case No.   07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| INNOVATIVE STAFFING RESOURCES<br>17291 IRVINE BLVD.<br>SUITE 160<br>TUSTIN, CA  92780 | HR AGREEMENT<br>RECRUITING CONTRACT<br>1/6/2005 |
| IRVINE TECHNOLOGY CORPORATION<br>201 EAST SANDPOINTE<br>SUITE 110<br>SANTA ANA, CA  92707 | HR AGREEMENT<br>RECRUITING CONTRACT<br>2/3/2005 |
| ISSG (INFORMATION SYSTEMS SUPPORT GROUP)<br>300 E. MAGNOLIA BLVD<br>SUITE 403, 4TH FLOOR<br>BURBANK, CA  91502 | HR AGREEMENT<br>RECRUITING CONTRACT<br>1/21/2005 |
| ITSTAFFRESOURCES, INC.<br>17595 HARVARD BLVD.<br>SUITE C527 | HR AGREEMENT<br>RECRUITING CONTRACT<br>12/2/2005 |
| JLD TALENT LLC<br>4338 MANORVIEW COURT<br>MOORPARK, CA  93021 | HR AGREEMENT<br>RECRUITING CONTRACT<br>1/17/2006 |
| K & G RECRUITING, LLC<br>GARY THOMPSON<br>5435 SUGARLOAF PARKWAY STE. 2200<br>LAWRENCEVILLE, GA  30043 | HR AGREEMENT<br>RECRUITING CONTRACT |
| KELLY LAW REGISTRY (A DIVISION OF KELLY SERVICES)<br>1875 CENTURY PARK EAST<br>SUITE 870<br>LOS ANGELES, CA  90067 | HR AGREEMENT<br>RECRUITING CONTRACT<br>2/4/2005 |
| KELLY SERVICES, INC.<br>790 THE CITY DRIVE SOUTH<br>SUITE 150<br>ORANGE, CA  92868 | HR AGREEMENT<br>RECRUITING CONTRACT<br>2/4/2005 |
| KFORCE ONSTAFF GROUP<br>2603 MAIN STREET<br>SUITE 1100<br>IRVINE, CA  92614 | HR AGREEMENT<br>RECRUITING CONTRACT<br>4/28/2005 |
| LANDER INTERNATIONAL<br>P.O. BOX 1370<br>EL CERRITO, CA  94530 | HR AGREEMENT<br>RECRUITING CONTRACT<br>1/19/2006 |
| LEAD HIRE LLC<br>AMY JAMES<br>LEAD HIRE LLC<br>10640 MORTON RIDGE DR<br>ALPHARETTA, GA  30022 | HR AGREEMENT |
| LEDGENT (A DIVISION OF ROTH STAFFING)<br>4100 NEWPORT PLACE<br>SUITE 770<br>NEWPORT BEACH, CA  92660 | HR AGREEMENT<br>RECRUITING CONTRACT<br>2/28/2005 |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| LEDGENT A DIVISION OF ROTH STAFFING<br>HEATHER KWON<br>4100 NEWPORT PL<br>NEWPORT BEACH, CA 92660 | HR AGREEMENT |
| LEGAL STAFFING<br>1001 DOVE STREET<br>SUITE 270<br>NEWPORT BEACH, CA 92660 | HR AGREEMENT<br>RECRUITING CONTRACT<br>10/26/2004 |
| MAJOR LINDSEY & AFRICA<br>801 SOUTH FIGUEROA 11TH FL<br>LOS ANGELES, CA 90007 | HR AGREEMENT |
| MENTOR 4, OPTION ONE, & CONTACT TEAM<br>2424 SOUTH EAST BRISTOL STREET<br>SUITE 200<br>NEWPORT BEACH, CA 92660 | HR AGREEMENT<br>RECRUITING CONTRACT<br>2/9/2005 |
| MONSTER WORLDWIDE<br>622 THIRD AVE<br>39TH FLOOR<br>NEW YORK, NY 10017 | HR AGREEMENT<br>JOB POSTING SERVICES<br>2/15/2007 |
| OFFICE TEAM, A DIVISION OF ROBERT HALF INTERNATIONAL, INC.<br>5735 WEST LASA POSITAS<br>SUITE 1<br>PLEASANTON, CA 94588 | HR AGREEMENT<br>RECRUITING CONTRACT<br>3/15/2005 |
| ON CALL EMPLOYEE SOLUTIONS, INC.<br>444 WEST BEECH STREET<br>SUITE 200<br>SAN DIEGO, CA 92101 | HR AGREEMENT<br>RECRUITING CONTRACT<br>6/7/2004 |
| OUTSOURCE TECHNICAL<br>3700 CAMPUS DRIVE<br>SUITE 100<br>NEWPORT BEACH, CA 92660 | HR AGREEMENT<br>RECRUITING CONTRACT<br>3/8/2005 |
| PRINCETONONE<br>36 S. PENNSYLVANIA ST.<br>7TH FLOOR<br>INDIANAPOLIS, IN 46204 | HR AGREEMENT<br>RECRUITING CONTRACT<br>1/10/2006 |
| PROSPRING TECHNICAL STAFFFING<br>2101 BUSINESS CENTER DRIVE<br>SUITE 130<br>IRVINE, CA 92612 | HR AGREEMENT<br>STAFFING SERVICES<br>4/17/2002 |
| PWC & ASSOCIATES<br>3300 IRVINE AVE.<br>SUITE #330<br>NEWPORT BEACH, CA 92660 | HR AGREEMENT<br>RECRUITING CONTRACT<br>1/11/2005 |
| RANDSTAD NORTH AMERICA<br>3033 S. PARKER ROAD<br>SUITE #160 & 170<br>AURORA, CO 80014 | HR AGREEMENT<br>RECRUITING CONTRACT<br>3/4/2005 |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| RELIASOURCE<br>6126 FRISCO SQUARE BLVD.<br>#400-23<br>FRISCO, TX  75034 | HR AGREEMENT<br>RECRUITING CONTRACT<br>8/30/2004 |
| RESOURCE GLOBAL PROFESSIONALS, INC. (FORMERLY RESOURCE CONNECTION)<br>LISA ASHWORTH, CPA<br>695 TOWN CENTER DRIVE<br>SUITE 600<br>COSTA MESA, CA  92626 | HR AGREEMENT<br>RECRUITING CONTRACT |
| RESOURCE PERSONNEL CONSULTANTS<br>14070 PROTON ROAD<br>FARMERS BRANCH, TX  75244 | HR AGREEMENT<br>RECRUITING CONTRACT<br>3/28/2005 |
| RESOURCE1, LLC<br>575 ANTON BLVD.<br>SUITE 300<br>COSTA MESA, CA  92626 | HR AGREEMENT<br>RECRUITING CONTRACT<br>1/2/2005 |
| ROBERT HALF FINANCE AND ACCOUNTING, A DIVISION OF ROBERT HALF INTERNATIONAL, INC.<br>5735 WEST LASA POSITAS<br>SUITE 1<br>PLEASANTON, CA  94588 | HR AGREEMENT<br>RECRUITING CONTRACT<br>10/16/2006 |
| ROBERT HALF INTERNATIONAL INC DBA CREATIVE GROUP<br>5735 W LAS POSITAS STE 1<br>PLEASANTON, CA  94588 | HR AGREEMENT |
| ROTH STAFFING COMPANIES<br>333 CITY BLVD  WEST #100<br>ORANGE, CA  92868 | HR AGREEMENT<br>RECRUITING CONTRACT |
| SAPPHIRE TECHNOLOGIES<br>18301 VON KARMAN<br>SUITE 350<br>IRVINE, CA  92612 | HR AGREEMENT<br>RECRUITING CONTRACT<br>3/8/2005 |
| SOCIUS SEARCH<br>1220 WEST SIXTH STREET<br>SUITE 502<br>CLEVELAND, OH  44113 | HR AGREEMENT<br>RECRUITING CONTRACT<br>2/16/2005 |
| SPECIAL COUNSEL<br>1201 DOVE ST.<br>STE. 390<br>NEWPORT BEACH, CA  92660 | HR AGREEMENT<br>RECRUITING CONTRACT<br>8/14/2006 |
| STEED CONSULTING CORPORATION<br>5700 HILLCREST LANE<br>LISLE, IL  60532 | HR AGREEMENT<br>STAFFING SERVICES<br>7/11/2003 |
| STONE MANAGEMENT<br>GARY LEEDS<br>230 PARK AVE.<br>STE. 665<br>NEW YORK, NY  10169 | HR AGREEMENT<br>RECRUITING CONTRACT |

In re:  New Century Mortgage Corporation          Case No.  07-10419
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| STRATEGIC SEARCH<br>15800 JOHN J. DELANEY DRIVE<br>SUITE 540<br>CHARLOTTE, N.C.  28277 | HR AGREEMENT<br>RECRUITING CONTRACT<br>2/1/2007 |
| SYNAPTIX SYSTEMS, INC.<br>11RAVEN, SUITE 200<br>ALISO VIEJO, CA  92656 | HR AGREEMENT<br>RECRUITING CONTRACT<br>10/23/2006 |
| TATUM<br>2040 MAIN STREET<br>9TH FLOOR<br>IRVINE, CA  92614 | HR AGREEMENT<br>RECRUITING CONTRACT<br>10/16/2006 |
| TECHLINK SYSTEMS INC.<br>461 2ND ST<br>SUITE 301<br>SAN FRANCISCO, CA  94107 | HR AGREEMENT<br>STAFFING SERVICES<br>10/9/2003 |
| TECHNICAL SOLUTIONS, INC.<br>11 FAIRFIELD<br>IRVINE, CA  92614 | HR AGREEMENT<br>RECRUITING CONTRACT<br>1/10/2005 |
| TECHO<br>6320 CANOGA AVENUE<br>SUITE 1550<br>WOODLAND HILLS, CA  91367 | HR AGREEMENT<br>STAFFING SERVICES<br>7/23/2003 |
| TECHOUNDS<br>30100 CROWN VALLEY PARKWAY<br>SUITE 35F<br>LAGUNA NIGUEL, CA  92677 | HR AGREEMENT<br>RECRUITING CONTRACT<br>9/29/2006 |
| TEK SYSTEMS<br>2424 SE BRISTOL<br>SUITE 200<br>NEWPORT BEACH, CA  92660 | HR AGREEMENT<br>RECRUITING CONTRACT |
| THE FINANCIAL EXECUTIVES CONSULTING<br>32 GRAY'S FARM ROAD<br>WESTON, CT  06883 | HR AGREEMENT<br>RECRUITING CONTRACT<br>9/29/2006 |
| THE GOODKIND GROUP INC D/B/A STRATEGIC WORKFORCE<br>110 EAST 42ND ST<br>STE 800<br>NEW YORK, NY  10017 | HR AGREEMENT |
| THE INFORMATION CONSULTING GROUP WEST<br>18881 VON KARMAN AVE<br>IRVINE, CA | HR AGREEMENT<br>RECRUITING CONTRACT<br>1/10/2005 |
| THE LAKESHORE COS<br>1081 MOMENTUM PL<br>CHICAGO, IL  60689-5310 | HR AGREEMENT<br>RECRUITING CONTRACT |
| THE MITCHELL GROUP<br>2615 PACIFIC COAST HIGHWAY<br>SUITE 200<br>HERMOSA BEACH, CA  90254 | HR AGREEMENT<br>RECRUITING CONTRACT<br>3/11/2005 |

In re:   New Century Mortgage Corporation

Debtor

Case No.    07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| THE MORTGAGE HEADHUNTER<br>190 PROSPECT PLACE<br>ALPHARETTA, GA  30005 | HR AGREEMENT<br>RECRUITING CONTRACT<br>12/30/2004 |
| THE POWELL GROUP<br>1199 N. ORANGE AVE.<br>ORLANDO, FL  32804 | HR AGREEMENT<br>RECRUITING CONTRACT<br>10/16/2006 |
| THE WILSON GROUP<br>403 N. TANCAHUA<br>CORPUS CHRISIT, TX  78401 | HR AGREEMENT<br>RECRUITING CONTRACT<br>11/8/2006 |
| TRISTAFF CONSULTING<br>3730 SOUTH SUSAN<br>STE 100<br>SANTA ANA, CA  92705 | HR AGREEMENT |
| TRISTAFF TECHNICAL<br>3730 SOUTH SUSAN<br>SUITE 100<br>SANTA ANA, CA  92705 | HR AGREEMENT<br>RECRUITING CONTRACT<br>3/8/2005 |
| TURNING POINTE, INC.<br>2380 FAITH CAROLINE BLVD.<br>ROCK HILL, SC  29732 | HR AGREEMENT<br>RECRUITING CONTRACT<br>1/3/2005 |
| TUSTIN PERSONNEL SERVICES<br>17702 IRVINE BLVD.<br>SUITE 101<br>TUSTIN, CA  92780 | HR AGREEMENT<br>RECRUITING CONTRACT<br>2/3/2005 |
| ULTIMATE STAFFING<br>4100 NEWPORT PL<br>STE 770<br>NEWPORT BEACH, CA  92660 | HR AGREEMENT |
| ULTIMATE STAFFING (A DIVISION OF ROTH STAFFING)<br>4100 NEWPORT PLACE<br>SUITE 770<br>NEWPORT BEACH, CA  92660 | HR AGREEMENT<br>RECRUITING CONTRACT<br>1/7/2005 |
| ULTRA EXECUTIVES<br>8480 E. ORCHARD RD.<br>SUITE 5800<br>GREENWOOD VILLAGE, CO  80111 | HR AGREEMENT<br>RECRUITING CONTRACT<br>3/8/2005 |
| UNIFIED TECHNICAL<br>23172 PLAZA POINTE DRIVE<br>SUITE 240<br>LAGUNA HILLS, CA  92653 | HR AGREEMENT<br>RECRUITING CONTRACT<br>1/28/2005 |
| VENTURI STAFFING PARTNERS<br>21241 VENTURA BLVD.<br>SUITE 166<br>WOODLAND HILLS, CA  91364 | HR AGREEMENT<br>RECRUITING CONTRACT<br>9/8/2004 |
| VIRTUAL EGE | HR AGREEMENT<br>RECRUITING CONTRACT |

In re:  New Century Mortgage Corporation

Case No.   07-10419

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| VISION ESF<br>P.O. BOX 731855<br>PUYALLUP, WA  98373 | HR AGREEMENT<br>RECRUITING CONTRACT<br>5/9/2005 |
| VOLT SERVICES GROUP<br>3655 TORRANCE BLVD.<br>#120<br>TORRANCE, CA  90503 | HR AGREEMENT<br>RECRUITING CONTRACT<br>10/16/2006 |
| ACE AMERICAN INSURANCE COMPANY<br>TODD SHANHOLTZER VP<br>725 SOUTH FIGUEROA<br>STE 2050<br>LOS ANGELES, CA  90017 | INSURANCE AGREEMENT<br>SEONDARY INSURED ON POLICIES LISTED ON SCHEDULE G FOR PRIMARY DEBTOR |
| JAMES A. SCOTT & SON<br>1301 OLD GRAVES MILL ROPAD<br>PO BOX 10489<br>LYNCHBURG, VA  24502 | INSURANCE AGREEMENT<br>SURETY BOND PROVIDER AGREEMENT |
| ADOBE SYSTEMS INCORPORATED<br>CONTRACT ADMINSTRATION GROUP<br>345 PK AVE   MAIL STOP A17<br>SAN JOSE, CA  95110-2705 | IT CONTRACT<br>LIMITED SCOPE SERVICES AGREEMENT<br>5/25/2006 |
| ADOBE SYSTEMS INCORPORATED<br>CONTRACT ADMINSTRATION GROUP<br>345 PK AVE  MAIL STOP A16<br>SAN JOSE, CA  95110-2704 | IT CONTRACT<br>38867 |
| ADVANCED SOFTWARE APPLICATION CORP | IT CONTRACT |
| ANGOSS SOFTWARE CORPORATION<br>111 GEORGE STREET  SUITE 200<br>TORONTO ONTARIO M5A 2N4,<br>CANADA | IT CONTRACT |
| ASCENTIAL SOFTWARE CORPORATION<br>GENERAL COUNSEL<br>50 WASHINGTON ST<br>WESTBORO, MA  01581 | IT CONTRACT |
| ASPECT SOFTWARE INC FKA CONCERTO<br>6 TECHNOLOGY DR<br>WESTFORD, MA  01886 | IT CONTRACT |
| AT&T / CISCO SMARTNET | IT CONTRACT |
| AT&T INTERNATIONAL ACCES LINE | IT CONTRACT |
| AT&T METRO ETHERNET SERVICES | IT CONTRACT |

In re:  New Century Mortgage Corporation

Case No.  07-10419

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| AT&T RIGHT OF ENTRY METRO ETHERNET | IT CONTRACT |
| ATTACHMATE<br>1500 DEXTER AVE NORTH<br>SEATTLE, WA  98109 | IT CONTRACT<br>OFF-THE-SHELF AGREEMENT |
| CALLIDUS SOFTWARE INC<br>160 W SANTA CLARA ST STE 1500<br>SAN JOSE, CA  95113 | IT CONTRACT |
| CALYX SOFTWARE<br>BUSINESS DEVELOPMENT<br>6475 CAMDEN AVE STE 207<br>SAN JOSE, CA  95120 | IT CONTRACT |
| CHORDIANT SOFTWARE<br>20400 STEVENS CREEK BLVD STE 400<br>CUPERTINO, CA  95014 | IT CONTRACT |
| CITRIX SYSTEMS INC<br>851 W CYPRESS CREEK RD<br>FT LAUDERDALE, FL  33309 | IT CONTRACT<br>38113 |
| CITRIX SYSTEMS INC<br>6400 NW 6TH WAY<br>FT LAUDERDALE, FL  33309 | IT CONTRACT |
| CLARITY USA INC SOFTWARE/LICENSE<br>234 HUDSON AVE 6123<br>ALBANY, NY  12210 | IT CONTRACT |
| COMMNETCOMM<br>WILLIAM BIELMYER JR<br>10475 FORTUNE PKWY STE 101<br>JACKSONVILLE, FL  32256 | IT CONTRACT |
| EASTERN SOFTWARE CORPORATION FIDELITY<br>JOSEPH DELANEY<br>50 S WATER AVE<br>SHARON, PA  16146 | IT CONTRACT |
| GENESYS SOFTWARE SYSTEMS INC<br>5 BRANCH ST<br>METHUENE, MA  01844-1999 | IT CONTRACT |
| GLOBAL CROSSING<br>200 PK, STE 300<br>FLORHAM PK, NJ  07932 | IT CONTRACT |
| HYLAND SOFTWARE INC<br>28500 CLEMENS RD<br>WESTLAKE, OH  44145 | IT CONTRACT |
| MHC SOFTWARE INC<br>CATHERINE BEATTIE<br>11900 PORTLAND AVE SOUTH<br>BURNSVILLE, MN  55337 | IT CONTRACT |

In re:    New Century Mortgage Corporation                                        Case No.    07-10419
            Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MICROSOFT CORPORATION PREMIER SUPPORT<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 | IT CONTRACT<br>MICROSOFT ENTERPRISE AGREEMENT - MAY 1, 2005; MICROSOFT MASTER SERVICES AGREEMENT BETWEEN - FEBRUARY 27, 2003 AND AMENDMENT #1 TO THE DATED FEBRUARY 27, 2003;<br>MICROSOFT BUSINESS AGREEMENT BETWEEN NEW CENTURY MORTGAGE CORPORATION AND MICROSOFT LICENSING, GP DATED MAY 1, 2005;<br>MICROSOFT VOLUME LICENSING - SUPPLEMENTAL CUSTOMER PRICE SHEET WITH NEW CENTURY FINANCIAL<br>DATED MARCH 24, 2005; MICROSOFT CHANGE OF RESELLER OR SOFTWARE ADVISOR BETWEEN NEW CENTURY MORTGAGE AND MICROSOFT LICENSING, GP DATED FEBRUARY 25, 2005;<br>MICROSOFT CORPORATION NON-DISCLOSURE AGREEMENT BETWEEN NEW CENTURY MORTGAGE CORPORATION AND<br>MICROSOFT CORPORATION DATED APRIL 20, 2005 AND CASE STUDY AND PR RELEASE BETWEEN NEW CENTURY FINANCIAL CORPORATION AND MICROSOFT CORPORATION DATED NOVEMBER 29, 2004<br>5/1/2005 |
| MICROSOFT CORPORATION VOLUME LICENSING<br>MICROSOFT LICENSING GP<br>DEPT 551 VOLUME LICENSING<br>6100 NEIL RD STE 210<br>RENO, NV 89511 | IT CONTRACT |
| MKS SOFTWARE INC<br>1815 SOUTH MYERS ROAD SUITE 220<br>OAKBROOK TERRACE, IL 60181 | IT CONTRACT |
| ORACLE USA INC<br>500 ORACLE PKWY<br>REDWOOD CITY, CA 94065 | IT CONTRACT<br>LICENSE & SERVICE AGREEMENT<br>5/1/2005 |
| SOFTWARE HOUSE INTERNATIONAL SOFTWARE AGRMT<br>2 RIVERVIEW DR<br>SOMERSET, NJ 08873 | IT CONTRACT<br>SERVICES AGREEMENT<br>10/17/2005 |
| SYMANTEC<br>20330 STEVENS CREEK BLVD<br>CUPERTINO, CA 95014 | IT CONTRACT<br>MASTER SERVICES AGREEMENT<br>2/24/2006 |
| SYNAPTEC SOFWARE<br>4155 EAST JEWELL AVE<br>STE 600<br>DENVER, CO 80222 | IT CONTRACT |
| PACIFIC COMMUNITIES GARDEN<br>1000 DOVE,SUITE100,<br>NEWPORT BEACH, CA 92626 | MARKETING SERVICES AGREEMENT |
| 816 CONNECTICUT AVENUE, L.P.<br>1185 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10036 | NONRESIDENTIAL REAL PROPERTY LEASE<br>201 MASSACHUSETTS AVENUE., NE<br>SUITE C-3<br>WASHINGTON, DC 20002 |

In re:   New Century Mortgage Corporation
　　　　　Debtor

Case No.   07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| 910 EAST HAMILTON AVE C/O SEAGATE PROPERTIES INC.<br>SUE MCCULLOUGH<br>44 MONTGOMERY ST #2950<br>SAN FRANCISCO, CA  94104 | NONRESIDENTIAL REAL PROPERTY LEASE<br>910 EAST HAMILTON AVE<br>SUITE 430<br>CAMPBELL, CA  95008 |
| ACQUIPORT UNICORN, INC.C/O RREEF MANAGEMENT COMPANY<br>KERRI-ANN COTE<br>600 UNICORN PARK DRIVE<br>WOBUM, MA  01801 | NONRESIDENTIAL REAL PROPERTY LEASE<br>200 UNICORN PARK DRIVE<br>THIRD FLOOR<br>WOBURN, MA  01801 |
| AMERICAN HOME MORTGAGE CORP.<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY  11747 | NONRESIDENTIAL REAL PROPERTY LEASE<br>600B FRAZIER DRIVE<br>SUITE 130<br>FRANKLIN, TN 37067 |
| BGK TENNESSEE OFFICE ASSOCIATES,<br>330 GARFIELD STREET<br>SANTA FE, NM  87501 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3354 PERIMETER HILL DRIVE<br>SUITE 106 AND 150<br>NASHVILLE, TN  37211 |
| BILLINGSLEY PROPERTY SERVICES, INC<br>SAURABH MODY<br>4100 INTERNATIONAL PARKWAY<br>CARROLTON, TX  75007 | NONRESIDENTIAL REAL PROPERTY LEASE<br>6404 INTERNATIONAL PARKWAY<br>SUITE 2000 AND 2025<br>PLANO, TX  75093 |
| BRCPLMCOLN PLAZA, C/O KG INVESTMENT MANAGEMENT, LLC<br>11225 SE 6TH ST STE 215<br>BELLEVUE, WA  98004 | NONRESIDENTIAL REAL PROPERTY LEASE<br>11235 SE 6TH STREET<br>BUILDING A, SUITE 130<br>BELLEVUE, WA 98004 |
| BROADMOOR HILLS LLC<br>809 NORTH 96TH STREET<br>OMAHA, NE  68114 | NONRESIDENTIAL REAL PROPERTY LEASE<br>9420 UNDERWOOD AVENUE<br>OMAHA, NE  68144 |
| CO-QUADRANT, L.L.C.<br>4600 SOUTH ULSTER STREET<br>DENVER, CO  80237 | NONRESIDENTIAL REAL PROPERTY LEASE<br>5445 DTC PARKWAY<br>SUITES 100 AND 530<br>ENGLEWOOD, CO  80111 |
| COREMETRICS, INC.<br>GENERAL COUNSEL<br>1840 GATEWAY DR<br>SAN MATEO, CA  94404 | NONRESIDENTIAL REAL PROPERTY LEASE<br>11921 MOPAC EXPRESSWAY<br>SUITE 420<br>AUSTIN, TX  78759 |
| COVENTRY FUND X, LTD.<br>4900 WOODWAY<br>HOUSTON, TX  77056 | NONRESIDENTIAL REAL PROPERTY LEASE<br>TWO RIVERWAY<br>SUITE 600<br>HOUSTON, TX  77056 |
| CRP HOLDINGS V, L.P.<br>ONE INTERNATIONAL PLACE<br>BOSTON, MA  02110 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1117 PERIMETER CENTER WEST<br>ATLANTA, GA  30338 |
| CSHV SOUTHPARK, LLC C/O CB RICHARD ELLIS INVESTORS<br>515 SOUTH FLOWER STREET SUITE 3100<br>LOS ANGELES, CA  90071 | NONRESIDENTIAL REAL PROPERTY LEASE<br>6000 FAIRVIEW ROAD<br>SUITE 400<br>CHARLOTTE, NC 28210 |

In re:  New Century Mortgage Corporation

Case No.  07-10419

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DAVIES PACIFIC, LLC<br>MICHELLE HARRIS<br>MAIL CODE 60341 PO BOX 1300<br>HONOLULU, HI 96807-1300 | NONRESIDENTIAL REAL PROPERTY LEASE<br>841 BISHOP STREET<br>SUITES 725, 727, 750<br>HONOLULU, HI 96813 |
| DOUGLAS EMMETT REALTY FUND<br>21800 OXNARD STREET<br>WOODLAND HILLS, CA 91367 | NONRESIDENTIAL REAL PROPERTY LEASE<br>21600 OXNARD STREET<br>SUITES 900 AND 1000<br>WOODLAND HILLS, CA 91367 |
| EOP-2000 CROW CANYON C/0 EQUITY OFFICE PROPERTIES<br>PROPERTY MANAGER<br>2010 CROW CANYON PLACE SUITE 212<br>SAN RAMON, CA 94583-1300 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2000 CROW CANYON PLACE<br>SUITE 250<br>SAN RAMON, CA 95483 |
| EOP-CENTERSIDE II, L.L.C.<br>9255 TOWN CENTRE DRIVE<br>SAN DIEGO, CA 92121 | NONRESIDENTIAL REAL PROPERTY LEASE<br>EOP-CENTERSIDE II<br>3131 CAMINO DEL RIO NORTH<br>SUITE 860<br>SAN DIEGO, CA 92121 |
| FIRST HORIZON HOME LOAN CORPORATION<br>4000 HORIZON WAY<br>IRVING, TX 75063 | NONRESIDENTIAL REAL PROPERTY LEASE<br>275 S. MAIN STREET<br>SUITE 200<br>LONGMONT, CO 80501 |
| GLORIUS SUN ROBERT MARTIN, L.L.C.<br>100 CLEARBROOK RD<br>ELMSFORD, NY 10523 | NONRESIDENTIAL REAL PROPERTY LEASE<br>TWO BLUE HILL PLAZA<br>1ST FLOOR<br>PEARL RIVER, NY 10965 |
| HIGHWOODS-FLORIDA HOLDINGS, L.P.<br>3100 SMOKETREE COURT, SUITE 600<br>RALEIGH, NC 27604 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3111 W. MARTIN LUTHER KING BLVD.<br>SUITE 175<br>TAMPA, FL 92553 |
| HQ GLOBAL WORKPLACES, INC.-NV<br>ROBIN HOWE-SMITH<br>3960 HOWARD HUGHES PARKWAY, 5TH FL<br>LAS VEGAS, NV 89109 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3960 HOWARD HUGHES PARKWAY<br>5TH FLOOR<br>LAS VEGAS, NV 89109 |
| INGRAM MICRO, INC.<br>1600 E ST ANDREW PLACE<br>SANTA ANA, CA 92705 | NONRESIDENTIAL REAL PROPERTY LEASE<br>SUBLEASE FOR THE LAND AND BUILDINGS LOCATED AT 1600 AND 1610<br>E. ST. ANDREWS PLACE, SANTA ANA, CALIFORNIA 92705<br>12/1/2004 |
| INTERCONTINENTAL STONECREEK II, LP C/O INTERCONTINENTAL<br>MANAGEMENT CORP.<br>1270 SOLDIERS FIELD ROAD<br>BOSTON, MA 02135 | NONRESIDENTIAL REAL PROPERTY LEASE<br>11921 MOPAC EXPRESSWAY<br>SUITE 420<br>AUTIN, TX 78759 |
| INTRA-MEDIA SOLUTIONS, LLC<br>2400 WEST DUNLAP AVE STE 300<br>PHOENIX, AZ 85021 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2400 WEST DUNLAP AVENUE<br>SUITE 300<br>PHOENIX, AZ 85021 |
| IRWIN MORTGAGE CORPORATION<br>500 WASHINGTON STREET<br>COLUMBUS, IN 47201 | NONRESIDENTIAL REAL PROPERTY LEASE<br>SUBLEASE FOR 10500 KINCAID DRIVE, SUITE 400, FISHERS, INDIANA<br>46038<br>10/31/2006 |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| JNR ENTERPRISE LLC<br>608 N ALTA VISTA BLVD<br>LOS ANGELES, CA  90036 | NONRESIDENTIAL REAL PROPERTY LEASE<br>14511 FALLING CREEK DRIVE<br>SUITE 400<br>HOUSTON, TX  77014 |
| KEEP YOUR DAY JOB<br>60 STATE STREET, 12TH FLOOR<br>BOSTON, MA  02109 | NONRESIDENTIAL REAL PROPERTY LEASE<br>25 FORBES BLVD.<br>SUITE 1<br>FOXBORO, MA  02035 |
| LAKE WELLINGTON PROFESSIONAL CENTRE<br>12230 FOREST HILL BOULEVARD<br>WELLINGTON, FL  33414 | NONRESIDENTIAL REAL PROPERTY LEASE<br>12230 FOREST HILLS BLVD.<br>SUITE 162<br>WELLINGTON, FL  33414 |
| MACK-CALI CHESTNUT RIDGE, LLC<br>MARY P. NOESSLER<br>PO BOX 23229<br>NEWARK, NJ  07189 | NONRESIDENTIAL REAL PROPERTY LEASE<br>50 TICE BLVD.<br>SUITE 110<br>WOODCLIFF, NJ  07677 |
| MEPT HAMILTON LAKES, LLC<br>MARY BAKKER<br>300 PARK BLVD, STE 500<br>ITASCA, IL  60143 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1 PIERCE PLACE<br>SUITE 340 W<br>ITASCA, IL  60143 |
| MEPT HAMILTON LAKES, LLC<br>MARY BAKKER<br>300 PARK BLVD, STE 500<br>ITASCA, IL  60143 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1 PIERCE PLACE<br>SUITE 1200-W, 1260-W<br>ITASCA, IL  60143 |
| METRO NATIONAL CORPORATION<br>LEGAL DEPARTMENT<br>820 GESSNER<br>HOUSTON, TX  77024 | NONRESIDENTIAL REAL PROPERTY LEASE<br>22485 TOMBALL PARKWAY<br>HOUSTON, TX  77070 |
| MOURIER LAND INVESTMENT CORPORATION<br>SUSANNE ALGER<br>2870 GATEWAY OAKS DRIVE<br>SACRAMENTO, CA  95833 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2880 GATEWAY OAKS DRIVE<br>SUITE 200<br>SACRAMENTO, CA  95833 |
| MULLER-DUNLAP LLC<br>5343 N 16TH STREET SUITE 260<br>PHOENIX, AZ  85016 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2400 WEST DUNLAP AVE.<br>SUITE 300<br>PHOENIX, AZ  85021<br>(SUBLEASED) |
| NEW DAWN MIAMI LAKES<br>JACK KAPLAN<br>2601 SOUTH BAYSHORE DRIVE SUITE 200<br>MIAMI, FL  33133 | NONRESIDENTIAL REAL PROPERTY LEASE<br>14750 N.W. 77TH COURT<br>SUITE 100 AND 200<br>MIAMI LAKES, FL  33016 |
| NWX PARTNERS, LTD.<br>13135 DAIRY ASHFORD, #290<br>SUGAR LAND, TX  77478 | NONRESIDENTIAL REAL PROPERTY LEASE<br>13430 NORTHWEST FREEWAY<br>SUITE 500<br>HOUSTON, TX  77040 |
| QUEBEC PLAZA/CHAP, LLC<br>7000 E BELLEVIEW AVE<br>GREENWOOD VILLAGE, CO  80111 | NONRESIDENTIAL REAL PROPERTY LEASE<br>QUEBEC PLAZA<br>5600 S. QUEBEC STREET<br>SUITE 305D<br>GREENWOOD VILLAGE, CO  80111 |

In re:   New Century Mortgage Corporation                                                        Case No.    07-10419
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| REGUS<br>1215 K STREET<br>SACRAMENTO, CA  95814 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1215 K STREET<br>17TH FLOOR, # 1742<br>SACRAMENTO, CA 95814 |
| RICORE INVESTMENT MANAGEMENT, INC.<br>11135 KENWOOD ROAD<br>CINCINNATI, OH  45242 | NONRESIDENTIAL REAL PROPERTY LEASE<br>229 HUBER VILLAGE BLVD.<br>SUITE 200<br>WESTERVILLE, OH  43081 |
| ROSSHERM PROPERTIES<br>SHANNON FUJIMURA<br>PO BOX 19068<br>IRVINE, CA  92623-9068 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2601 WALNUT AVENUE<br>TUSTIN, CA  92780 |
| RP STELLAR 1140 FEE OWNER LLC<br>156 WILLIAMS STREET<br>NEW YORK, NY  10038 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1140 AVENUE OF THE AMERICAS<br>SUITE 1601<br>NEW YORK, NY  10036 |
| STONE BROS & ASSOCIATES<br>1024 WEST ROBINHOOD DRIVE<br>STOCKTON, CA  95207 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1209 WOODROW AVENUE<br>SUITE A-3<br>MODESTO, CA 95350 |
| THE IRVINE COMPANY LLC<br>ATTN: PROPERTY MANAGER<br>18500 VONKARMAN AVE, STE 120<br>IRVINE, CA  92612 | NONRESIDENTIAL REAL PROPERTY LEASE<br>18400 VON KARMAN<br>SUITES B-5, R, U, H, M<br>IRVINE, CA  92612 |
| THE IRVINE COMPANY LLC<br>ATTN: PROPERTY MANAGER<br>18500 VONKARMAN AVE, STE 120<br>IRVINE, CA  92612 | NONRESIDENTIAL REAL PROPERTY LEASE<br>18400 VON KARMAN<br>SUITES 1000, 1100<br>IRVINE, CA  92612 |
| THE IRVINE COMPANY LLC<br>ATTN: PROPERTY MANAGER<br>18500 VONKARMAN AVE, STE 120<br>IRVINE, CA  92612 | NONRESIDENTIAL REAL PROPERTY LEASE<br>18400 VON KARMAN<br>SUITE 200 (STORAGE)<br>IRVINE, CA  92612 |
| THE IRVINE COMPANY LLC<br>ATTN: PROPERTY MANAGER<br>18500 VONKARMAN AVE, STE 120<br>IRVINE, CA  92612 | NONRESIDENTIAL REAL PROPERTY LEASE<br>18400 VON KARMAN<br>ROOFTOP<br>IRVINE, CA  92612 |
| TORREY VIEW CENTER LLC<br>222 EAST CARRILLO STREET<br>SANTA BARBARA, CA  93101 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4835 EAST CACTUS ROAD<br>SUITES 200, 265 AND 260<br>SCOTTSDALE, AZ  85254 |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 003-0195603-001<br>UNKNOWN |
| DANKA<br>8825 N. SAM HOUSTON PARKWAY W.<br>HOUSTON, TX  77064 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 5957900<br>9/5/2005 |
| IKON<br>PO BOX 13708<br>MACON, GA  31210 | OFFICE EQUIPMENT LEASE<br>SCHEDULE B78810<br>10/2/2001 |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| IKON<br>PO BOX 13708<br>MACON, GA  31210 | OFFICE EQUIPMENT LEASE<br>OFFICE EQUIPMENT - MASTER LEASE 1003892 - SCHEDULE 1060590<br>3/18/2002 |
| IKON<br>PO BOX 13708<br>MACON, GA  31210 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 1087434<br>9/20/2002 |
| IKON<br>PO BOX 13708<br>MACON, GA  31210 | OFFICE EQUIPMENT LEASE<br>IMAGE MANAGEMENT PLUS AGREEMENT D13080<br>12/3/2002 |
| IKON<br>PO BOX 13708<br>MACON, GA  31210 | OFFICE EQUIPMENT LEASE<br>IMAGE MANAGEMENT PLUS AGREEMENT 1035901<br>7/31/2002 |
| IKON<br>PO BOX 13708<br>MACON, GA  31210 | OFFICE EQUIPMENT LEASE<br>IMAGE MANAGEMENT AGREEMENT 44430<br>1/31/2005 |
| KEY EQUIPMENT<br>600 TRAVIS, SUITE 1300<br>HOUSTON, TX  77002 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 763963<br>7/30/2003 |
| ADT SECURITY SERVICES<br>PO BOX 371956<br>PITTSBURGH, PA  15250-7956 | SECURITY CONTRACT<br>CORPORATE SECURITY AGREEMENT |
| ADT SECURITY SERVICES, INC.<br>21171 SOUTH WESTERN<br>TORRANCE, CA  90501 | SECURITY CONTRACT<br>COMMERCIAL SALES PROPOSALS/AGREEMENTS<br>9/10/2004 |
| IDENTITY THEFT ASSISTANCE CORPORATION<br>1001 PENNSYLVANIA AVE<br>STE 500 SOUTH<br>WASHINGTON, DC  20004 | SECURITY CONTRACT |
| INTERNET SECURITY SYSTEMS INC<br>6303 BARFIELD RD<br>ATLANTA, GA  30328 | SECURITY CONTRACT |
| SECURITY CONNECTIONS INC | SECURITY CONTRACT |
| THE WACKENHUT CORPORATION<br>4200 WACKENHUT DR<br>PALM BEACH GARDENS, FL  33410 | SECURITY CONTRACT |
| UNIVERSAL PROTECTION SERVICES<br>1149 WEST BRADEN COURT<br>ORANGE, CA  92868 | SECURITY CONTRACT<br>SECURITY GUARD SERVICE AGREEMENT<br>11/18/2004 |
| ABM JANITORIAL<br>14262 FRANKLIN AVE<br>STE 108<br>TUSTIN, CA  92780 | SERVICE AGREEMENT<br>SERVICE AGREEMENT, AMENDMENT NO. 1, DATED JULY 1, 2005<br>3/27/2005 |
| ACCESS LENDING CORPORATION<br>245 COMMERCE GREEN BLVD STE 210<br>SUGAR LAND, TX  77478 | SERVICE AGREEMENT<br>ACCESS FUNDING ACQUISITION |

In re:  New Century Mortgage Corporation                                                    Case No.    07-10419
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| AEROTEK<br>3689 COLLECTION CTR DRIVE<br>CHICAGO, IL  60693 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| AMERCAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.<br>D/B/A AMERICAN EXPRESS ONE<br>5000 ATRIUM WAY<br>MT. LAUREL, NJ  08054 | SERVICE AGREEMENT<br>AMERICAN EXPRESS ONE U.S. BUSINESS TRAVEL SERVICES AGREEMENT<br>1/1/2006 |
| AMERCAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.<br>D/B/A AMERICAN EXPRESS ONE<br>5000 ATRIUM WAY<br>MT. LAUREL, NJ  08054 | SERVICE AGREEMENT<br>AMENDMENT TO AMERICAN EXPRESS ONE U.S. BUSINESS TRAVEL SERVICES AGREEMENT<br>12/1/2003 |
| ASCOLTA TRAINING COMPANY<br>2351 MCGAW AVE<br>IRVINE, CA  92614 | SERVICE AGREEMENT |
| AVAYA INC.<br>211 MT. AIRY ROAD<br>BASKING RIDGE, NJ  07920 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| BYTE SOFTWARE<br>12020 113TH AVENUE NE<br>SUITE 270<br>KIRKLAND , WA  98034 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| CALYX SOFTWARE<br>6475 CAMDEN AVENUE<br>SUITE 207<br>SAN JOSE, CA  95120 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| CBA INFORMATION SOLUTIONS<br>P.O. BOX 509114<br>SAN DIEGO, CA  92150 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| CBC INNOVIS<br>520 E MAIN ST<br>CARNEGIE, PA  15106 | SERVICE AGREEMENT<br>CREDIT REPORTING |
| CONTROL POINT SOLUTIONS MSA & SOW<br>201 ROUTE 17 NORTH<br>RUTHERFORD, NJ  07070 | SERVICE AGREEMENT<br>MASTER SERVICES AGREEMENT, AMENDMENT, DATED JANUARY 2007<br>2/2/2006 |
| CROWNPEAK<br>5880 WEST JEFFERSON BOULEVARD<br>UNIT G<br>LOS ANGELES, CA  90016 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| CSCC - CLIENT SERVICES, INC.<br>2415 SOUTH AUSTIN AVE  SUITE 103<br>DENISON, TX  75020 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| DATA PROCESSING AIR CORPORATION<br>5226 S 40TH STREET<br>PHOENIX, AZ  85040 | SERVICE AGREEMENT<br>38473 |
| ELLIE MAE<br>4140 DUBLIN BLVD.<br>SUITE 300<br>DUBLIN, CA  94568 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |

In re:  New Century Mortgage Corporation

Debtor

Case No.  07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| EXACT TARGET<br>20 NORTH MERIDIAN STREET<br>INDIANAPOLIS, IN  46204 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| EXHIBITREE<br>9700 TOLEDO WAY<br>IRVINE, CA  92618 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| FIRST AMERICAN CREDCO<br>P.O. BOX 509019<br>SAN DIEGO, CA  92150 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL - AMENDMENT TO AGREEMENT FOR SERVICE WITH FIRST ADVANTAGE CREDCO, LLC (FORMERLY FIRST AMERICAN CREDCO)<br>5/1/2006 |
| FIRST AMERICAN CREDCO<br>P.O. BOX 509019<br>SAN DIEGO, CA  92150 | SERVICE AGREEMENT<br>AGREEMENT FOR SERVICE<br>8/31/2004 |
| FIRSTLINE DATA<br>4735 WALNUT ST. SUITE C<br>BOULDER, CO  80301 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| FISERV CREDSTAR<br>75 REMITTANCE DRIVE SUITE 6977<br>CHICAGO, IL  60675 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| HABITAT FOR HUMANITY<br>1573 N DECATUR BLVD.<br>LAS VEGAS, NV  89109 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| HORIZON RESEARCH<br>326 CLOISTER COURT<br>CHAPEL HILL,  NC  27514 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| INFORMATIVE RESEARCH<br>PO BOX 2379<br>GARDEN GROVE, CA  92842 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| KROLL FACTUAL DATA<br>P.O. BOX 1506<br>LOVELAND, CO  80539 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| LSI CREDIT SERVICES<br>P. O. BOX 60000<br>SAN FRANCISCO, CA  94160 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| MARI<br>12020 SUNRISE VALLEY DRIVE<br>SUITE 350<br>RESTON, VA  20191 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| MICROSTRATEGY INC. DBA ANGEL.COM<br>1861 INTERNATIONAL DRIVE<br>MCLEAN, VA  22102 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| MOORE WALLACE INC.<br>1200 LAKESIDE DRIVE<br>BANNOCKBURN, IL  60015 | SERVICE AGREEMENT<br>LETTER AGREEMENT FOR INTERIM SERVICES, AMENDEDJANUARY 29, 2007<br>1/1/2007 |

In re:   New Century Mortgage Corporation                                                    Case No.   07-10419
                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MYSTIC CODERS<br>2321 E. 4TH STREET<br>SUITE C-128<br>SANTA ANA, CA  92705 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| NAMB<br>8201 GREENSBORO DRIVE<br>NO 300<br>MCLEAN, VA  22102 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| NEXT LEVEL<br>1000 FRANKLIN VILLAGE DRIVE<br>SUITE 205<br>FRANKLIN, MA  2038 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| NORCO DELIVERY SERVICES INC<br>P.O. BOX 4836<br>ANAHEIM, CA  92803 | SERVICE AGREEMENT<br>SERVICE AGREEMENT, DATED AS OF FEBRUARY 23, 2004,  AMENDMENT NO. 1, DATED MARCH 24, 2004<br>2/23/2004 |
| NORCO DELIVERY SERVICES, INC.<br>PO BOX 4836<br>ANAHEIM, CA  92803 | SERVICE AGREEMENT<br>SERVICE AGREEMENT,  AMENDMENT NO. 1, DATED NOVEMBER 22, 2004<br>10/27/2004 |
| ONE TOUCH GLOBAL TECHNOLOGIES<br>20371 IRVINE AVE., SUITE 250<br>SANTA ANA HEIGHTS, CA  92707 | SERVICE AGREEMENT<br>SERVICE LEVEL AGREEMENT<br>10/1/2006 |
| PLANTSCAPERS<br>3176 PULLMAN STREET #113<br>COSTA MESA, CA  92626 | SERVICE AGREEMENT<br>38717 |
| PREMIERE GLOBAL SERVICES - DATA COMMUNICATIONS DIVISION<br>1268 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| PROMOSHOP<br>5420 MC CONNELL AVENUE<br>LOS ANGELES, CA  90066 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| PYRAMID TRANSPORTATION<br>14650 HOOVER STREET<br>WESTMINSTER, CA  92683 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| QUINN POWER SYSTEMS ASSOCIATES<br>3500 SHEPHERD STREET<br>CITY OF INDUSTRY, CA  90601 | SERVICE AGREEMENT<br>38504 |
| REGSDATA<br>612 WHEELERS FARMS ROAD<br>MILFORD, CT  6460 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| ROOTLEARNING INC<br>1715 INDIAN WOOD CIRCLE<br>MAUMEE, OH | SERVICE AGREEMENT |
| ROTH STAFFING COMPANIES, LP<br>DEPARTMENT 8892<br>LOS ANGELES, CA  90084 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |

In re:    New Century Mortgage Corporation                                  Case No.    07-10419
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ROYAL MEDIA GROUP<br>261 FIFTH AVENUE. SUITE 412<br>NEW YORK, NY  10016 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| SHOWLINK<br>11 SKOKIE HIGHWAY<br>SUITE 202<br>BLUFF, IL  60044 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| SHRED IT<br>2794 SOUTH SHERIDAN WAY<br>OAKVILLE, ON  L6J 7T4 | SERVICE AGREEMENT<br>SHRED-IT MASTER SERVICES AGREEMENT<br>6/9/2003 |
| SPRINT COMMUNICATIONS COMPANY LP<br>535 ANTON BLVD<br>STE 1200<br>COSTA MESA, CA  92626 | SERVICE AGREEMENT<br>CUSTOM SERVICE AGREEMENT,  FIRST AMENDMENT, DATED APRIL 1, 2003,  SECOND AMENDMENT, DATED JANUARY 1, 2006,<br>THIRD AMENDMENT, DATED APRIL 1, 2003,  FOURTH AMENDMENT, DATED APRIL 1, 2003,<br>SIXTH AMENDMENT, DATED APRIL 1, 2003, AND SEVENTH AMENDMENT, DATED APRIL 1, 2003<br>3/17/2003 |
| STRATACOM<br>1 MARCONI<br>SUITE F<br>IRVINE, CA  92618 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| T MOBILE<br>12920 S E 38TH ST<br>BELLEVUE, WA  98006 | SERVICE AGREEMENT<br>MASTER CORPORATE SERVICES AGREEMENT<br>7/1/2004 |
| TEALEAF TECHNOLOGY<br>45 FREMONT STREET NO 1450<br>SAN FRANCISCO, CA  94105 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| TEK SYSTEMS<br>P.O. BOX 198568<br>ATLANTA, GA  30384 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| VINSON & ELKINS LLP<br>FIRST CITY BANK<br>1001 FANNIN ST<br>STE 2300<br>HOUSTON, TX  77002-6760 | SERVICE AGREEMENT<br>ACCESS FUNDING ACQUISITION |
| WALZ POSTAL SOLUTIONS<br>43234 BUSINESS PARK DR<br>STE 107<br>TEMECULA, CA  92590 | SERVICE AGREEMENT<br>OUTSOURCE SERVICE AGREEMENT<br>9/30/2004 |
| WESTERN REGIONAL MORTGAGE BROKERS CONFERENCE<br>4234 N. WINFIELD SCOTT PLAZA<br>SCOTTSDALE, AZ  85251 | SERVICE AGREEMENT<br>VENDOR MARKETING WSL |
| WESTERN UNION FINANCIAL SERVICES<br>PO BOX 6992<br>GREENWOOD VILLAGE, CO  80155 | SERVICE AGREEMENT<br>QUICK COLLECT(R) DIRECT DEPOSIT SERVICE AGREEMENT<br>8/23/2002 |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| 3 ARCH FINANCIAL SERVICES<br>6 EXECUTIVE CIRCLE<br>IRVINE, CA  92614 | SERVICING CONTRACT |
| 3 ARCH FINANCIAL SERVICES<br>19732 MACARTHUR BLVD.<br>IRVINE, CA  92612-2445 | SERVICING CONTRACT |
| ABLITT & CHARLTON, P.C.<br>92 MONTVALE AVENUE<br>STONEHAM, MA  02180 | SERVICING CONTRACT |
| ACKERSON & YANN, PLLC<br>ONE RIVERFRONT PLAZA<br>LOUISVILLE, KY  40202 | SERVICING CONTRACT |
| ALLIANCE DEFAULT SERVICES, INC.<br>4665 MACARTHUR CT<br>NEWPORT BEACH, CA  92660 | SERVICING CONTRACT |
| ARONOWITZ & FORD, L.L.P.<br>1199 BANNOCK STREET<br>DENVER, CO  80204 | SERVICING CONTRACT |
| ATTORNEY'S EQUITY LAW GROUP, LLP<br>3700 CAMPUS DRIVE<br>NEWPORT BEACH, CA  92660 | SERVICING CONTRACT |
| ATTORNEY'S EQUITY NATIONAL CORP.<br>23721 BIRTCHER DRIVE<br>LAKE FOREST, CA  92630 | SERVICING CONTRACT |
| BAER, TIMBERLAKE, COULSON & CATES, P.C.<br>5901 N. WESTERN<br>OKLAHOMA CITY, OK  73118 | SERVICING CONTRACT |
| BARRETT, BURKE, WILSON, CASTLE, DAFFIN & FRAPPIER, LLP<br>15000 SURVEYOR BOULEVARD<br>ADDISON, TX  75001 | SERVICING CONTRACT |
| BASS & MOGLOWSKY, SC<br>7020 N. PORT WASHINGTON ROAD<br>MIKWAUKEE, WI  53217 | SERVICING CONTRACT |
| BAXTER & SCHWARTZ<br>5450 NW CENTRAL<br>HOUSTON, TX  77092 | SERVICING CONTRACT |
| BELIN LAMSON MCCORMICK ZUMBACK FLYNN, P. C.<br>666 WALNUT STREET<br>DES MOINES, IA  50309-3989 | SERVICING CONTRACT |
| BEN-EZRA & KATZ, P.A.<br>201 STIRLING ROAD<br>FORT LAUDERDALE, FL  33312 | SERVICING CONTRACT |
| BERKMAN, HENOCH, PETERSON & PEDDY, P.C.<br>100 GARDEN CITY PLAZA<br>GARDEN CITY, NY  11530 | SERVICING CONTRACT |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BRICE, VANDER LINDEN & WERNICK, P.C.<br>9441 LBJ FREEWAY<br>DALLAS, TX  75243 | SERVICING CONTRACT |
| BROCK & SCOTT, PLLC<br>5431 OLEANDER DRIVE<br>WILMINGTON, NC  28403 | SERVICING CONTRACT |
| BROWN & SHAPIRO , LLP<br>4620 FAIRMONT PARKWAY<br>PASADENA, TX  77504 | SERVICING CONTRACT |
| BROWN, DREW & MASSEY<br>159 N. WOLCOTT<br>CASPER, WY  82601 | SERVICING CONTRACT |
| BUTLER & HOSCH, P.A.<br>3185 S. CONWAY ROAD<br>ORLANDO, FL  32812-7315 | SERVICING CONTRACT |
| CAL-WESTERN RECONVEYANCE CORPORATION<br>525 EAST MAIN ST.<br>EL CAJON, CA  92020 | SERVICING CONTRACT |
| CAMPBELL AND BRANNON<br>990 HAMMOND DRIVE<br>ATLANTA, GA  30328 | SERVICING CONTRACT |
| CAPTARIS<br>20371 IRVINE AVE.<br>SANTA ANA HEIGHTS, CA  92707 | SERVICING CONTRACT<br>SOFTWARE LICENSE AGREEMENT (OFF THE SHELF) |
| CARRINGTON SECURITIES LP<br>SEVEN GREENWICH OFFICE PARK<br>599 W PUTNAM AVE<br>600 W PUTNAM AVE<br>GREENWICH, CT  06830 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| CASTLE, BARRETT, DAFFIN & FRAPPIER, LLC<br>999 18TH STREET<br>DENVER, CO  80202 | SERVICING CONTRACT |
| CASTLE, MEINHOLD & STAWIARSKI, LLC (DTC)<br>999 18TH STREET<br>DENVER, CO  80202 | SERVICING CONTRACT |
| CB RICHARD ELLIS CORPORATE FACILITIES MANAGEMENT<br>100 N SEPULVEDA, SUITE 1050<br>EL SEGUNDO, CA  90245 | SERVICING CONTRACT<br>MASTER SERVICES AGREEMENT<br>12/15/2006 |
| CERTILMAN, BALIN, ADLER & HYMAN, LLP<br>90 MERRICK AVENUE<br>EAST MEADOW, NY  11554 | SERVICING CONTRACT |
| CITIGROUP GLOBAL MARKETS REALTY CORP.<br>390 GREENWICH ST.<br>4TH FL.<br>NEW YORK, NY  10013 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| CODILIS & ASSOCIATES, P.C.<br>15W030 NORTH FRONTAGE ROAD<br>DARIEN, IL  60527 | SERVICING CONTRACT |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| COHN, GOLDBERG, DEUTSCH, LLC<br>600 BALTIMORE AVENUE<br>BALTIMORE, MD  21204 | SERVICING CONTRACT |
| CONMY FESTE, LTD.<br>406 MAIN AVENUE, SUITE 200<br>FARGO, ND  58108-2686 | SERVICING CONTRACT |
| CORESOUTH LEGAL SERVICES<br>8833 PERIMETER PARK BLVD.<br>JACKSONVILLE, FL  32216 | SERVICING CONTRACT |
| CORESOUTH PROPERTY SERVICES<br>1 CORESOUTH STREET<br>JACKSONVILLE, FL  32259 | SERVICING CONTRACT |
| COUNTRYWIDE BANK, N.A.<br>4500 PARK GRANADA<br>CALABASAS, CA  91302 | SERVICING CONTRACT<br>LOAN PURCHASE AND SERVICING AGREEMENT<br>2/28/2007 |
| COUNTRYWIDE BANK, N.A.<br>4500 PARK GRANADA<br>CALABASAS, CA  91302 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| COUNTRYWIDE HOME LOANS INC<br>LEGAL DEPT<br>4500 PARK GRANADA<br>CALABASAS, CA  91302 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| COUNTRYWIDE HOME LOANS SERVICING LP<br>PORTFOLIO SERVICES<br>1800 TAPO CANYON RD<br>MS SV2-103A<br>SIMI VALLEY, CA  93063 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>3/7/2006 |
| CURRAN & O'SULLIVAN, P.C.<br>8101 SANDY SPRING ROAD<br>LAUREL, MD  20707 | SERVICING CONTRACT |
| DAVID H. ANDERSON<br>288 LITTLETON ROAD<br>WESTFORD, MA  01886 | SERVICING CONTRACT |
| DAVID J. STERN, LAW OFFICE<br>801 SOUTH UNIVERSITY DRIVE<br>PLANTATION, FL  33324 | SERVICING CONTRACT |
| DAVIDSON, FINK, COOK, KELLY AND GALBRAITH, LLP<br>28 EAST MAIN STREET<br>ROCHESTER, NY  14614 | SERVICING CONTRACT |
| DB STRUCTURED PRODUCTS, INC.<br>60 WALL STREET<br>NEW YORK, NY  10005 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>3/1/2005 |
| DEAN MORRIS, L.L.P.<br>1820 AVENUE OF AMERICA<br>MONROE, LA  71201-5270 | SERVICING CONTRACT |
| DECISION ONE MORTGAGE CO.<br>GENERAL COUNSEL<br>3032 HSBC WAY<br>FT. MILL, SC  29715 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |

In re:   New Century Mortgage Corporation                                                Case No.   07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DEUTSCH BANK NATIONAL TRUST CO<br>TRUST ADMIN-MS06H8<br>1761 E. ST ANDREW PL<br>SANTA ANA, CA  92705 | SERVICING CONTRACT<br>NCHELT 2004-1 SERVICING AGREEMENT AND INDENTURE |
| DEUTSCH BANK NATIONAL TRUST CO<br>TRUST ADMIN-MS06H8<br>1761 E. ST ANDREW PL<br>SANTA ANA, CA  92705 | SERVICING CONTRACT<br>NCHELT 2003-5 PSA |
| DEUTSCH BANK NATIONAL TRUST CO<br>TRUST ADMIN-MS06H8<br>1761 E. ST ANDREW PL<br>SANTA ANA, CA  92705 | SERVICING CONTRACT<br>NCHELT 2003-3 PSA |
| DEUTSCH BANK NATIONAL TRUST CO<br>TRUST ADMIN-MS06H8<br>1761 E. ST ANDREW PL<br>SANTA ANA, CA  92705 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>6/1/2006 |
| DEUTSCH BANK NATIONAL TRUST CO<br>TRUST ADMIN-MS06H8<br>1761 E. ST ANDREW PL<br>SANTA ANA, CA  92705 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>11/1/2006 |
| DEUTSCH BANK NATIONAL TRUST CO<br>TRUST ADMIN-MS06H8<br>1761 E. ST ANDREW PL<br>SANTA ANA, CA  92705 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>11/1/2006 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>WILMINGTON TRUST COMPANY<br>RODNEY SQ.<br>1100 N MARKET ST<br>WILMINGTON, DE  19890 | SERVICING CONTRACT<br>NCHELT 2006-2 SERVICING AGREEMENT AND INDENTURE |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>WILMINGTON TRUST COMPANY<br>RODNEY SQ.<br>1100 N MARKET ST<br>WILMINGTON, DE  19890 | SERVICING CONTRACT<br>INDENTURE AGREEMENT<br>6/24/2005. |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>TRUST ADMINISTRATOR MS06C4<br>1761 E. ST. ANDREW PL.<br>SANTA ANA, CA  92705 | SERVICING CONTRACT<br>NCHELT 2006-1 SERVICING AGREEMENT AND INDENTURE |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>TRUST ADMINISTRATION-NC0504<br>1761 E. ST ANDREW PL<br>SANTA ANA, CA  92705 | SERVICING CONTRACT<br>NCHELT 2005-4 SERVICING AGREEMENT AND INDENTURE |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>TRUST ADMINISTRATION-NC0504<br>1761 E. ST ANDREW PL<br>SANTA ANA, CA  92705 | SERVICING CONTRACT<br>NCHELT 2005-3 SERVICING AGREEMENT AND INDENTURE |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>TRUST ADMINISTRATION-NC0504<br>1761 E. ST ANDREW PL<br>SANTA ANA, CA  92705 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>8/17/2005. |

In re:  New Century Mortgage Corporation

Case No.  07-10419

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY TRUST ADMINISTRATION-NC0504 1761 E. ST ANDREW PL SANTA ANA, CA  92705 | SERVICING CONTRACT INTERIM SERVICING & POOLING AGREEMENT 12/16/2004. |
| DEUTSCHE BANK NATIONAL TRUST COMPANY TRUST ADMINISTRATION-CA0504 1761 E. ST ANDREW PL SANTA ANA, CA  92705 | SERVICING CONTRACT NCHELT 2005-2 PSA |
| DEUTSCHE BANK NATIONAL TRUST COMPANY TRUST ADMINISTRATION-CA0504 1761 E. ST ANDREW PL SANTA ANA, CA  92705 | SERVICING CONTRACT INTERIM SERVICING & POOLING AGREEMENT 8/1/2005. |
| DEUTSCHE BANK NATIONAL TRUST COMPANY TRUST ADMIN/NC HOME EQUITY TRUST SERIES 2006-S1 1761 E. ST ANDREW PL SANTA ANA, CA  92705 | SERVICING CONTRACT NCHELT 2005-1 SERVICING AGREEMENT AND INDENTURE |
| DEUTSCHE BANK NATIONAL TRUST COMPANY TRUST ADMIN/NC HOME EQUITY TRUST SERIES 2006-S1 1761 E. ST ANDREW PL SANTA ANA, CA  92705 | SERVICING CONTRACT NCHELT 2004-4 SERVICING AGREEMENT AND INDENTURE |
| DEUTSCHE BANK NATIONAL TRUST COMPANY TRUST ADMIN/NC HOME EQUITY TRUST SERIES 2006-S1 1761 E. ST ANDREW PL SANTA ANA, CA  92705 | SERVICING CONTRACT NCHELT 2004-3 SERVICING AGREEMENT AND INDENTURE |
| DEUTSCHE BANK NATIONAL TRUST COMPANY TRUST ADMIN/NC HOME EQUITY TRUST SERIES 2006-S1 1761 E. ST ANDREW PL SANTA ANA, CA  92705 | SERVICING CONTRACT INTERIM SERVICING & POOLING AGREEMENT 6/24/2005. |
| DEUTSCHE BANK NATIONAL TRUST COMPANY TRUST ADMIN/NC HOME EQUITY TRUST SERIES 2006-S1 1761 E. ST ANDREW PL SANTA ANA, CA  92705 | SERVICING CONTRACT INDENTURE ASSET BACKED NOTES , SERIES 2006-S-1 SERVICING AGREEMENT 2/27/2006 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY TRUST ADMIN/NC HOME EQUITY TRUST SERIES 2004-4 1761 E. ST ANDREW PL SANTA ANA, CA  92705 | SERVICING CONTRACT NCHELT 2004-2 SERVICING AGREEMENT AND INDENTURE |
| DEUTSCHE BANK NATIONAL TRUST COMPANY TRUST ADMIN/NC HOME EQUITY TRUST SERIES 2004-4 1761 E. ST ANDREW PL SANTA ANA, CA  92705 | SERVICING CONTRACT INTERIM SERVICING & POOLING AGREEMENT 12/16/2004 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY 1761 E. ST ANDREW PL SANTA ANA, CA  92705 | SERVICING CONTRACT INTERIM SERVICING & POOLING AGREEMENT |
| DEUTSCHE BANK NATIONAL TRUST COMPANY 1761 E. ST ANDREW PL SANTA ANA, CA  92705 | SERVICING CONTRACT INDENTURE AGREEMENT 8/17/2005. |
| DEUTSCHE BANK NATIONAL TRUST COMPANY 1761 E. ST ANDREW PL SANTA ANA, CA  92705 | SERVICING CONTRACT INDENTURE AGREEMENT 6/29/2006. |

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DOMINION BOND RATING SERVICES<br>55 BROADWAY, 15TH FLOOR<br>NEW YORK, NY  10006 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>8/17/2005. |
| DOMINION BOND RATING SERVICES<br>55 BROADWAY, 15TH FLOOR<br>NEW YORK, NY  10006 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>6/24/2005. |
| DOMINION BOND RATING SERVICES<br>55 BROADWAY, 15TH FLOOR<br>NEW YORK, NY  10006 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>12/16/2004. |
| DOONAN, GRAVES & LONGORIA<br>100 CUMMINGS CENTER<br>BEVERLY, MA  01915 | SERVICING CONTRACT |
| DOYLE & FRIEDMEYER PC<br>135 N. PENNSYLVANIA STREET<br>INDIANAPOLIS, IN  46204 | SERVICING CONTRACT |
| DRAPER & GOLDBERG<br>803 SYCOLIN ROAD<br>LEESBURG, VA  20175 | SERVICING CONTRACT |
| DRUCKMAN & SINEI, LLP (NYC)<br>242 DREXEL AVENUE<br>WESTBURY, NY  11590 | SERVICING CONTRACT |
| DUTTON & DUTTON<br>10325 WEST LINCOLN HIGHWAY<br>FRANKFORT, IL  60423 | SERVICING CONTRACT |
| ELIZABETH MASON, P.C.<br>3104 MONTE VISTA NE<br>ALBUQUERQUE, NM  87106 | SERVICING CONTRACT |
| EXECUTIVE TRUSTEE SERVICES, INC.<br>15455 SAN FERNANDO MISSION BLVD.<br>MISSION HILLS, CA  91345 | SERVICING CONTRACT |
| FABER & GITLITZ, P.A.<br>9830 SW 77TH AVENUE<br>MIAMI, FL  33156 | SERVICING CONTRACT |
| FABRIZIO & BROOK, P.C.<br>888 W. BIG BEAVER ROAD<br>TROY, MI  48084 | SERVICING CONTRACT |
| FEIN, SUCH & CRANE, L.L.P.<br>1800 FIRST FEDERAL PLAZA<br>ROCHESTER, NY  14618 | SERVICING CONTRACT |
| FEIN, SUCH, KAHN & SHEPARD, P.C.<br>7 CENTURY DRIVE<br>PARSIPPANY, NJ  07054 | SERVICING CONTRACT |
| FEIWELL & HANNOY, P.C.<br>DEPT. 167<br>INDIANAPOLIS, IN  46206-7232 | SERVICING CONTRACT |
| FIDELITY NATIONAL FIELD SERVICES, INC.<br>30825 AURORA ROAD<br>SOLON, OH  44139 | SERVICING CONTRACT |

In re:  New Century Mortgage Corporation                                     Case No.    07-10419
           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST AMERICAN LOANSTAR TRUSTEE SERVICES, L.L.C. 1 FIRST AMERICAN WAY WESTLAKE, TX  76262 | SERVICING CONTRACT |
| FIRST COAST ATTORNEYS AT LAW 8800 BULL SHOALS DR. JACKSONVILLE, FL  32216 | SERVICING CONTRACT |
| FISHER & FISHER, ATTORNEYS AT LAW, P.C. 120 NORTH LASALLE STREET CHICAGO, IL  60602 | SERVICING CONTRACT |
| FISHER & SHAPIRO, LLC 4249 PAYSPHERE CIRCLE CHICAGO, IL  60674 | SERVICING CONTRACT |
| FITCH, INC. ONE STATE STREET PLAZA NEW YORK, NY  10004 | SERVICING CONTRACT INTERIM SERVICING & POOLING AGREEMENT 8/17/2005. |
| FITCH, INC. ONE STATE STREET PLAZA NEW YORK, NY  10004 | SERVICING CONTRACT INTERIM SERVICING & POOLING AGREEMENT 6/24/2005. |
| FITCH, INC. ONE STATE STREET PLAZA NEW YORK, NY  10004 | SERVICING CONTRACT INTERIM SERVICING & POOLING AGREEMENT |
| FITZGERALD, SCHORR BARMETTLER & BRENNAN, P.C., LLO 13220 CALIFORNIA STREET OMAHA, NE  68154 | SERVICING CONTRACT |
| FLEMING & WHITT, P.A. P.O. BOX 12125 COLUMBIA, SC  29211 | SERVICING CONTRACT |
| FLORIDA DEFAULT LAW GRP PL DBA ECHEVARRIA, CODILIS ET AL 9119 CORPORATE LAKE DRIVE TAMPA, FL  33634 | SERVICING CONTRACT |
| FORECLOSURE CONSULTANTS, DBA F.C.I. TRUSTEE SERVICE 8180 E. KAISER BOULEVARD ANAHEIM HILLS, CA  92808-2277 | SERVICING CONTRACT |
| FORECLOSURELINK, INC. 5006 SUNRISE BLVD. FAIR OAKS, CA  95628 | SERVICING CONTRACT |
| FOUTTY & FOUTTY, L.L.P. DEPT. 30495 SAINT LOUIS, MO  63179-0126 | SERVICING CONTRACT |
| FRASCONA, JOINER, GOODMAN, AND GREENSTEIN, P.C. 4750 TABLE MESA DRIVE BOULDER, CO  80305 | SERVICING CONTRACT |
| FREEDMAN, ANSELMO, LINDBERG & RAPPE 1807 W. DIEHL NAPERVILLE, IL  60566 | SERVICING CONTRACT |

In re:    New Century Mortgage Corporation

Debtor

Case No.    07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FRIEDMAN & MACFADYEN, P. A. (MD)<br>210 EAST REDWOOD STREET<br>BALTIMORE, MD  21202-3399 | SERVICING CONTRACT |
| GEORGE CRETELLA, ESQ.<br>20 CAMBRIDGE DRIVE<br>MATAWAN, NJ  07747 | SERVICING CONTRACT |
| GOLDBECK, MCCAFFERTY & MCKEEVER<br>701 MARKET STREET<br>PHILADELPHIA, PA  19106-1532 | SERVICING CONTRACT |
| GOLDEN & AMOS, PLLC<br>543 FIFTH STREET<br>PARKERSBURG, WV  26101 | SERVICING CONTRACT |
| GOLDMAN SACKS MORTGAGE COMPANY<br>CHRISTOPER GETHING<br>85 BROAD ST<br>NEW YORK, NY  10004 | SERVICING CONTRACT<br>LOAN PURCHASE AGREEMENT<br>5/1/2006 |
| GOLDMAN, GRUDER & WOODS, LLC<br>200 CONNECTICUT AVENUE<br>NORWALK, CT  06854 | SERVICING CONTRACT |
| GRAHAM, ARCENEAUX, & ALLEN, L.L.C.<br>601 POYDRAS STREET<br>NEW ORLEANS, LA  70130 | SERVICING CONTRACT |
| GRANT C. REES, ATTORNEY AT LAW<br>P. O. BOX 108<br>MILTON, VT  05468 | SERVICING CONTRACT |
| GRAY & ASSOCIATES, L.L.P.<br>BOX 88071<br>MILWAUKEE, WI  53288-0071 | SERVICING CONTRACT |
| GUAETTA AND BENSON<br>9 ACTON ROAD<br>CHELMSFORD, MA  01469 | SERVICING CONTRACT |
| GUARDIAN POWER PROTECTION SERVICES INC.<br>775 W 17TH STREET #B<br>COSTA MESA, CA  92627 | SERVICING CONTRACT<br>SERVICE AGREEMENT<br>12/1/2005 |
| HARMON LAW OFFICES, P.C.<br>150 CALIFORNIA STREET<br>NEWTON, MA  02458 | SERVICING CONTRACT |
| HECKER, COLASURDO & SEGALL, P.C.<br>108 CORPORATE PARK DRIVE<br>WHITE PLAINS, NY  10604 | SERVICING CONTRACT |
| HERSH LAW OFFICES<br>10555 N. PORT WASHINGTON ROAD<br>MEQUON, WI  53092 | SERVICING CONTRACT |
| HOPP & SHORE, LLC<br>333 WEST HAMPDEN AVENUE<br>ENGLEWOOD, CO  80110 | SERVICING CONTRACT |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| HOUSER & ALLISON, APC<br>5420 TRABUCO ROAD<br>IRVINE, CA 92620 | SERVICING CONTRACT |
| HUNT, LEIBERT P.C.<br>50 WESTON ST<br>HARTFORD, CT 06120 | SERVICING CONTRACT |
| INDYMAC BANK FSB<br>888 EAST WALNUT ST<br>PASADENA, CA 91101 | SERVICING CONTRACT<br>LOAN PURCHASE AND SERVICING AGREEMENT<br>10/5/2006 |
| INDYMAC BANK FSB<br>888 EAST WALNUT ST<br>PASADENA, CA 91101 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| IXIS REAL ESTATE<br>9 WEST 57TH ST<br>NEW YORK, NY 10019 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>4/1/2006 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP<br>MSB/WHOLE LOAN CONTRACT FINANCE<br>270 PARK AVE., 6TH FL.<br>NEW YORK, NY 10017 | SERVICING CONTRACT<br>LOAN SALE AND SERVING AGREEMENT<br>2/1/2006 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP<br>MSB/WHOLE LOAN CONTRACT FINANCE<br>270 PARK AVE.<br>6TH FL.<br>NEW YORK, NY 10017 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| J.P. MORGAN MORTGAGE ACQUISITION CORP<br>HEAD OF WHOLE LOAN TRANS MGMT<br>270 PARK AVE., 10TH FL.<br>MAILSTOP NY1-K262<br>NEW YORK, NY 10017 | SERVICING CONTRACT<br>LOAN SALE AND SERVING AGREEMENT<br>1/1/2007 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP<br>HEAD OF WHOLE LOAN TRANS MGMT<br>270 PARK AVE.<br>10TH FL.<br>MAILSTOP NY1-K262<br>NEW YORK, NY 10017 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| J.P. MORGAN MORTGAGE ACQUISITION CORP.<br>CORP. SECRETARY<br>4 CHASE METROTECH CENTER<br>FL. 22<br>BROOKLYN, NY 11245-0001 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| JACK O'BOYLE & ASSOCIATES<br>1544 VALWOOD PARKWAY<br>CARROLLTON, TX 75006 | SERVICING CONTRACT |
| JACKSON & MCPHERSON, L.L.C.<br>1010 COMMON STREET, SUITE 1800<br>NEW ORLEANS, LA 70112 | SERVICING CONTRACT |
| JOHN D. CLUNK CO., LPA, LAW OFFICES OF<br>5601 HUDSON DRIVE, SUITE 400<br>HUDSON, OH 44236 | SERVICING CONTRACT |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419

                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| JOSHUA B. LOBE, LAW OFFICES<br>35 KING STREET<br>P.O. BOX 4493<br>BURLINGTON, VT  05406 | SERVICING CONTRACT |
| JPMORGAN CHASE & CO.<br>GENERAL COUNSEL<br>270 PARK AVE.<br>40TH FL.<br>NEW YORK, NY  10017 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| JUST LAW OFFICE<br>381 SHOUP AVENUE I<br>IDAHO FALLS, ID  83402 | SERVICING CONTRACT |
| KLEINSMITH AND ASSOCIATES, P.C.<br>6035 ERIN PARK DRIVE<br>COLORADO SPRINGS, CO  80918 | SERVICING CONTRACT |
| KLUEVER & PLATT, L.L.C.<br>65 E. WACKER PLACE<br>CHICAGO, IL  60601 | SERVICING CONTRACT |
| KNUCKLES & KOMOSINSKI, P.C.<br>220 WHITE PLAINS ROAD<br>TARRYTOWN, NY  10591 | SERVICING CONTRACT |
| KORN LAW FIRM<br>1300 PICKENS STREET<br>COLUMBIA, SC  29201 | SERVICING CONTRACT |
| LAMUN, MOCK, FEATHERLY, KUEHLING & CUNNINGHAM<br>5900 NORTHWEST GRAN BLVD.<br>OKLAHOMA CITY, OK  73118 | SERVICING CONTRACT |
| LAND AMERICA DEFAULT SERVICES<br>6 EXECUTIVE CIRCLE, SUITE 100<br>IRVINE, CA  92614 | SERVICING CONTRACT<br>TITLE INSURANCE SERVICE LEVEL AGREEMENT<br>6/4/2003 |
| LASALLE BANK NATIONAL ASSOCIATION<br>2571 BUSSE RD.<br>STE 200<br>ELKGROVE VILLAGE, IL  60007 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| LAURITO & LAURITO LLC<br>35 COMMERCIAL WAY<br>SPRINGBORO, OH  45066 | SERVICING CONTRACT |
| LEEUW & DOYLE, P.C.<br>1ST INDIANA PLAZA<br>INDIANAPOLIS, IN  46204 | SERVICING CONTRACT |
| LEHMAN BROTHERS BANK, FSB<br>CONTRACT FINANCE<br>745 SEVENTH AVE., 5TH FL.<br>NEW YORK, NY  10019 | SERVICING CONTRACT<br>FLOW INTERIM SERVICING AGREEMENT<br>12/23/2004 |
| LEHMAN BROTHERS BANK, FSB<br>CONTRACT FINANCE<br>745 SEVENTH AVE., 5TH FL.<br>NEW YORK, NY  10019 | SERVICING CONTRACT<br>FLOW INTERIM SERVICING AGREEMENT<br>12/23/2004 |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| LEONARD, O'BRIEN, SPENCER, GALE & SAYRE<br>800 NORWEST CENTER<br>ST. PAUL, MN  55101 | SERVICING CONTRACT |
| LERNER, SAMPSON AND ROTHFUSS, CO., LPA<br>P. O. BOX 1985<br>CINCINNATI, OH  45264-1985 | SERVICING CONTRACT |
| LEXISNEXIS COURTLINK, INC.<br>13427 NE 16TH STREET<br>BELLEVUE, WA  98005 | SERVICING CONTRACT<br>FIXED PRICE AMENDMENT - MAY 1, 2003 AND COURTLINK FIXED PRICE AGREEMENT<br>4/11/2003 |
| LITTLE & DRANTTEL, P.C.<br>7430 WASHINGTON ST. NE<br>ALBUQUEQUE, NM  87109 | SERVICING CONTRACT |
| LOBE & FORTIN<br>30 KIMBALL AVENUE<br>SOUTH BURLINGTON, VT  05403 | SERVICING CONTRACT |
| LOCHER, PAVELKA, DOSTAL, BRADDY & HAMMES, L.L.C.<br>200 THE OMAHA CLUB<br>OMAHA, NE  68102 | SERVICING CONTRACT |
| LOGS FINANCIAL SERVICES, INC.<br>4201 LAKE COOK ROAD<br>NORTHBROOK, IL  60062 | SERVICING CONTRACT |
| LUNDBERG & ASSOCIATES<br>3269 SOUTH MAIN, #100<br>SALT LAKE CITY, UT  84118 | SERVICING CONTRACT |
| MACKIE, WOLF & ZIENTZ, P.C.<br>PACIFIC CENTER, I<br>DALLAS, TX  75254 | SERVICING CONTRACT |
| MACKOFF, KELLOGG, KIRBY & KLOSTER, P.C.<br>46 WEST 2ND STREET<br>DICKINSON, ND  58601 | SERVICING CONTRACT |
| MALCOLM & CISNEROS<br>2112 BUSINESS CENTER DRIVE<br>IRVINE, CA  92612 | SERVICING CONTRACT<br>38904 |
| MANCINI, DANIEL J. & ASSOCIATES<br>201A FAIRVIEW DRIVE<br>MONACA, PA  15061 | SERVICING CONTRACT |
| MANLEY, DEAS & KOCHALSKI, L.L.C.<br>495 SOUTH HIGH STREET<br>COLUMBUS, OH  43215-5689 | SERVICING CONTRACT |
| MANN & STEVENS<br>550 WESTCOTT STREET<br>HOUSTON, TX  77007-9000 | SERVICING CONTRACT |
| MARSHALL C. WATSON, P.A.<br>1800 NW 49TH STREET<br>FT. LAUDERDALE, FL  33309 | SERVICING CONTRACT |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MARTHA CROOG, LLC<br>740 NORTH MAIN STREET, SUITE V<br>WEST HARTFORD, CT 06117 | SERVICING CONTRACT |
| MARTIN & BRUNAVS LAW OFFICE<br>2800 NORTH DRUID HILLS ROAD<br>ATLANTA, GA 30329 | SERVICING CONTRACT |
| MARTIN, LEIGH, LAWS & FRITZLEN, P.C.<br>900 PECK'S PLAZA<br>KANSAS CITY, MO 64105-2135 | SERVICING CONTRACT |
| MATTLEMAN, WEINROTH & MILLER<br>401 ROUTE 70 EAST<br>CHERRY HILL, NJ 08034 | SERVICING CONTRACT |
| MCCABE, WEISBERG & CONWAY, P.C. (PA)<br>123 SOUTH BROAD STREET<br>PHILADELPHIA, PA 19109 | SERVICING CONTRACT |
| MCCAFFREY PROFESSIONAL ASSOCIATION<br>163 WATER STREET<br>EXETER, NH 03833 | SERVICING CONTRACT |
| MCCALLA, RAYMER, PADRICK, COBB, NICHOLS & CLARK, LLC<br>1544 OLD ALABAMA ROAD<br>ROSWELL, GA 30076 | SERVICING CONTRACT |
| MCCARTHY & HOLTHUS, L.L.P.<br>1770 - 4TH AVENUE<br>SAN DIEGO, CA 92101 | SERVICING CONTRACT |
| MCDONALD, MCKENZIE, RUBIN, MILLER & LYBRAND, L.L.P.<br>1704 MAIN STREET<br>COLUMBIA, SC 29201 | SERVICING CONTRACT |
| MCHENRY, DANCIGERS & LAKE, P.C.<br>192 BALLARD CT, STE 400<br>VIRGIIA BCH,, VA 23462-6538 | SERVICING CONTRACT |
| MCKENRY, DANCIGERS, DAWSON & LAKE, P.C.<br>192 BALLARD COURT<br>VIRGINIA BEACH, VA 23462-6538 | SERVICING CONTRACT |
| METCALF, CONLON & SIERING, PLC<br>126 WEST SECOND STREET<br>MUSCATINE, IA 52761-3713 | SERVICING CONTRACT |
| MICKEL LAW FIRM, PA<br>1501 NORTH UNIVERSITY<br>LITTLE ROCK, AR 72207 | SERVICING CONTRACT |
| MILES, BAUER, BERGSTROM & WINTERS, LLP<br>1665 SCENIC AVENUE<br>COSTA MESA, CA 92626 | SERVICING CONTRACT |
| MILLER & CLARK, PC<br>6 EXECUTIVE CIRCLE<br>IRVINE, CA 92614 | SERVICING CONTRACT |

In re:   New Century Mortgage Corporation                                          Case No.   07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MILLSAP & SINGER, P.C.<br>612 SPIRIT DRIVE<br>ST. LOUIS, MO  63005 | SERVICING CONTRACT |
| MILSTEAD & ASSOCIATES, LLC<br>220 LAKE DRIVE EAST<br>CHERRY HILL, NJ  08002 | SERVICING CONTRACT |
| MOODY'S INVESTMENT SERVICES INC.<br>RESIDENTIAL MORTGAGE MONITORING UNIT<br>4TH FL.<br>99 CHURCH ST.<br>NEW YORK, NY  10007 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| MOODY'S INVESTORS SERVICE, INC.<br>RESIDENTIAL MORTGAGE MONITORING UNIT<br>99 CHURCH STREET<br>4TH FLOOR<br>NEW YORK, NY  10007 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>12/16/2004. |
| MOODY'S INVESTORS SERVICE, INC.<br>RESIDENTIAL MORTGAGE MONITORING UNIT<br>4TH FLOOR, 99 CHURCH STREET<br>NEW YORK, NY  10007 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>8/17/2005. |
| MOODY'S INVESTORS SERVICE, INC.<br>RESIDENTIAL MORTGAGE MONITORING UNIT<br>4TH FLOOR, 99 CHURCH STREET<br>NEW YORK, NY  10007 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>6/24/2005. |
| MORGAN STANLEY<br>1585 BROADWAY, 10TH FL.<br>NEW YORK, NY  10036 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| MORGAN STANLEY - RFPG<br>SCOTT SAMLIN<br>1585 BROADWAY, 10TH FL.<br>NEW YORK, NY  10036 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>11/1/2006 |
| MORGAN STANLEY - RFPG<br>1585 BROADWAY, 10TH FL.<br>NEW YORK, NY  10036 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>11/1/2006 |
| MORGAN STANLEY - SERVING OVERSIGHT<br>5002 T-REX AVE.<br>SUITE 300<br>BOCA RATON, FL  33431 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| MORGAN STANLEY - WHOLE LOAN OPERATIONS<br>750 SEVENTH AVE.<br>NEW YORK, NY  10019 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| MORGAN STANLEY ABS CAPITAL<br>1586 BROADWAY, 10TH FL.<br>NEW YORK, NY  10036 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>6/1/2006 |
| MORRIS & ASSOCIATES<br>2309 OLIVER ROAD<br>MONROE, LA  71201 | SERVICING CONTRACT |

In re:   New Century Mortgage Corporation

           Debtor

Case No.   07-10419

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MORRIS, SCHNEIDER & PRIOR, L.L.C.<br>1587 N.E. EXPRESSWAY<br>ATLANTA, GA  30329 | SERVICING CONTRACT |
| NATIONAL DEFAULT SERVICING CORP.<br>2525 EAST CAMELBACK ROAD<br>PHOENIX, AZ  85016 | SERVICING CONTRACT |
| NATIONAL FIELD REPRESENTATIVES INC.<br>42 OLD CHURCH ROAD<br>CLAREMONT, NH  03743 | SERVICING CONTRACT |
| NEWINVOICE, LLC<br>DEPT. #2651<br>LOS ANGELES, CA  90084-2651 | SERVICING CONTRACT |
| NORTHWEST TRUSTEE SERVICES, INC.<br>3535 FACTORIA BLVD. SE<br>BELLEVUE, WA  98006 | SERVICING CONTRACT |
| ORLANS ASSOCIATES, P.C.<br>2501 ROCHESTER COURT<br>TROY, MI  48083 | SERVICING CONTRACT |
| PARTRIDGE, SNOW & HAHN<br>180 SOUTH MAIN STREET<br>PROVIDENCE, RI  02903 | SERVICING CONTRACT |
| PETER T. ROACH & ASSOCIATES<br>100 JERICHO QUADRANGLE<br>JERICHO, NY  11753 | SERVICING CONTRACT |
| PHELAN, HALLINAN & SCHMIEG, LLP (PA)<br>ONE PENN CENTER, 1617 JFK BOULEVARD<br>PHILADELPHIA, PA  19103-1814 | SERVICING CONTRACT |
| PHELAN, HALLINAN & SCHMIEG, PC (NJ)<br>400 FELLOWSHIP ROAD<br>MOUNT LAUREL, NJ  08054 | SERVICING CONTRACT |
| PHILLIPS, OLORE, DUNLAVEY & YORK, P.A.<br>480 MAIN STREET<br>PRESQUE ISLE, ME  04769 | SERVICING CONTRACT |
| PIERCE & ASSOCIATES, P.C.<br>1 NORTH DEARBORN<br>CHICAGO, IL  60602 | SERVICING CONTRACT |
| PITE, DUNCAN & MELMET, LLP<br>525 EAST MAIN STREET<br>EL CAJON, CA  92022-2289 | SERVICING CONTRACT |
| PLUESE, BECKER & SALTZMAN, LLC<br>20000 HORIZON WAY<br>MOUNT LAUREL, NJ  08054-4318 | SERVICING CONTRACT |
| POWERS KIRN, LLC<br>MT. LAUREL, NJ  08054 | SERVICING CONTRACT |
| PRESTON, GATES & ELLIS<br>222 SOUTHWEST COLUMBIA STREET<br>PORTLAND, OR  97201 | SERVICING CONTRACT |

In re:   New Century Mortgage Corporation

       Debtor

Case No.   07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| PROFESSIONAL FORECLOSURE CORP.<br>3300 NORTH CENTRAL AVENUE<br>PHOENIX, AZ  85012 | SERVICING CONTRACT |
| QUALITY LOAN SERVICE CORPORATION<br>319 ELM STREET<br>SAN DIEGO, CA  92101 | SERVICING CONTRACT |
| RANDALL S. MILLER & ASSOCIATES, P.C.<br>43252 WOODWARD AVENUE<br>BLOOMFIELD HILLS, MI  48302--201 | SERVICING CONTRACT |
| RECON TRUST COMPANY, N.A.<br>1757 TAPO CANYON RD<br>SIMI VALLEY, CA  93063 | SERVICING CONTRACT |
| REDWOOD MORTGAGE FUNDING, INC.<br>ONE BELVEDERE PLACE, STE 301<br>MILL VALLEY, CA  94941 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| REDWOOD MORTGAGE FUNDING, INC.<br>ONE BELVEDERE PLACE, STE 300<br>MILL VALLEY, CA  94941 | SERVICING CONTRACT<br>LOAN PURCHASE AND SERVICING AGREEMENT<br>5/1/2006 |
| REGIONAL TRUSTEE SERVICES<br>616 FIRST AVENUE<br>SEATTLE, WA  98104 | SERVICING CONTRACT |
| REIMER, LORBER & ARNOVITZ, CO., L.P.A.<br>P.O. BOX 968<br>TWINSBURG, OH  44087 | SERVICING CONTRACT |
| RICHARD M. SQUIRE & ASSOCIATES, LLC<br>115 WEST AVENUE<br>JENKINTOWN, PA  19046 | SERVICING CONTRACT |
| RINGERT CLARK CHARTERED<br>455 SOUTH THIRD STREET<br>BOISE, ID  83702 | SERVICING CONTRACT |
| ROBERT E. LASTELIC<br>4831 W. 136TH STREET<br>LEAWOOD, KS  66207-0770 | SERVICING CONTRACT |
| ROBERT E. WEISS, INC.<br>920 VILLAGE OAKS DRIVE<br>COVINA, CA  91724 | SERVICING CONTRACT |
| ROBERT J. HOPP & ASSOCIATES, LLC<br>333 W. HAMPDEN AVENUE<br>ENGLEWOOD, CO  80110 | SERVICING CONTRACT |
| ROBINSON TAIT, P.S.<br>616 1ST AVENUE<br>SEATTLE, WA  98104 | SERVICING CONTRACT |
| ROSENBERG & ASSOCIATES, LLC<br>7910 WOODMONT AVENUE<br>BETHESDA, MD  20814 | SERVICING CONTRACT |
| ROSICKI, ROSICKI & ASSOCIATES, P.C.<br>51 E. BETHPAGE ROAD<br>PLAINVIEW, NY  11803 | SERVICING CONTRACT |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
               Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ROUTH & CRABTREE, APC<br>3000 "A" STREET<br>ANCHORAGE, AK  99503 | SERVICING CONTRACT |
| ROUTH, CRABTREE & OLSEN, PS<br>3535 FACTORIA BLVD. SE<br>BELLEVUE, WA  98006 | SERVICING CONTRACT |
| RUSH MOORE LLP<br>737 BISHOP STREET<br>HONOLULU, HI  96813 | SERVICING CONTRACT |
| SAMUEL I. WHITE, P. C.<br>209 BUSINESS PARK DRIVE<br>VIRGINIA BEACH, VA  23462-6520 | SERVICING CONTRACT |
| SHAPIRO & BURSON - FAIRFAX<br>13135 LEE JACKSON HIGHWAY<br>FAIRFAX, VA  22033 | SERVICING CONTRACT |
| SHAPIRO & FELTY, L.L.P.<br>1500 WEST THIRD STREET<br>CLEVELAND, OH  44113 | SERVICING CONTRACT |
| SHAPIRO & INGLE<br>8520 CLIFF CAMERON DRIVE<br>CHARLOTTE, NC  28269 | SERVICING CONTRACT |
| SHAPIRO & KREISMAN (IL)<br>4201 LAKE COOK ROAD<br>NORTHBROOK, IL  60062 | SERVICING CONTRACT |
| SHAPIRO & MASSEY<br>1910 LAKELAND DRIVE<br>JACKSON, MS  39216 | SERVICING CONTRACT |
| SHAPIRO & MOCK, L.L.P.<br>6310 LAMAR<br>OVERLAND PARK, KS  66202 | SERVICING CONTRACT |
| SHAPIRO & MORLEY<br>75 MARKET STREET<br>PORTLAND, ME  04101 | SERVICING CONTRACT |
| SHAPIRO, NORDMEYER AND ZIELKE, L.L.P.<br>7300 METRO BLVD. NO.<br>EDINA, MN  55439 | SERVICING CONTRACT |
| SHECHTMAN, HALPERIN & SAVAGE<br>1080 MAIN STREET<br>PAWTUCKET, RI  02860 | SERVICING CONTRACT |
| SHELDON MAY & ASSOCIATES, P.C.<br>255 MERRICK ROAD<br>ROCKVILLE CENTRE, NY  11570 | SERVICING CONTRACT |
| SIROTE & PERMUTT, P.C.<br>2311 HIGHLAND AVENUE SOUTH<br>BIRMINGHAM, AL  35255 | SERVICING CONTRACT |
| SOUTH & ASSOCIATES, P.C.<br>P.O. BOX 800076<br>KANSAS CITY, MO  64180-0076 | SERVICING CONTRACT |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| STANDARD & POOL'S, A DIV. OF THE MCGRAW-HILL COMPANIES INC. ASSET BACKED SURVEILLANCE GROUP 55 WATER STREET 41ST FL. NEW YORK, NY 10041 | SERVICING CONTRACT INTERIM SERVICING & POOLING AGREEMENT |
| STANDARD & POOL'S, A DIV. OF THE MCGRAW-HILL COMPANIES INC. ASSET BACKED SURVEILLANCE GROUP 55 WATER STREET 41ST FL. NEW YORK, NY 10041 | SERVICING CONTRACT INTERIM SERVICING & POOLING AGREEMENT |
| STANDARD & POORS, A DIV OF THE MCGRAW-HILL CO. ASSEST BACKED SURVEILLANCE GROUP 55 WATER ST., 41ST FL. NEW YORK, NY 10041 | SERVICING CONTRACT 38337 |
| STANDARD & POORS, A DIV OF THE MCGRAW-HILL CO. ASSEST BACKED SURVEILLANCE GROUP 55 WATER ST., 41ST FL. NEW YORK, NY 10041 | SERVICING CONTRACT INTERIM SERVICING & POOLING AGREEMENT 8/17/2005. |
| STANDARD & POORS, A DIV OF THE MCGRAW-HILL CO. ASSEST BACKED SURVEILLANCE GROUP 55 WATER ST., 41ST FL. NEW YORK, NY 10041 | SERVICING CONTRACT INTERIM SERVICING & POOLING AGREEMENT 6/24/2005. |
| STANDARD & POORS, A DIV OF THE MCGRAW-HILL CO. ASSEST BACKED SURVEILLANCE GROUP 55 WATER ST., 41ST FL. NEW YORK, NY 10041 | SERVICING CONTRACT INTERIM SERVICING & POOLING AGREEMENT 12/16/2004. |
| STANTON & DAVIS 1000 PLAIN STREET MARSHFIELD, MA 02050 | SERVICING CONTRACT |
| STANWICH ASSET ACCEPTANCE COMPANY, L.L.C. PRESIDENT NINE GREENWICH OFFICE PARK GREENWICH, CT 6831 | SERVICING CONTRACT INTERIM SERVICING & POOLING AGREEMENT 8/1/2005. |
| STEFFI A. SWANSON, P.C., L.L.O. 1902 HARLAN DRIVE BELLEVUE, NE 68005 | SERVICING CONTRACT |
| STEPHENS, MILLIRONS, HARRISON & GAMMONS, P.C. 2430 L & N DRIVE HUNTSVILLE, AL 35801 | SERVICING CONTRACT |
| STEVEN J. BAUM, P.C. 220 NORTHPOINTE PARKWAY AMHERST, NY 14228 | SERVICING CONTRACT |
| STITT, KLEIN, DADAY & ARETOS & GIAMPIETRO, LLC 121 SOUTH WILKE ROAD ARLINGTON HEIGHTS, IL 60005 | SERVICING CONTRACT |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SUNTRUST ASSET FUNDING LLC<br>304 PEACHTREET ST., 23RD FL.<br>MAIL CODE 3951<br>ATLANTA, GA  30308 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| SUNTRUST ASSET FUNDING LLC<br>303 PEACHTREET ST., 23RD FL.<br>MAIL CODE 3950<br>ATLANTA, GA  30308 | SERVICING CONTRACT<br>LOAN PURCHASE AND SERVICING AGREEMENT<br>12/1/2006 |
| SUNTRUST BANKS, INC.<br>303 PEACHTREET ST.<br>23RD FL.<br>ATLANTA, GA  30308 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| SUSAN C. LITTLE & ASSOCIATES, P.A.<br>4501 INDIAN SCHOOL ROAD, N.E.<br>ALBUQUERQUE, NM  87110 | SERVICING CONTRACT |
| SUTTON FUNDING<br>VICE PRESIDENT<br>C/O GLOBAL SECURITIZATION SERVICES, LLC   445 BROAD HOLLOW RD, STE 239<br>MELVILLE, NY  11747 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>1/1/2006 |
| T.D. SERVICE COMPANY<br>1820 EAST 1ST STREET<br>SANTA ANA, CA  92705 | SERVICING CONTRACT<br>38469 |
| THOMAS J. NOONAN, LAW OFFICES<br>701 MARKET STREET<br>ST. LOUIS, MO  63101 | SERVICING CONTRACT |
| TIFFANY & BOSCO, P.A.<br>2525 EAST CAMELBACK ROAD<br>PHOENIX, AZ  85016 | SERVICING CONTRACT |
| TROTT & TROTT, P.C.<br>P.O. BOX 79001<br>DETROIT, MI  48279-1274 | SERVICING CONTRACT |
| UBS REAL ESTATE SECURITIES INC.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>5/1/2004 |
| UBS REAL ESTATE SECURITIES INC.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>5/1/2004 |
| UBS REAL ESTATE SECURITIES INC.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>5/1/2004 |
| UDREN LAW OFFICES, P.C.<br>111 WOODCREST ROAD<br>CHERRY HILL, NJ  08003 | SERVICING CONTRACT |
| UNDERWOOD LAW FIRM<br>340 EDGEWOOD TERRACE DRIVE<br>JACKSON, MS  39206 | SERVICING CONTRACT |

In re:   New Century Mortgage Corporation
               Debtor

Case No.   07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| USSET & WEINGARDEN P.L.L.P.<br>4500 PARK GLEN ROAD<br>MINNEAPOLIS, MN  55416 | SERVICING CONTRACT |
| VAN NESS LAW FIRM, P.A.<br>7369 SHERIDAN STREET<br>HOLLYWOOD, FL  33024 | SERVICING CONTRACT |
| VARGAS, ZION & KAHANE, P.A.<br>4000 HOLLYWOOD BOULEVARD<br>HOLLYWOOD, FL  33021 | SERVICING CONTRACT |
| WASSER ASSOCIATES<br>43 GREENE STREET<br>CUMBERLAND, MD  21502 | SERVICING CONTRACT |
| WEISS SPICER, PLLC<br>208 ADAMS AVENUE<br>MEMPHIS, TN  38103 | SERVICING CONTRACT |
| WELLS FARGO<br>24 EXECUTIVE PARK STE 100<br>IRVINE, CA  92614 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>6/1/2006 |
| WELLS FARGO<br>24 EXECUTIVE PARK STE 100<br>IRVINE, CA  92614 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>11/1/2006 |
| WELLS FARGO<br>1 HOME CAMPUS<br>DES MOIES, IA  50328 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| WELLS FARGO BANK NA<br>8830 STANFORD BLVD.<br>COLUMBIA, MD  21045 | SERVICING CONTRACT<br>CMLT 2006-NC2 PSA |
| WELLS FARGO BANK NA<br>8830 STANFORD BLVD.<br>COLUMBIA, MD  21045 | SERVICING CONTRACT<br>CMLT 2006-NC1 PSA |
| WELLS FARGO BANK NA<br>8830 STANFORD BLVD.<br>COLUMBIA, MD  21045 | SERVICING CONTRACT<br>CMLT 2005-NC5 PSA |
| WELLS FARGO BANK NA<br>8830 STANFORD BLVD.<br>COLUMBIA, MD  21045 | SERVICING CONTRACT<br>CMLT 2005-NC4 PSA |
| WELLS FARGO BANK NA<br>8830 STANFORD BLVD.<br>COLUMBIA, MD  21045 | SERVICING CONTRACT<br>CMLT 2005-NC3 PSA |
| WELLS FARGO BANK NA<br>8830 STANFORD BLVD.<br>COLUMBIA, MD  21045 | SERVICING CONTRACT<br>CMLT 2004-NC2 PSA |
| WELLS FARGO BANK NA<br>8830 STANFORD BLVD.<br>COLUMBIA, MD  21045 | SERVICING CONTRACT<br>CMLT 2004-NC1 PSA |
| WELTMAN, WEINBERG & REIS, CO., L.P.A.<br>965 KEYNOTE CIRCLE<br>BROOKLYN HEIGHTS, OH  44131 | SERVICING CONTRACT |

In re:   New Century Mortgage Corporation
          Debtor

Case No.    07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| WESTON ADAMS LAW FIRM<br>1501 RICHLAND STREET<br>COLUMBIA, SC  29201 | SERVICING CONTRACT |
| WILLIAM M. GOLSON & ASSOCIATES, ATTORNEYS AT LAW, CHARTERED<br>1230 S. MYRTLE AVENUE<br>CLEARWATER, FL  33756 | SERVICING CONTRACT |
| WILMINGTON TRUST COMPANY<br>CORP TRUST ADMIN<br>RODNEY SQ.<br>1100 N MARKET ST<br>WILMINGTON, DE  19890 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT 8/17/2005. |
| WILMINGTON TRUST COMPANY<br>CORP TRUST ADMIN<br>RODNEY SQ.<br>1100 N MARKET ST<br>WILMINGTON, DE  19890 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT 6/24/2005. |
| WILMINGTON TRUST COMPANY<br>CORP TRUST ADMIN<br>RODNEY SQ.<br>1100 N MARKET ST<br>WILMINGTON, DE  19890 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT 12/16/2004. |
| WILMINGTON TRUST COMPANY<br>CORP TRUST ADMIN<br>RODNEY SQ.<br>1100 N MARKET ST<br>WILMINGTON, DE  19890 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| WILSON & ASSOCIATES, PA<br>11501 HURON LANE<br>LITTLE ROCK, AR  72211 | SERVICING CONTRACT |
| WMC MORTGAGE CORP<br>3100 THORNTON AVE.<br>BURBANK, CA  91504 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| WMC MORTGAGE CORP<br>3100 THORNTON AVE.<br>BURBANK, CA  91504 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| WOLF FIRM, A LAW CORP., THE<br>245 FISCHER AVENUE<br>COSTA MESA, CA  92626 | SERVICING CONTRACT |
| WOOD, TUOHY, GLEASON, MERCER & HERRIN<br>BANK ONE CENTER TOWER, SUITE 3400<br>INDIANAPOLIS, IN  46244-0942 | SERVICING CONTRACT |
| WRIGHT, FINLAY & ZAK, L.L.P.<br>4665 MACARTHUR COURT<br>NEWPORT BEACH, CA  92660 | SERVICING CONTRACT |
| WRIGHT, LINDSEY & JENNINGS LLP<br>200 WEST CAPITOL<br>LITTLE ROCK, AR  72701 | SERVICING CONTRACT |

In re:   New Century Mortgage Corporation                                             Case No.    07-10419
                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
| --- | --- |
| ZUCKER, GOLDBERG & ACKERMAN<br>200 SHEFFIELD STREET<br>MOUNTAINSIDE, NJ 07092 | SERVICING CONTRACT |
| ACCURINT<br>P.O. BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | SERVICING SITE CONTRACT |
| ACS COMMERCIAL SOLUTIONS, INC.<br>12691 PALA DRIVE<br>SUITE A<br>GARDEN GROVE, CA 92841-8512 | SERVICING SITE CONTRACT<br>AMENDED AND RESTATED MASTER SERVICES AGREEMENT<br>4/28/2006 |
| ANYQUEUE (LEVI, RAY & SHOUP, INC.)<br>2401 WEST MONROE ST.<br>SPRNGFIELD, IL 62704 | SERVICING SITE CONTRACT |
| ASPECT/CONCERTO (DAVOX)<br>6 TECHNOLOGY PARK DR.   WESTFORD, MA 01886<br>WESTFORD, MA 01886 | SERVICING SITE CONTRACT<br>END USER EQUIPMENT/SOFTWARE/SERVICES AGREEMENT<br>11/1/2006 |
| ASSURANT SPECIALTY PROPERTY INSURANCE<br>260 INTERSTATE N. CIRCLE SE<br>ATLANTA, GA 30339-2110 | SERVICING SITE CONTRACT |
| ATOZ WHOLESALE FLORAL INC<br>1511 E MCFADDEN AVE<br>SANTA ANA, CA 92705 | SERVICING SITE CONTRACT |
| BUSINESSWEEK<br>PO BOX 8420<br>RED OAK, IA 51591-5420 | SERVICING SITE CONTRACT |
| CBC<br>875 GREENTREE ROAD<br>SUITE 800<br>PITTSBURG, PA 15222 | SERVICING SITE CONTRACT |
| CHECK PRINTERS<br>PO BOX 305112<br>NASHVILLE, TN 37230-5112 | SERVICING SITE CONTRACT |
| CHECK PRINTERS (MOORE WALLACE NORTH AMERICA, INC)<br>BUSINESS COMMUNICATION SERVICE   27710 W. MARIPOSA LN<br>CASTAIC, CA 91384 | SERVICING SITE CONTRACT |
| CLAYTON/MURRAYHILL<br>KEVIN J. KANOUFF<br>CLAYTON FIXED INCOME SERVICES, INC.        1700 LINCOLN<br>STREET      SUITE 1600<br>DENVER, CO 80203 | SERVICING SITE CONTRACT |
| CONCERTO SOFTWARE INC<br>PO BOX 83121<br>WOBURN, MA 01813-3121 | SERVICING SITE CONTRACT |
| COUNTRYWIDE SERVICING<br>COUNTRYWIDE HOME LOANS, INC.        4500 PARK GRANADA<br>CALABASAS, CA 91302 | SERVICING SITE CONTRACT |

In re:  New Century Mortgage Corporation

Case No.    07-10419

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CREDCO<br>FIRST AMERICAN CREDCO<br>12395 FIRST AMERCIAN WAY<br>POWAY, CA  92064 | SERVICING SITE CONTRACT |
| DATALINK D/B/A FISERV (MORTGAGESERV)<br>3575 MOREAU COURT<br>SUITE 2<br>SOUTH BEND, IN  46628-4320 | SERVICING SITE CONTRACT |
| DOLAN INFORMATION<br>100 SOUTH 5TH STREET<br>SUITE 300<br>MINNEAPOLIS, MN  55402 | SERVICING SITE CONTRACT<br>CLIENT AGREEMENT<br>7/31/2002 |
| E COMMERCE GROUP PRODUCTS, INC<br>PO BOX 2124<br>ENGLEWOOD, CO  80150-2124 | SERVICING SITE CONTRACT |
| E OSCAR WEB<br>DEPT 224501 PO BOX 55000<br>DETROIT, MI  48255-2245 | SERVICING SITE CONTRACT |
| EARLY INDICATOR<br>8250 JONES BRANCH DR.<br>MCLEAN, VA  22102-3110 | SERVICING SITE CONTRACT |
| EMORTGAGE LOGIC, LLC<br>P.O. BOX 650444 DEPT. 103<br>DALLAS, TX  75265-0103 | SERVICING SITE CONTRACT |
| EQUIFAX INFORMATION SERVICES LLC<br>1550 PEACHTREE ST. NW<br>ATLANTA, GA  30309 | SERVICING SITE CONTRACT |
| ERIC S GOLDSTEIN<br>9533 39TH LOOP NE<br>OLYMPIA, WA  98516 | SERVICING SITE CONTRACT |
| EXECUTIVE LEADERSHIP<br>PO BOX 9070<br>MCLEAN,  VA  22102-0070 | SERVICING SITE CONTRACT |
| EXPERIAN INFORMATION SOLUTIONS INC.<br>475 ANTON BLVD<br>COSTA MESA, CA  92626-7036 | SERVICING SITE CONTRACT<br>CONSUMER SERVICES SCHEDULE<br>11/21/2005 |
| FAIR ISAAC SOFTWARE INC<br>DEPT# 6117<br>LOS ANGELES, CA  90084-6117 | SERVICING SITE CONTRACT |
| FEDERAL HOME LOAN MORTGAGE CORP.<br>ATTN: BILLING-EARLY IND PO BOX 28104<br>CHICAGO, IL  60673-3458 | SERVICING SITE CONTRACT<br>EARLY INDICATOR SOFTWARE LICENSE AND MAINTENANCE AGREEMENT WITH THE FEDERAL HOME LOAN MORTGAGE CORPORATION ("FREDDIE MAC")<br>5/12/2003 |
| FIDELITY NATIONAL FIELD SERVICES INC<br>30825 AURORA RD<br>STE 140<br>SOLON, OH  44139 | SERVICING SITE CONTRACT<br>FIELD SERVICE AGREEMENT<br>4/30/2003 |

In re:    New Century Mortgage Corporation

Case No.    07-10419

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FIDELITY NFS<br>30825 AURORA ROAD<br>SUITE 140<br>SOLON, OH  44139 | SERVICING SITE CONTRACT |
| FIDELITY TAX<br>3100 NEW YORK DRIVE<br>SUITE 100<br>PASADENA, CA  91107 | SERVICING SITE CONTRACT |
| FIDELITY TITLE SERVICES<br>15661 RED HILL AVENUE<br>SUITE 201<br>TUSTIN, CA  92780 | SERVICING SITE CONTRACT |
| FIRST AMERICAN TITLE<br>3 FIRST AMERICAN WAY<br>SANTA ANA, CA  92707 | SERVICING SITE CONTRACT |
| FISERV (MORTGAGESERV) - ALSO SEE DATALINK<br>3575 MOREAU COURT<br>SUITE 2<br>SOUTH BEND, IN  46628-4320 | SERVICING SITE CONTRACT |
| FISERV CCS<br>75 REMITTANCE DRIVE SUITE 6972<br>CHICAGO, IL  60675-6972 | SERVICING SITE CONTRACT |
| FISERV LENDING SOLUTIONS-MORTGAGESERV<br>75 REMITTANCE DRIVE STE 6951<br>CHICAGO, IL  60675-6951 | SERVICING SITE CONTRACT |
| FITCH RATINGS<br>ONE STATE STREET PLAZA 33RD FLOOR<br>NEWYORK, NY  10004 | SERVICING SITE CONTRACT |
| FORT KNOX<br>601 W. LINCOLN TRAIL BLVD<br>RADCLIFF,  KY  40160 | SERVICING SITE CONTRACT |
| FORT KNOX NATIONAL CO.<br>P.O. BOX 1270<br>ELIZABETHTOWN, KY  42702 | SERVICING SITE CONTRACT<br>MASTER SERVICES AGREEMENT<br>10/14/2004 |
| FORT KNOX NATIONAL CO.<br>P.O. BOX 1270<br>ELIZABETHTOWN, KY  42702 | SERVICING SITE CONTRACT<br>ACH ORIGINATION AGREEMENT<br>12/30/2004 |
| GUCKENHEIMER ENTERPRISES INC.<br>DEPT. 33628 PO BOX 39000<br>SAN FRANCISCO, CA  94139 | SERVICING SITE CONTRACT |
| HARBOR ASSET MGMT SERVICES<br>1407 FOOTHILL BLVD ST. 246<br>LA VERNE, CA  91750 | SERVICING SITE CONTRACT |
| HYLAND SOFTWARE<br>28500 CLEMENS ROAD<br>WESTLAKE, OH  44145 | SERVICING SITE CONTRACT |

In re:  New Century Mortgage Corporation                                              Case No.    07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| INFORMENT<br>3575 MOREAU COURT<br>SUITE 2<br>SOUTH BEND, IN  46628-4320 | SERVICING SITE CONTRACT |
| INSIDE B&C LENDING<br>7910 WOODMONT AVE., STE 1010<br>BETHESDA, MD  20814 | SERVICING SITE CONTRACT |
| INSIDE MORTGAGE FINANCE<br>7910 WOODMONT AVE. STE 1010<br>BETHESDA, MD  20814-3051 | SERVICING SITE CONTRACT |
| INSIDE REGULATORY STRATEGIES<br>7910 WOODMONT AVE, STE. 1010<br>BETHESDA, MD  20897-1401 | SERVICING SITE CONTRACT |
| INSIDE THE GSES<br>7910 WOODMONT AVE STE 1000<br>BETHESDA, MD  20897-1401 | SERVICING SITE CONTRACT |
| KIPLINGER'S PERSONAL FINANCE<br>PO BOX 3291<br>HARLAN, IA  51593-4471 | SERVICING SITE CONTRACT |
| LAND AMERICA DEFAULT SERVICES<br>6 EXECUTIVE CIRCLE<br>SUITE 100<br>IRVINE, CA  92614 | SERVICING SITE CONTRACT<br>CLIENT SERVICES AGREEMENT DATED 2005 |
| LENSTAR<br>85 ENTERPRISE, SUITE 450<br>ALISO VEIJO, CA  92656 | SERVICING SITE CONTRACT<br>LENDER AGREEMENT<br>9/30/2002 |
| LEVI, RAY & SHOUP, INC.<br>2401 WEST MONROE<br>SPRINGFIELD, IL  62704 | SERVICING SITE CONTRACT<br>LICENSE AGREEMENT<br>10/28/2002 |
| LN PUBLIC RECORDS (LEXIS NEXIS)<br>PO BOX 7247-6640<br>PHILADELPHIA, PA  19170-6640 | SERVICING SITE CONTRACT |
| LSI TAX SERV.<br>3100 NEW YORK DRIVE #100<br>PASADENA, CA  91107 | SERVICING SITE CONTRACT |
| MERSCORP, INC.<br>13059 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | SERVICING SITE CONTRACT<br>MORTGAGE INSURANCE - AFFILIATE AGREEMENT &  SIGNING AUTHORITY, DATED AUGUST 29, 2005<br>8/17/2005 |
| MONEY MACHINE INTERNATIONAL<br>PO BOX 9423<br>SOUTH LAGUNA BEACH, CA  92652 | SERVICING SITE CONTRACT |
| MORTGAGE BANKERS ASSOCIATION<br>PO BOX 403945<br>ATLANTA, GA  30384-3945 | SERVICING SITE CONTRACT |
| MORTGAGESERV (SEE FISERV AND/OR DATALINK)<br>75 REMITTANCE DRIVE SUITE 6951<br>CHICAGO, IL  60675-6971 | SERVICING SITE CONTRACT |

In re:    New Century Mortgage Corporation

Case No.    07-10419

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MOTIVATIONAL MGR - LARENCE REGAN COMMUNICATIONS<br>111 EAST WACKER DRIVE, STE 500<br>CHICAGO, IL 60601 | SERVICING SITE CONTRACT |
| MSTD<br>210 EAST REDWOOD ST. , MA<br>SUITE 100<br>BALTIMORE, MD 21202-3399 | SERVICING SITE CONTRACT |
| MURRAYHILL<br>CLAYTON FIXED INCOME SERVICES, INC.        1700 LINCOLN STREET<br>SUITE 1600<br>DENVER, CO 80203 | SERVICING SITE CONTRACT |
| NATIONAL CREDITORS CONNECTION, INC.<br>14 ORCHARD ROAD SUITE 200, 2ND FLOOR<br>LAKE FOREST, CA 92630 | SERVICING SITE CONTRACT<br>CONTRACT FOR SERVICES AND PROVISIONS<br>10/10/2002 |
| NATIONAL FIELD REPRESENTATIVES<br>PO BOX 1440<br>OLD CHURCH RD<br>CLAREMONT, NH 03743 | SERVICING SITE CONTRACT<br>PROPERTY INSPECTION AND PRESERVATION AGREEMENT<br>4/1/2003 |
| NATIONAL NOTARY ASSOCIATION<br>9350 DE SOTO AVE.<br>PO BOX 2402<br>CHATSWORTH, CA 91313-2402 | SERVICING SITE CONTRACT |
| NCCI<br>14 ORCHARD ROAD<br>SUITE 200, 2ND FLOOR<br>LAKE FOREST, CA 92630 | SERVICING SITE CONTRACT |
| NEWSWEEK<br>PO BOX 5557<br>HARLAN, IA 51593-5057 | SERVICING SITE CONTRACT |
| NORCO DELIVERY SERVICES INC<br>P.O. BOX 4837<br>ANAHEIM, CA 92803 | SERVICING SITE CONTRACT<br>SERVICE AGREEMENT<br>10/4/2002 |
| ORANGE COUNTY BUSINESS JOURNAL<br>2600 MICHELSON DRIVE, SUITE 170<br>IRVINE, CA 92612 | SERVICING SITE CONTRACT |
| PACER SERVICE CENTER<br>PO BOX 70951<br>CHARLOTTE, NC 28272-0951 | SERVICING SITE CONTRACT |
| PAUL'S FLOWERS<br>2626 E COAST HWY<br>CORONA DEL MAR, CA 92625 | SERVICING SITE CONTRACT |
| PREMIER PRINT AND SERVICES GROUP INC<br>120 SOUTH RIVERSIDE PLAZA<br>STE 1650<br>CHICAGO, IL 60606 | SERVICING SITE CONTRACT<br>MASTER SERVICES AGREEMENT<br>1/18/2007 |

In re: New Century Mortgage Corporation

Debtor

Case No. 07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| REO TRANS<br>5155 W.ROSECRANS AVE.<br>SUITE 257<br>LOS ANGELES, CA  90250 | SERVICING SITE CONTRACT<br>SERVICES AGREEMENT<br>12/28/2005 |
| REOMAC<br>2520 VENTURE OAKS WAY STE 150<br>SACRAMENTO, CA  95833 | SERVICING SITE CONTRACT |
| ROSS DIVERSIFIED<br>2922 E. CHAPMAN AVE.<br>#203<br>ORANGE, CA  92869 | SERVICING SITE CONTRACT |
| ROYCE DIGITAL SYSTEMS, INC<br>2552- A WHITE ROAD<br>IRVINE, CA  92614 | SERVICING SITE CONTRACT<br>MAINTENANCE AGREEMENT.<br>8/16/2006 |
| RUTH RUHL PC<br>2305 RIDGE RD<br>STE 106<br>ROCKWALL, TX  75087 | SERVICING SITE CONTRACT |
| SAFECO FINANCIAL INSTITUTION SOLUTIONS, INC.<br>2677 N. MAIN STREET, SUITE 600<br>SANTA ANA, CA  92705-6629 | SERVICING SITE CONTRACT<br>TRACKING SERVICES AGREEMENT<br>3/1/2003 |
| SAFECO SELECT INSURANCE SERVICES<br>PO BOX 11036<br>ORANGE, CA  92856 | SERVICING SITE CONTRACT |
| SEARCH AMERICA<br>7001 E. FISH LAKE ROAD<br>MAPLE GROVE, MN  55311 | SERVICING SITE CONTRACT |
| SETTLE APPRAISAL SERVICES, INC.<br>7887 DUNBROOK ROAD, STE A<br>SAN DIEGO, CA  92126 | SERVICING SITE CONTRACT |
| SOURCE MEDIA<br>PO BOX 4871<br>CHICAGO, IL  60680 | SERVICING SITE CONTRACT |
| SPEEDPAY (ECOMMERCE)<br>7 DEY STREET<br>NEW YORK, NY  10007 | SERVICING SITE CONTRACT |
| STANDARD REGISTER<br>PO BOX 91047<br>CHICAGO, IL  60693 | SERVICING SITE CONTRACT |
| STRATACOM<br>1 MARCONI<br>IRVINE, CA  92618 | SERVICING SITE CONTRACT |
| SUNGARD RECOVERY SERVICES<br>680 E. SWEDESFORD RD.<br>WAYNE, PA  19087 | SERVICING SITE CONTRACT<br>RECOVERY SERVICES AGREEMENT, ADDENDUM, DATED JANUARY 1, 2003; SCHEDULE A, DATED DECEMBER 9, 2002; AND LETTER PROVIDING CLARIFICATION OF SCHEDULE A, DATED MAY 14, 2003<br>12/9/2002 |

In re:   New Century Mortgage Corporation                                                          Case No.    07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| TD SERVICE COMPANY<br>1820 E. FIRST STREET<br>SUITE 300<br>SANTA ANA, CA  92705 | SERVICING SITE CONTRACT |
| THE KIPLINGER TAX LETTER<br>P.O. BOX 5113<br>HARLAN, IA  51593-4613 | SERVICING SITE CONTRACT |
| TRANSUNION<br>5300 BRANDYWINE PKWY.<br>SUITE 100<br>WILMINGTON, DE  19803 | SERVICING SITE CONTRACT |
| TREND LETTER<br>1101 KING STREET, SUITE 110<br>ALEXANDRIA, VA  22314 | SERVICING SITE CONTRACT |
| U.S. NEWS<br>PO BOX 421175<br>PALM COAST, FL  32142-7746 | SERVICING SITE CONTRACT |
| UNION BANK<br>445 S. FIGUEROA STREET 8TH FLOOR<br>LOS ANGELES, CA  90071-1601 | SERVICING SITE CONTRACT<br>ACCOUNT ANALYSIS SERVICES AND VENDOR PAYMENT AGREEMENT<br>10/28/2004 |
| VALLEY COURIERS<br>646 SAN FERNANDO ROAD<br>LOS ANGELES, CA  90065 | SERVICING SITE CONTRACT |
| WALZ SECURED OUTSOURCING<br>43234 BUSINESS PK DR<br>STE 107<br>TEMECULA, CA  92590 | SERVICING SITE CONTRACT |
| WASHINGTON MUTUAL BANK<br>11200 W PARKLAND AVE, MS:MWIB104<br>MILWAUKEE, WI  53224 | SERVICING SITE CONTRACT |
| WASHINGTON MUTUAL BANK, F.A.<br>2210 ENTERPRISE DRIVE<br>FLORENCE, SC  29501 | SERVICING SITE CONTRACT |
| WESTERN UNION<br>155 GLENDALE AVE<br>SUITE 18<br>SPARKS, NV  89431 | SERVICING SITE CONTRACT |
| WESTERN UNION/QUICK COLLECT<br>226 BUCKINGHAM DRIVE<br>INDIANAPOLIS , IN  46208 | SERVICING SITE CONTRACT<br>QUICK COLLECT(R) DIRECT DEPOSIT SERVICE AGREEMENT<br>8/23/2002 |
| WNC FIRST INSURANCE SERVICES (ASSURANT)<br>899 EL CENTRO STREET<br>SOUTH PASADENA, CA  91030 | SERVICING SITE CONTRACT |

In re:    New Century Mortgage Corporation
                    Debtor

Case No.    07-10419

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BROKER AGREEMENTS | THE DEBTOR HAS IDENTIFIED 29,715 "BROKER CONTRACTS." DUE TO CONFIDENTIALITY ISSUES AND THE NATURE OF THE AGREEMENTS, THE NAMES AND ADDRESSES OF THE PARTIES TO THESE AGREEMENTS HAVE BEEN SUPPRESSED. |
| ASPEN FUNDING CORP.<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |
| ASPEN FUNDING CORP.<br>6525 MORRISON BOULEVARD<br>SUITE 318<br>CHARLOTTE, NC  28211 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| ASPEN FUNDING CORP.<br>6525 MORRISON BOULEVARD<br>SUITE 318<br>CHARLOTTE, NC  28211 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| ASPEN FUNDING CORP.<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |
| BARCLAYS BANK PLC<br>200 PARK AVENUE<br>NEW YORK, NY  10166 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>3/31/2006 |
| BARCLAYS BANK PLC<br>200 PARK AVENUE<br>NEW YORK, NY  10166 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>3/31/2006 |
| BARCLAYS BANK PLC<br>200 PARK AVENUE<br>NEW YORK, NY  10166 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>3/31/2006 |
| BARCLAYS BANK PLC<br>200 PARK AVENUE<br>NEW YORK, NY  10166 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>3/31/2006 |
| CITIGROUP GLOBAL MARKETS REALTY CORP<br>390 GREENWICH STREET<br>6TH FLOOR<br>NEW YORK, NY  10013 | WAREHOUSE AGREEMENT<br>SERVICER ADVANCE FINANCING FACILITY AGREEMENT<br>8/28/2003 |
| CITIGROUP GLOBAL MARKETS REALTY CORP<br>390 GREENWICH STREET<br>6TH FLOOR<br>NEW YORK, NY  10013 | WAREHOUSE AGREEMENT<br>SERVICER ADVANCE FINANCING FACILITY AGREEMENT<br>8/28/2003 |
| DB STRUCTURED PRODUCTS, INC., ASPEN FUNDING CORP., NEWPORT FUNDING CORP., GEMINI SECURITIZATION CORP., LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| DB STRUCTURED PRODUCTS, INC., ASPEN FUNDING CORP., NEWPORT FUNDING CORP., GEMINI SECURITIZATION CORP., LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DB STRUCTURED PRODUCTS, INC., ASPEN FUNDING CORP., NEWPORT FUNDING CORP., GEMINI SECURITIZATION CORP., LLC, TUCSON FUNDING LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |
| DB STRUCTURED PRODUCTS, INC., ASPEN FUNDING CORP., NEWPORT FUNDING CORP., GEMINI SECURITIZATION CORP., LLC, TUCSON FUNDING LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |
| GEMINI SECURITIZATION CORP., LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |
| GEMINI SECURITIZATION CORP., LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| GEMINI SECURITIZATION CORP., LLC<br>ONE INTERNATIONAL PLACE<br>BOSTON, MA  02110 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| GEMINI SECURITIZATION CORP., LLC<br>ONE INTERNATIONAL PLACE<br>BOSTON, MA  02110 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| GEMINI SECURITIZATION CORP., LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| GEMINI SECURITIZATION CORP., LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |
| GOLDMAN SACHS MORTGAGE COMPANY<br>85 BROAD STREET<br>NEW YORK, NY  10004 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>11/30/2006 |
| GOLDMAN SACHS MORTGAGE COMPANY<br>85 BROAD STREET<br>NEW YORK, NY  10004 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>11/30/2006 |
| IXIS REAL ESTATE CAPITAL INC.<br>9 WEST 57TH STREET<br>NEW YORK, NY  10019 | WAREHOUSE AGREEMENT<br>FIFTH AMENDED AND RESTATED MASTER REPURCHASE AGREEMENT<br>11/10/2006 |
| IXIS REAL ESTATE CAPITAL INC.<br>9 WEST 57TH STREET<br>NEW YORK, NY  10019 | WAREHOUSE AGREEMENT<br>FIFTH AMENDED AND RESTATED MASTER REPURCHASE AGREEMENT<br>11/10/2006 |
| MORGAN STANLEY MORTGAGE CAPITAL INC.<br>1221 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK, NY  10020 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>12/12/2005 |
| NEWPORT FUNDING CORP.<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |

In re:   New Century Mortgage Corporation

          Debtor

Case No.    07-10419

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| NEWPORT FUNDING CORP.<br>6525 MORRISON BOULEVARD<br>SUITE 318<br>CHARLOTTE, NC  28211 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| NEWPORT FUNDING CORP.<br>6525 MORRISON BOULEVARD<br>SUITE 318<br>CHARLOTTE, NC  28211 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| NEWPORT FUNDING CORP.<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |
| SHEFFIELD RECEIVABLES CORPORATION<br>200 CEDAR KNOLLS ROAD<br>WHIPPANY, NJ  07981 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>3/31/2006 |
| SHEFFIELD RECEIVABLES CORPORATION<br>200 CEDAR KNOLLS ROAD<br>WHIPPANY, NJ  07981 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>3/31/2006 |
| TUCSON FUNDING LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |
| TUCSON FUNDING LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |

Form B6H
(10/05)

In re:   New Century Mortgage Corporation                                            Case No.   07-10419
                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's s pouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

In re:    New Century Mortgage Corporation
                            Debtor

Case No.    07-10419

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AUSTIN MORTGAGE, L.P.<br>TWO RIVERWAY, SUITE 600<br>HOUSTON, TX 77056 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ 08540 |
| CAPITAL PACIFIC HOME LOANS, L.P.<br>4100 MACARTHUR BLVD., STE 150<br>NEWPORT BEACH, CA 92660 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ 08540 |
| COMPUFUND MORTGAGE COMPANY, LTD.<br>TWO RIVERWAY, SUITE 600<br>HOUSTON, TX 77056 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ 08540 |
| HOME123 CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | ASPEN FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC 28211 |
| HOME123 CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | BANK OF AMERICA<br>ATTN: SEAN A. TOBIAS<br>901 MAIN STREET, 66TH FLOOR<br>TX1-492-66-01<br>DALLAS, TX 75202-3714 |
| HOME123 CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | BARCLAYS BANK PLC<br>ATTN: GLENN PEARSON<br>200 PARK AVENUE<br>NEW YORK, NY 10166 |
| HOME123 CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | CITIGROUP GLOBAL MARKETS REALTY CORP.<br>ATTN: BOBBIE THEIVAKUMARAN<br>390 GREENWICH STREET, 6TH FLOOR<br>NEW YORK, NY 10013 |
| HOME123 CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ 08540 |
| HOME123 CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | DB STRUCTURED PRODUCTS, INC.<br>ATTN: GLENN MINKOFF<br>60 WALL STREET<br>NEW YORK, NY 10005 |
| HOME123 CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | GEMINI SECURITIZATION CORP.<br>ATTN: R. DOUGLAS DONALDSON<br>C/O ROPERS & GRAY, LLP<br>1 INTERNATIONAL PLACE<br>BOSTON, MA 02110 |
| HOME123 CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | GENERAL ELECTRIC CAPITAL CORPORATION<br>2400 E. KATELLA AVE., SUITE 800<br>ANAHEIM, CA 92806 |
| HOME123 CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | GOLDMAN SACHS<br>ATTN: MARC FLAMINO<br>85 BROAD STREET<br>NEW YORK, NY 10004 |

In re:    New Century Mortgage Corporation                                                          Case No.    07-10419
                    Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HOME123 CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | IXIS REAL ESTATE CAPITAL, INC.<br>ATTN: RAY SULLIVAN<br>9 WEST 57TH STREET, 36TH FLOOR<br>NEW YORK, NY  10019 |
| HOME123 CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | MORGAN STANLEY MORTGAGE CAPITAL, INC.<br>ATTN: ANDY NEUBERGER<br>1221 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK, NY  10020 |
| HOME123 CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | NEWPORT FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |
| HOME123 CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | SHEFFIELD RECEIVABLES CORPORATION<br>ATTN: GLENN PEARON, HANSEL NIEVES, SHELBY ROBINS<br>200 CEDAR KNOLLS ROAD<br>WHIPPANY, NJ  07981 |
| HOME123 CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | UBS REAL ESTATE SECURITIES, INC.<br>ATTN: ROBERT CARPENTER , GEORGE A. MANGIARACINA<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020 |
| KINGSTON MORTGAGE COMPANY, LTD.<br>TWO RIVERWAY, SUITE 600<br>HOUSTON, TX  77056 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| LOAN PARTNERS MORTGAGE, LTD.<br>TWO RIVERWAY, SUITE 600<br>HOUSTON, TX  77056 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| NC ASSET HOLDING, L.P.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | BARCLAYS BANK PLC<br>ATTN: GLENN PEARSON<br>200 PARK AVENUE<br>NEW YORK, NY  10166 |
| NC ASSET HOLDING, L.P.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| NC ASSET HOLDING, L.P.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | IXIS REAL ESTATE CAPITAL, INC.<br>ATTN: RAY SULLIVAN<br>9 WEST 57TH STREET, 36TH FLOOR<br>NEW YORK, NY  10019 |
| NC ASSET HOLDING, L.P.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | MORGAN STANLEY MORTGAGE CAPITAL, INC.<br>ATTN: ANDY NEUBERGER<br>1221 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK, NY  10020 |
| NC ASSET HOLDING, L.P.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | SHEFFIELD RECEIVABLES CORPORATION<br>ATTN: GLENN PEARON, HANSEL NIEVES, SHELBY ROBINS<br>200 CEDAR KNOLLS ROAD<br>WHIPPANY, NJ  07981 |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                          Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NC ASSET HOLDING, L.P.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | UBS REAL ESTATE SECURITIES, INC.<br>ATTN: ROBERT CARPENTER , GEORGE A. MANGIARACINA<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | ASPEN FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | BANK OF AMERICA<br>ATTN: SEAN A. TOBIAS<br>901 MAIN STREET, 66TH FLOOR<br>TX1-492-66-01<br>DALLAS, TX  75202-3714 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CITIGROUP GLOBAL MARKETS REALTY CORP.<br>ATTN: BOBBIE THEIVAKUMARAN<br>390 GREENWICH STREET, 6TH FLOOR<br>NEW YORK, NY  10013 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | DB STRUCTURED PRODUCTS, INC.<br>ATTN: GLENN MINKOFF<br>60 WALL STREET<br>NEW YORK, NY  10005 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GEMINI SECURITIZATION CORP.<br>ATTN: R. DOUGLAS DONALDSON<br>C/O ROPERS & GRAY, LLP<br>1 INTERNATIONAL PLACE<br>BOSTON, MA  02110 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GOLDMAN SACHS<br>ATTN: MARC FLAMINO<br>85 BROAD STREET<br>NEW YORK, NY  10004 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | IXIS REAL ESTATE CAPITAL, INC.<br>ATTN: RAY SULLIVAN<br>9 WEST 57TH STREET, 36TH FLOOR<br>NEW YORK, NY  10019 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | MORGAN STANLEY MORTGAGE CAPITAL, INC.<br>ATTN: ANDY NEUBERGER<br>1221 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK, NY  10020 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | NEWPORT FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                      Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | SHEFFIELD RECEIVABLES CORPORATION<br>ATTN: GLENN PEARON, HANSEL NIEVES, SHELBY ROBINS<br>200 CEDAR KNOLLS ROAD<br>WHIPPANY, NJ  07981 |
| NC RESIDUAL IV CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CITIGROUP GLOBAL MARKETS REALTY CORP.<br>ATTN: BOBBIE THEIVAKUMARAN<br>390 GREENWICH STREET, 6TH FLOOR<br>NEW YORK, NY  10013 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | ASPEN FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | BANK OF AMERICA<br>ATTN: SEAN A. TOBIAS<br>901 MAIN STREET, 66TH FLOOR<br>TX1-492-66-01<br>DALLAS, TX  75202-3714 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | BARCLAYS BANK PLC<br>ATTN: GLENN PEARSON<br>200 PARK AVENUE<br>NEW YORK, NY  10166 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CITIGROUP GLOBAL MARKETS REALTY CORP.<br>ATTN: BOBBIE THEIVAKUMARAN<br>390 GREENWICH STREET, 6TH FLOOR<br>NEW YORK, NY  10013 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | DB STRUCTURED PRODUCTS, INC.<br>ATTN: GLENN MINKOFF<br>60 WALL STREET<br>NEW YORK, NY  10005 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GEMINI SECURITIZATION CORP.<br>ATTN: R. DOUGLAS DONALDSON<br>C/O ROPERS & GRAY, LLP<br>1 INTERNATIONAL PLACE<br>BOSTON, MA  02110 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GOLDMAN SACHS<br>ATTN: MARC FLAMINO<br>85 BROAD STREET<br>NEW YORK, NY  10004 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | IXIS REAL ESTATE CAPITAL, INC.<br>ATTN: RAY SULLIVAN<br>9 WEST 57TH STREET, 36TH FLOOR<br>NEW YORK, NY  10019 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | MORGAN STANLEY MORTGAGE CAPITAL, INC.<br>ATTN: ANDY NEUBERGER<br>1221 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK, NY  10020 |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                    Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | NEWPORT FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | SHEFFIELD RECEIVABLES CORPORATION<br>ATTN: GLENN PEARON, HANSEL NIEVES, SHELBY ROBINS<br>200 CEDAR KNOLLS ROAD<br>WHIPPANY, NJ  07981 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | UBS REAL ESTATE SECURITIES, INC.<br>ATTN: ROBERT CARPENTER , GEORGE A. MANGIARACINA<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | ASPEN FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | BANK OF AMERICA<br>ATTN: SEAN A. TOBIAS<br>901 MAIN STREET, 66TH FLOOR<br>TX1-492-66-01<br>DALLAS, TX  75202-3714 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | BANK OF THE WEST<br>300 GRAND AVENUE<br>MAIL CODE SC-CAL-06-A<br>LOS ANGELES, CA  90071 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | BARCLAYS BANK PLC<br>ATTN: GLENN PEARSON<br>200 PARK AVENUE<br>NEW YORK, NY  10166 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CHARTER ONE VENDOR FINANCE LLC<br>2300 CABOT DR., SUITE 355<br>LISLE, IL  60532 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CITIGROUP GLOBAL MARKETS REALTY CORP.<br>ATTN: BOBBIE THEIVAKUMARAN<br>390 GREENWICH STREET, 6TH FLOOR<br>NEW YORK, NY  10013 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | DB STRUCTURED PRODUCTS, INC.<br>ATTN: GLENN MINKOFF<br>60 WALL STREET<br>NEW YORK, NY  10005 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GEMINI SECURITIZATION CORP.<br>ATTN: R. DOUGLAS DONALDSON<br>C/O ROPERS & GRAY, LLP<br>1 INTERNATIONAL PLACE<br>BOSTON, MA  02110 |

In re:    New Century Mortgage Corporation                                      Case No.    07-10419
                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GENERAL ELECTRIC CAPITAL CORPORATION<br>2400 E. KATELLA AVE., SUITE 800<br>ANAHEIM, CA  92806 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GMAC COMMERCIAL FINANCIAL LLC<br>210 INTERSTATE NORTH PKWAY, SUITE 315<br>ATLANTA, GA  30339 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GOLDMAN SACHS<br>ATTN: MARC FLAMINO<br>85 BROAD STREET<br>NEW YORK, NY  10004 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | MORGAN STANLEY MORTGAGE CAPITAL, INC.<br>ATTN: ANDY NEUBERGER<br>1221 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK, NY  10020 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | NEWPORT FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | U.S. BANCORP EQUIPMENT FINANCE, INC.<br>PO BOX 230789<br>PORTLAND, OR  97281 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | UBS REAL ESTATE SECURITIES, INC.<br>ATTN: ROBERT CARPENTER , GEORGE A. MANGIARACINA<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020 |
| NEW CENTURY R.E.O. CORP.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | ASPEN FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |
| NEW CENTURY R.E.O. CORP.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | DB STRUCTURED PRODUCTS, INC.<br>ATTN: GLENN MINKOFF<br>60 WALL STREET<br>NEW YORK, NY  10005 |
| NEW CENTURY R.E.O. CORP.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GEMINI SECURITIZATION CORP.<br>ATTN: R. DOUGLAS DONALDSON<br>C/O ROPERS & GRAY, LLP<br>1 INTERNATIONAL PLACE<br>BOSTON, MA  02110 |
| NEW CENTURY R.E.O. CORP.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | NEWPORT FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |
| NEW CENTURY TRS HOLDINGS, INC.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GENERAL ELECTRIC CAPITAL CORPORATION<br>2400 E. KATELLA AVE., SUITE 800<br>ANAHEIM, CA  92806 |

In re:  New Century Mortgage Corporation                                                                    Case No.    07-10419
               Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEW CENTURY TRS HOLDINGS, INC.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GMAC COMMERCIAL FINANCIAL LLC<br>210 INTERSTATE NORTH PKWAY, SUITE 315<br>ATLANTA, GA  30339 |
| PEACHTREE RESIDENTIAL MORTGAGE, L.P. | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| RESIDENTIAL PRIME LENDING LIMITED PARTNERSHIP<br>13100 NORTHWEST FREEWAY, SUITE 200<br>HOUSTON, TX  77040 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| SUTTER BUTTES MORTGAGE, L.P.<br>13100 NORTHWEST FREEWAY, SUITE 200<br>HOUSTON, TX  77040 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| TEAM HOME LENDING, LTD.<br>13100 NORTHWEST FREEWAY, SUITE 200<br>HOUSTON, TX  77040 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |

In re:   New Century Mortgage Corporation                                          Case No.    07-10419
                         Debtor

## Declaration Under Penalty of Perjury
## On Behalf of a Corporation or Partnership

I, Holly Felder Etlin, Chief Restructuring Officer of New Century Mortgage

Corporation, named as the debtor in this case, declare under penalty of perjury that I

have read the foregoing Summary and Schedules and any attachments thereto and that

they are true and correct to the best of my knowledge, information, and belief.


Date:    May 30, 2007                        */s/ Holly Felder Etlin*

                                             Holly Felder Etlin
                                             Chief Restructuring Officer

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. (18 USC sec. 152 and 3571)*