**United States Bankruptcy Court**

**For the District of Delaware**

In re:   Home123 Corporation _____     Case No.   07-10421 _____

                    Debtor

# NOTES TO SCHEDULES OF ASSETS AND LIABILITIES
## AND STATEMENT OF FINANCIAL AFFAIRS

Home123 Corporation (the "Debtor") submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.

The Schedules and Statements have been prepared by the Debtor's management and are unaudited.  While management of the Debtor has made every effort to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes in data contained in the Schedules and Statements which would warrant amendment of same.  Except as noted, the assets and liability data contained in the Schedules and Statements are reflected at net book value as of April 2, 2007, the date the Debtor commenced its Chapter 11 case (the "Commencement Date").

The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability or classification.

While every effort has been made to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. Accordingly, the Debtor reserves the right to amend its Schedules and Statements as necessary or appropriate and expects it will do so as information becomes available.

The Debtor utilizes a consolidated cash management system.  The Schedules may not reflect payments by an affiliated debtor on behalf of this Debtor, as well as payments between debtor and non-debtor affiliates.

Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated".  The Debtor reserves the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on its Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated".

The dollar amounts of claims listed may be exclusive of contingent and unliquidated amounts.

The claims of individual creditors for, among other things, merchandise, goods, services, or taxes are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all of its rights with respect to any such credits and allowances.

The Bankruptcy Court has approved the payment of certain unsecured priority and non-priority claims against the Debtor including, without limitation, certain claims of employees for wages, salaries,  reimbursement of business expenses and other claims, as well as certain claims of the Debtor's vendors, and service providers.  Such payments, to the extent made as of the date the Schedules were prepared, have been reflected in Schedule E or Schedule F, respectively.

It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests. Accordingly, unless otherwise noted, the carrying value on the Debtor's books, rather than the current market values, of the Debtor's interest in property is reflected on the Debtor's Schedules and Statements.

Form 6 - Summary
(10/06)

# United States Bankruptcy Court
### District of Delaware

In re:  Home123 Corporation                                                                 Case No.   07-10421

        Debtor

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- |
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | Yes | 2 | $0.00 | | |
| B - Personal Property | Yes | 11 | $1,685,619,844.14 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $1,286,364,698.59 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 359 | | $139,793.44 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 92 | | $374,621,028.85 | |
| G - Executory Contracts and Unexpired Leases | Yes | 51 | | | |
| H - Codebtors | Yes | 8 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $0.00 |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $0.00 |
| Total Number of sheets in all schedules | | 526 | | | |
| Total Assets | | | $1,685,619,844.14 | | |
| Total Liabilities | | | | $1,661,125,520.88 | |

**Official Form 6 - Statistical Summary (10/06)**

# United States Bankruptcy Court

## District of Delaware

| | | | |
|---|---|---|---|
| In re: | Home123 Corporation | Case No. | 07-10421 |
| | | Chapter | 11 |

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101 (8)), filing a case under chapter 7, 11 o r13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | N/A |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) (whether disputed or undisputed) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | N/A |
| Student Loan Obligations (from Schedule F) | N/A |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | N/A |
| Obligations to Pension or Profit-Sharing and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | $139,793.44 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $4,828.25 |
| 4. Total from Schedule F | | $374,621,028.85 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $374,625,857.10 |

Form B6A
(10/05)

In re:  Home123 Corporation                                            Case No.    07-10421
                         Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

X | Check this box if debtor has no real property to report on this Schedule.

In re:   Home123 Corporation                                                    Case No.   07-10421
             Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |

| | |
|---|---|
| Schedule A Total | $0.00 |

In re:  Home123 Corporation                                                                    Case No.    07-10421

            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

### SCHEDULE B NOTES

**UNLESS OTHERWISE NOTED, SCHEDULE B LISTS THE NET BOOK VALUE FOR EACH OF THE DEBTOR'S ASSETS AS OF MARCH 31, 2007 AS REFLECTED ON THE DEBTOR'S BOOKS AND RECORDS.**

**THE DEBTOR RESERVES ALL RIGHTS WITH RESPECT TO THE CHARACTERIZATION OF THE ASSETS LISTED ON SCHEDULE B.**

**AS PROVIDED BY GAAP, THE DEBTORS' BOOKS, RECORDS AND PRIOR FILINGS HAVE CHARACTERIZED THE LOAN REPURCHASE AGREEMENTS AS SECURED FINANCING ARRANGEMENTS, INCLUDING THE ESTIMATED TOTAL LIABILITY AS A SECURED CLAIM AND THE UNDERLYING MORTGAGE LOANS AND RESIDUAL INTERESTS AS ASSETS OF THE DEBTORS. THIS TREATMENT IS ALSO REFLECTED IN THESE SCHEDULES. THE LOAN REPURCHASE AGREEMENTS, HOWEVER, GENERALLY PROVIDE THAT THE DEBTORS SOLD MORTGAGE LOANS (OR RESIDUAL INTERESTS) TO THE COUNTERPARTIES SUBJECT TO A RIGHT AND OBLIGATION TO REPURCHASE THESE MORTGAGE LOANS OR RESIDUAL INTERESTS AT A SUBSEQUENT DATE OR UPON THE OCCURRENCE OF CERTAIN EVENTS. THE DEBTORS RESERVE ALL RIGHTS WITH RESPECT TO THE LOAN REPURCHASE AGREEMENTS, INCLUDING THE PROPER CHARACTERIZATION, THE UNDERLYING ASSETS AND OUTSTANDING AMOUNTS.**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached Exhibit B2<br>Bank balance as of 3/31/07<br><br><br>See footnote  1 | | $4,620,379.75 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposits<br>See attached Exhibit B3 | | $466,333.87 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |

| Page Total | $5,086,713.62 |
|---|---|

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 8. Firearms and sports, photographic and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached Exhibit B9 | | UNKNOWN |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12. Interests in IRA, ERISA, Keough, or other pension or profit sharing plans. Itemize. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% interest in CSOC XXXII, Inc. 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |
| | | 100% interest in CSOC XXXVIII, Inc. 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |

Page Total            $0.00

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% interest in Realtor Builder VI, Inc. (f/a/a RBC Gp IX, Inc.) 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |
| | | 100% interest in CSOC XXXVII, Inc. 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |
| | | 100% interest in CSOC XIV, Inc. 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |
| | | 1% of interests in New Century Mortgage Ventures, LLC 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |
| | | 100% interest in Capital Standard Origination Company 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |
| | | 39% interest in Loan Partners Mortgage, Ltd. 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |
| | | 34% interest in Kingston Mortgage Company, Ltd. 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |

Page Total    $0.00

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% interest in Realtor Builder II, Inc. (f/a/a RBC Gp II, Inc.) 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |
| | | 100% interest in CSOC XXV, Inc. 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |
| | | 100% interest in CSOC XXVII, Inc. 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |
| | | 49% interest in Team Home Lending, Ltd. 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |
| | | 100% interest in Realtor Builder I, Inc. (f/a/a RBC Gp I, Inc.) 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |
| | | 100% interest in CSOC XI, Inc. 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |
| | | 49% interest in Compufund Mortgage Company, Ltd. 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |

Page Total    $0.00

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | | 49% interest in Austin Mortgage, L.P.<br>18400 Von Karman Avenue, Ste 1000<br>Irvine, CA 92612 | | UNKNOWN |
| | | 49% interest in Peachtree Residential Mortgage, L.P.<br>18400 Von Karman Avenue, Ste 1000<br>Irvine, CA 92612 | | UNKNOWN |
| | | 49% interest in Residential Prime Lending Limited Partnership<br>18400 Von Karman Avenue, Ste 1000<br>Irvine, CA 92612 | | UNKNOWN |
| | | 49% interest in Sutter Buttes Mortgage, L.P.<br>18400 Von Karman Avenue, Ste 1000<br>Irvine, CA 92612 | | UNKNOWN |
| | | 49% interest in Capital Pacific Home Loans, L.P.<br>18400 Von Karman Avenue, Ste 1000<br>Irvine, CA 92612 | | UNKNOWN |
| 15. Government and corporate bonds and other negotiable and non negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | See attached Exhibit B16 | | $376,681,699.15 |

Page Total | $376,681,699.15

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | | Miscellaneous Tax Receivable Received NY State Mortgage Tax Credit | | $72,904.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and right to set off claims. Give estimated value of each. | | Contingent claim from Royal Bank of Canada for lease payments made for equipment inventory acquired in the purchase of assets of RBC Mortgage from the Royal Bank of Canada. | | $2,300,000.00 |
| | | Debtor attempting to collect attorney fees and costs from RBC Mortgage with respect to CF COMMUNICATIONS, LLC (dba Telekenex) vs. RBC Mortgage Company, RBC Mortgage Company of California, Home123 Corporation, et al.   Superior Court of California, County of San Francisco   Case No. CGC-05-446441" | | $26,600.96 |
| | | Contingent subrogation claim against general liability carrier for reimbursement of monies already paid to the landlord who repaired water damage at Valencia, California retail Home123 office. The landlord has received the reimbursement but the carrier is disputing the subrogation claim. | | $26,000.00 |

| Page Total | $2,425,504.96 |
|---|---|

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and right to set off claims. Give estimated value of each. | | Contingent insurance claim for loss by theft of seven laptops from Chicago Home123 location. | | $7,500.00 |
| | | 2006 Tax Refund<br>See Attached Exhibit B21 | | UNKNOWN [2] |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached Exhibit B23 | | UNKNOWN |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |

Page Total    $7,500.00

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached Exhibit B28 (Net Book Value as of March 31, 2007) | | $6,002,984.67 |
| 29. Machinery, fixtures, equipment and supplies. | | Included in Exhibit B28 (Net Book Value as of March 31, 2007) | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crop-growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

| Page Total | $6,002,984.67 |
|---|---|

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Mortgage Loans Held for Sale - Pledged DB Financed | | $716,491,233.87 [3] |
| | | Mortgage Loans Held for Sale - Pledged CSFB Financed | | $325,074,382.50 [3] |
| | | Mortgage Loans Held for Sale - Pledged BofA Financed | | $189,572,312.76 [3] |
| | | Mortgage Loans Held for Sale - Non-Pledged | | $61,881,131.84 [3] |
| | | Mortgage Loans Held for Sale - Pledged CDC Financed | | $1,825,845.59 [3] |
| | | Mortgage Loans Held for Sale - Pledged Morgan Financed | | $520,505.02 [3] |

Page Total | $1,295,365,411.58

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See Attached Exhibit B35 | | $50,030.16 |

| | | |
|---|---|---|
| | Schedule B Total | $1,685,619,844.14 |

Footnotes:

1. Exhibit B2 does not include custodial and escrow accounts maintained by the Debtor in the ordinary course of its servicing and loan origination businesses.
2. The Debtor had estimated the tax refunds due from the taxing agencies.  However due to the contingency nature of the tax refunds, the amounts will be listed as unknown.
3. Mortgage loans held for sale include receivables based on an estimated cost basis (as fair market value is unknown) as of March 31, 2007.  The estimated cost basis represents the UPB (unpaid principal balance) of these loans and does not include any fair market valuation adjustments that otherwise would be required in accordance with GAAP.

| Page Total | $50,030.16 |
|---|---|

# EXHIBIT B-2

## ACCOUNT NUMBER, TYPE, AND LOCATION OF ALL FINANCIAL ACCOUNTS

In Re HOME123 Corporation                                                                 Case No. 07-10421

**Exhibit B2**
**Bank Accounts**

| Description | Account Type | Balance at 3/31/07 |
|---|---|---|
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 2110103967 | Payroll Account | $    1,501,164.75 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930001893 | Operating Account | 489,139.99 |
| Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St.<br>Andrew Place<br>Santa Ana, CA 92705-4934<br>Account #44286-400044286 | CSFB Funding Haricut - HOME | 462,884.30 |
| Union Bank Of California<br>445 S. Figueroa St., Mc G08-470<br>Los Angeles, Ca 90071-1655<br>Account# 7930002156 | HOME DB Operating Account | 449,720.93 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 2110103975 | Licensing Account | 418,896.15 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930001877 | California Trust Account | 406,427.55 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930000102 | Manual Payroll Account | 350,273.02 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930001885 | Arizona Trust Account | 196,079.79 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 2370008526 | Oregon Trust Account | 118,318.52 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930002652 | Nevada Trust Account | 78,174.55 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 2350131577 | Washington Trust Account | 76,495.65 |
| Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St. Andrew Place<br>Santa Ana, CA 92705-4934<br>Account #4000052107 & #4000052108 & #4000052109 | Disbursement/Settlement Account | 53,587.65 |

B2

In Re HOME123 Corporation                                                          Case No. 07-10421

**Exhibit B2**
**Bank Accounts**

| Description | Account Type | Balance at 3/31/07 |
|---|---|---|
| Union Bank of California<br>Virginia Trust Account<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930003209 | BoA - Boise Trust Account | 9,608.45 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930003209 | BoA - Boise Trust Account | 9,608.45 |
| R J O'Brien & Associates<br>222 South Riverside Plaza #900<br>Chicago, IL 60606<br>Account #558-55890 | R J O'Brien & Associates - HOME | 0.00 |
| Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St.<br>Andrew Place<br>Santa Ana, CA 92705-4934<br>Account #4000051933 | Disbursement Account B of A - HOME | 0.00 |
| Countrywide<br>20 N. Acoma Blvd.<br>Lake Havasu City, AZ 86403<br>Countrywide Epp Reserve Account #7823 | Countrywide EPP Reserve | 0.00 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account#7930001869 | Trust Account | 0.00 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 9081001977 | Accounts Payable Account | 0.00 |
| **Total** | | **$    4,620,379.75** |
| | | |
| Notes: | | |
| This does not include custodial and escrow accounts maintained by the Debtor in the ordinary course of its servicing and loan origination businesses. | | |

# EXHIBIT B-3

SECURITY DEPOSITS MADE TO SECURE ONGOING
USAGE OR OCCUPANCY

**In Re HOME123 Corporation**            **Case No. 07-10421**

**Exhibit B3**
**Security Deposits**

| Description | Amount |
|---|---:|
| 4384 Malaii St Partners | $ 2,149.20 |
| Building Technology Engineers | 4,806.67 |
| First Pacific Assoc LLC | 6,000.00 |
| HQ Global Workspaces | 3,000.00 |
| Equity Office Properties | 24,564.11 |
| Gainey Ranch Financial Limited | 5,088.88 |
| John C. Taylor | 500.00 |
| Key Lime South LLC | 500.00 |
| Mills Enterprises LLC | 16,560.00 |
| Re/Max Performance | 250.00 |
| THF Realty | 2,932.43 |
| Adison, LLC | 1,000.00 |
| Alan Salleby | 2,462.50 |
| American Ventures Property Fund | 2,800.00 |
| Arapahoe Court I, LLC | 6,700.00 |
| Bayou Plaza Associates, LLC/KeyLime South | 2,833.00 |
| Bellevue Lincoln Plaza LLC | 10,445.00 |
| Better Homes Realt/CA-Mission Street Limited | 4,460.42 |
| Caleb Alldrin Q Tip | 325.00 |
| Caleb Alldrin Q Tip | 650.00 |
| Camel Square LLC | 5,681.00 |
| Canyon Crest Towne Centre LLC | 2,000.00 |
| Carter, Christine | 9,000.00 |
| Cecil Robbins/Sierra Executive Suites, Inc. | 3,200.00 |
| Charleston Executive Offices | 1,925.00 |
| Construction & Restoration | 1,943.75 |
| Cranbrook Realty Investment Fund | 1,368.50 |
| CSDV, LP | 5,567.50 |
| DCO/5151 E. Broadway LLC | 2,651.25 |
| Enterprise Investment Company | 1,581.00 |
| Enterprise Investment Company | 1,000.00 |
| Evergreen EP LLC/Market Street Properties, LLC | 2,062.50 |
| FC Market Partners LP | 2,677.49 |
| First Horizon Home Loan Corp | 3,598.41 |
| Gail A. English and Michael P. | 5,587.50 |
| George and Shannon Selland | 2,125.00 |
| George S. Ticknor | 3,000.00 |
| Golden Bear International | 20,000.00 |
| Guaranty Residential Lending, Inc. | 1,893.00 |
| Hannay Investment Corporation/RE/Max Elite | 4,847.77 |
| HAPS #3 LP | 11,116.88 |

In Re HOME123 Corporation                                    Case No. 07-10421

**Exhibit B3**
**Security Deposits**

| Description | Amount |
|---|---|
| Heacock Business Center LLC | 1,906.30 |
| Heacock Business Center LLC | 5,478.41 |
| Henan Compnay/Willliam S. Wright | 3,983.00 |
| Holualoa GV Shopping Plaza, LLC | 5,127.49 |
| Homebased Enterprises, Inc/Los Angeles Farm | 8,037.35 |
| HRI/Easton Commons LLC | 2,385.51 |
| JAB Investments | 1,850.00 |
| JAB Investments | 1,000.00 |
| Jade Development Corpoaration | 525.00 |
| Joseph & Lynette Pellegrini | 1,500.00 |
| KCTC Inc. | 4,588.50 |
| Kilroy Realty, L.P. | 8,574.17 |
| KWI Century Springs East | 3,891.66 |
| Laguna Oaks Shopping Center Assoc. | 14,587.00 |
| Larry Shannon | 775.00 |
| Libroha, LLC | 2,330.00 |
| Los Angeles County Farm Bureau | 3,000.00 |
| Market Street Properties, LLC | 375.00 |
| Michael T. Castellano | 2,040.00 |
| Mimco, Inc. | 4,374.00 |
| Mimco, Inc. | 4,120.00 |
| Music Box Associates, LLC | 9,435.00 |
| Norm Enterprises. LLC | 1,030.00 |
| NSA Financial Center LLC | 9,866.72 |
| Olympia Properties LLC | 960.00 |
| One Monarch Center LLC | 8,234.37 |
| Orsett/Gateway LLC | 1,700.00 |
| Pan Pacific Retail Properties | 3,920.00 |
| Park 5 Center | 2,720.00 |
| Park Place Professional Plaza | 2,020.83 |
| Parkway Shopping Ltd | 1,900.00 |
| Peterson Family Limited Partnership | 2,300.00 |
| Prime Location, Inc. | 1,925.00 |
| Prism Partners LLC | 3,484.00 |
| Prominent Northpointe LP | 7,381.85 |
| Property Management Professional | 5,000.00 |
| QKC Maui Owner, LLC | 6,099.44 |
| Red Rock Realty | 250.00 |
| RedBud Plaza/ Harold Elledge | 980.00 |
| Resilient Floor Covering Pensive | 5,107.00 |
| Richard M Brown Revocable Trust | 553.50 |

**In Re HOME123 Corporation**                                    Case No. 07-10421

**Exhibit B3**
**Security Deposits**

| Description | Amount |
|---|---:|
| Rockaway Office, LLC | 27,686.25 |
| Romanek Champaign LLC | 4,000.00 |
| San Francisco Professional Building | 3,969.63 |
| Sierra Executive Suites, LLC | 250.00 |
| Summit Asset Management | 5,405.46 |
| The Farm at Doylestown LP | 5,208.33 |
| TIAA-CREF | 20,875.50 |
| Tomorrow 35 Oaks, LP | 2,035.00 |
| Town & country Investors LLC | 5,109.00 |
| Vista Office Centre, LLC | 9,628.62 |
| Watumull Sons | 2,628.00 |
| WDCI, Inc. | 7,373.58 |
| Wenatchee Hotel, LP | 7,605.21 |
| Michael P. Mudry | 2,932.43 |
| HQ Global Workspaces | 2,545.00 |
| Jomahaka LLC | 2,000.00 |
| Swepco | 181.00 |
| Arizona Power Service (APS) | 385.00 |
| Arizona Public Service | 450.00 |
| Houston Lighting & Power | 500.00 |
| Pacific Gas and Electric Company | 1,150.00 |
| Pacific Gas and Electric Company | 1,000.00 |
| Pacific Gas and Electric Company | 1,000.00 |
| PG & E | 1,636.00 |
| Qwest | 350.00 |
| Qwest | 500.00 |
| Southern California Edison Co. | 2,760.00 |
| Grand Hyatt- San Francisco | 1,000.00 |
| **Total** | **$ 466,333.87** |

# EXHIBIT B-9

## INTERESTS IN INSURANCE POLICIES

New Century Mortgage Corporation, et.al.

**Exhibit B9**
**Insurance**

| INSURANCE POLICIES [1] | | | | | |
|---|---|---|---|---|---|
| Coverage Type | | Policy # | Carriers | Annualized Premiums | Policy Effective Dates |
| **Commercial Package** | Property | FIA 1003282 | Fidelity & Deposit Co. of | $268,373 | 3/17/07 - 3/17/08 |
| | General Liability | FIA 1003282 | | $150,178 | 3/17/07 - 3/17/08 |
| | | | | | |
| | Property HI | CP0913762802 | Fidelity & Deposit Co. of | $8,605 | 03/17/07 - 3/17/08 |
| | | | | | |
| | Property FL Wind | 1430489 | Citizens Insurance | $774 | 5/15/07 to 5/15/08 |
| **Commercial Auto** | Auto Liability | CAP0016872 | Fidelity & Deposit Co. of | $12,999 | 3/17/07 - 3/17/08 |
| **Commercial Umbrella Policy** | Excess Liability | UMB9137352 | Fidelity & Deposit C. of Maryland | $104,135 | 3/17/07 - 3/17/08 |
| | | | | | |
| | | | | | |
| **Difference in Conditions (Earth** | Primary $10M | 306912JF1 | Empire Indemnity Ins Co | $330,155 | 3/17/07 -3/17/08 |
| | | | | | |
| | $10MM excess - $10MM | CPN 10000356001 | Endurance | $100,000 | 3/17/07 -3/17/08 |
| | | | | | |
| **Directors & Officers Liability** | Primary | 6724385 | AISLIC        American | $522,917 | 06/08/06 - 04/02/07 |
| | 2nd | G2166120A002 | ACE USA | $385,370 | 06/08/06 - 04/02/07 |
| | 3rd | FD064467 | Lloyds (Aon) Syndicate | $400,456 | 06/08/06 - 04/02/07 |
| | 4th | RNN727183 | AXIS | $109,480 | 06/08/06 - 04/02/07 |
| | 5th | 4121907 | Starr Excess Liability Insurance | $206,350 | 06/08/06 - 04/02/07 |
| | 6th | ELU09290606 | XL EU | $325,000 | 06/08/06 - 06/08/07 |
| | 7th | FD0604994 | Loyd's(Aon) Syndicate | $172,283 | 06/08/06 - 06/08/07 |
| | 8th | DOXG21661338001 | ACE | $103,393 | 06/08/06 - 06/08/07 |
| | 9th | RNN727184 | Axis | $99,726 | 06/08/06 - 06/08/07 |
| | 10th | 73551016 | Liberty | $93,282 | 06/08/06 - 06/08/07 |
| | 11th | NY06DOL149577NV | Navigators | $45,427 | 06/08/06 - 06/08/07 |
| | | | | | |
| | IDL | 00DA023401506 | Twin City Fire Insurance Co | $60,000 | 06/08/06 - 06/08/07 |
| | | | | | |
| | IDL | AID001606800 | ARCH | $220,000 | 06/08/06 - 06/08/07 |
| | IDL | 287036031 | Continental Casualty Co | $110,000 | 06/08/06 - 06/08/07 |
| | IDL | NY06DOL149583NV | Navigators | $50,000 | 06/08/06 - 06/08/07 |
| | | | | | |
| **Directors & Officers Liability** | Pre- petittionTail coverage | 672-43-85 | American International Specialty | $653,329 | 04/02/07 - 6/8/2013 |
| | | G2166120A-002 | ACE American Ins Co | $481,712 | 04/02/07 - 6/8/2013 |
| | | FD0604467 | Lloyds of London | $564,506 | 04/02/07 - 6/8/2013 |
| | | RNN727183 | Axis Reinsurance Co | $136,850 | 04/02/07 - 6/8/2013 |
| | | 4121907 | Starr Excess Liability Ins | $257,813 | 04/02/07 - 6/8/2013 |
| | | ELU092906-06 | American International Specialty | $589,286 | 6/8/07 - 6/8/2013 |
| | | FD0604994 | Lloyds of London | $342,891 | 6/8/07 - 6/8/2013 |
| | | DOXG21661338001 | ACE American Ins Co | $186,534 | 6/8/07 - 6/8/2013 |
| | | RNN727184 | Axis Reinsurance Co | $178,995 | 6/8/07 - 6/8/2013 |
| | | 073551-016 | Liberty Mutual Ins Co | $170,046 | 6/8/07 - 6/8/2013 |
| | | NY06DOL149577NV | Navigators Ins Co | $85,024 | 6/8/07 - 6/8/2013 |
| | IDL | AID0016068-00 | Arch Ins Co | $385,000 | 6/8/07 - 6/8/2013 |
| | IDL | 287036031 | Continental Casualty Co | $192,500 | 6/8/07 - 6/8/2013 |
| | IDL | NY06DOL149583NV | Navigators Ins Co | $87,500 | 6/8/07 - 6/8/2013 |
| | | | | | |
| | IDL | 00DA023401506 | Twin City Fire Ins Co | $90,000 | 06/08/07 - 06/07/08 |
| | | | | | |
| **Directors & Officers Liability** | Post Petition Coverage | 7133592 | National Union Fire Ins. Co of Pittsburgh, Pa (AIG) | $458,000 | 04/02/07 - 04/02/08 |
| | | 14-MGU-07-A14285 | U.S. Specialty Ins. Co. (HCC) | $640,000 | 04/02/07 - 04/02/08 |
| | | | | | |
| **Employment Practices Liability** | Captive Insurer | 514-02-06EPL02 | NCMC Insurance | $248,400 | 1/1/2006 - 06/15/2006 |
| | | 514-1-06EP02 | NCMC Insurance | $1,140,000 | 6/15/06 - 6/15/07 |
| **Employment Practices Liability** | Primary | 12575-1330-EPLI-2006 | MaxRe | $330,000 | 6/15/06 - 6/15/07 |
| | | | | | |

New Century Mortgage Corporation, et.al.

**Exhibit B9**
**Insurance**

| INSURANCE POLICIES [1] | | | | |
|---|---|---|---|---|
| Coverage Type | | Policy # | Carriers | Annualized Premiums | Policy Effective Dates |
| Fire & Lia | Forced Place | MSH7710548B | Safeco | | 10/01/02 UTC |
| Fire | Fire | MIP7553565A | Safeco | | 09/15/02 to UTC |
| Fire & Lia | REO | MSH7710681B | Safeco | | 10/1/02 to UTC |
| Fire & Lia | Forced Place | MIH7710548B | Safeco | | 10/1/02 to UTC |
| Fire & Lia | REO | MIP7553681A | Safeco | | 2/01/05 to UTC |
| Fire & Lia | REO | MIH7710681B | Safeco | | 10/1/02 to UTC |
| Flood | Forced Place | 1916-3253 or 1910-3253 | Lloyds of London | | 6/1/06 - 6/1/08 |
| Flood | REO | 1916-3253 | Lloyds of London | | 6/1/06 to 6/1/08 |
| Wind | Forced Place | 1770-3253 | Lloyds of London | | 6/1/06 - 6/1/08 |
| | | | | | |
| | | | | | |
| Fiduciary Liability | Benefit Compensation Plans | PHSD219056 | Philadelphia Indemnity Insurance | $25,228 | 11/01/06 - 11/01/07 |
| | | | | | |
| | | | | | |
| Mortgage Bankers Bond | Fideltiy &Crime | MBB-05-00071 | Lloyd's of London Syndicates | $426,889 | 02/28/07 - 02/28/08 |
| Excess Mortgage Bankers Bond | 1st Excess Fidelity | QK0702078 | Lloyd's of London Syndicates | $252,284 | 02/28/07 - 02/28/08 |
| 2cd Excess Mortgage Bankers Bond | 2nd Excess Fidelity | QK0702946 | Lloyd's of London Syndicates | $498,304 | 02/28/07 - 02/28/08 |
| | | | | | |
| | | | | | |
| Mortgage Bankers Professional | Errors & Ommission | P014620600 | Stateside Insurance | $510,000 | 7/31/06 - 7/31/07 |
| MBPL Excess | Errors & Ommission | P014620601 | Lloyd's | $295,000 | 7/31/06 - 7/31/07 |
| | | | | | |
| | | | | | |
| Workers' Compensation | Ca-Deductible All Other Retrc | WC 249221914 | National Fire Ins Co of Hartford | $583,891 | 02/25/04- 02/25/05 |
| | All States except CA & HI | WC 249221928 | Valley Forge Insurance Co (CNA) | $417,630 | 02/25/04- 02/25/05 |
| | Hawaii | WC 249221900 | Transportation Ins. Co | $4,045 | 02/25/04- 02/25/05 |
| | Stop Gap-ND, W Virg., OH, & Wy. | GL249221931 | Valley Forge Insurance Co (CNA) | $100 | 02/25/04- 02/25/05 |
| | | | | | |
| | Workers' Compensation  (AOS) | WLR C43981547 | ACE AMERICAN INSURANCE | $843,440 | 02/25/05 - 2006 |
| | Workers' Compensation  (Wisc) | SCFC4  3981031 | ACE AMERICAN INSURANCE | INC | 02/25/05 - 2006 |
| | | | | | |
| | Workers' Compensation  (AOS) | WLRC44438124 | ACE AMERICAN INSURANCE | $617,450.00 | 02/25/06 - 2007 |
| | Workers' Compensation  (Wisc) | SCFC44438136 | ACE AMERICAN INSURANCE | INC | 02/25/06 - 2007 |
| | Workers' Compensation  (AOS) | TRJUB1761B465 | Travelers | $326,689 | 02/25/07 - 2008 |
| | Workers' Compensation  (Wisc) | TC2JUB1761B361 | Travelers | INC | 02/25/07 - 2008 |
| | | | | | |
| Medical Accident & Health | Foreign Accident & Health | GLB 910 3360 | American International Group | $11,445 | 8/14/2006 to 8/14/2007 |
| | | | | | |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8340 | Hartford | $1,805 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8341 | Hartford | $913 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8342 | Hartford | $1,022 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8343 | Hartford | $1,829 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8344 | Hartford | $6,762 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8346 | Hartford | $3,999 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8347 | Hartford | $17,713 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8349 | Hartford | $4,602 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8460 | Hartford | $1,126 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8464 | Hartford | $8,882 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8468 | Hartford | $2,084 | 2/25/07 TO 2/25/08 |
| | | | | | |
| | | | | | |
| Access Lending Only - Subsidiary | Nortary Errors & Omissions Liability | DRS1003541 | RLI Surety | $77 | 11/15/2006 TO 11/15/2007 |

**TOTALS** $15,960,419

Notes:
(1) On a consolidated basis in the ordinary course of business, the Debtor maintains various types of insurance coverage, including liability and casualty insurance, with various
    insurers for all the Debtors, as noted on Schedule B-9 for New Century Financial Corporation as primary named insured and all other debtors as a secondary named insured.
    In addition to any insurance policies identified in response to item 9, the Debtor may have rights to coverage under certain other insurance  polices listed in Schedule G for this
    Debtor, as well as Schedule G for all other Debtors.  The agents for all such insurance policies are set forth on the Debtor's Schedule G.

# EXHIBIT B-16

## ACCOUNTS RECEIVABLE REPORT, SUMMARY AMOUNT OWED BY EACH CUSTOMER

**In Re HOME123 Corporation**                                    Case No. 07-10421

**Exhibit B16**
**Accounts Receivable**

| Intercompany Receivable and Payable | Due From | Due To | Net Amount |
|---|---|---|---|
| Ad Astra Mortgage, LTD. | $      5,679,421.62 | $            - | $      5,679,421.62 |
| Austin Mortgage, L.P. | 9,944,519.20 | - | 9,944,519.20 |
| Capital Pacific Home Loans, L.P. | 1,342,529.83 | - | 1,342,529.83 |
| Compufund Mortgage company, LTD. | 36,886,262.20 | - | 36,886,262.20 |
| Elite Financial Services | 2,229,242.95 | - | 2,229,242.95 |
| Golden Oak Mortgage, L.P. | - | 1,337,442.11 | (1,337,442.11) |
| New Century Mortgage Corporation | - | 364,782,648.99 | (364,782,648.99) |
| Kingston Mortgage Company, LTD. | 59,321,229.80 | | 59,321,229.80 |
| Loan Partners Mortgage, LTD. | 44,368,567.80 | - | 44,368,567.80 |
| Midwest Home Mortgage LTD. | 3,746,587.89 | - | 3,746,587.89 |
| Monticello Mortgage Services | 3,045,121.85 | - | 3,045,121.85 |
| New Century TRS Holdings, Inc. | 177,371,649.92 | - | 177,371,649.92 |
| Northwest Capital Mortgage, L.P. | - | 68.90 | (68.90) |
| Pchtree Residential  Mortgage, L.P. | 8,063,806.93 | - | 8,063,806.93 |
| Residential Prime Lending Limited Partnership | 3,897,469.90 | - | 3,897,469.90 |
| scFinance, L.P. | - | 49.39 | (49.39) |
| Sutter Buttes Mortgage, L.P. | 1,682,543.89 | - | 1,682,543.89 |
| Team Home Lending , LTD. | 10,352,687.38 | - | 10,352,687.38 |
| Total Mortgage Resources | 805,275.47 | - | 805,275.47 |
| WRT Financial Limited Partnership | - | 890,914.93 | (890,914.93) |
| **Subtotal** | **$    368,736,916.63** | **$    367,011,124.32** | **$      1,725,792.31** |

| Holdback Receivable | Amount | Note | |
|---|---|---|---|
| Loan Sales 011107 | 162,957.02 | Should Clear Apr 07 | |
| Loan Sales 012407 | 29,393.76 | Should Clear Apr 07 | |
| Loan Sales 012607 | 183,994.56 | Should Clear Apr 07 | |
| Loan Sales 013107 | 30,919.46 | Should Clear Apr 07 | |
| Loan Sales 020207 | 4,698.99 | Should Clear May 07 | |
| Loan Sales 020507 | 27,872.55 | Should Clear May 07 | |
| Loan Sales 021407 | 70,000.00 | Should Clear May 07 | |
| Loan Sales 022807 | 220,203.97 | Should Clear May 07 | |
| **Subtotal** | **$        730,040.31** | | |

| Servicing Receivable | Amount | | |
|---|---|---|---|
| Loan Sale Clearing | $      6,645,941.81 | | |
| Receivable for Escrow Advance - Servicer | 487,288.76 | | |
| Loan Funding Clearing | 81,511.64 | | |
| **Subtotal** | **$      7,214,742.21** | | |

| | | | |
|---|---|---|---|
| **Grand Total** | **$    376,681,699.15** | | |

# EXHIBIT B-21

OTHER CONTINGENT AND UNLIQUIDATED
CLAIMS OF EVERY NATURE, INCLUDING TAX
REFUNDS, COUNTERCLAIMS OF THE DEBTOR,
AND RIGHTS TO SETOFF CLAIMS

**In Re HOME123 Corporation**                                                    Case No. 07-10421

**Exhibit B21**
**Contingent Tax Refunds**

| Description of Tax Refunds | Taxing Authority | Address1 | Address2 | City, State Zip | For the Purpose of Schedule B |
|---|---|---|---|---|---|
| 2006 Tax Refund | NYS Corporation Tax | Processing Unit | PO Box 22094 | Albany, NY 12201-2094 | Unknown |
| 2006 Tax Refund | State of Louisiana Department of Revenue | PO Box 201 | | Baton Rouge, LA 70821-0201 | Unknown |
| 2006 Tax Refund | North Carolina Dept of Revenue | PO Box 25000 | | Raleigh, NC 27640-0520 | Unknown |
| 2006 Tax Refund | Wisconsin Department of Revenue | PO Box 8908 | | Madison, WI 53708-8908 | Unknown |
| 2006 Tax Refund | Delaware Division of Revenue | PO Box 2044 | | Wilmington, DE 19899-2044 | Unknown |
| 2006 Tax Refund | Department of Revenue | Coroporation | | Columbia, SC 29214-0006 | Unknown |
| 2006 Tax Refund | Dc office of Tax And Revenue | 6th Fl 941 N Capitol St | | Ne Washington, DC 20002-4265 | Unknown |
| 2006 Tax Refund | Department of Finance and Administration | Corporation Income Tax Section | PO Box 919 | Little Rock, AR 72203-0919 | Unknown |
| 2006 Tax Refund | Alabama Department of Revenue | Business Privilege Tax Section | PO Box 327431 | Montgomery, AL 36132-7431 | Unknown |
| 2006 Tax Refund | Treasurer State of Maine | Maine Revenue Services | PO Box 9114 | Augusta, ME 04332-9114 | Unknown |
| 2006 Tax Refund | Vermont Department of Taxes | 109 State St | | Montpelier, VT 05609-1401 | Unknown |
| 2006 Tax Refund | Pa Department of Revenue | Bureau Of Corp Taxes | Department 280423 | Harrisburg, PA 17128-0423 | Unknown |
| 2006 Tax Refund | Florida Department of Revenue | 5050 W Tennessee St | | Tallahassee, FL 32399-0135 | Unknown |
| 2006 Tax Refund | Div of Taxation BFC Revenue | Processing Unit | PO Box 247 | Trenton, NJ 08646-0247 | Unknown |
| 2006 Tax Refund | West Viriginia State Tax Department | Internal Auditing Division | PO Box 1202 | Charleston, WV 25324-1202 | Unknown |
| 2006 Tax Refund | Office of Revenue | PO Box 23050 | | Jackson, MS 39225-3050 | Unknown |
| 2006 Tax Refund | Nebraska Department of Revenue | PO Box 94818 | | Lincoln, NE 68509 | Unknown |
| 2006 Tax Refund | New Mexico Taxation & Revenue Dept | PO Box 25127 | | Santa Fe, NM 87504-5127 | Unknown |
| 2006 Tax Refund | Comptroller of Maryland | Revenue Administration Division | | Annapolis, MD 21411-0001 | Unknown |
| 2006 Tax Refund | Georgia Department of Revenue | Processing Unit | PO Box 740317 | Atlanta, GA 30374-0317 | Unknown |
| 2006 Tax Refund | Department of Revenue Services | PO Box 2974 | | Hartford, CT 06104-2974 | Unknown |
| 2006 Tax Refund | Kentucky Revenue Cabinet | | | Frankfort, KY 40620 | Unknown |
| 2006 Tax Refund | Kentucky Revenue Cabinet | Revenue Commission | PO Box 35410 | Louisville, KY 40232-5410 | Unknown |
| 2006 Tax Refund | Oklahoma Tax Commission | Franchise Tax | PO Box 26930 | Oklahoma City, OK 73126-0930 | Unknown |
| 2006 Tax Refund | Michigan Department of Treasury | PO Box 30207 | | Lansing, MI 48909 | Unknown |
| 2006 Tax Refund | Comptroller of Public Accounts | 111 East 17th St | | Austin, TX 78774-0100 | Unknown |
| 2006 Tax Refund | Massachusetts Department of Revenue | PO Box 7005 | | Boston, MA 02204 | Unknown |
| | | | | | |
| | | | | | **Unknown** |
| | | | | | |
| The Debtor had estimated the tax refund amounts due from the following taxing agencies.  However due to the contingency nature of the tax refunds, the amounts will be listed as unknown | | | | | |
| for Schedule B. | | | | | |

Schedule of Assets and Liabilities                                    B21                                    1 of 1

# EXHIBIT B-23

## LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

In Re HOME123 Corporation                                                    Case No. 07-10421

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| State | Agency Address | Type of License | License Numbers | License Expiration Date |
|-------|----------------|-----------------|-----------------|-------------------------|
| **Alabama** | State Banking Dept. Licensing Section<br>401 Adams Ave., Ste. 680<br>Montgomery, AL 36130<br>Main (334) 242-3452<br>Fax (334)353-5961<br><br>Contact: Jerry Brewer<br><br>www.legislature.state.al.us | HUD Exempt | N/A | N/A |
| **Alaska** | Department of Community & Economic Development<br>150 Third Street<br>Juneau, AK 99801 | Business License (No Mortgage License Reqd.) | 309296 | N/A |
| **Arizona** | State Banking Dept. Licensing Section<br>2910 N. 44th St., #310<br>Phoenix, AZ 85018<br>Main (602) 255-4421<br>Fax (602) 381-1225<br><br>Contact: William Teeters<br><br>www.azbanking.com | Mortgage Banker | #0110815<br>BKBR0103905<br>BKBR0112745<br>BKBR0107282<br>BK0904443e<br>BKBR0108540<br>BKBR0108541<br>**PRIME**<br>109466<br>109467<br>BKBR  0112504<br>109469<br>BKBR0112876<br>109470<br>111240<br>111776<br>109471<br>110229<br>110657<br>109473<br>BKBR0110144<br>111213<br>109474<br>111626<br>109475<br>111627<br>109478<br>BKBR0111936<br>BKBR0111936<br>BKBR0112755<br>BKBR0111212<br>109479<br>BKBR0111905<br>109480<br>111210<br>109481<br>111628<br>111626<br>904443<br>111242<br>BKBR0111952<br>BKBR0110145<br>111319<br>111319<br>109484 | 3/31/2007 |

In Re HOME123 Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10421

| | | | | |
|---|---|---|---|---|
| | | | 109485 | |
| | | | 111629 | |
| | | | BKBR0112553 | |
| | | | 109486 | |
| | | | 111625 | |
| | | | 111241 | |
| | | | 110144 | |
| | | | 109490 | |
| | | | BKBR0110143 | |
| | | | BKBR0110142 | |
| | | | 109489 | |
| | | | 109488 | |
| | | | 109487 | |
| | | | 110215 | |
| | | | 110464 | |
| | | | 110428 | |
| | | | 109468 | |
| | | | 111624 | |
| | | | 109483 | |
| | | | BKBR0112553 | |
| | | | 110390 | |
| | | | BKBR0110155 | |
| **Arkansas** | Securities Department<br>Heritage West Building, #300<br>201 East Markham St.<br>Little Rock, AR 72201-1692<br><br>Contact: Charles F. Handley, Asst. Commissioner<br>David Jones<br>(501) 432-8696<br>(501) 324-9260<br>Fax (501) 324-9268<br><br>www.state.ar.us/arsec | Mortgage Banker & Broker | **NON-PRIME**<br>37460<br>11340<br>37114<br>37339<br>37465<br>21597<br>21951<br>**PRIME**<br>25702<br>36531<br>29516<br>36544<br>28201<br>30089<br>31725<br>36230<br>32715<br>25701<br>35912<br>29631<br>25700<br>29369 | 6/30/2006 |
| **California** | Department of Corporations<br>320 West 4th St. , Suite 750<br>Los Angeles, CA 90013-1105<br>Phone: (213) 576-7500<br>Fax (213) 576-7574 | Residential Mortgage Lender | **NON-PRIME**<br>413-0331<br>813-9389<br>813-9390<br>813-9393<br>813-9394<br>813-9395<br>813-9396<br>813-9398<br>813-9399<br>813-9700<br>813-9701<br>813-9702<br>813-9703 | 3/31/2006<br><br>Licenses suspended<br>3/16/2006. |

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | | |
|---|---|---|---|---|---|
| | | | 813-9704 | |
| | | | 813-9707 | |
| | | | 813-A366 | |
| | | | 813-A668 | |
| | | | 813-A286 | |
| | | | 813-A706 | |
| | | | 813-A366 | |
| | | | 813-A703 | |
| | | | 813-A776 | |
| | | | 813-A777 | |
| | | | 813-C060 | |
| | | | 813-C324 | |
| | | | 813-A435 | |
| | | | **PRIME** | |
| | | | 813-A403 | |
| | | | 813-A404 | |
| | | | 813-A405 | |
| | | | 813-A406 | |
| | | | 813-A407 | |
| | | | 813-A408 | |
| | | | 813-A409 | |
| | | | 813-A411 | |
| | | | 813-A412 | |
| | | | 813-A413 | |
| | | | 813-D187 | |
| | | | 813-A414 | |
| | | | 813-C011 | |
| | | | 813-C049 | |
| | | | 813-A448 | |
| | | | 813-C799 | |
| | | | 813-C641 | |
| | | | 813-A830 | |
| | | | 813-A461 | |
| | | | 813-A462 | |
| | | | 813-A463 | |
| | | | 813-A464 | |
| | | | 813-A465 | |
| | | | 813-A468 | |
| | | | 813-A469 | |
| | | | 813-C175 | |
| | | | 813-A470 | |
| | | | 813-A471 | |
| | | | 813-A472 | |
| | | | 813-A473 | |
| | | | 813-A474 | |
| | | | 813-A475 | |
| | | | 813-A476 | |
| | | | 813-A477 | |
| | | | 813-A478 | |
| | | | 813-A479 | |
| | | | 813-A480 | |
| | | | 813-A481 | |
| | | | 813-A482 | |
| | | | 813-A483 | |
| | | | 813-A484 | |
| | | | 813-A485 | |
| | | | 813-A486 | |
| | | | 813-A487 | |
| | | | 813-A488 | |

In Re HOME123 Corporation

Case No. 07-10421

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| | | | 813-C206 | |
| | | | 813-A489 | |
| | | | 813-A491 | |
| | | | 813-A492 | |
| | | | 813-A848 | |
| | | | 813-A415 | |
| | | | 813-B335 | |
| | | | 813-A416 | |
| | | | 813-0331 | |
| | | | 813-A418 | |
| | | | 813-A419 | |
| | | | 813-A420 | |
| | | | 813-A421 | |
| | | | 813-A422 | |
| | | | 813-A423 | |
| | | | 813-A424 | |
| | | | 813-A425 | |
| | | | 813-A830 | |
| | | | 813-A426 | |
| | | | 813-A427 | |
| | | | 813-A428 | |
| | | | 813-A429 | |
| | | | 813-A430 | |
| | | | 813-A432 | |
| | | | 813-A433 | |
| | | | 813-A435 | |
| | | | 813-A435 | |
| | | | 813-A434 | |
| | | | 813-A436 | |
| | | | 813-B095 | |
| | | | 813-A437 | |
| | | | 813-A438 | |
| | | | 813-A451 | |
| | | | 813-A452 | |
| | | | 813-A455 | |
| | | | 813-A457 | |
| | | | 813-A458 | |
| | | | 813-A459 | |
| | | | 813-A460 | |
| | | | 813-A460 | |
| | | | 813-A469 | |
| | | | 813-C175 | |
| | | | 813-A470 | |
| | | | 813-A471 | |
| | | | 813-A472 | |
| | | | 813-A473 | |
| | | | 813-A474 | |
| | | | 813-A475 | |
| | | | 813-A476 | |
| | | | 813-A477 | |
| | | | 813-A478 | |
| | | | 813-A479 | |
| | | | 813-A480 | |
| | | | 813-A481 | |
| | | | 813-A482 | |
| | | | 813-A483 | |
| | | | 813-A484 | |
| | | | 813-A485 | |
| | | | 813-A487 | |

In Re HOME123 Corporation                                              Case No. 07-10421

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| | | | 813-A488 | |
| | | | 813-C206 | |
| | | | 813-A489 | |
| | | | 813-A490 | |
| | | | 813-A491 | |
| | | | 813-A492 | |
| | | | 813-C920 | |
| | | | 813-C869 | |
| | | | 813-C904 | |
| | | | 813-A704 | |
| | | | 813-D187-769 | |
| | | | 813-D188- | |
| | | | 813-D189- | |
| | | | 813-D190- | |
| | | | 813-D874 | |
| | | | 813-C920 | |
| | | | 813-A494 | |
| **Colorado** | Uniform Consumer Credit Code 1525 Sherman St., 5th Floor Denver, CO 80203 Main (303) 866-4500 Fax (303) 866-5691 Contact: Sandra Rossenburg www.ago.state.co.us/uccc | Supervised Lender's License | **NON-PRIME** | Surety Bond cancelled / License cancelled 4/30/2007 |
| | | | 987265-003 | |
| | | | 987265 | |
| | | | 987265-046 | |
| | | | 987265-002 | |
| | | | **PRIME** | |
| | | | 987265-027 | |
| | | | 987265-026 | |
| | | | 987265-041 | |
| | | | 987265.006 | |
| | | | 987265.005 | |
| | | | 987265-050 | |
| | | | 987265-038 | |
| | | | 987265.007 | |
| | | | 987265.009 | |
| | | | 987265-025 | |
| | | | 987265-024 | |
| | | | 987265-032 | |
| | | | 987265-023 | |
| | | | 987265-040 | |
| | | | 987265.46 | |
| | | | 987265-022 | |
| | | | 987265-037 | |
| | | | 987265-039 | |
| | | | 987265-051 | |
| | | | 987265-034 | |
| | | | 987265-021 | |
| | | | 987265-031 | |
| | | | 987265-035 | |
| | | | 987265-028 | |
| | | | 987265-033 | |
| | | | 987265.011 | |
| | | | 987265-022 | |
| | | | 987265-049 | |
| | | | 987265-029 | |
| | | | 987265-030 | |
| | | | 987265-047 | |
| | | | 987265-020 | |
| | | | 987265-036 | |
| | | | 987265-016 | |
| | | | 987265 | |
| | | | 987265-025 | |

In Re HOME123 Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10421

| | | | | |
|---|---|---|---|---|
| | | | 987265-019 | |
| | | | 987265-014 | |
| | | | 987265-018 | |
| | | | 987265-017 | |
| | | | 987265-044 | |
| | | | 987265-042 | |
| | | | 987265-013 | |
| | | | 987265-048 | |
| | | | 987265-015 | |
| | | | 987265-012 | |
| **Connecticut** | Department of Banking Consumer Credit Division 260 Constitution Plaza Hartford, CT 06103 Main (860) 240-8200 Fax (860) 240-8178 <br><br> Contact: Maria Burgos <br><br> www.state.ct.us/dob | 1st Mortgage Lender/Broker License | **NON-PRIME** | 9/30/2008 |
| | | | 15786 | |
| | | | 8945 | Cease and desist order issued 3/14/07. |
| | | | 13878 | |
| | | | 15547 | |
| | | | 15510 | |
| | | | **PRIME** | |
| | | | 16635 | |
| | | | 18151 | |
| | | | 17616 | |
| | | | 19288 | |
| | | | 19289 | |
| | | | 16631 | |
| | | | 16643 | |
| | | | 6033 | |
| | | | 16633 | |
| | | | 16639 | |
| | | | 16647 | |
| | | | 16637 | |
| | | | 19151 | |
| | | | 19212 | |
| | | | 19213 | |
| | | | 19128 | |
| | | | 19129 | |
| | | | 18817 | |
| | | | 17233 | |
| | | | 16645 | |
| | | | 19149 | |
| | | 2nd Mortgage Lender/Broker License | **NONPRIME** | 9/30/2008 |
| | | | 8946 | |
| | | | 14397 | |
| | | | 15548 | Cease and desist order issued 3/14/07. |
| | | | 15511 | |
| | | | 15787 | |
| | | | **PRIME** | |
| | | | 16636 | |
| | | | 18152 | |
| | | | 16632 | |
| | | | 17617 | |
| | | | 16644 | |
| | | | 16640 | |
| | | | 16648 | |
| | | | 16638 | |
| | | | 19152 | |
| | | | 18818 | |
| | | | 17399 | |
| | | | 16646 | |
| | | | 19150 | |
| **Delaware** | Office of the State Bank Commissioner | Chapter 22 - Licensed Lender's | **NON-PRIME** | 12/31/2007 |

**In Re HOME123 Corporation**                                                                 **Case No. 07-10421**

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| | 555 E. Loockerman St., #210<br>Dover, DE 19901<br>Main (302) 739-4235<br>Fax (302) 739-2356<br><br>Contact: (Ms.) Quinn Miller<br><br>www.state.de.us/bank | License | 147669 | |
| | | | 148039 | |
| | | | 148266 | |
| | | | **PRIME** | |
| | | | 149601 | |
| | | | 149603 | |
| | | | 148492 | |
| | | | 149605 | |
| | | | 149602 | |
| | | | 148495 | |
| **Dist. of Columbia** | Bureau of Banking<br>810 First Street NE, Suite 700<br>Washington, DC 20002<br>(202) 727-1563<br>Fax (202) 727-1290 | Mortgage Dual Authority | **NON-PRIME** | 6/30/2006 |
| | | | MLB 5480 | |
| | | | MLB 3102 | |
| | | | MLB 5556 | |
| | | | MLB 5555 | |
| | Contacts:<br>Jerome McArthur, Sr. Bank Examiner<br>(202) 727-3883<br>Steven Taylor, General Counsel CRA<br>(202) 492-4900<br><br>Tracy Robinson and Theresa Marshall, Licensing<br>and Renewals | Mortgage Lender Broker License | **PRIME** | |
| | | | 5784 | |
| | | | 5783 | |
| | | | 5782 | |
| | | | 5780 | |
| | | | 6141 | |
| | | | 5779 | |
| | | | 6220 | |
| | | | 6391 | |
| **Florida** | Office of Financial Regulation<br>Department of Financial Services<br>200 E. Gaines Street<br>Tallahassee, FL 32399-0300<br>Main (850) 410-9895<br>Fax (850) 410-9748<br><br>Contact: Kathy Coldpepper<br><br>www.dbf.state.fl.us/licensing | Mortgage Lender License | **NON-PRIME** | 8/31/2007 |
| | | | MLB0500661 | |
| | | | MLB0703925 | Licenses suspended<br>3/16/07. |
| | | | MLB 0503221 | |
| | | | MLB 0503219 | |
| | | | MLB 0503223 | |
| | | | MLB 0503089 | |
| | | | MLB 0503220 | |
| | | | MLB 0503222 | |
| | | | **PRIME** | |
| | | | MLB 0702029 | |
| | | | MLB 0600093 | |
| | | | MLB 0600095 | |
| | | | MLB 0600096 | |
| | | | MLB 0702026 | |
| | | | MLB 0703265 | |
| | | | MLB 0600098 | |
| | | | MLB 0702024 | |
| | | | MLB 0703443 | |
| | | | MLB 0600109 | |
| | | | MLB 0702023 | |
| | | | MLB 0702022 | |
| | | | MLB 0701446 | |
| | | | MLB 0600103 | |
| | | | MLB 0702020 | |
| | | | MLB 0600106 | |
| | | | MLB 0702019 | |
| | | | MLB0600844 | |
| | | | MLB 0600107 | |
| | | | MLB 0701973 | |
| | | | MLB 0703838 | |
| | | | MLB 0600108 | |
| | | | MLB 0702018 | |
| | | | MLB 0702014 | |
| | | | MLB 0703893 | |

**Exhibit B23**
Licenses, Franchises and General Intangibles

| | | | | |
|---|---|---|---|---|
| | | | MLB0704142 | |
| | | | MLB 0701443 | |
| | | | MLB0600549 | |
| | | | MLB0703978 | |
| | | | MLB 0701977 | |
| | | | MLB 0702013 | |
| | | | MLB 0600112 | |
| | | | MLB 0600113 | |
| | | | MLB0600548 | |
| | | | MLB-0703949 | |
| | | | MLB 0600114 | |
| | | | MLB 0702009 | |
| | | | MLB 0600116 | |
| | | | MLB 0600117 | |
| | | | MLB 0702007 | |
| | | | MLB 0600118 | |
| | | | MLB 0600119 | |
| | | | MLB 0600120 | |
| | | | MLB 0600121 | |
| | | | MLB0600551 | |
| | | | MLB 0600122 | |
| | | | MLB 0600141 | |
| | | | MLB 0704017 | |
| | | | MLB 0703938 | |
| | | | MLB0701443 | |
| | | | MLB 0703947 | |
| | | | MLB 0702000· | |
| | | | MLB 0701999 | |
| | | | MLB 0600114 | |
| | | | MLB 0702010 | |
| | | | MLB 0701998 | |
| | | | MLB 0701997 | |
| | | | MLB 0703344 | |
| | | | MLB 0703690 | |
| | | | MLB 0701442 | |
| | | | MLB 0701996 | |
| | | | MLB 0703444 | |
| | | | MLB 0701445 | |
| | | | MLB 0701981 | |
| | | | MLB 0701978 | |
| | | | MLB 0600108 | |
| | | | MLB0600803 | |
| | | | MLB0702008 | |
| | | | MLB 0702008 | |
| | | | MLB 0600130 | |
| | | | MLB 0600131 | |
| | | | MLB 0600132 | |
| | | | MLB0703837 | |
| | | | MLB0701986 | |
| | | | MLB 0600133 | |
| | | | MLB 0600118 | |
| | | | MLB 0600092 | |
| | | | MLB0600863 | |
| | | | MLB 0600134 | |
| | | | MLB 0600105 | |
| | | | MLB 0600135 | |
| | | | MLB0703882 | |
| | | | MLB 0703948 | |
| | | | MLB 0600136 | |

In Re HOME123 Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10421

| | | | | |
|---|---|---|---|---|
| | | | MLB0600550 | |
| | | | MLB 0600137 | |
| | | | MLB 0701984 | |
| | | | MLB 0600138 | |
| **Georgia** | Department of Banking & Finance<br>2990 Brandywine Rd., #200<br>Atlanta, GA 30341-5565<br>(770) 986-1372<br>Fax (770) 986-1029<br><br>Contact: Larry Shelley<br><br>www.gadbf.org | Mortgage Lender's License | 15212 | 6/30/2006 |
| **Hawaii** | Department of Commerce & Consumer Affairs<br>Division of Financial Institutions<br>PO Box 2054 Honolulu HI 98805<br>335 Merchant St., Room 221<br>Honolulu, HI 96805<br>Main (808) 586-2820<br>Fax (808) 586-2818<br><br>Contacts:  Gary Ruby, Roy Maeda | Mortgage Broker License | **NON-PRIME**<br>MB-1018<br>MBB-1018-2<br>**PRIME**<br>MBB-1018-3<br>MBB-1018-2<br>MBB-1018-5<br>MBB-1018-4<br>MBB-1018-1 | 12/31/2008 |
| **Idaho** | Department of Finance<br>800 Park Blve., Ste 200<br>Boise, ID 83712<br>Main (208) 332-8000<br>(208) 332-8099<br><br>Contact: Colleen Adams<br><br>www.state.id.us/finance/dof.htm | Mortgage Lender's License | **NON-PRIME**<br>2074<br>4549<br>4570 | 8/31/2006<br><br>License suspended 3/23/07 |
| | | Mortgage Lender/Broker License | **PRIME**<br>4913<br>4914<br>5287<br>4915<br>4619<br>4918<br>5767<br>4919<br>4920<br>4921<br>5624<br>5142<br>4925<br>4926<br>4927<br>6047<br>4926<br>RMD-6021<br>5386<br>4927<br>4928<br>4929<br>4922 | |
| | | Regulated Lender License | **2nd TD License #**<br>RMD-526 | 1/31/2007 |
| | | Regulated Mortgage Lender License | **PRIME**<br>RMD-4890<br>RMD-5005<br>RMD-6021 | License suspended 3/23/07 |
| **Illinois** | Division of Banks & Real Estate<br>310 S. Michigan Ave., #2130<br>Chicago, IL 60604 | Residential Mortgage License | **NON-PRIME**<br>MB.0005798<br>MB.0005798-001 | 2/1/2008 |

**In Re HOME123 Corporation**                                                                 **Case No. 07-10421**

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| | Main (312) 793-1409 | | MB.0005798-002 | |
| **Indiana** | Division of Consumer Credit<br>402 W. Washington, Room W-066 | Loan License (under UCCC) | **2nd TD License #**<br># 7942 | Loan License does not<br>expire, it's continuous |
| **Iowa** | Division of Banking<br>200 E. Grand Ave., #300<br>Des Moines, IA 50309<br>Main (515) 281-4014 | Mortgage Banker | **NON-PRIME**<br>MBK-2000-0002<br>**PRIME**<br>2000-002 | 6/30/2006<br><br>Licence suspended 3/20/07 |
| **Kansas** | Office of State Bank Commission<br>700 SW Jackson St., #1001<br>Topeka, KS 66603-3758<br>Main (785) 296-2266<br>Fax (785) 296-6037<br><br>Contact: Debbie Richardson<br><br>www.state.ks.us | Supervised Loan License<br><br><br><br>Certificate of Notification | **NON-PRIME**<br>2000-4019<br>2000-4019-03<br>2000-4019-04<br>**PRIME**<br>2000-4019-05<br>2000-4019-11<br>2000-4019-16<br>I2000-4019-15<br>2000-4019-18<br>2000-4019-12<br>2000-4019-09<br>2000-4019-06<br>2000-4019-13<br>2000-4019-08<br>2000-4019-21<br>2000-4019-14<br>2000-4019-19 | 1/1/2006 |
| **Kentucky** | Office of Financial Institutions<br>1025 Capital Center Drive, Suite 200<br>Frankfort, KY 40601<br>Main (502) 573-3390<br>Fax (502) 573-8787<br><br>Contact: Gary Thurman<br><br>www.dfi.state.ky.us | Mortgage Loan License<br><br>Exempt - HUD approval<br><br><br><br>Mortgage Loan Company<br>License Exemption<br><br><br><br><br><br><br><br><br><br>Consumer Loan Company<br>License | MC17920<br>MC17921<br>7544<br>17040<br>13183<br>13735<br>**PRIME**<br>14618<br>14619<br>14620<br>14621<br>14622<br>MC17920<br>14624<br>14625<br>14626<br>14627<br>**2nd TD License #**<br>N/A | Surety Bond cancelled /<br>License cancelled 5/2/2007<br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br>12/31/2007 |
| **Louisiana** | Office of Financial Institutions<br>8660 United Plaza Blvd., 2nd Floor | Licensed Residential Mortgage<br>Lender | **PRIME**<br># 1316-0 | 12/31/2008 |
| **Maine** | Office of Consumer Credit Regulation<br>State House Station 35<br>Augusta, ME 04333-0035<br>Main (207) 624-8527<br>Fax (207) 582-7699<br><br>Contact: Richard Howard<br><br>www.mainecreditreg.org | Supervised Lender | **NON-PRIME**<br>SLM4780<br>SLB6933<br>SLB7449<br>**PRIME**<br>SLB8020<br>SLB8022<br>SLB8016<br>SLB8767<br>SLB8014<br>SLB8856<br>SLB8013<br>SLB8021 | 9/30/2007<br><br>License suspended 3/19/07 |

In Re HOME123 Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10421

| | | | | |
|---|---|---|---|---|
| | | | SLB9129 | |
| | | | SLB9197 | |
| | | | SLB8019 | |
| | | | SLB9010 | |
| | | | SLB8855 | |
| | | | SLB8766 | |
| | | | SLB8840 | |
| | | | SLB8018 | |
| | | | SLB8017 | |
| | | | SLB9230 | |
| **Maryland** | Dept. of Labor, Licensing & Regulation<br>500 N. Calvert St., Room 402<br>Baltimore, MD 21202<br>Main (410) 230-6086<br>Fax (410) 333-0475<br><br>Contact:  Nerry Mitchell<br><br>www.dllr.state.md.us | Mortgage Lenders | **NON-PRIME** | Surety Bond being cancelled 5/30/2007 / Cease and desist issued 3/14/07. |
| | | | 6369 | |
| | | | 12568 | |
| | | | 12623 | |
| | | | 12705 | |
| | | | 13702 | |
| | | | 13671 | |
| | | | **PRIME** | |
| | | | 13663 | |
| | | | 13679 | |
| | | | 13678 | |
| | | | 13666 | |
| | | | 13687 | |
| | | | 13680 | |
| | | | 13668 | |
| | | | 16414 | |
| | | | 16585 | |
| | | | 13670 | |
| | | | 16441 | |
| | | | 13682 | |
| | | | 13664 | |
| | | | 13669 | |
| | | | 13676 | |
| | | | 13686 | |
| | | | 13665 | |
| | | | 13671 | |
| | | | 13675 | |
| | | | 15696 | |
| | | | 15932 | |
| | | | 13674 | |
| | | | 13683 | |
| | | | 13673 | |
| | | | 13667 | |
| | | | 13684 | |
| | | | 16243 | |
| | | | 16658 | |
| | | | 14136 | |
| | | | 16275 | |
| **Massachusetts** | Division of Banks & Loan Agency<br>One South Station<br>Boston, MA 02110<br>Main (617) 956-1500<br>Fax (617) 956-1598<br><br>Contact: Tiffany Fowlie, ext. 509<br>Bonita Irving, ext. 561<br><br>www.state.ma.us/dob | Mortgage Lender and Mortgage Broker License | **NON-PRIME** | * Annually 4/15 (45 days prior)<br>Cease and desist order issued 3/13/07. |
| | | | MC1485 | |
| | | | MC2042 | |
| | | | MC3418 | |
| | | | MC3758 | |
| | | | MC3755 | |
| | | Mortgage Lender License | **PRIME** | |
| | | | MC 4052 | |
| | | | MC 4028 | |
| | | | MC4240) | |
| | | | MC4574 | |

In Re HOME123 Corporation

Case No. 07-10421

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | MC 4076 | |
|---|---|---|---|---|
| | | | MC-4076 | |
| | | | MC4682 | |
| | | | MC 4023 | |
| | | | MC 4027 | |
| | | | MC4083 | |
| | | | MC 4026 | |
| | | | MC 4050 | |
| | | | MC4616 | |
| | | | MC4659 | |
| | | | MC 4049 | |
| | | | MC 4025 | |
| | | | MC4630 | |
| | | | MC4615 | |
| | | | MC4621 | |
| | | | MC 4029 | |
| | | | MC4074 | |
| | | | MC 4031 | |
| | | | MC 4075 | |
| | | | MC 4062 | |
| | | | MC 4625 | |
| | | | MC 4048 | |
| | | | MC4604 | |
| | | | MC 4115 | |
| **Michigan** | Office of Financial & Insurance Services Mortgage & Consumer Finance Section 611 Ottowa, 3rd Floor | Mortgage Broker and Lender Secondary Mortgage Lender/Broker | FL-1997 SR0648 | * Annually 6/15 Cease and desist order |
| **Minnesota** | Department of Commerce 133 E. Seventh St. St. Paul, MN 55101 Main (651) 296-4026 Fax (651) 296-8591 Contact: Robin Brown www.commerce.state.mn.us | Residential Mortgage Originator | #20204808 | 7/31/2007 |
| **Mississippi** | Department of Banking and Consumer Finance 901 Woolfolk Building, Suite A 501 N. West Street Jackson, MS 39201 PO Box 23729 Jackson, MS 39225-3729 Main (800) 844-2499 Fax (610) 359-3557 Contact:  Brea Cole, Mortgage Licensing www.dbcf.state.ms.us | Mortgage Company Registration Certificate | **NON-PRIME** 36-2005 Certificate #249/2004 Certificate #372/2004 Certificate #246/2004 **PRIME** 244/2005 72/2006 394/2006 394/2005 73/2006 354/2006 250/2005 75/2006 427/2006 | 9/30/2006 |

In Re HOME123 Corporation                                                                    Case No. 07-10421

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| **Missouri** | Division of Finance<br>301 West High St., Room 630<br>P.O. Box 200546<br>Jefferson City, MO 65102-0836<br>Main (573) 751-4243<br>Fax (573) 751-9192<br><br>Contact:  Greg Barlow, Mortgage Licensing<br>Steve Geary, Supervisor Consumer Credit<br>Gerry James, Examiner<br><br>www.ecodev.state.mo.us/finance | N/A | N/A | * Annual Submission of Audited Financials Required |
| **Montana** | Department of Commerce<br>846 Front St.<br>Helena, MT 59620<br>Main (406) 841-2920<br>Fax (406) 841-2930<br><br>Contact: Tom Tucker, Cris Lanheiser<br><br>http://commerce.state.mt.us | Mortgage Broker License | **NON-PRIME** | 12/31/2006 |
| | | | #000670 | |
| | | | **PRIME** | |
| | | | 1044/1044-s | |
| | | | 1037/1037-S | |
| | | | 1049/1049-S | |
| | | | 1058/1058-S | |
| | | | I1054/1054-S | |
| | | | 1067/1067-S | |
| | | | 1057 | |
| | | | 670 | |
| | | | 1055/1055-S | |
| | | | 1047 / 1047-S | |
| | | | 1115/1116-S | |
| | | | 1072/1072-S | |
| | | | 1075/1075-S | |
| | | | 1115 | |
| | | | 1076/1076-S | |
| | Division of Banking & Financial Institutions<br>301 S. Park, Ste 316<br>Helena MT 59620<br><br>Contact: Ms. Donna Zollinger<br>Main (406) 841-2920<br>Fax (406)841-2930<br><br>http://www.discoveringmontana.com/doa/banking | Consumer Loan License and Supplementary License | **2nd TD License #** | |
| | | | 503 & 503-S | |
| | | | 910 & 910-S | |
| | | | 911 & 911-S | |
| | | Broker Licenses | 1044, 1044-S | |
| | | | 1054 1054-S | |
| | | | 1055, 1055-S | |
| | | | 1058, 1058-S | |
| | | | 1057, 1057-S | |
| | | | 1047, 1047-S | |
| | | | 1037, 1037-S | |
| | | | 1054, 1054-S | |
| | | | 1116-S | |
| | | | 1072, 1072-S | |
| | | | 1049, 1049-S | |
| | | | 1067, 1067-S | |
| | | | 1075, 1075-S | |
| | | | 1115-S | |
| | | | 1076, 1076-S | |
| **Nebraska** | Department of Banking & Finance<br>1200 N. St., #311<br>P.O. Box 95006<br>Lincoln, NE 68509-5006<br>Main (402) 471-2171<br>Fax (402) 471-3062<br><br>Contact:  Bobby Luebbe<br><br>http://ndbf.org/index.htm | Mortgage Banker License | 272 | 2/28/2006 |

In Re HOME123 Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10421

| | | | | |
|---|---|---|---|---|
| **Nevada** | Mortgage Lending Division<br>400 W. King Street, Suite 406<br>Carson City, NV 89703<br>Main (775) 684-7060<br>Fax (775) 684-7061 | Mortgage Banker License | **NON-PRIME** | 4/27/2007 - licenses<br>surrendered |
| | | | 2175 | |
| | | Mortgage Broker License | 1898 | |
| | | | **PRIME** | |
| | | | 5061 | |
| **New Hampshire** | Office of Bank Commissioner<br>64B Old Suncook Road<br>Concord, NH 03301<br>Main (603) 271-3561<br>Fax (603) 271-1090 | First Mortgage Banker and<br>Broker License | #7890-MBB | 12/31/2006 |
| | | Exempt | **PRIME** | |
| | | | 1311-MB-BCH | |
| | | Second Mortgage Home Loan<br>Lender | **2nd TD License #** | 12/31/2007 |
| | | | 7891-MHL | |
| **New Jersey** | Department of Banking and Insurance<br>20 West State St., CN-040<br>Trenton, NJ 08625<br>Main (609) 292-5340<br>Fax (609)292-5461<br><br>Contact:  Jill Breslin ext 50209<br>or Marie Perfetti<br><br>http://www.state.nj.us/dobi/bankmnu.shtml | Licensed Lender License | **NON-PRIME** | 5/1/2007 |
| | | | L052351 | |
| | | | **PRIME** | |
| | | | L052282 | Cease and desist order<br>issued 3/8/07. Licenses<br>surrendered. |
| | | | 521727 | |
| | | | L051664 | |
| | | | L051969 | |
| | | | L053518 | |
| | | | L051097 | |
| | | | L053508 | |
| | | | H0513023 X20 | |
| | | | 521735 | |
| | | | 0513034 X20 | |
| | | | 0513038 X20 | |
| | | | 0641149 X20 | |
| | | | 0513043 X20 | |
| | | | L050720 | |
| | | | L053471 | |
| | | | L052590 | |
| | | | L052351 | |
| | | | L053472 | |
| | | | 521746 | |
| | | | 0513052 X20 | |
| | | | 0513061 X20 | |
| | | | L053932 | |
| | | | 0641979-X20 | |
| | | | L053931 | |
| **New Mexico** | Financial Institutions Division<br>Regulation and Licensing Department<br>2550 Cerrillos, Rd.<br>Santa Fe, NM 85705<br>Main (505) 476-4885<br>Fax (505) 476-4670<br><br>Contact: Henry Vigil<br><br>www.rld.state.nm.us/fid | Mortgage Company Registration<br>Certificate & Mortgage Loan<br>Company and Loan Broker<br>Registration | #797 | 1/21/2007 |
| **New York** | New York State Banking Department<br>One State Street<br>New York, NY 10004-1417<br>Main (877) 226-5697<br>Fax (212) 709-5555<br><br>www.banking.state.ny.us | Licensed Mortgage Banker | **NON-PRIME** | 12/15/2007 |
| | | | LMBC # 104126 | |
| | | | LMBC # 104129 | Suspension order issued<br>3/16/07. |
| | | | LMBC # 104130 | |
| | | | LMBC # 104245 | |
| | | | LMBC # 104185 | |
| | | | LMBC # 104805 | |
| | | | **PRIME** | |
| | | | 104378 | |
| | | | 104379 | |

**In Re HOME123 Corporation**

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10421

| | | | | |
|---|---|---|---|---|
| | | | 105795 | |
| | | | 104531 | |
| | | | 104521 | |
| | | | 104381 | |
| | | | 105140 | |
| | | | 104532 | |
| | | | 105563 | |
| | | | 105562 | |
| | | | 104383 | |
| | | | 104533 | |
| | | | 104532 | |
| | | | 105354 | |
| | | | 105808 | |
| | | | 105330 | |
| | | | 105561 | |
| | | | 104385 | |
| | | | 104386 | |
| | | | LMBC105794 | |
| | | | 104387 | |
| | | | 104388 | |
| **North Carolina** | Office of the Commissioner of Banks<br>316 W. Edenton Street<br>Raleigh, NC 27603<br>Main (919) 733-0589<br>Fax: (919) 733-2978<br><br>Contact: Hal Lingerselt, Will Langston<br><br>www.nccob.org | Mortgage Lender License | **NON-PRIME** | 6/30/2006 |
| | | | L-105356 | |
| | | | L-105356-106 | |
| | | | L-105356-107 | |
| | | | **PRIME** | |
| | | | L-105356-114 | |
| | | | L-105356-109 | |
| | | | L-105356-108 | |
| | | | L-105356-116 | |
| | | | L-105356-111 | |
| | | | L-105356-113 | |
| | | | L-105356-110 | |
| | | | L-105356-117 | |
| | | | L-105356-115 | |
| **North Dakota** | Department of Financial Institutions<br>2000 Schafer St., Ste. G<br>Bismarck, ND 58501-1204 | Money Broker License | **NON-PRIME & PRIME** | 6/30/2006 |
| | | | MB 100031 | |
| **Ohio** | Dept. of Commerce<br>Division of Consumer Finance<br>77 South High St., 21 st Floor<br>Columbus, OH 43266-0121<br>Main (614) 728-8400<br>Fax: (614) 466-5594<br><br>Contact: Bob Dillon, Luanna Girten<br><br>www.state.oh.us | Mortgage Broker License | **NON-PRIME** | 4/30/2006 |
| | | | SM.501394.024-BR | |
| | | | **PRIME** | Temporary restraining order |
| | | | 6MB.803449.006-BR | issued 3/16/07. |
| | | | SM.501394.001-BR | |
| | | | SM.501394.003-BR | |
| | | | MB.803449.009-BR | |
| | | | SM.501366.017-BR | |
| | | | MB.803449.010-BR | |
| | | | SM.501394.005-BR | |
| | | | SM 501394.046 | |
| | | | MB.803449.026-BR | |
| | | | MB.803449.014-BR | |
| | | | SM.501394.007-BR | |
| | | | MB.803449.029-BR | |
| | | | SM-.501394.060-BR | |
| | | | MB.803449.013-BR | |
| | | | SM.501394.008-BR | |
| | | | MB.803449.028-BR | |
| | | | MB.803449.012-BR | |
| | | | SM.501394.009-BR | |
| | | | SM.501394.010-BR | |

In Re HOME123 Corporation                                                    Case No. 07-10421

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | | |
|---|---|---|---|---|---|
| | | | MB.803449.015-BR | | |
| | | | SM.501394.011-BR | | |
| | | | MB.803449.017-BR | | |
| | | | MB.803449.018-BR | | |
| | | | SM.501394.014-BR | | |
| | | | MB.803449.019-BR | | |
| | | | SM.501394.015-BR | | |
| | | | MB6608 | | |
| | | | MB.803449.027-BR | | |
| | | | SM.501394.053-BR | | |
| | | | MB.803449.020-BR | | |
| | | | SM.501394.016-BR | | |
| | | | MB.803449.021-BR | | |
| | | | SM.501394.017-BR | | |
| | | | SM.501394.018-BR | | |
| | | | MB.803449.007-BR | | |
| | | | SM.501394.002-BR | | |
| | | | MB.803449.023-BR | | |
| | | | SM.501394.019-BR | | |
| | | | MB.803449.024 | | |
| | | | SM.501394.020-BR | | |
| | | | MB.803449.025-BR | | |
| | | | SM.501394.021-BR | | |
| | | | MB.803449.030-BR | | |
| | | | SM.501394.061-BR | | |
| | | Mortgage Loan Act Registration | **2nd TD License #** | 6/30/2006 | |
| | | | **NON-PRIME** | | |
| | | | SM.501394.025-BR | Temporary restraining order issued 3/16/07. | |
| | | | SM 11859 | | |
| | | | SM 11855 | | |
| | | | SM.501394.011-BR | | |
| | | | SM.501394.024-BR | | |
| | | | SM.501394.023-BR | | |
| | | | SM 44131 4600 | | |
| | | | **PRIME** | | |
| | | | SM.501394.000 | | |
| | | | SM.501394.001-BR | | |
| | | | SM.501394-003-BR | | |
| | | | SM 11603 | | |
| | | | SM.501394-005-BR | | |
| | | | SM 12020 | | |
| | | | SM.501394-007-BR | | |
| | | | SM.501394.008-BR | | |
| | | | SM.501394-009-BR | | |
| | | | SM.501366.024-BR | | |
| | | | SM.501394.046-BR | | |
| | | | SM.501366-023-BR | | |
| | | | SM 501394-012-BR | | |
| | | | SM.501366.026-BR | | |
| | | | SM.501394.014-BR | | |
| | | | SM.501394-015-BR | | |
| | | | SM.501394.053-BR | | |
| | | | SM.501394-016-BR | | |
| | | | SM.501394.017-BR | | |
| | | | SM.501394.002-BR | | |
| | | | SM.501394.018-BR | | |
| | | | SM.501394.019-BR | | |
| | | | SM.501366.033-BR | | |
| | | | SM.501366.034-BR | | |

**In Re HOME123 Corporation**                                                                                 **Case No. 07-10421**

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| **Oklahoma** | Department of Consumer Credit<br>4545 N. Lincoln Blvd., #104<br>Oklahoma City, OK 73105<br>Main (405) 521-3653<br>Fax (405) 521-6740<br><br>Contact:  Karin Banks<br><br>www.state.ok.us/~okdcc | Supervised Lender License | SL003770 | 12/31/2008 |
| | | | SL005778 | |
| | | | SL006022 | |
| | | | SL006954 | |
| | | | SL006952 | |
| | | | SL006953 | |
| | | | **PRIME** | |
| | | | SL006219 | |
| | | | SL006345 | |
| | | | SL006789 | |
| | | | SL006447 | |
| | | | SL006221 | |
| | | | SL006223 | |
| | | | SL006927 | |
| | | | SL006931 | |
| | | | SL006374 | |
| | | | SL006332 | |
| | | | SL006219 | |
| | | | SL006225 | |
| | | | SL006853 | |
| | | | SL006226 | |
| | | | SL005805 | |
| | | | SL006227 | |
| | | | SL006228 | |
| | | | SL006380 | |
| | | | SL006479 | |
| | | | SL006220 | |
| | | | SL006446 | |
| | | | MB.803449.30-BR | |
| | | | SM.501394.061-BR | |
| **Oregon** | Department of Consumer and Business Services<br>and Corporate Securities<br>350 Winter St., NE, Room 21 | Mortgage Lender License | **NON-PRIME & PRIME** | 3/8/2007 |
| | | | #2090 | |
| **Pennsylvania** | Department of Banking<br>Licensing Division<br>333 Market Street, 16th Floor<br>Harrisburg, PA 11701<br>Main (717)772-3889<br>Fax (717)787-8773<br><br>www.banking.state.pa.us | First Mortgage Banker License | **NON-PRIME** | 6/30/2006 |
| | | | 14349.004 | |
| | | | 14349.001 | Cease and desist order |
| | | | 14349.002 | 3/14/07. |
| | | | 14349.003 | |
| | | | 14349.005 | |
| | | | 14349.021 | |
| | | | 14349.014 | |
| | | | 14349.04 | |
| | | | **PRIME** | |
| | | | 14349.027 | |
| | | | 14349.020) | |
| | | | 14346.046 | |
| | | | 14350.046 | |
| | | | 14349.034 | |
| | | | 14349.019 | |
| | | | 14349.016 | |
| | | | 14350.016 | |
| | | | 14349.042 | |
| | | | 14350.042 | |
| | | | 14349.32 | |
| | | | 14349.009 | |
| | | | 14349.044 | |
| | | | 14349.008 | |
| | | Secondary Mortgage Lender<br>License | **2nd TD License #** | 6/30/2006 |

In Re HOME123 Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10421

| | | | | |
|---|---|---|---|---|
| | | | 14350.004 | Cease and desist order |
| | | | 14350.001 | 3/14/07. |
| | | | 14350.002 | |
| | | | 14350.003 | |
| | | | 14350.004 | |
| | | | 14350.005 | |
| | | | 14350.021 | |
| | | | 14350.014 | |
| | | | 14350.04 | |
| | | | **PRIME** | |
| | | | 14350.027 | |
| | | | 14350.02 | |
| | | | 14346.046 | |
| | | | 14350.046 | |
| | | | 14350.034 | |
| | | | 14350.019 | |
| | | | 14349.016 | |
| | | | 14350.016 | |
| | | | 14349.042 | |
| | | | 14350.042 | |
| | | | 14350.32 | |
| | | | 14350.009 | |
| | | | 14349.044 | |
| | | | 14350.008 | |
| | | | 14350.011 | |
| | | | 14350.036 | |
| | | | 14350.026 | |
| | | | 14350.022 | |
| | | | 14350.024 | |
| | | | 14350.012 | |
| | | | 14350.021 | |
| | | | 14350.028 | |
| | | | 14350.022 | |
| | | | 14350.022 | |
| | | | 14350.041 | |
| | | | 14350.35 | |
| | | | 14350.038 | |
| | | | 14350.023 | |
| | | | 14350.031 | |
| | | | 14350.007 | |
| | | | 14350.043 | |
| **Rhode Island** | Department of Business Regulation Division of Banking 233 Richmond St., #231 Providence, RI 02903-4231 Main (401) 222-2405 Fax (401) 222-5628  Contact:  John Ditoro, Rebecca Specht Ray O'Loughlin-Renewals  www.dbr.ri.gov | Broker License | 20051991LB | 3/31/2006 |
| | | Lender License | **NON-PRIME** | |
| | | | 20001120LL | License suspended 3/22/07. |
| | | | 20001120LL-B01 | |
| | | | 20001120LL-B03 | |
| | | | **PRIME** | |
| | | | 20001120LL B06 | |
| | | | 20001120LL B07 | |
| | | | 20001120LL B08 | |
| | | | 20051991LB B08 | |
| | | | 20001120LL B04 | |
| | | | 20001120LL B04 | |
| | | | 20051991LB B04 | |
| | | | 20001120LL B05 | |
| | | Loan Broker License | 20051991LB B06 | |
| | | | 20051991LB B07 | |
| | | | 20051991LB B08 | |
| | | | 20051991LB B04 | |

**In Re HOME123 Corporation**

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

**Case No. 07-10421**

| | | | 20001120LL B04 | |
|---|---|---|---|---|
| | | | 20051991LB B04 | |
| | | | 20051991LB B05 | |
| **South Carolina** | Board of Financial Institutions<br>Consumer Finance Division<br>1015 Sumter St., 3rd Floor<br>Columbia, SC 29201<br>Main (803) 734-2020<br>Fax (803) 734-2025<br><br>Contact: Gail Fletcher, Bill Gilbert<br><br>www.state.sc.us | Supervised Lender License | S-4, 744<br>S-5, 842<br>S-6, 162<br>S-6, 163<br>S-6, 261<br>S-6, 713<br>S-6, 712<br>S-6, 711<br>S-6, 710<br>**PRIME**<br>S-6, 995<br>S-6, 592<br>S-6, 939<br>S-6, 163<br>S-6, 698<br>S-6, 699<br>S-7,141<br>S-6, 996<br>S-6, 700<br>S-6, 926<br>S-6, 701<br>S-6, 702<br>S-6, 927<br>S-6, 998<br>S-6, 703<br>S-7, 051<br>S-6, 997<br>S-6, 704<br>S-7, 212<br>S-7, 176<br>S-6, 706 | 12/31/2006<br><br>(Renewal Fee due 2/1/07 - no lapse in licensing) |
| **South Dakota** | Department of Commerce & Regulation Division of Banking<br>500 East Capitol Ave.<br>Pierre, SD 57501-5070<br>Main (605) 773-3421<br>Fax (605) 773-5367<br><br>Contact: Tammi Watkins or Brenda<br><br>www.state.sd.us/banking | Mortgage Lender License | #4294 | 6/30/2006 |
| **Tennessee** | Department of Financial Institutions<br>John Sevier Bldg., 4th Floor<br>511 Union Street, Suite 400<br>Nashville City Center<br>Nashville, TN 37219<br>(800) 778-4215<br>(615) 532-1001<br>Fax (615) 741-2883<br><br>Contact: Carl Scott<br><br>www.state.tn.us/financialinst | Certificate of Registration - Residential Broker, Lender & Servicer | #0000001413 | 12/31/2006<br><br>Cease and desist order 3/15/07. |
| **Texas** | Department of Savings and Loan<br>2601 N. Lamar Blvd., Suite 201 | Mortgage Banker Registration | **NON-PRIME**<br>No. 52171 | 12/16/2007 |

In Re HOME123 Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10421

| | | | |
|---|---|---|---|
| | Austin, TX 78705-4294<br>Main (512) 475-1350<br>Fax (512) 475-1360<br><br>Contact: David delaRosa<br><br>www.tsld.state.tx.us | | **PRIME** |
| | | | A2376-49023 |
| | | | 2376-49106 |
| | | | 52171 |
| | | | 52171 |
| | | | 50286 |
| | | | 2376-50126 |
| | | | 2376-49873 |
| | | | 2376-48940 |
| | | | 48858 |
| | | | 2376-47469 |
| | | | 2376-49531 |
| | | | 48859 |
| | | | 2376-47468 |
| | | | 52171 |
| | | | I48094 |
| | | | I48851 |
| | | | 48849 |
| | | | 52171 |
| | | | MLB-659 |
| | | | 48855 |
| | | | 49174 |
| | | | 2376-49157 |
| | | | 52171 |
| | | | 2376-48849 |
| | | | 2376-48849 |
| | | | 2376-48860 |
| | | | 48863 |
| | | | 48857 |
| | | | 48862 |
| | | | 48850 |
| | | | 48924 |
| | Consumer Credit Commissioner<br>2601 N. Lamar Blvd.,<br>Austin, TX 78705<br>Main (512) 936-7600<br>Fax (512)936-7610<br><br>Contact: Phyllis Wolfenbarger,<br>Emily Nacrelli<br><br>www.occc.state.tx.us | Consumer, Secondary,<br>Revolving & Equity (Regulated<br>Loan License) | **2nd TD License #** | 12/1/2007 |
| | | | 2376-10878 |
| | | | 2376-46923 |
| | | | 2376-46567 |
| | | | 2376-46568 |
| | | | 2376-46569-1349 |
| | | | 2376-46562 |
| | | | 2376-46563 |
| | | | 2376-46564 |
| | | | 2376-46565 |
| | | | 2376-46566 |
| | | | 2376-46570 |
| | | | 2376-46571 |
| | | | 2376-46572 |
| | | Regulated Loan License | 2376-49023 |
| | | | A2376-49106 |
| | | | 50286 |
| | | | 2376-50126 |
| | | | 2376-49873 |
| | | | 2376-48940 |
| | | | 48858 |
| | | | 2376-47469 |
| | | | 2376-49531 |

In Re HOME123 Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10421

| | | | | |
|---|---|---|---|---|
| | | | 48859 | |
| | | | 2376-47468 | |
| | | | 49175 | |
| | | | 48094 | |
| | | | 48851 | |
| | | | 48849 | |
| | | | MLB-659 | |
| | | | 48855 | |
| | | | 49174 | |
| | | | 2376-49157 | |
| | | | 2376-48849 | |
| | | | 2376-48849 | |
| | | | 2376-48860 | |
| | | | RML-47990 | |
| | | | 48863 | |
| | | | 48857 | |
| | | | 48862 | |
| | | | 48924 | |
| **Utah** | Department of Commerce<br>Division of Real Estate<br>160 East 300 South<br>Salt Lake City, UT 84111<br>Main (801) 530-6762<br>Fax (801) 530-6749<br><br>Contact: John Berg<br><br>www.commerce.utah.gov/dre | Mortgage Lender Company | 1466748-MLCO | 4/30/2006 |
| | | | 1466748-MLBO | |
| | | Residential Mortgage Entity License | **PRIME** | |
| | | | 6264493-MBO0 | |
| | | | 5972547-MBO0 | |
| | | | 6239075-MBO0 | |
| | | | 6264500-MBO0 | |
| | | | 5972560-MBO0 | |
| | | | 5971619-MBO0 | |
| | | | 5972578-MBO0 | |
| | | | 6239084-MBO0 | |
| | | | 5971723-MBO0 | |
| | | | 5972601-MBO0 | |
| | | | 5972573-MBO0 | |
| | | | 5971716-MBO0 | |
| | | | 5972570-MBO0 | |
| | | | 5971611-MBO0 | |
| | | | 6035726-MB0o | |
| | | | 5971659-MBO0 | |
| | | | 5971719-MBO0 | |
| | | | 5972686-MBO0 | |
| | | | 5971692-MBO0 | |
| | | | 5971706-MBO0 | |
| | | | 5971722-MBO0 | |
| | | | 6205801-MB0o | |
| | Department of Financial Institutions<br>324 South State St., #201 | Consumer Credit Notification | 2nd TD License # | 1/31/2006 |
| | | | (no number) | |
| **Vermont** | Commissioner of Banking<br>89 Main St., Drawer 20<br>Montpelier, VT 05692-3101<br>Main (802) 828-3301<br>Fax (802) 828-3306<br><br>Contact: Sue Clark, Kirk Brisson<br><br>www.state.vt.us/bis | Lender License | 5081 | 12/31/2006 |
| | | | 5481 | |
| | | | **PRIME** | |
| | | | 5692 | |
| | | | 5691 | |
| | | | 5690 | |
| | | | 5689 | |
| | | | 5948 | |
| | | Mortgage Broker License | 0665 MB | |
| | | | 0662 MB | |
| | | | 0664 MB | |
| | | | 0663 MB | |
| | | | 0839 MB | |

In Re HOME123 Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10421

| Virginia | Bureau of Financial Institutions<br>1300 E. Main St., #800<br>P.O. Box 640 | Mortgage Lender/Broker License | **NON-PRIME & PRIME** | No expiration date. Only require the Annual Reports to be submitted and |
|---|---|---|---|---|
| | | | MLB-659 | |
| **Washington** | Department of Financial Institutions<br>Division of Consumer Services<br>150 Israel Road SW<br>Tumwater, WA 98501<br>P.O. Box 41200<br>Olympia, WA 98504-1200<br>Main (360) 902-8815<br>Fax (360) 664-2258 | Consumer Loan License (UBI No.: 601 986 768) | **NON-PRIME** | No expiration dates for the licenses. Due 3/1 annually is a Consolidated Annual Report/Assessment Fee (submitted 2/28/05) |
| | | | 520-CL-18270 | |
| | | | 520-CL-18270-40698 | |
| | | | 520-CL-18270-38276 | |
| | | | 520-CL-18270-23944 | |
| | | | 520-CL-18270-27555 | |
| | | | | |
| | | | 520-CL-18270-27556 | |
| | | | 520-CL-17969-31314 | |
| | Contact:  Ann Campbel<br>Mrs. Kae McDonnell, Licensing Staff Supervisor | Consumer Loan License | **PRIME** | |
| | | | 520-CL-18270-2835 | |
| | www.wa.gov/dfi | | 520-CL-18270-28338 | |
| | | | 520-CL-18270-28318 | |
| | | | 520-CL-18270-28315 | |
| | | | 520-CL-18270-28316 | |
| | | | 520-CL-18270-30456 | |
| | | | 520-CL-18270-28319 | |
| | | | 520-CL-18270-28314 | |
| | | | 520-CL-18270-28312 | |
| | | | 520-CL-18270-29132 | |
| | | | 520-CL-18270-29848 | |
| | | | 520-CL-18270-29703 | |
| | | | 520-CL-18270-28310 | |
| | | | 520-CL-18270-28589 | |
| | | | 520-CL-18270-28309 | |
| | | | 520-CL-18270-28308 | |
| | | | 520-CL-18270-28311 | |
| | | | 520-CL-18270-28307 | |
| | | | 520-CL-18270-28306 | |
| | | | 520-CL-18270-28320 | |
| | | | 520-CL-18270-2966 | |
| | | | 520-CL-18270-28354 | |
| | | | 520-CL-18270-28328 | |
| | | | 520-CL-18270-28352 | |
| | | | 520-CL-18270-28353 | |
| | | | 520-CL-18270-28355 | |
| | | | 520-CL-18270-28305 | |
| | | | 520-CL-18270-28329 | |
| | | | 520-CL-18270-28967 | |
| | | | 520-CL-18270-28330 | |
| | | | 520-CL-18270-28351 | |
| | | | 520-CL-18270-29667 | |
| | | | 520-CL-18270-28350 | |
| | | | 520-CL-18270-28349 | |
| | | | P520-CL-18270-29848 | |
| | | | 520-CL-18270-28366 | |
| | | | 520-CL-18270-28367 | |
| | | | P520-CL-18270-29848 | |
| | | | 520-CL-18270-28347 | |
| | | | 520-CL-18270-28348 | |
| | | | 520-CL-18270-28346 | |
| | | | 520-CL-18270-31366 | |
| | | | 520-CL-18270-30274 | |
| | | | 520-CL-18270-40411 | |
| | | | 520-CL-18270-28310 | |
| | | | S520-CL-18270-28365 | |

In Re HOME123 Corporation

Case No. 07-10421

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| | | | 520-CL-18270-28333 | |
| | | | 520-CL-18270 28363 | |
| | | | 520-CL-18270-28362 | |
| | | | S520-CL-18270-31142 | |
| | | | S520-CL-18270-30273 | |
| | | | 520-CL-18270-28361 | |
| | | | T520-CL-18270-28368 | |
| | | | 520-CL-18270-28359 | |
| | | | 520-CL-18270-30825 | |
| | | | 520-CL-18270-28360 | |
| | | | V520-CL-18270-28337 | |
| | | | 520-CL-18270-28336 | |
| | | | V520-CL-18270-28357 | |
| **West Virginia** | West Virginia Division of Banking<br>Bldg. #3, Room 311<br>State Capitol Complex<br>1900 Kanawha Blvd., East<br>Charleston, WV 25305-0240<br>Main (304) 558-2294<br>Fax (304) 58-0442<br><br>Contact: Tracy Hudson, Non-depository Director<br>Marla Gardner, Non-depository Analyst<br><br>www.wvdob.org | Mortgage Broker License | MB-22380 | 12/31/2006 |
| | | Mortgage Lender License | **NON-PRIME** | |
| | | | ML-20764 | |
| | | | ML-21757 | |
| | | | ML-21975 | |
| | | | **PRIME** | |
| | | | BMLB – 22502 | |
| | | | MLB – 22500 | |
| | | | MLB – 22505 | |
| | | | MMLB – 22498 | |
| | | | MLB – 22496 | |
| | | | MLB – 22494 | |
| | | | MLB-22584 | |
| | | | MLB-23249 | |
| | | | MLB – 22506 | |
| | | | MLB-22505 | |
| | | | MLB-22505 | |
| | | | MLB-23384 | |
| | | | MLB-22663 | |
| | | Mortgage Broker License | MBB – 22504 | |
| | | | MBB – 22501 | |
| | | | MBB-23383 | |
| | | | MBB-23248 | |
| | | | MBB – 22499 | |
| | | | MBB – 22497 | |
| | | | MBB-22506 | |
| | | | MBB – 22495 | |
| **Wisconsin** | Department of Financial Institutions<br>Division of Mortgage Banking<br>345 W. Washington Ave<br>Madison, WI 53703<br>P.O. Box 7876<br>Madison, WI 53707-7876<br>Main (608) 261-7578<br>Fax (608) 261-7200<br><br>Contact: Kay Westbrock<br><br>www.wdfi.org | Mortgage Banker License | 16364 | 5/1/2008 |
| | | | **PRIME** | |
| | | | 2298 | |
| | | | 2354 | |
| | | | **2nd TD License #** | |
| | | | 2299 | |
| | | | 2303 | |
| | | | 2300 | |
| | | | 2301 | |
| | | | 2302 | |
| | | Loan Company Licenses | **PRIME** | |
| | | | 2360 | |
| | | | 2359 | |
| | | | 2298 | |
| | | | 2425 | |
| | | | 2357 | |
| | | | 2358 | |
| | | | 2297 | |

In Re HOME123 Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10421

| | | | | |
|---|---|---|---|---|
| | | | 2355 | |
| | | | 2363 | |
| | | | 2356 | |
| | | | 2368 | |
| | | | 2366 | |
| | | | 2361 | |
| | | | 2367 | |
| | | | 2362 | |
| | | | 2296 | |
| | | | 2401 | |
| | | | 2365 | |
| | | | 2354 | |
| | | | 2400 | |
| **Wyoming** | Department of Audit/Division of Banking<br>Uniform Consumer Credit Code<br>Herschler Bldg., 3rd Floor<br>East 122 W 25th St.<br>Cheyenne, WY 82002<br>Main (307) 777-5611<br>Fax (307) 777-3555<br><br>Contact: Gene Anderson<br><br>http://audit.state.wy.us/banking/default.htm | Residential Mortgage Practices<br>Act License | MBL - 070 | 7/1/2007 |
| | | | MBL-071 | |
| | | | **NON-PRIME** | License suspended 3/21/07. |
| | | | MBL-1191 | |
| | | | **PRIME** | |
| | | | MBL-1376 | |
| | | | MBL-1317 | |
| | | | SL-2707 | |
| | | | MBL-800 | |
| | | | SL-2525 | |
| | | | MBL-797 | |
| | | | SL-2524 | |
| | | | MBL-801 | |
| | | | MBL-SL-2527 | |
| | | | MBL-799 | |
| | | | SL-2528 | |
| | | | MBL-1481 | |
| | | | MBL-798 | |
| | | | SL-2523 | |
| | | | MBL-796 | |
| | | | SL-2529 | |
| | | | MBL-1245 | |
| | | | MBL-796 | |
| | | | SL-2530 | |
| | | | MBL-1348 | |
| | | | MBL-795 | |
| | | | MBL-1358 | |
| | | | SL-2721 | |
| | | | MBL-1490 | |
| | | | MBL-794 | |
| | | | SL-2531 | |
| | | | MBL-1207 | |
| | | | SL-2639 | |
| | | Supervised Lender License | **2nd TD License #** | 7/1/2007 |
| | | | SL 1524 | |
| | | | SL 2180 | License suspended 3/21/07. |
| | | | SL 2610 | |
| | | | **PRIME** | |
| | | | SL-2732 | |
| | | | SL-2707 | |
| | | | SL-2525 | |
| | | | SL-2524 | |
| | | | SL-2527 | |
| | | | SL-2528 | |
| | | | SL-2523 | |
| | | | SL-2529 | |

**In Re HOME123 Corporation**                                                                      **Case No. 07-10421**

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| | | | SL-1245 | |
| | | | SL-2530 | |
| | | | SL-2717 | |
| | | | SL-2526 | |
| | | | SL-2721 | |
| | | | SL-2531 | |
| | | | SL-2639 | |

# EXHIBIT B-28

## OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

In Re HOME123 Corporation                                                    Case No. 07-10421

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| (1) HP LJ8150DN Printer, PO 016008 | Closed Cost Center Expense (CD) | $        1,290.68 |
| Rec Pur Select | Corporate G and A (RN) | 0.00 |
| (10) DC5000 SFF Computers with Viewsonic VE710B Monitors, (1) HP LJ 8150DN Printer | Reston, VA (CD) | 6,622.78 |
| (15) HP Compaq DC5000 cesktop computers with Viewsonic 19" monitors, (2) HP Laserjet 8150DN Printers, PO 015753 | Troy, MI (CD) - (CLOSED) | 11,603.31 |
| (15) HP DC5000 Computers (1) HP LJ 8150DN (Originally 2 billed, but one credited for $3095.42 | Alexandria, VA (CD) | 10,918.80 |
| (15) HP DC5000 desktop computers with ViewSonic E90 monitors, PO 016007 | Staten Island, NY (CD) - (CLOSED) | 12,365.37 |
| (16) HP DC5100 SFF P4-630, 40GB, 512M, 1 GB Module | Park Place Origination (CD) - (CLOSED) | 18,298.64 |
| (2) HP Laserjet 8150DN Printers, PO 015941 | Tempe, AZ (CD) | 2,673.53 |
| (2) PROLIANT DL380 G4 XEON-DP SERVERS WITH 2GB SDRAM & (4) 72GB HDS & (4) HP 300GB HDS & (4) 36GB HDS | Reston, VA (CD) | 9,416.92 |
| (22) HP DC5000  Computers (2) HP LJ 8150DN, (1) HP LJ 4250TN, (1) HP CLJ4650DN, (1) HP 4650DN Printer,Inv for $34360.96, credit memo applied -1407.22 ,PO 015963 | Closed Cost Center Expense (CD) | 14,646.11 |
| (3) HP LJ4250TN Printers, (1) HP CLJ4650DN Color Printer, (23) HP DC5000 desktop computers with ViewSonic 19" monitors, PO 016009 | Closed Cost Center Expense (CD) | 14,818.55 |
| (40) - 17in flat screed monitors AL1711BM | Region 41 Admin (CD) - (CLOSED) | 1,400.74 |
| (60) EVO D530 Sff Desktop Computers, (20) 19IN Viewsonic Monitor, (40) Acer AL Flat panel monitors | Region 41 Admin (CD) - (CLOSED) | 4,999.61 |
| 1 port T1 Fractiona T1 DSU/CSU WAN Interface card; $1,410.51 FOR C/C 3570 & 2328 | Closed Cost Center Expense (CD) | 0.00 |
| 1060 Ricoh Copier with Finisher | Houston, TX (CD) | 6,264.08 |
| 12 CUBICLES/1 DESK | Palmdale (RN) | 1,632.43 |
| 128 Evo D530 Desktop Computer; ordered 128 desktop computer,split to two cost centers, total amount invoice is $114,749.44, cc 3570 & 2328 each get $57,374.72. | Closed Cost Center Expense (CD) | 0.00 |
| 1900 Powell St, Suite 1015, Emeryville, CA 94608 | New England Reg Admin (Prime) - (CLOSED) | 3,915.02 |
| 1-Port T1 Fractional | Closed Cost Center Expense (CD) | 0.01 |
| 2 308EC Modules; 1-012 module, 6.0 softward, 1600 DS1 module, 23 Partner 34 phones, labor to install, and shipping | Denver, CO (CD) - (CLOSED) | 4,633.88 |
| 2045 Ricoh Copier | Las Vegas, NV (CD) | 3,301.84 |
| 2045 Ricoh Copier, PO#013040 | Dallas, TX (CD) | 3,636.58 |
| 2045 Ricoh Copier, PO#013041 | Austin, TX (CD) | 3,636.58 |
| 3024-IPC: 2 line x 33 character IP/Ethernet LED wall board for Home123 in Morris Plains, NJ,Total=9,703.53 alloc 3,500 for software  & 6,203.53 for hardware | Region 41 Admin (CD) - (CLOSED) | 1,206.24 |
| 4 Cisco 3600 / GLC-SX-MM | Corporate G and A (RN) | 4,360.54 |
| 4 PERSON TEAMING STATION/MULTI STA PANEL | Flagstaff (RN) | 264.11 |
| 56 Evo D530 Sff Desktop Computer; $50,202.88; split to two cost centers 3321 & 2258 | Closed Cost Center Expense (CD) | 0.00 |
| 5TH FLOOR CUBICLES 8/04 ADN 8/27 | Corporate G and A (RN) | 0.00 |
| 5TH FLOOR PHONE EQUIPMENT | Corporate G and A (RN) | 2,529.11 |
| 9100c Digital Sender Ethnet, Belkin SCSI2/SCSI3 adapt MDB5, Color laserjet 4600 | Plantation, FL (CD) | 0.01 |

In Re HOME123 Corporation                                                          Case No. 07-10421

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Access Control System, Door Chime Addition, PO#012507, Total Invoice=30,358.00, but allocate to 15,329.00 to cc#2642 & cc#3734 | Plymouth Meeting, PA (CD) - (CLOSED) | 9,708.38 |
| Access Control System, Granite Tower 4 Door Controller | Corporate G and A (RN) | 2,964.84 |
| Additional labor to install and purchase product for the Melville Wholesale build-out | Closed Cost Center Expense (CD) | 3,191.82 |
| Additional Server Management Integrated Lights Out Management Advanced, Intel Gig Card Fiber Pro XF, Advanced Management Packs for DR Home123 Servers,PO#014210 | Region 41 Admin (CD) - (CLOSED) | 2,035.01 |
| ADT Security System | N/A | 3,422.16 |
| AFICIO COPIER | Corporate G and A (RN) | 2,630.72 |
| Analytics Server | Marketing and Communications (CD) | 12,295.30 |
| Apple MaqcBook Pro Intel Laptop for Video Prod | Video Production (CD) | 4,395.69 |
| Architectural & Consultant Service - remodel | Tempe, AZ (CD) | 24,923.99 |
| assembly and installation for Reston, VA | Reston, VA (CD) | 54,522.49 |
| Austin Retail Project #IR4986, Product, Installation, Technical Services & Design, Assembly | Austin, TX (CD) | 32,142.16 |
| Avaya Partner ACS System w/ Voice Messaging | Tuscaloosa (RN) | 4,222.49 |
| Avaya Partner ACS System w/ Voice Messaging | Montgomery (RN) | 6,512.55 |
| Avaya Partner ACS System with Voice Messaging | Twin Falls (RN) | 0.00 |
| Backbone & Horizontal Cabling for Phoenix, AZ | Phoenix (CD) | 4,939.46 |
| Backbone & Horizontal Cabling for Phoenix, AZ | N/A | 11,005.82 |
| Backbone & Horizontal Cabling for Phoenix, AZ | N/A | 8,382.91 |
| Backbone and horizontal cabling for Plantation FL Branch | Plantation, FL (CD) | 6,473.91 |
| BATTERY CAB SN#3T00002100,3T00002105 | Corporate G and A (RN) | 1,294.78 |
| Bear Construction LHI | Libertyville (RN) - (CLOSED) | 2,955.95 |
| BLDOUT 8/04 CUSTOMER #001509 | Lake Oswego (RN) | 10,812.90 |
| BUILD OUT | Corporate G and A (RN) | 20,333.79 |
| Build Out - Elkgrove | Sacramento (RN) | 2,097.47 |
| Buildout of Offices | Chesterfield (RN) | 5,924.41 |
| BUILDOUT EXHIBIT B/ 8845 GOVERNORS HILL | Cincinnati (RN) | 28,212.49 |
| BUILDOUT RECEPTION/BREAK ROOM | Temecula (RN) - (CLOSED) | 5,620.39 |
| Bullock comm - voice Data Feeder | Charlotte (RN) - (CLOSED) | 1,655.04 |
| Burglar Alarm system | Reno, NV (CD) - (CLOSED) | 843.99 |
| Burglar Alarm System Installed at Plymouth Meeting Place,PA,Total Invoice=$5,370, but alloc $2,685 to cc#2642 and cc#3734, PO#012506 | Plymouth Meeting, PA (CD) - (CLOSED) | 1,655.75 |
| Cable | Kennesaw (RN) | 8,610.58 |
| CABLE/WIRES INSTALL | Round Rock (RN) | 1,771.73 |
| Cabling | Long Beach, CA (CD) - (CLOSED) | 7,810.90 |
| Cabling | Copperfield (RN) | 8,326.79 |
| cabling | Akron (RN) | 5,336.79 |
| Cabling & PC work for Office reconfig. | Honolulu, HI (CD) | 2,431.82 |
| Cabling (additional) for Reston | Reston, VA (CD) | 3,697.53 |
| Cabling (additional) for Reston | Reston, VA (CD) | 2,129.37 |
| Cabling for 1252 Airport Pkwy Ukiah, CA | Northern Cal Region Admin (RN) | 1,236.15 |
| Cabling for 1252 Airport Pkwy Ukiah, CA | Northern Cal Region Admin (RN) | 11,125.35 |
| Cabling for 201 Mission St. Suite 1300, San Francisco | San Francisco (RN) | 12,481.71 |
| Cabling for 201 Mission St. Suite 1300, San Francisco | San Francisco (RN) | 784.35 |
| Cabling for 201 Mission St. Suite 1300, San Francisco | San Francisco (RN) | 2,503.44 |

**In Re HOME123 Corporation**                                        Case No. 07-10421

Exhibit B28
Furniture and Fixtures

| Description | Location | Net Book Value |
|---|---|---|
| Cabling for 24300 Town Center Drive, #230 | Valencia (RN) | 9,255.89 |
| Cabling for Concord CA,1255 Treat Blvd | Concord, CA (CD) - (CLOSED) | 7,128.22 |
| Cabling for Ontario CA,3281 Guasti Rd. Ste 300 | Ontario, CA (CD) | 6,465.21 |
| Cabling for Pasadena CA, 55 South Lake | Pasadena, CA (CD) | 2,855.17 |
| Cabling for Philadelphia new branch - Wholesale & Retail | Plymouth Meeting, PA (CD) - (CLOSED) | 131.17 |
| Cabling for Philadelphia new branch - Wholesale & Retail | Plymouth Meeting, PA (CD) - (CLOSED) | 764.50 |
| Cabling for San Jose Retail Opening - Installation of communication infrastructure | Closed Cost Center Expense (CD) | 3,510.97 |
| Cabling for San Jose Retail Opening - Installation of communication infrastructure | Closed Cost Center Expense (CD) | 151.56 |
| Cabling for satellite office | Tempe (RN) | 2,774.08 |
| Cabling for TI | Abilene (RN) | 8,673.70 |
| Cabling installation and product for Houston branch | Houston, TX (CD) | 5,915.64 |
| Cabling installation for Columbia SC | Columbia (RN) | 12,706.45 |
| Cabling Materials for Austin TX | Texas Region Admin (RN) | 8,654.11 |
| Cabling Materials for Pheonix AZ | Desert Ridge (RN) | 11,940.13 |
| CABLING/MOVE PHONES 1ST FLOOR | Corporate Underwriting (RN) | 2,469.01 |
| Cannon L710 Fax Machine | Summit Resort Lending (RN) | 2,171.37 |
| Cannon L710 Fax Machine | Abilene (RN) | 2,171.37 |
| Cannon DR 3080C with SCSI-2 Cable G 50-pin for DR Series | Region 41 Admin (CD) - (CLOSED) | 272.10 |
| Canon DR3080CII Scanner | ABA Administration (RN) | 2,654.36 |
| Canon FAX LC710 | Accounting (RN) | 2,021.50 |
| Canon Fax LC710 | Closed Cost Center Expense (CD) | 2,032.77 |
| Canon Fax LC710 | Closed Cost Center Expense (CD) | 2,032.77 |
| Canon Fax LC710 | Granite City (RN) | 2,035.66 |
| Canon Fax LC710 with FXL Cassette and Dual Line Kit III | Staten Island, NY (CD) - (CLOSED) | 1,852.08 |
| Canon Fax LC710 with FXL Cassette and Dual Line Kit III | Staten Island, NY (CD) - (CLOSED) | 1,852.08 |
| Canon Fax machine | Closed Cost Center Expense (CD) | 1,088.52 |
| Canon Fax machine | Closed Cost Center Expense (CD) | 1,088.52 |
| Canon Fax machine | Closed Cost Center Expense (CD) | 544.28 |
| Canon Fax machine FAXLC710 - 200 Commerce Irvine, CA 92602 | Closed Cost Center Expense (CD) | 1,952.33 |
| Canon LC710 Fax machine | Austin, TX (CD) | 1,372.49 |
| Canon LC710 Fax machine | Austin, TX (CD) | 1,372.49 |
| Canon LC710 Fax machine | Austin, TX (CD) | 1,372.49 |
| Canon LC710 Fax machine | Fort Worth, TX (CD) | 1,372.49 |
| Canon LC710 Fax Machine | Tucson, AZ (CD) | 1,806.91 |
| Canon LC710 Fax Machine with 500 Sheet Feeder and Dual Line Feature for Jacksonville Retail, PO#014568 | Jacksonville, FL (CD) | 1,663.98 |
| Canon LC710 Fax Machine with 500 Sheet Feeder and Dual Line Feature for Virginia Beach Retail, PO#014584 | Virginia Beach, VA (CD) - (CLOSED) | 1,658.73 |
| Canon LC710 Fax Machine with 500 Sheet Paper Feeder and  Dual Line Feature, PO#014797 | Detroit, MI (CD) - (CLOSED) | 1,656.45 |
| Canon LC710 Fax Machine with Dual Line and 500 Sheet Paper Tray, PO#014367 | Closed Cost Center Expense (CD) | 1,848.29 |
| Canon LC710 Fax Machine with Dual Line and 500 Sheet Paper Tray, PO#015686 | Closed Cost Center Expense (CD) | 1,761.73 |
| Canon LC710 Fax Machine with Dual Line and 500 Sheet Paper Tray, PO#015686 | Closed Cost Center Expense (CD) | 1,761.73 |

In Re HOME123 Corporation                                                        Case No. 07-10421

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Canon LC710 Fax Machine with Dual Line and 500 Sheet Paper Tray, PO#015721 | Closed Cost Center Expense (CD) | 1,761.73 |
| Canon LC710 Fax Machine with Dual Line and 500 Sheet Paper Tray, PO#015721 | Closed Cost Center Expense (CD) | 1,761.73 |
| Canon LC710 Fax Machine with Dual Line and 500 Sheet Paper Tray, PO#015722 | Troy, MI (CD) - (CLOSED) | 1,761.73 |
| Canon LC710 Fax Machine with Dual Line and 500 Sheet Paper Tray, PO#015722 | Troy, MI (CD) - (CLOSED) | 1,761.73 |
| Canon LC710 Fax Machine with Dual Line Feature along with 500 Sheet Feeder, PO#015398 | Closed Cost Center Expense (CD) | 1,716.56 |
| Canon LC710 Fax Machine with Dual Line Feature along with a 500 Sheet Feeder, PO#015124 | Lubbock, TX (CD) - (CLOSED) | 1,626.22 |
| Canon LC710 Fax Machine with Dual Line Feature Along with a 500 Sheet Paper Feeder, PO#015536 | Closed Cost Center Expense (CD) | 1,716.56 |
| Canon LC710 Fax Machine with Dual Line Feature Along with a 500 Sheet Paper Feeder, PO#015536 | Closed Cost Center Expense (CD) | 1,716.56 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Paper Feeder | Plymouth Meeting, PA (CD) - (CLOSED) | 1,609.13 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Paper Feeder | Plymouth Meeting, PA (CD) - (CLOSED) | 1,609.13 |
| Canon LC710 Fax Machine with dual line kit III along with 500 sheet paper feed | Fresno, CA (CD) - (CLOSED) | 1,514.47 |
| Canon LC710 Fax Machine with dual line kit III along with a 500 sheet paper feeder | Cleveland, OH (CD) - (CLOSED) | 1,514.47 |
| Canon LC710 Fax Machine with Dual Line Kit III and 500 Sheet Paper Tray | Seattle, WA (CD) | 1,514.47 |
| Canon LC710 Fax Machine, PO 015933 | Closed Cost Center Expense (CD) | 1,809.47 |
| Canon LC710 Fax Machine, PO 015933 | Closed Cost Center Expense (CD) | 1,773.56 |
| Canon LC710 Fax Machine, PO 015933 | Closed Cost Center Expense (CD) | 1,774.22 |
| Canon LC710 Fax Machine, PO 015934 | Closed Cost Center Expense (CD) | 1,806.91 |
| Canon LC710 Fax Machine, PO 015934 | Closed Cost Center Expense (CD) | 1,806.91 |
| Canon LC710 Fax Machine, PO 015935 | Closed Cost Center Expense (CD) | 1,806.91 |
| Carpet install for new facility office | Kennesaw (RN) | 2,600.81 |
| CARPET INSTALLED | Medford (RN) | 1,500.89 |
| Catalyst 2950 | Builder (RN) | 2,780.60 |
| Catalyst 2950 - 48 10/100 2 GBIC | Closed Cost Center Expense (CD) | 256.36 |
| Catalyst 2950 48 10 | Las Vegas, NV (CD) | 261.60 |
| Catalyst 2950 Ethernet Switch | Pasadena, CA (CD) | 1,550.64 |
| Catalyst 2950, 48 10/100 | Closed Cost Center Expense (CD) | 0.00 |
| Catalyst 2950, 48 10/100 with 2 GBIC slots, enhanced image | Linthicum, MD (CD) | 1,717.30 |
| Catalyst 2950, PO#015378 | Schaumburg 3 (CD) - (CLOSED) | 1,167.80 |
| Catalyst 2950,48 10/100 with 2 GBIC slots, Enhanced Image, PO#015791 | Phoenix (CD) | 1,280.98 |
| Catalyst 2950,48 10/100 with 2 GBIC slots, Enhanced Image, PO#015797 | Closed Cost Center Expense (CD) | 1,280.98 |
| Catalyst 2950-48 10/100 2 GBIC | Honolulu, HI (CD) | 256.36 |
| Catalyst 2950G EI 48port 10/100 switch | Miami, FL (CD) | 167.84 |
| Catalyst 2950G EI 48PT 10/100 switch | Friendswood, TX (CD) | 258.08 |
| Catalyst 2950G EI 48pt-10/100 switch | Plantation, FL (CD) | 168.70 |

In Re HOME123 Corporation

Case No. 07-10421

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Catalyst 4500 Chassis,4500 1300W AC Pwr Supply,High Perf 10/100 Modular Route,4500 Sup,Total Inv=16218.73,Alloc 8109.36 to cc#2642&8109.37 to cc#3734, PO#014373 | Plymouth Meeting, PA (CD) - (CLOSED) | 2,703.12 |
| Catalyst 4500 POE 802.3 AF 10/100 48-Ports (RJ45), Total Invoice = 13,272.49, but alloc 6,636.24 to cc#2642 & 6,636.25 to cc#3734, PO#014373 | Plymouth Meeting, PA (CD) - (CLOSED) | 2,212.08 |
| Catalyst 4500 Prestd POE 10/100 Mosule 48 Ports, Network Equip for the San Diego Combo Location, Total Inv=8139.11 allocated between CC#'s 3737,1125, 2313, 2709 | Closed Cost Center Expense (CD) | 339.13 |
| Catalyst 4500. Network Equip for San Diego Location | HOME 123 - (CD) | 395.65 |
| Catalyst 4506, 4500 1300w, 4500 Sup II Plus; 4000 Inline-Pwr 10/100, Modular Ruter 10/100, Content Engine 510, 56 MBS Windows Media license, Modem | Region 41 Admin (CD) - (CLOSED) | 3,797.99 |
| CATSE DROP 3 WIRE/ 48 PORT PATCH PANEL | Stockbridge (RN) | 3,920.95 |
| Cayalyst 2950, 48 10/100 with GBIC slots, enhanced image | Houston, TX (CD) | 0.00 |
| Cayalyst 2950G EI 48PT-100/100 Switch | Denver, CO (CD) - (CLOSED) | 85.16 |
| Cayalyst 2950G EI 48PT-100/100 Switch | Dallas, TX (CD) | 85.14 |
| CC#2258&3321 Total$125,066.83::  Various Modems, servers, cables, loopback jacks, Linux Unity software,CDRoms,Sneak Fule etc.See asset #3533 for add'l serial # | Closed Cost Center Expense (CD) | 25,013.37 |
| CC#2258&3321--Qty2-Catalyst 4500 1300W::Catalyst 4000 Superv; Catalyst 4000 inline:: Catalyst 2950, 48 port::1000Base-SX Short::Router::1-Port T1 Interace Card: | Closed Cost Center Expense (CD) | 0.01 |
| CHAIR | Boise (RN) | 0.00 |
| CHAIRS | Boca Raton - Internet Lending (CD) | 1,902.28 |
| CHAIRS | Akron (RN) | 1,806.35 |
| CHAIRS | Stockbridge (RN) | 3,109.82 |
| CHAIRS | Round Rock (RN) | 2,779.62 |
| CHAIRS | San Diego (RN) | 3,139.59 |
| CHAIRS | San Diego (RN) | 3,224.37 |
| CHAIRS | Albuquerque (RN) | 5,339.23 |
| CHAIRS | Kenosha (RN) - (CLOSED) | 3,203.69 |
| CHAIRS | Gaitherburg (RN) - (CLOSED) | 1,977.07 |
| CHAIRS | Boca Raton - Internet Lending (CD) | 1,773.96 |
| CHAIRS MID BACK WOOD ARM/PRIVATE OFFICES | Salinas (RN) | 1,877.90 |
| CHAIRS NEW BLDG 13430 NW FRWY | Corporate G and A (RN) | 4,073.87 |
| CHAIRS/SOFAS | Cincinnati (RN) | 0.00 |
| Cisco 1700 Router, Wan Interface, Modem | Birmingham-Hoover (RN) | 3,982.07 |
| Cisco 1751 10/100 Modular Router  with Content Engine and Catalyst 2950,PO 015760 | Closed Cost Center Expense (CD) | 6,322.30 |
| Cisco 1751 10/100 Modular Router with Content Engine and Catalyst 2950, PO 015756 | Troy, MI (CD) - (CLOSED) | 2,195.83 |
| Cisco 1751 Mod Router, Catalyst 2950 Ethernet Switch, Content Engine 510 Server | Closed Cost Center Expense (CD) | 5,077.05 |
| Cisco 1751 Mod Router, Catalyst 2950 Ethernet Switch, Content Engine 510 Server | Closed Cost Center Expense (CD) | 5,077.05 |
| Cisco 1751 Mod Router, Catalyst 2950 Ethernet Switch, Content Engine 510 Server | Staten Island, NY (CD) - (CLOSED) | 5,077.80 |
| Cisco 1751 Mod Router, Content Engine 510 Server, Cisco Catalyst 2950 Ethernet Switch, Content Engine 511 Server | Closed Cost Center Expense (CD) | 5,036.59 |

In Re HOME123 Corporation

Case No. 07-10421

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| CISCO 1751 Modular Router, Catalyst 2950, Content Engine 510 Server | Alexandria, VA (CD) | 6,480.90 |
| Cisco 1751 Router, WAN Interface | Carson City (RN) | 10,824.82 |
| Cisco 1751 Router, Wide Area Engine 512 | Montgomery (RN) | 13,044.32 |
| CISCO 2651 XM DISA High Perforance Dual 10/100 Modular Router with CISCO, 1 Port T1/Fractional T1 DSU/CSU Wan Interface Card Ver.2 | Region 41 Admin (CD) - (CLOSED) | 2,366.66 |
| Cisco 2950 Networking Switch, 48 10/100 with 2 GBIC Slots, Enhanced Image | Closed Cost Center Expense (CD) | 854.54 |
| Cisco 2950 Networking Switch, PO#014785 | Detroit, MI (CD) - (CLOSED) | 1,945.68 |
| Cisco 2950 Networking Switch, PO#015379 | Closed Cost Center Expense (CD) | 1,167.80 |
| Cisco 2950 switch; Catalyst 2950, 48 10/100 with 2 GBIC slots, enhanced image | San Antonio, TX (CD) | 427.07 |
| Cisco Cat 6500 48-Port 10/100 inline power, Cisco 1751 10/100 Modularrouter; cisco 1700 IOS IP; cisco 1 port; Cisco 1751 64 MB DRAM - Split CC3349 & 2228 | Tampa, FL (CD) | 138.43 |
| Cisco Cat 6500 48-Port 10/100 inline power; Cisco 1700 IOS IP Plus - split between cc 3349 & 2228 | Tampa, FL (CD) | 288.90 |
| Cisco Catalyst 2950 48 Port 10/100 Ethernet | Sacramento, CA (CD) - (CLOSED) | 0.00 |
| Cisco Catalyst 2950 48 Port 10/100 Ethernet; Cisco 1000base-SX Short wave GBIC; Cisco Cat 6500 48-Port 10/100 inline power;1751 Router; splitCC3349&2228 | Tampa, FL (CD) | 560.14 |
| Cisco Catalyst 2950 Networking Switch, 48 10/100 with 2 GBIC Slots, Enhanced Image, PO#014679 | Reston, VA (CD) | 1,024.19 |
| Cisco Catalyst 2950 Networking Switch, 48 10/100 with 2 GBIC Slots, Enhanced Imagine, PO#041562 | Jacksonville, FL (CD) | 1,017.10 |
| Cisco Catalyst 2950 Switch, 48 10/100 with 2 GBIC Slots, Enhanced Image | Fort Worth, TX (CD) | 508.55 |
| Cisco Catalyst 2950 Switch, 48 10/100 with 2 GBIC Slots, Enhanced Image | Closed Cost Center Expense (CD) | 508.55 |
| Cisco Catalyst 2950 Switch, 48 10/100 with 2 GBIC Slots, Enhanced Image | Portland, OR (CD) | 508.60 |
| Cisco Catalyst 2950 Switch, 48 10/100 with 2 GBIC Slots, Enhanced Image | Austin, TX (CD) | 508.55 |
| Cisco Catalyst 2950 Switch, 48 10/100 with 2 GBIC Slots, Enhanced Image | Boston, MA (CD) - (CLOSED) | 516.83 |
| Cisco Catalyst 2950 Switch, 48 10/100 with 2 GBIC Slots, Enhanced Image | Maitland, FL (CD) | 508.55 |
| Cisco Catalyst 2950 Switch, 48 10/100 with 2 GBIC Slots, Enhanced Image | Closed Cost Center Expense (CD) | 508.55 |
| Cisco Catalyst 2950, 48 10/100 with 2 GBIC Slots, Enhanced Image | Tempe, AZ (CD) | 508.55 |
| Cisco Catalyst 2950, 48 10/100 with 2 GBIC slots, enhanced image | Seattle, WA (CD) | 597.22 |
| Cisco Catalyst 4500 chassis; 1300w AC Power; 4006 Spvsr II console; 4000 Inlinepower 10/100 - split CC 3349 & 2228 | Tampa, FL (CD) | 747.63 |
| Cisco Catalyst2950 Networking Switch, 48 10/100 with 2 GBIC Slots, Enhanced Image | Fresno, CA (CD) - (CLOSED) | 683.48 |
| Cisco Ctalyst 2950 Networking Switch, 48x 10/100 & 2GBIC, Slots Enhanced Image | Cleveland, OH (CD) - (CLOSED) | 598.05 |
| CISCO HDWR (BRANCHES) ADSL/INTERFACE | Corporate G and A (RN) | 8,003.86 |

**In Re HOME123 Corporation**                                   **Case No. 07-10421**

Exhibit B28
Furniture and Fixtures

| Description | Location | Net Book Value |
|---|---|---|
| CISCO NEW PHONE SYSTEM HARDWARE | Corporate G and A (RN) | 1,650.90 |
| CISCO systems, Power supply, AC 110/220 V/2500 | Melville, NY (HOME) - (CLOSED) | 0.00 |
| Closets and swap door frame and additional receptacles | Kennesaw (RN) | 3,416.68 |
| Color Laser Jet Printer | Savannah (RN) | 4,717.41 |
| Color Laser Printer | Albuquerque (RN) | 5,385.17 |
| Complete cubicle set-up for new Retail branch.  Includes product, technical services, delivery and installation. | Miami, FL (CD) | 30,062.90 |
| Complete cubicle set-up for new Retail branch.  Includes product, technical services, delivery and installation. | Friendswood, TX (CD) | 27,557.09 |
| computer | Reno (RN) | 1,068.91 |
| Computer Equipment | Riverhead (RN) | 5,715.21 |
| Computer Equipment | Morris Plains Team 1 (CD) | 871.52 |
| COMPUTER ROOM BUILDOUT | IT Development (Prime) - (CLOSED) | 0.00 |
| Conference Room Table with eight chairs. | Wenatchee (RN) | 0.00 |
| CONSTR FIRE SUPPRESSION SYSTEM | Corporate G and A (RN) | 3,705.43 |
| Construction | Bend (RN) | 5,992.73 |
| Construction at Reston, VA location | Reston, VA (CD) | 12,031.10 |
| Copier | Summit Resort Lending (RN) | 4,908.49 |
| Copiers AF3045 RICOH | Chico (RN) | 5,798.84 |
| CORP PHONE EXPANSION 8/25 | Corporate G and A (RN) | 689.33 |
| CREDENZAS | San Diego (RN) | 2,016.61 |
| CREDENZAS | Albuquerque (RN) | 2,777.28 |
| CREDENZAS | Kenosha (RN) - (CLOSED) | 2,388.19 |
| CUBICALS FLAGSTAFF | Flagstaff (RN) | 14.44 |
| Cubicle /furniture installation | WRT Financial (RN) | 8,120.47 |
| Cubicle install | Covina (RN) | 4,868.73 |
| Cubicle install | Pleasanton, CA (CD) - (CLOSED) | 4,427.74 |
| Cubicle install | Closed Cost Center Expense (CD) | 3,173.04 |
| Cubicle install | Corporate G and A (RN) | 27,357.48 |
| Cubicle install | Desert Ridge (RN) | 13,693.61 |
| CUBICLE RBCID2 | Boise (RN) | 0.00 |
| CUBICLES | Salinas (RN) | 3,853.93 |
| CUBICLES | Regional Office - Midwest (RN) | 3,286.30 |
| CUBICLES | Chicago (RN) | 3,286.30 |
| Cubicles | San Diego (RN) | 2,709.71 |
| CUBICLES | Corporate G and A (RN) | 5,353.55 |
| CUBICLES | Boca Raton - Internet Lending (CD) | 16,180.05 |
| CUBICLES | Stockbridge (RN) | 3,570.31 |
| CUBICLES | Round Rock (RN) | 5,759.81 |
| CUBICLES | San Diego (RN) | 4,995.15 |
| CUBICLES | Gaitherburg (RN) - (CLOSED) | 1,900.47 |
| CUBICLES | El Centro (RN) | 2,026.51 |
| CUBICLES | Flagstaff (RN) | 471.41 |
| Cubicles - workstations | Kennesaw (RN) | 6,631.03 |
| Cubicles - workstations | Reno (RN) | 28,414.76 |
| CUBICLES (13) | Sacramento (RN) | 2,871.72 |
| CUBICLES ADDT'L | San Diego (RN) | 2,474.95 |
| CUBICLES MISC BRACKETS | Akron (RN) | 3,130.47 |
| CUBICLES SAN DIEGO PROCESSORS | San Diego (RN) | 5,291.74 |
| CUBICLES/ RIVERSIDE | Rancho Cucamonga (RN) | (256.57) |

In Re HOME123 Corporation

Case No. 07-10421

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| CUBICLES/1ST FLOOR | Corporate G and A (RN) | 0.00 |
| CUBICLES/CUMMINGS | Business Integration (RN) | 2,078.79 |
| CUBICLES/PROCESSORS | Valencia (RN) | 1,910.42 |
| CUBILES | San Diego (RN) | 5,937.32 |
| Culver City Retail Project #IR2600, Assembly, Insatallation, Asset Inventory Management, Technical Services/Design, Project Manangement | Closed Cost Center Expense (CD) | 28,884.40 |
| Custom Conference Table | Twin Falls (RN) | 0.00 |
| Deposit for Permitting and work to begin | Prescott (RN) | 5,408.34 |
| Design, install and purchase all product for the Houston Retail build-out | Houston, TX (CD) | 27,780.36 |
| Design, install and purchase all product for the Melville Retail build-out | Closed Cost Center Expense (CD) | 43,449.52 |
| DESKS | Downtown Honolulu (RN) | 2,538.01 |
| DESKS | Boca Raton - Internet Lending (CD) | 9,636.83 |
| DESKS | San Diego (RN) | 3,585.18 |
| DESKS | Albuquerque (RN) | 3,726.38 |
| DESKS | Kenosha (RN) - (CLOSED) | 2,911.54 |
| DESKS | Cincinnati (RN) | 0.00 |
| DESKS #RBCID2 | Boise (RN) | 0.00 |
| DESKS,LT PED RETURN RIGHT | Sacramento (RN) | 1,516.82 |
| DL380 server with processor 3.2 GHz; $8,699.74; C/C 3570 & 2328 | Closed Cost Center Expense (CD) | 0.00 |
| Downpayment for Signage | Total Mortgage Resource (RN) | 5,201.83 |
| DR-3060 Mono Dupl 43ppm scanner; Adrenaline 650I SCSI SCNR Ctrl Color; adapter cable | Region 41 Admin (CD) - (CLOSED) | 345.71 |
| Dual 2ghz Power PCG5, DDR400 Sdram | HOME 123 - (CD) | 1,507.00 |
| ELEC SIGNS/BOXES | Libertyville (RN) - (CLOSED) | 2,330.69 |
| ELECTRICAL & FLOORING STE 160 | Corporate Underwriting (RN) | 2,741.06 |
| equip 1-29-04 | Business Integration (RN) | 4,830.36 |
| Equipment | Kennesaw (RN) | 5,914.09 |
| Equipment | Greenstein / Kansas City (RN) - (CLOSED) | 4,050.01 |
| EXTRA BLDOUT ELECTRICAL OUTLETS CONDUIT | Stockbridge (RN) | 6,883.99 |
| FCF FURN | Phoenix (RN) | 2,033.21 |
| FILE CABINETS | Downtown Honolulu (RN) | 2,500.70 |
| FILE CABINETS | Boca Raton - Internet Lending (CD) | 3,116.44 |
| FILE CABINETS | Stockbridge (RN) | 2,316.95 |
| FILE CABINETS | San Diego (RN) | 2,817.52 |
| FILE CABINETS | Albuquerque (RN) | 3,831.13 |
| FILE CABINETS | Cincinnati (RN) | 0.00 |
| FILES | San Diego (RN) | 4,177.12 |
| FILES | Kenosha (RN) - (CLOSED) | 2,283.47 |
| FILES | Round Rock (RN) | 1,685.64 |
| Final Payment for Construction | Prescott (RN) | 7,940.10 |
| Final Payment for Construction | Prescott (RN) | 547.20 |
| Final Payment for Proejct Management for the Cincinnati project | Closed Cost Center Expense (CD) | 1,791.61 |
| FLAGSTAFF MOVING JUNE 03 | Flagstaff (RN) | 9,310.24 |
| Flooring Demolition and Drywall | Valencia (RN) | 10,895.34 |

**In Re HOME123 Corporation**                                                          **Case No. 07-10421**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Fort Worth Retail Project #IR2474, Product, Assembly, Technical Services/Design, Item posted to the GL in 9/04, but unable to locate the backup,#'s not in seq | Fort Worth, TX (CD) | 27,597.35 |
| Fresno Project #IR2608, Product , Assembly, Assembly 10% (install), Technical Design and Services, PO#013746 | Fresno, CA (CD) - (CLOSED) | 29,822.23 |
| FURNISH & INSTALL RACK MOUNTED UPS | Gaitherburg (RN) - (CLOSED) | 7,270.82 |
| FURNISH/INSTAL MATERIAL NEW PHONE SYSTEM | Covina (RN) | 568.20 |
| Furniture | Chandler (RN) | 0.00 |
| Furniture | Chesterfield (RN) | 8,125.60 |
| Furniture | Reno (RN) | 5,674.05 |
| Furniture | Reno (RN) | 2,508.81 |
| Furniture | Tempe (RN) | 5,285.63 |
| Furniture | Reno (RN) | 6,110.81 |
| Furniture | Reno (RN) | 214.21 |
| Furniture | Reno (RN) | 1,685.86 |
| Furniture | Chesterfield (RN) | 11,588.17 |
| Furniture | Savannah (RN) | 1,542.43 |
| Furniture | Lake Tahoe/Truckee (RN) | 14,138.41 |
| Furniture | El Paso (RN) | 1,783.56 |
| Furniture | El Paso (RN) | 18,781.64 |
| Furniture | Reno (RN) | 2,230.75 |
| Furniture | El Paso (RN) | 339.23 |
| Furniture | Corporate G and A (RN) | 1,554.41 |
| Furniture | Chesterfield (RN) | 1,283.34 |
| Furniture | Overland Park (RN) | 10,536.27 |
| Furniture | Desert Ridge (RN) | 76,230.84 |
| Furniture | Houston, TX (CD) | 4,330.17 |
| Furniture | Las Vegas, NV (CD) | 22,499.37 |
| Furniture | Tempe, AZ (CD) | 784.46 |
| Furniture | Maitland, FL (CD) | 3,655.48 |
| Furniture | New England Reg Admin (Prime) - (CLOSED) | 3,979.57 |
| FURNITURE | Covina (RN) | 2,541.08 |
| FURNITURE | San Diego (RN) | 1,794.57 |
| Furniture - Salinas, CA | Fulfillment - Irvine (CD) | 6,748.61 |
| Furniture $org invoice $20691.77 cr memo -811.88 | Savannah (RN) | 17,560.57 |
| Furniture (product), Installation, Technical Services/Design, Project #IR2613 | Portland, OR (CD) | 32,005.72 |
| Furniture for Birmingham Office, PO 015862 | Closed Cost Center Expense (CD) | 44,173.26 |
| Furniture for Cincinnati Retail Project, PO 015259 | Closed Cost Center Expense (CD) | 37,547.33 |
| Furniture for Creve Couer Office, PO 015755 | Closed Cost Center Expense (CD) | 41,419.66 |
| Furniture for Gene Schell | Closed Cost Center Expense (CD) | 1,993.28 |
| Furniture for Hartford Office, PO 015432 | Closed Cost Center Expense (CD) | 35,101.78 |
| Furniture for Higley AZ | Tempe (RN) | 12,638.81 |
| Furniture for Knoxville Office, PO 015861 | Closed Cost Center Expense (CD) | 45,907.45 |
| Furniture for Linthicum, MD | Linthicum, MD (CD) | 4,253.64 |
| Furniture for New location in Louisville, KY | Louisville, KY (CD) - (CLOSED) | 12,548.05 |
| Furniture for New location in Louisville, KY | Louisville, KY (CD) - (CLOSED) | 2,345.92 |
| Furniture for the 9th floor expansion at Von Karman, Total paid: $218,863.72 & allocate to c/c 1106,1111,1108,1135,1107,1140,2100,1131,1145 | Retail Division Admin (CD) | 2,254.50 |

In Re HOME123 Corporation                                                    Case No. 07-10421

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Furniture for the Alexandria, VA office | Alexandria, VA (CD) | 49,760.55 |
| Furniture for the Atlanta, GA Office | Closed Cost Center Expense (CD) | 42,736.46 |
| Furniture for the Atlanta, GA Office | Closed Cost Center Expense (CD) | 54,418.47 |
| Furniture for the Oak Brook, IL Office | Schaumburg 3 (CD) - (CLOSED) | 44,087.38 |
| Furniture for the Phoenix Retail Office | Phoenix (CD) | 45,746.87 |
| Furniture for the Staten Island, NY Office | Staten Island, NY (CD) - (CLOSED) | 50,393.16 |
| Furniture for the Waukesha Project, PO 015578 | Closed Cost Center Expense (CD) | 39,158.71 |
| Furniture for Troy Office, PO 015796 | Troy, MI (CD) - (CLOSED) | 46,070.71 |
| Furniture for White Plains Office, PO 015711 | Closed Cost Center Expense (CD) | 49,684.24 |
| Furniture, phone system | Clearlake (RN) | 89,963.26 |
| Furniture; $72,464.55 per Steve Koji charge 1/3 to cc 2239; and 2/3 to 2306 | Honolulu, HI (CD) | 4,830.97 |
| Furniture; Lubbock, Tx retail project | Lubbock, TX (CD) - (CLOSED) | 16,319.46 |
| Furnitures | Champaign (RN) | 2,890.39 |
| Furnitures | Green Valley (RN) - (CLOSED) | 14,653.57 |
| FURNITURES | Maui-Kahului HI (RN) | 5,507.05 |
| Furnitures | Covina (RN) | 2,484.74 |
| Hamlon Digital Surveillance System | Boca Raton - Internet Lending (CD) | 5,819.61 |
| Horizontal & backbone cabling for Cincinnati | Closed Cost Center Expense (CD) | 3,021.48 |
| Horizontal & backbone cabling for Cincinnati | Closed Cost Center Expense (CD) | 4,167.46 |
| Horizontal & backbone cabling for St. Louis | Closed Cost Center Expense (CD) | 8,933.40 |
| Horizontal & backbone cabling for Waukesha | Closed Cost Center Expense (CD) | 6,307.60 |
| Horizontal and backbone cabling for Friendswood TX retail.  Phone and FAX lines | Friendswood, TX (CD) | 6,199.93 |
| Horizontal and backbone cabling for Von Karman, Irvine Ca | Corporate G and A (RN) | 206,102.68 |
| Horizontal and Vertical Cabling | Miami, FL (CD) | 15,765.86 |
| Horizontal and Vertical Cabling | Doylestown (RN) | 8,366.47 |
| Horizontal and Vertical cabling for Alexandria | Alexandria, VA (CD) | 7,166.60 |
| Horizontal and Vertical Cabling for Birmingham, AL | Closed Cost Center Expense (CD) | 6,809.47 |
| Horizontal and Vertical Cabling for Elmsford, NY | Closed Cost Center Expense (CD) | 8,493.88 |
| Horizontal and Vertical Cabling for Knoxville, TN | Closed Cost Center Expense (CD) | 6,504.70 |
| Horizontal and Vertical Cabling for Linthicum, MD | Linthicum, MD (CD) | 7,503.68 |
| Horizontal and Vertical Cabling for Marietta GA | Closed Cost Center Expense (CD) | 10,048.90 |
| Horizontal and Vertical Cabling for New Glastonbury Retail Location | Closed Cost Center Expense (CD) | 2,992.89 |
| Horizontal and Vertical Cabling for Oakbrook, IL | Schaumburg 3 (CD) - (CLOSED) | 9,193.17 |
| Horizontal and Vertical Cabling for Staten Island | Staten Island, NY (CD) - (CLOSED) | 6,889.93 |
| Horizontal and vertical cabling for Von Karman, Irvine CA | Wenatchee (RN) | 5,584.93 |
| Horizontal and Vertical cabling for West Covina | West Covina, CA (CD) | 5,286.57 |
| HP 4250TN Laser Printer (B&W), HP 8150DN Laser Printer (B&W), 2000-Sheet Feeder Assembly 11x17/A3 for LJ 8150/8100/8000/5SI, 500 Sheet Feeder Tray for HP 4250 | Closed Cost Center Expense (CD) | 1,315.90 |
| HP 4250TN Laser Printer(B&W), HP4700 Laser(color) | Doylestown (RN) | 5,253.60 |
| HP 4345 Multi Function Printer | Round Rock (RN) | 2,608.62 |
| HP 4345 Multi Function Printer | Sherman (RN) | 2,896.61 |
| HP 8150DN Laser Printer (B&W) | Sacramento, CA (CD) - (CLOSED) | 730.01 |
| HP 8150DN Laser Printer (B&W) | Salt Lake City, UT (CD) | 1,586.33 |
| HP 8150HN Laser Printer,2000 Sheet Feeder Assembly,HP D5000s SFF,Viewsonic 19" CRT Monitor,Mouse Pads, PO#015784 | Phoenix (CD) | 7,075.63 |

In Re HOME123 Corporation

Case No. 07-10421

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP 9000DN  Laser Printer (B&W), 50PPM, 600dpi, 64MB Par 10/100 Dupl Pcl | Fulfillment - Irvine (CD) | 1,007.66 |
| HP CLJ 4650DTN Color Laserjet printer, HP DC5000, PO 015386 | Schaumburg 3 (CD) - (CLOSED) | 1,969.91 |
| HP CLJ 4650DTN Printer, HP DC5000 Laptop Computer, PO 015387 | Closed Cost Center Expense (CD) | 1,830.16 |
| HP Color Laserjet | Chandler (RN) | 5,054.37 |
| HP Color Laserjet 4650DN Printer with 512 MB DDR Memory | Region 41 Admin (CD) - (CLOSED) | 1,354.97 |
| HP D5000s SFF, Viewsonic 19" CRT Monitors, Total Inv=38,870.81, alloc 19,435.41 to cc#2642 & #3734, PO #014397 | Plymouth Meeting, PA (CD) - (CLOSED) | 5,398.73 |
| HP D5000s SFF, ViewsonicSonic 19" CRT Monitor,HP Laserjet 8150DN 32PPM,2000 Sheet Feeder,HP Color 4650DN Laser printer,Mouse Pads, PO#015767 | Closed Cost Center Expense (CD) | 11,188.25 |
| HP D5000s SFF,Viewsonic 19" CRT Monitors,Portect It Super7tel Surge Protector,Mouse Pads,2000-Sheet Feeder Assembly11x17/A3 for 8150/8100/8000, PO#015545 | Closed Cost Center Expense (CD) | 7,979.23 |
| HP DC5100 (3) | Honolulu, HI (CD) | 2,808.23 |
| HP Digital Sender 9100C,Flatbed Scanner-Legal(8.5in x 14in)-300x300 dpi Ethernet/Token Ring,DR3060 Shtfedscan 861PM GS SCS12, PO#015436 | Fulfillment - Irvine (CD) | 2,514.14 |
| HP Digital Sender 9100C,Flatbed Scanner-Legal(8.5inx14in) 300dpi Ethernet/Token Ring, DR3060 Shtfedscan,6ft SCSI Cable,HP 4250TN & 4650DN Laser Printr,PO#014956 | Fulfillment - Hurst (CD) | 2,835.64 |
| HP Laserjet 4250, CLJ 4700DN, HP Laserjet 4345 | Twin Falls (RN) | 0.00 |
| HP Laserjet 4730OXM | Lake Tahoe/Truckee (RN) | 5,222.85 |
| HP Laserjet 8150DN Printer, PO 016008 | Closed Cost Center Expense (CD) | 1,371.95 |
| HP Laserjet 8150DN, PO 016068 | Closed Cost Center Expense (CD) | 1,357.66 |
| hp Laserjet 9000DN Black and White Laser Printer | Closed Cost Center Expense (CD) | 703.33 |
| HP LJ 8150DN and HP CLJ4650DTN | Ontario, CA (CD) | 3,883.20 |
| HP LJ8150DN Printer, HP LJ4250 Printer, HP CLJ4650DN, PO 016008 | Closed Cost Center Expense (CD) | 13,633.56 |
| HP Prilian servers proliant DL 380 G Xeon 3.2G; $8,192 FOR C/C 3321 & 2258 | Closed Cost Center Expense (CD) | 0.00 |
| HP Prioliant DL380 G4 RM Xeon 3.4 1M, Xeon 3.4G/800, 1MB Processor, 2GB PC2-3200 DDR SDRAM 2x1GB, 72.8GB & 36.4GB HD U320 SCSI Hplug 15K RPM, Hplug P/S Opt Kit | Region 41 Admin (CD) - (CLOSED) | 31,609.53 |
| HP Proliant DL360 Server 1GB Reg PC2700 SGL | HOME 123 - (CD) | 7,498.41 |
| HP Proliant Servers DL380 G3; 1GB PC2100 DDR; Compaq server options; Xeon 3.2 ghz 1M processor; 36GB 10K hard drive; 72.8 GB pluggable drive | Region 41 Admin (CD) - (CLOSED) | 550.82 |
| HVAC unit- Libertyville Branch | Hingham (RN) | 9,913.50 |
| I481 N FREDERICK REMODELING | Gaitherburg (RN) - (CLOSED) | 12,282.39 |
| IBM T42 Thinkpad Laptop Computer for Mark Kammermeier,Faststart Imaging,Compu Trace Plus,Targus Defcon CL Cablelock,Leather Carrying Case, PO#015076 | Region 12 Admin (CD) - (CLOSED) | 885.48 |
| IBM Thinkpad (2) | Executive Management (RN) | 2,420.01 |
| IBM Thinkpad (5) | Reston-Bethesda (RN) | 6,050.04 |

In Re HOME123 Corporation

Case No. 07-10421

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| IBM Thinkpad T42 Laptop Computer for Joe Peischi,Faststart Imagin,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case, Mouse, Battery,PO#014720 | Region 41 Admin (CD) - (CLOSED) | 879.36 |
| IBM Thinkpad T42, PO 016241 | Closed Cost Center Expense (CD) | 1,193.76 |
| IBM Thinkpads | Executive Management (RN) | 56,608.29 |
| IBM Thinkpads | Executive Management (RN) | 15,719.14 |
| Illuminated letters | Realtor/Builder Integration (RN) | 4,156.83 |
| Illuminated letters | Realtor/Builder Integration (RN) | 7,226.20 |
| IN WALL PLAQUE LARGE | Chicago (RN) | 1,718.60 |
| Information Service - Ontario CA | Ontario, CA (CD) | 7,118.87 |
| Inner tone lighting - 100 Barranca Ave #910 West Covina, CA 91791 | West Covina, CA (CD) | 32,698.53 |
| Inner tone lighting - 1302 Concourse Dr. #102 Linthicum, MD 21090 | Linthicum, MD (CD) | 32,219.30 |
| Inner tone lighting - 55 So Lake #540 Pasadena, CA 91101 | Pasadena, CA (CD) | 47,907.20 |
| INSTALL ADD ELECL OUTLETS CABLE | Palmdale (RN) | 12,702.86 |
| Install electricity for Furniture System Power | Pasadena, CA (CD) | 10,807.99 |
| INSTALL FACEPLATES EP20726 | Boise (RN) | 0.00 |
| Install Haworth Product, tear down worksurface & wall tracks | Kennesaw (RN) | 2,525.83 |
| INSTALL LETTERS | Wenatchee (RN) | 2,425.37 |
| Install New Phone System at Home123 New Jersey,Addt'l Equip&Labor,Total Ck= 276196.45 alloc 138098.22-cc#2647&2786,Inv=762.30,7384.25,14738.64,1208.65,252102.61 | Fulfillment - Irvine (CD) | 73,652.38 |
| Install New Phone System at Home123 New Jersey,Addt'l Equip&Labor,Total Ck= 276196.45 alloc 138098.22-cc#2647&2786,Inv=762.30,7384.25,14738.64,1208.65,252102.61 | Region 41 Admin (CD) - (CLOSED) | 73,652.37 |
| Installation of a new communications Infrastructure consisting of voice and data applications 55 So Lake Pasadena CA, 91101 | Pasadena, CA (CD) | 2,855.17 |
| Installation of front counter for Wenatchee WA | Wenatchee (RN) | 2,535.12 |
| Installation of new communications infractructure including voice and data applications.  Change wall mount rack to a lockable wall mount rack. | Miami, FL (CD) | 3,275.25 |
| Installation of new communications infractructure including voice and data applications.  Change wall mount rack to a lockable wall mount rack. | Miami, FL (CD) | 2,462.05 |
| Installation, programming, training, Partner ACS phone system, phones, and shipping of new phone system for cost center 2203 (Houston Retail) | Houston, TX (CD) | 5,726.03 |
| Installation, programming, training, Partner ACS phone system, phones, and shipping of new phone system for cost center 2236 (Sacramento Retail) | Sacramento, CA (CD) - (CLOSED) | 5,588.38 |
| Intel Xeon-MP 2.0 Ghz 2 MB Processesor Kit | HOME 123 - (CD) | 3,646.77 |
| Interior Wall | Austin, TX (CD) | 60.39 |
| ISC CSU Cartridge | Kenosha (RN) - (CLOSED) | 4,575.92 |
| IT frame Equipment | Clearlake (RN) | 1,781.61 |
| Jacksonville, FL Relocation Project #IR2268, Product. Assembly 90%, Assembly 10%(install), Technical Services and Design, PO#014637 | Jacksonville, FL (CD) | 38,150.17 |

In Re HOME123 Corporation

Case No. 07-10421

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Labor to install phones and FAXes for Friendswood TX retail branch.  Check all lines and verified numbers | Friendswood, TX (CD) | 539.29 |
| Laptop IBM Thinkpad, Ram Wireless, DVD, Faststart Imaging | HOME 123 - (CD) | 511.42 |
| Laptop IBM Thinkpad, Ram Wireless, DVD, Faststart Imaging | HOME 123 - (CD) | 505.56 |
| Laptop IBM Thinkpad, Ram Wireless, DVD, Faststart Imaging | HOME 123 - (CD) | 845.15 |
| Laptop IBM Thinkpad, Ram Wireless, DVD, Faststart Imaging | Outbound Telemarketing (CD) | 818.73 |
| Laptop-IBM Thinkpad T42 Pentium, Faststart Imaging, Compu Trace Plus, Targus Defcon CL Cablelock, IBM Leather Case | Region 12 Admin (CD) - (CLOSED) | 433.33 |
| Laser Jet Printer | Columbia (RN) | 152.40 |
| Laser Jet Printer | Jacksonville, FL (CD) | 1,874.04 |
| Laser Jet Printer | Tomball (RN) | 1,076.09 |
| Laser Jet Printer | Nashville (RN) | 2,152.22 |
| Laser Jet Printer 4250 TN (2) | Charleston (RN) | 2,311.64 |
| Laser Jet Printer 8150DN | Chesterfield (RN) | 2,276.78 |
| Laser printer | Reno (RN) | 1,219.60 |
| LATERAL FILE CABINET RBCID2 | Boise (RN) | 0.00 |
| Lateral Files | Desert Ridge (RN) | 5,023.61 |
| LC710 Canon Fax Machine with Canon dual line kit III and 500 sheet paper tray | Closed Cost Center Expense (CD) | 1,467.14 |
| LC710 Canon Fax Machine with Canon dual line kit III and 500 sheet paper tray | Maitland, FL (CD) | 1,467.14 |
| LCD PROJECTOR SCRENN 12" VGA ETC | Stockbridge (RN) | 833.49 |
| Liebert GXT2-2000RT 120 2.0k VA online UPS/4 post rack | Corporate G and A (RN) | 9,308.60 |
| Livonia, MI Project #IR2993, Product, Assembly, Assembly-Installation, Technical and Design Services, PO#014635 | Detroit, MI (CD) - (CLOSED) | 43,334.57 |
| Logos-Set of Illuminated Channel Letters, 17" tall reading "New Century", Cost Center 2217 is closed - allocate to cc#2999 | Closed Cost Center Expense (CD) | 1,906.47 |
| Lubbock, TX Retail Add On Project #IR2622.002, Product, Delivery | Lubbock, TX (CD) - (CLOSED) | 1,467.54 |
| LUCENT INTUITY VOICE MAIL 24 PORT/ANALOG | Corporate G and A (RN) | 0.00 |
| Maitland (BrOps) Project #IR2632, Product, Assembly, Installation, Technical Services and Design, PO#013069 | Maitland, FL (CD) | 34,965.94 |
| MATERIALS | Texas Region Admin (RN) | 5,279.51 |
| MATERIALS/LABOR FOR VOICE/DATA 517 S | Wenatchee (RN) | 0.00 |
| Merlin Magix Phone System; $30,677.40 - 38% to cc #2250; 58% to c/c #2306; 4% to c/c #2281 | Region 21 Admin (CD) - (CLOSED) | 184.07 |
| Merlin Magix Phone System; $30,677.40; 38% to c/c #2250; 58% to c/c #2306; 4% to c/c #2281 | Schaumburg, IL (CD) - (CLOSED) | 1,748.61 |
| Mid Cont Office Furniture | Greenstein / Kansas City (RN) - (CLOSED) | 4,926.94 |
| MISC FURNITURE | San Diego (RN) | 5,338.31 |
| Misc Office Furniture and Equip | Birmingham-Hoover (RN) | 7,066.68 |
| MISC TRUCK CHRGS/ | Corporate G and A (RN) | 5,789.71 |
| MISC/ BRACKETS/LIGHTS | San Diego (RN) | 3,859.67 |
| Miscellaneous Computer Equipment | Control Account (RN) | 3,231.42 |
| Miscellaneous Computer Equipment | Chandler (RN) | 13,241.48 |
| Miscellaneous Computer Equipment | HOME 123 - (CD) | 18,755.20 |
| Miscellaneous Office Equipment | Control Account (RN) | 11,392.50 |
| Miscellaneous Office Furniture | Control Account (RN) | 492.97 |
| Miscellaneous Phone Equipment | Long Beach, CA (CD) - (CLOSED) | 3,603.04 |
| Miscellaneous Phone Equipment | Concord, CA (CD) - (CLOSED) | 7,767.58 |

**In Re HOME123 Corporation**                                                                          **Case No. 07-10421**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Miscellaneous Phone Equipment | Long Beach, CA (CD) - (CLOSED) | 4,068.64 |
| Miscellaneous Phone Equipment | Corpus Christi (RN) | 2,038.27 |
| Miscellaneous Phone Equipment | Central Las Vegas (RN) | 4,335.35 |
| Miscellaneous Phone Equipment | Odessa (RN) | 2,228.58 |
| MMC 3029C 4x33 2" Wallboard | HOME 123 - (CD) | 4,325.16 |
| MOBILE PEDESTAL | San Francisco (RN) | 2,419.13 |
| MSA 100 & MSL5060 SAN EQUIPMENT | Corporate G and A (RN) | 0.00 |
| Murray,UT Reconfigure w/Freestanding Furniture #IR2604, Product, Delivery, Assembly, Item posted to GL in 9/04, but unable to locate backup - #'s not in sequenc | Salt Lake City, UT (CD) | 3,500.74 |
| NEC/ mitsubishi 19 in/18V CRT 26MM 1600x1280 76HZ; $28,951.44 for C/C 3570 & 2328 | Closed Cost Center Expense (CD) | 0.01 |
| Network Equipment | Plymouth (RN) | 12,841.95 |
| Network Equipment | Parkersburg (RN) | 12,811.14 |
| Network Equipment | Natick (RN) | 13,009.28 |
| Network Equipment | Twin Falls (RN) | 0.00 |
| Network Equipment | Plymouth Meeting - Exton (RN) | 8,098.95 |
| Network Equipment | Montgomery (RN) | 13,044.32 |
| NETWORK INFO SYSTEMS | Palmdale (RN) | 1,093.35 |
| NETWORK SYSTEMS | New England Reg Admin (Prime) - (CLOSED) | 3,403.42 |
| Norstar Sprint Phone System | Boise (RN) | 0.00 |
| NORTH CAROLINA BUILDOUT | Charlotte (RN) - (CLOSED) | 6,317.10 |
| Office Credensa | WRT Financial (RN) | 0.00 |
| OFFICE FURN | Miami (RN) | 10,135.49 |
| OFFICE FURN | Melville (RN) - (CLOSED) | 1,607.81 |
| OFFICE FURN | Melville (RN) - (CLOSED) | 3,128.49 |
| OFFICE FURN | Melville (RN) - (CLOSED) | 18,857.44 |
| Office Furniture | Corporate G and A (RN) | 10,656.00 |
| Office Furniture | Akron (RN) | 3,798.88 |
| Office furniture - desk, file, console, round table | Columbia (RN) | 0.00 |
| Office furniture - desks, laterals, chairs, conf. Table | Asheville (RN) | 3,190.99 |
| Office furniture - desks, laterals, chairs, reception | Asheville (RN) | 5,886.13 |
| Office Furniture for Concord Location, CA | Closed Cost Center Expense (CD) | 62,266.43 |
| Office Furniture for Linthicum, MD location | Linthicum, MD (CD) | 3,021.62 |
| Office Furniture for Ontario, CA location | Closed Cost Center Expense (CD) | 56,950.90 |
| Office Furnitures | Longmont (RN) | 0.00 |
| Office Shelves | Champaign (RN) | 13,138.44 |
| Other | Closed Cost Center Expense (CD) | 683.27 |
| Other | Closed Cost Center Expense (CD) | 2,733.27 |
| Other | Covina (RN) | 22,170.70 |
| Other | Corporate G and A (RN) | 73,411.82 |
| Other | Closed Cost Center Expense (CD) | 26,376.83 |
| Other | Closed Cost Center Expense (CD) | 188.89 |
| Painted Doors & Sidelights | Phoenix (RN) | 2,919.59 |
| PALMDALE PHONE SYSTEM | Palmdale (RN) | 932.72 |
| PANELS | Kenosha (RN) - (CLOSED) | 3,316.58 |
| PANELS/CUBICLES | Cincinnati (RN) | 1,680.92 |
| Par Acs R7 Control Unit,Par 5 Slot Carr w/cover,Par Remote Access/Backup Restore Crd, Par Message R7 Module & 4 Pt Lic Crd,Par 34D & 18D w/Display Blk,PO#014876 | Detroit, MI (CD) - (CLOSED) | 6,047.83 |

In Re HOME123 Corporation                                      Case No. 07-10421

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Par ACS R7 Control Unit,Par 5 Slot Carr w/Cover,Par Remote Access/Backup Restore,Par Mag R7,Par Mag 4 Port License Card,Par ACS R3.0,Par 012E Exp Mod, PO#015295 | Closed Cost Center Expense (CD) | 7,821.83 |
| Par Telset 18B w/ Display Blk7311H14G,Par Acs Proc R7, Par Memory Card PCMCIA 12G5 R7,Par Telxet 34B Disp Blk,Par T1 Mod 103P1,Par 012E Exp Mod, PO#015720 | Troy, MI (CD) - (CLOSED) | 6,963.31 |
| Partner 34D Phone System Upgrade, Partner ACS Processor R6.0, Partner ACS 308EC Module, Message Module,Msg R6 4-PT Lic Card, Partner 34 Black Button. PO#014064 | Pleasanton, CA (CD) - (CLOSED) | 5,841.38 |
| Partner ACS 5 slot carrier, Partner ACS Control unit, Partner Mess 4 port card, Partner ACS 308EC module, Partner 012 card, partner ACS1600 T1 module & Labor | Dallas, TX (CD) | 5,775.86 |
| Partner ACS 7 Processesor, Par Telset 34B, Par Kit 515B for 17 | Burlington (RN) | 0.00 |
| Partner ACS 7 Processesor, Par Telset 34B, Par Kit 515B for 6 | Carson City (RN) | 5,107.58 |
| Partner ACS Phone System Installation,Partner ACS 5-Slot Cabinet,Control Unit,Message R7 4Port Card,308 EC Module,012 Module,1600 T1 Module,34 Phones,PO#013403 | Closed Cost Center Expense (CD) | 7,665.67 |
| Partner ACS R7 Control Unit,Partner 012 Module,Partner ACS 1600 T1 Module,Partner 34D Phones,Partner 18D Phone,Installation, Programming & Training, PO#014774 | Jacksonville, FL (CD) | 8,365.13 |
| Partner ACS Slot Cabinet,ACS R7 Control Unit, Messaging R7 4-Port Card, ACS 308 EC Module,012 Module, ACS 1600 T1 Module,34 Phones,Install,Progamming PO#013883 | Cleveland, OH (CD) - (CLOSED) | 8,298.26 |
| Philadelphia,PA IP Enabled S8300 Phone Installation,Opening New Combo Branch (cc3734)and New Retail Site(2642) at Location,Reqt for Steve Broaddus,PO#014565 | Plymouth Meeting, PA (CD) - (CLOSED) | 40,448.95 |
| PHN SYS | Boca Raton - Internet Lending (CD) | 1,462.82 |
| PHN SYS | Boca Raton - Internet Lending (CD) | 1,205.62 |
| PHN SYS | Melville (RN) - (CLOSED) | 730.76 |
| PHN SYS | Melville (RN) - (CLOSED) | 787.72 |
| Phone Cabling, circuit pack | Corporate G and A (RN) | 12,421.82 |
| Phone Equipment | Corporate G and A (RN) | 106,171.21 |
| phone expansion | Corporate G and A (RN) | 15,463.79 |
| Phone hardware | Reno (RN) | 5,344.37 |
| PHONE INSTALLATION,CABLING,SPEAKERS | Palmdale (RN) | 1,154.38 |
| PHONE SET UP | Covina (RN) | 1,045.68 |
| PHONE SET UP AND INSTALL BOSSIER CITY | Shreveport (RN) | 0.00 |
| Phone System | Reno (RN) | 17,743.48 |
| Phone System | Lake Tahoe/Truckee (RN) | 4,435.56 |
| Phone System | Desert Ridge (RN) | 19,561.82 |
| Phone system | Maitland, FL (CD) | 3,470.86 |
| Phone System | Desert Ridge (RN) | 6,151.08 |
| Phone System | Riverhead (RN) | 5,423.94 |
| Phone System | Corpus Christi (RN) | 1,593.23 |
| Phone System | Asheville (RN) | 3,254.47 |
| PHONE SYSTEM | Texas Region Admin (RN) | 1,865.18 |
| Phone System | Corporate G and A (RN) | 0.00 |
| PHONE SYSTEM | Valencia (RN) | 1,232.46 |
| PHONE SYSTEM | New England Reg Admin (Prime) - (CLOSED) | 5,929.06 |
| Phone System & Cabling | Clearlake (RN) | 21,431.74 |

In Re HOME123 Corporation                                          Case No. 07-10421

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Phone system / install | Longmont (RN) | 8,110.84 |
| PHONE SYSTEM ALBUQUERQUE | Albuquerque (RN) | 3,487.89 |
| Phone system for Wenatchee WA | Wenatchee (RN) | 0.00 |
| Phone System Installation, Programming, and Training per quote - MAC Labor, MAC Equipment - Phone System & Phones, Las Vegas Expanding & Upgrading Phone System | Las Vegas, NV (CD) | 5,890.35 |
| Phone system installation, training and materials | Plantation, FL (CD) | 5,793.84 |
| Phone system set up | Albuquerque (RN) | 21,880.63 |
| Phone system set up | Chandler (RN) | 0.00 |
| Phone system set up | Kennesaw (RN) | 5,113.90 |
| Phone system set up | Longmont (RN) | 3,246.37 |
| Phone system set up | Stockton (RN) | 3,246.37 |
| Phone System Upgrade,Equipment, Installation, and Programming at Honolulu (BrOps), PO#012443 | Honolulu, HI (CD) | 3,353.91 |
| Phone System Upgrade-Equipment, Installation, Programming, & Training, PO#012444 | Lubbock, TX (CD) - (CLOSED) | 4,968.18 |
| Phone system-Salinas CA cabling | Fulfillment - Irvine (CD) | 3,227.48 |
| POLYCOM VSX 7000 VIDEO CONFERENCE/MONITO | Corporate G and A (RN) | 526.38 |
| Priority one Voice and Data Cables | Colorado Springs (RN) | 1,001.69 |
| Process Payment for TI | Prescott (RN) | 10,305.16 |
| Product and Installation to furnishr new office.  Includes cubicle walls, desks, drawers, lights, locks, executive desks, conference table and chairs. | Dallas, TX (CD) | 25,795.57 |
| Product and Installation to furnishr new office.  Includes cubicle walls, desks, drawers, lights, locks, executive desks, conference table and chairs. | Tampa, FL (CD) | 28,782.94 |
| Product and Installation to furnishr new office.  Includes cubicle walls, desks, drawers, lights, locks, executive desks, conference table and chairs. | Plantation, FL (CD) | 25,472.47 |
| Product for Honolulu Retail, Freight, Installation, Asset Inventory Management, Additional Labor for Honolulu Retail | Honolulu, HI (CD) | 25,762.79 |
| Product for Morris Plains, NJ Project #IR6404, Product, Installation, PO#014374 | Region 41 Admin (CD) - (CLOSED) | 2,156.38 |
| Product for the San Antonio Project, Installation, Technical Services & Design | San Antonio, TX (CD) | 31,443.75 |
| Product, Assembly, Technical Services & Design, Installation for Project #IR2479 | Cleveland, OH (CD) - (CLOSED) | 31,519.85 |
| Product, design and installation of cubicles and furniture for the Sacramento office.  Includes Tech services, Design, desks (with locks), lights and chairs | Sacramento, CA (CD) - (CLOSED) | 22,273.75 |
| Product, design and installation of cubicles and furniture for the San Ramon Expansion.  Includes Tech services, Design, desks (with locks), lights and chairs | Closed Cost Center Expense (CD) | 19,400.03 |
| Product, design and installation of cubicles and furniture for the San Ramon Expansion.  Includes Tech services, Design, desks (with locks), lights and chairs | Closed Cost Center Expense (CD) | 6,874.86 |
| Product, Installation, Technical Services/Design for Tempe, AZ Retail Project # IR2472 | Tempe, AZ (CD) | 31,171.17 |

In Re HOME123 Corporation                                      Case No. 07-10421

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Product, Installation, Technical Services/Design, Project Management, Add'l labor to remove & destroy 9 existing desks, revised PSA #IR2470 | Denver, CO (CD) - (CLOSED) | 30,596.82 |
| Progress Payment for Construction TI | Prescott (RN) | 15,091.09 |
| Proj#2004-2095 Retail Ctr-TI office construction, relocating into new building-Ref:J. Harden | Closed Cost Center Expense (CD) | 1,166.56 |
| Proj#2004-2095 Retail Ctr-TI office construction, relocating into new building-Ref:J. Harden | Troy, MI (CD) - (CLOSED) | 7,772.98 |
| Project IR#5228, Arroowood Right Pedestal Desk 3/4 Pedestal, Arroowood Left Return 3/4 Pedestal 24x42, Transit Intensive Task Chair w/ Adj Arms, Delivery | Oxnard, CA (CD) - (CLOSED) | 655.66 |
| Project#2004-0896 Tempe, AZ Retail, TI-office construction-Ref: John Harden | Tempe, AZ (CD) | 2,333.44 |
| Proliant DL380 G3 RM Xeon/3.2-1MB 1GB, Xeon/3.2-1MB Proc Opt kit, GB PC2100 DL360 HPlug Fan, Total=29,625.31, alloc 14,812.66 to cc#2642 & 14,812.65 to cc#3734 | Plymouth Meeting, PA (CD) - (CLOSED) | 4,114.64 |
| Proliant DL380 G3 Xeon 3.2G 1MB 1GB GBE 2U rack, Xeon 3.2 processor kit, 2GB PC2100 DDR Memory Servers, pluggable hard drives, hot plut, Smart Array, hot plug | Region 41 Admin (CD) - (CLOSED) | 825.46 |
| Protect it! Super7tel Surge Protector, Workstation Network Cable CAT 5E Blue, Total Inv = 1100.62, alloc 550.31 to cc#2642 & cc#3734, PO #014397 | Plymouth Meeting, PA (CD) - (CLOSED) | 152.85 |
| Rec Pur Select | Corporate G and A (RN) | 0.00 |
| Remodel of new space | Wenatchee (RN) | 14,449.92 |
| Reston VA, Telephone system | Reston, VA (CD) | 44,714.25 |
| Reston VA, Telephone system | Group 2 Administration (CD) - (CLOSED) | 44,714.25 |
| REVISIONS TO NEW OFFICE SPACE/ WALLS | Shreveport (RN) | 0.00 |
| RIC Copier AF2060 | Victorville (RN) | (194.84) |
| Richo Copier w/Finisher AF1075 | Schaumburg, IL (CD) - (CLOSED) | 4,390.79 |
| Richoh Copier - Forth Worth, TX | Fort Worth, TX (CD) | 4,872.45 |
| Rico Copier AF2045E - 2030 Falling Waters Rd. #150 Knoxville, TN 37922-8804 | Closed Cost Center Expense (CD) | 4,555.11 |
| Ricoe Copier for Salinas CA | Sacramento (RN) | 10,860.87 |
| Ricoh - copier | Colorado Springs (RN) | 5,205.62 |
| Ricoh - copier | Longmont (RN) | 5,264.32 |
| Ricoh  Copier AF2045E - New Century Mortgage #300 4030 Wake Forest Rd. Raleigh NC 27609-6800 | Closed Cost Center Expense (CD) | 4,536.99 |
| Ricoh - copier, large capacity paper tray | Northeast Division Admin (RN) | 11,267.79 |
| Ricoh 1060 Copier with Finisher, PO#013822 | Miami, FL (CD) | 7,315.62 |
| Ricoh 1075 Copier with Finisher and Large Capacity Tray, 8x14" Paper Tray Coversion Kit | Maitland, FL (CD) | 8,274.87 |
| Ricoh 2045 Copier | Reno, NV (CD) - (CLOSED) | 3,401.06 |
| Ricoh 2045 Copier | Closed Cost Center Expense (CD) | 3,102.67 |
| Ricoh 2045 Copier | Sacramento, CA (CD) - (CLOSED) | 3,117.07 |
| Ricoh 2045 Copier | Fort Worth, TX (CD) | 3,428.77 |
| Ricoh 2045 Copier | Tempe, AZ (CD) | 3,112.73 |
| Ricoh 2045 Copier with RADF with 2 Paper Trays and a Ricoh Finisher w/Bridge Unit | Phoenix (CD) | 3,474.45 |
| Ricoh 2045 Copier with RADF with 2 Paper Trays and a Ricoh Finisher w/Bridge Unit | Phoenix (CD) | 3,474.45 |

In Re HOME123 Corporation                                                    Case No. 07-10421

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Ricoh 2045 Copier with RADF, 2 Paper Tray, Finisher with Bridge Unit | Tampa, FL (CD) | 3,450.31 |
| Ricoh 2045 Copier with RADF, 2 Paper Tray, Finisher with Bridge Unit | Closed Cost Center Expense (CD) | 3,455.08 |
| Ricoh 2045 Copier with RADF, 2 Paper Trays, Finisher with Bridge Unit | Pleasanton, CA (CD) - (CLOSED) | 3,495.46 |
| Ricoh 2045 Copier, PO#013032 | Honolulu, HI (CD) | 3,693.45 |
| Ricoh 8.5X 14 Paper Tray | Schaumburg, IL (CD) - (CLOSED) | 118.93 |
| Ricoh AF1075 Copier (The cost center is split between 2642 and 3734) | Plymouth Meeting, PA (CD) - (CLOSED) | 5,507.40 |
| Ricoh AF1075 Copier (The cost center is split between 2642 and 3734) | Plymouth Meeting, PA (CD) - (CLOSED) | 5,507.40 |
| Ricoh AF2045E Copier, PO 015807 | Lubbock, TX (CD) - (CLOSED) | 4,158.61 |
| Ricoh AF2045E Copier, PO 015849 | Closed Cost Center Expense (CD) | 4,133.19 |
| Ricoh AF2045E Copier, PO 015991 | Closed Cost Center Expense (CD) | 4,227.11 |
| Ricoh AF3030 Copier | Parsippany, NJ (CD) - (CLOSED) | 3,936.83 |
| RICOH AFICIO COPIER | Corporate G and A (RN) | 2,630.72 |
| Ricoh Coper AF3045 | Savannah (RN) | 7,360.32 |
| Ricoh Coper AF3045 | Covina (RN) | 6,086.77 |
| Ricoh Copier | Corpus Christi (RN) | 9,728.25 |
| Ricoh Copier | Akron (RN) | 5,130.27 |
| Ricoh Copier | Tyler (RN) | 5,094.30 |
| Ricoh Copier | Monticello Mortgage (RN) | 5,082.33 |
| Ricoh Copier | Crown Point (RN) - (CLOSED) | 23,352.84 |
| Ricoh Copier | Tyler (RN) | 5,094.30 |
| Ricoh Copier | Odessa (RN) | 5,302.24 |
| Ricoh Copier - Dallas TX | Dallas, TX (CD) | 4,872.45 |
| Ricoh Copier - Houston , TX | Houston, TX (CD) | 4,872.45 |
| Ricoh Copier - Irvine CA | Group 1 Administration (CD) | 2,080.89 |
| Ricoh Copier - Kansas City, MO | New England Reg Admin (Prime) - (CLOSED) | 4,691.28 |
| Ricoh Copier - Oklahoma, City, OK | Closed Cost Center Expense (CD) | 4,893.81 |
| Ricoh Copier - Ontario, CA | Ontario, CA (CD) | 4,849.94 |
| Ricoh Copier - Pleasanton, CA | Pleasanton, CA (CD) - (CLOSED) | 4,894.95 |
| Ricoh Copier - San Antonio, TX | San Antonio, TX (CD) | 4,866.82 |
| Ricoh Copier - San Jose, CA | Closed Cost Center Expense (CD) | 4,872.45 |
| Ricoh Copier - Santa Rosa, CA | Santa Rosa (RN) | (37.00) |
| Ricoh Copier (RICOH  2060) | Fulfillment - Hurst (CD) | 9,200.36 |
| Ricoh Copier (RICOH 2045)  SR790 | Alexandria, VA (CD) | 4,828.90 |
| Ricoh Copier (RICOH 2060) | Portland (RN) | 0.00 |
| Ricoh Copier (RICOH 2060) | Met Mtg Dallas (RN) | 9,525.58 |
| Ricoh Copier (RICOH 3045) | Ontario, CA (CD) | 4,955.38 |
| Ricoh Copier (RICOH 3045) | Concord, CA (CD) - (CLOSED) | 4,978.37 |
| Ricoh Copier (RICOH 3045)  SR790 | Sherman (RN) | 4,966.86 |
| Ricoh Copier (RICOH 3045)  SR790 | Austin, TX (CD) | 4,978.37 |
| Ricoh Copier 3045 | Linthicum, MD (CD) | 5,856.33 |
| Ricoh copier AF 2060 w/finisher | Indian Wells (RN) | 10,526.44 |
| Ricoh copier AF 3045 w/ finisher | Asheville (RN) | 5,409.47 |
| Ricoh copier AF 3045 w/ finisher | Chesterfield (RN) | 5,269.19 |
| Ricoh Copier AF2045 with cabinet, finisher and bridge unit | Pasadena, CA (CD) | 2,859.92 |
| Ricoh Copier AF2045 with cabinet, finisher and bridge unit | Orange, CA (CD) - (CLOSED) | 2,846.71 |

**In Re HOME123 Corporation**

**Exhibit B28**
**Furniture and Fixtures**

Case No. 07-10421

| Description | Location | Net Book Value |
|---|---|---|
| Ricoh Copier AF2045 with cabinet, finisher and bridge unit | Tampa, FL (CD) | 2,769.53 |
| Ricoh Copier AF2045 with cabinet, finisher and bridge unit | Salt Lake City, UT (CD) | 2,816.31 |
| Ricoh Copier AF2045 with cabinet, finisher and bridge unit | Schaumburg 3 (CD) - (CLOSED) | 2,807.06 |
| Ricoh Copier AF2045E | Closed Cost Center Expense (CD) | 4,619.45 |
| Ricoh Copier AF2045E | Troy, MI (CD) - (CLOSED) | 4,563.73 |
| Ricoh Copier AF2045E | Closed Cost Center Expense (CD) | 4,649.83 |
| Ricoh Copier AF2045E | Closed Cost Center Expense (CD) | 4,649.83 |
| Ricoh Copier AF2045E - 1150 N.Meridian St#308 Carmel, IN 46032-4562 | Closed Cost Center Expense (CD) | 4,069.69 |
| Ricoh Copier AF2045E - 1660 S. Stemmons FWY Lewisville, TX 75067-0600 | Lewisville, TX (CD) - (CLOSED) | 4,188.80 |
| Ricoh Copier AF2045E - 3838 Causeway Blvd. #2650 Metairie, LA 70002 | Closed Cost Center Expense (CD) | 4,335.86 |
| Ricoh Copier AF2045E - 7674 W. Lake Mead Blvd. Las Vegas, NV 89128-6647 | Las Vegas, NV (CD) | 4,083.39 |
| Ricoh Copier AF2045E - 8375 Dix Ellis TRL Jcksnvll, Fl 32258 | Jacksonville, FL (CD) | 4,185.09 |
| Ricoh Copier AF2045E with Finisher | Closed Cost Center Expense (CD) | 4,252.56 |
| Ricoh Copier AF2045E, Ricoh Cabinet, Ricoh Finisher, Ricoh Bridge Unit | Plantation, FL (CD) | 3,007.91 |
| Ricoh Copier AF2045E; Ricoh Cabinet; Ricoh Finisher; Ricoh Bridge unit | Oxnard, CA (CD) - (CLOSED) | 3,043.39 |
| Ricoh Copier AF2045E; Ricoh Finisher, Ricoh Bridge Unit, Ricoh Cabinet | Detroit, MI (CD) - (CLOSED) | 3,007.91 |
| Ricoh Copier AF2045E; Ricoh Finisher; Ricoh Bridge unit, Ricoh Cabinet, | Reston, VA (CD) | 2,965.36 |
| Ricoh Copier AF2045E; ricoh Finisher; Ricoh bridge unit; Ricoh Cabinet | Denver, CO (CD) - (CLOSED) | 3,041.95 |
| Ricoh Copier AF2060 | Kingston DFW (RN) | 10,848.19 |
| Ricoh Copier AF2060 | Reno (RN) | 10,291.00 |
| Ricoh Copier AF2060 | Louisville (RN) | 10,925.96 |
| Ricoh Copier AF2060 | Parkersburg (RN) | 0.00 |
| Ricoh Copier AF2075 for Reston, VA | Reston-Dulles (RN) | 12,826.86 |
| Ricoh Copier AF3044 | Sugar Land (RN) | 5,406.20 |
| Ricoh Copier AF3045 | Kennesaw (RN) | 5,444.37 |
| Ricoh Copier AF3045 | Lake Oswego (RN) | (97.80) |
| Ricoh Copier AF3045 | Lake Oswego (RN) | (97.80) |
| Ricoh Copier AF3045 | Lake Oswego (RN) | (97.80) |
| Ricoh Copier AF3045 | Crown Point (RN) - (CLOSED) | 5,497.22 |
| Ricoh Copier AF3045 | Salem (RN) | 0.00 |
| Ricoh Copier AF3045 | Kingston DFW (RN) | 5,613.91 |
| Ricoh Copier AF3045 | Kingston DFW (RN) | 5,600.93 |
| Ricoh Copier AF3045 | Albuquerque (RN) | 5,536.12 |
| Ricoh Copier AF3045 | Albuquerque (RN) | 5,536.12 |
| Ricoh Copier AF3045 | Friendswood, TX (CD) | 5,587.98 |
| Ricoh Copier AF3045 | Corpus Christi, TX (CD) - (CLOSED) | 5,510.17 |
| Ricoh Copier AF3045 | Reno (RN) | 5,568.51 |
| Ricoh Copier AF3045 | Tempe (RN) | 5,606.11 |
| RICOH Copier AF3045 | Kingwood (RN) | 6,633.21 |
| Ricoh Copier AF3045 | Carson City (RN) | 6,079.67 |
| Ricoh Copier AF3045 | Eugene (RN) | 5,675.30 |

**In Re HOME123 Corporation**                                    **Case No. 07-10421**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Ricoh Copier AF3045 | Wenatchee (RN) | 0.00 |
| Ricoh Copier AF3045 | Corporate G and A (RN) | 0.00 |
| Ricoh Copier AF3045 | Burlington (RN) | 0.00 |
| Ricoh Copier AF3045 | Tuscaloosa (RN) | 7,497.90 |
| Ricoh Copier AF3045 | Moreno Valley (RN) | (71.00) |
| Ricoh Copier AF3045 | Bedford (RN) | 7,579.98 |
| Ricoh Copier AF3045 | Plymouth Meeting - Exton (RN) | 6,103.44 |
| Ricoh Copier AF3045 | Reston - Ft Myers (RN) | 6,115.80 |
| Ricoh Copier AF3045 for Charleston, SC | Charleston (RN) | 5,939.99 |
| Ricoh Copier AF3045 for Riverhead, NY | Riverhead (RN) | 6,058.50 |
| Ricoh Copier AF3045 R3045 K9465501076 | Covina (RN) | 10,020.43 |
| Ricoh Copier AF3045 R3045 K9465501082 | Reno (RN) | 5,422.11 |
| Ricoh Copier for El Paso TX | El Paso (RN) | 5,931.68 |
| Ricoh Copier for Lubbock TX | Lubbock, TX (CD) - (CLOSED) | 5,931.68 |
| Ricoh Copier MP6500 | Natick (RN) | 0.00 |
| Ricoh Copier MP6500 | Burlington (RN) | 0.00 |
| Ricoh Copier MP6500 | Doylestown (RN) | 11,343.66 |
| Ricoh Copier MP9000 | San Diego (RN) | 19,784.87 |
| Ricoh Copier w/ Finisher | HOME 123 - (CD) | 3,712.66 |
| Ricoh copier w/finisher AF1060 | Parsippany, NJ (CD) - (CLOSED) | 3,641.99 |
| Ricoh copier with cabinet, finisher and bridge unit | Tucson, AZ (CD) | 2,842.73 |
| Ricoh copier with cabinet, finisher and bridge unit | Fresno, CA (CD) - (CLOSED) | 2,795.64 |
| Ricoh copier with cabinet, finisher and bridge unit | Closed Cost Center Expense (CD) | 2,760.01 |
| Ricoh copier with cabinet, finisher and bridge unit | Closed Cost Center Expense (CD) | 2,824.79 |
| Ricoh copier with finisher | Riverside, CA (CD) | 3,393.77 |
| Ricoh copier with finisher | Portland, OR (CD) | 3,149.66 |
| Ricoh copier with finisher | Bakersfield, CA (CD) - (CLOSED) | 3,378.01 |
| Ricoh copier with finisher | Jacksonville, FL (CD) | 3,356.98 |
| Ricoh Copier, Finisher and larg capacity tray | Region 22 Admin (CD) - (CLOSED) | 3,736.66 |
| Ricoh Copier, Finisher and large capacity tray | Plantation, FL (CD) | 2,441.82 |
| Ricoh CPR AF2045ECopier | Closed Cost Center Expense (CD) | 4,621.60 |
| S8300 IP Phone System Expansion, Seattle, WA Retail Branch is expanding and upgrading their phine system to an S8300 | Seattle, WA (CD) | 30,876.98 |
| SALE & INSTALL CARD READER SYS | Corporate G and A (RN) | 3,311.22 |
| San Diego Retail Phone System Upgrade from a Partner II to a Partner ACS with a Frac T | Closed Cost Center Expense (CD) | 6,646.75 |
| San Jose Retail Project #IR4576, Product, Assembly 90%, Assembly 10% (install), Technical Services and Design, PO#014002 | Closed Cost Center Expense (CD) | 48,176.47 |
| Schaumburg, IL - Furniture | Schaumburg, IL (CD) - (CLOSED) | 985.63 |
| Schaumburg, IL - Furniture (Additional Labor to Install base feeds for A02) | Schaumburg, IL (CD) - (CLOSED) | 214.99 |
| Seattle Retail Relocation, Product, 90% Assembly, 10% Assembly (Installation), Technical Services/Design, Project # IR2991 | Seattle, WA (CD) | 37,321.68 |
| Security Alarm, Access Control, Access Control Rider, Service at 13520 Evening Creek Dr, San Diego, CA  92128 | Group 1 Administration (CD) | 10,313.85 |
| Security Alarm, Access Control, Access Control Rider, Service at 13520 Evening Creek Dr, San Diego, CA  92128 | Group 1 Administration (CD) | 1,452.52 |
| Security Alarm, Access Control, Access Control Rider, Sevrice at 13520 Evening Creek Dr, San Diego, CA 92128 | Group 1 Administration (CD) | 2,301.29 |

In Re HOME123 Corporation                                                    Case No. 07-10421

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| SIGN | Salinas (RN) | 1,791.02 |
| Signage and branding - Illuminated channel letters | Corporate G and A (RN) | 3,580.41 |
| signs | Chandler (RN) | 3,151.95 |
| SITE SURVEY | Maui-Kahului HI (RN) | 24,545.72 |
| Site Survey and CAD Drawing Svcs | Birmingham-Hoover (RN) | 2,561.14 |
| Site Survey and CAD Drawing Svcs | Bedford (RN) | 2,302.97 |
| Site Survey and CAD Drawing Svcs | Corpus Christi (RN) | 3,460.31 |
| Small Tools and Equipment | N/A | 0.00 |
| Small Tools and Equipment | N/A | 2,530.00 |
| Small Tools and Equipment | N/A | 153.54 |
| Southborough,MA Add 8 stations #IR2484, Product, Assembly Install, Tech Srv/Design, Item posted to GL in 9/04, but unable to locate backup - #'s not in sequence | Boston, MA (CD) - (CLOSED) | 10,150.41 |
| Split CC 3349 & 2228 - Proliant ML570 G2 Xeon 2.8 Ghz 2MB Cache 1GB rack; 1GB DDR 200 Mhz memory; smart array; module enabler; pluggable hard drives; hot plug | Tampa, FL (CD) | 890.86 |
| Split CC: 3349 & 2228 - Proliant DL380 G3 Xeon 3.2G 1M 1MB 1 GB 2U Rack, Processor kit, memory servers,pluggable hard drive, hot plug, Lights-Out advance kit, | Tampa, FL (CD) | 398.59 |
| sprint data cables | Rockaway (RN) | 0.00 |
| Sprint phone system | Atlantic Region Admin (RN) | 6,677.67 |
| Sprint phone system | Round Rock (RN) | 3,847.23 |
| Sprint phone system | Downtown Honolulu (RN) | 4,203.04 |
| Sprint phone system | Temecula (RN) - (CLOSED) | 4,131.62 |
| Sprint phone system | San Diego (RN) | 6,258.44 |
| SPRINT-PHONE SWITCH INSTALL | Cincinnati (RN) | 0.00 |
| Storage fee March, 4 bays plus additional installtion due to change in plans - Houston Retail | Houston, TX (CD) | 3,767.35 |
| Systems Furniture for Plantation, FL Project #2293, Product, Installation, Technical Services and Design, Additional Furniture | Plantation, FL (CD) | 2,321.29 |
| TABLES/ CROSS BASE | Stockbridge (RN) | 2,074.69 |
| TALBE,CHAIR,BULK FURNITURE | Atlantic Region Admin (RN) | 2,132.15 |
| Taxes for Furniture for Overland Park, KS | Overland Park (RN) | 642.34 |
| Tear Down From Pearl River and Deliver to Philadelphia, PA Project #IR6013, Assembly 90%, PO#014150, Total Inv=56,794.80, alloc 28,397.40 to cc#3734 & cc#2642 | Plymouth Meeting, PA (CD) - (CLOSED) | 16,565.15 |
| Technical Services for Philadelphia, PA Porject #IR5840, Product, Assembly, Installation, Technical Services and Design, PO#014139 | Plymouth Meeting, PA (CD) - (CLOSED) | 44,399.45 |
| Telecom Partner ACS system and Partner Mail system for Knoxville, TN | Closed Cost Center Expense (CD) | 7,739.28 |
| Telecom upgrade partner ACS system | Denver, CO (CD) - (CLOSED) | 9,424.21 |
| Telephone system | Phoenix (RN) | 10,065.69 |
| telesupport voice and data cabling | Bellevue (RN) | 1,320.38 |
| Thinkpad Port Replicator2, VS17" Flat Panel Monitor,HP 4250TN&4650DN Laser Printer (B&W),Total=27512.95, alloc 13756.48 to cc2642 & 13756.47 to cc3734,PO#014397 | Plymouth Meeting, PA (CD) - (CLOSED) | 3,821.26 |
| Tucson, AZ Project, Product, Assembly, Installation, Technical Services/Design, Additional cost for Tucson Project, Project #IR2473 | Tucson, AZ (CD) | 16,933.36 |
| UPGRADE PHONE SYSTEM BOCA RATON | Boca Raton - Internet Lending (CD) | 4,768.21 |

**In Re HOME123 Corporation**                                      **Case No. 07-10421**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Upgrading phone system | Fort Worth, TX (CD) | 6,675.57 |
| Upgrading Phone System in Austin | Austin, TX (CD) | 6,020.29 |
| Upgrading Phone System, Installation, and Training | San Antonio, TX (CD) | 6,716.88 |
| Virginia Beach, VA Project #IR4579, Product, Assembly 90%, Assembly 10% Installation, Technical and Design Services, Add Product, PO#014498 | Virginia Beach, VA (CD) - (CLOSED) | 30,043.72 |
| Voice and Data and Power of RBC New Office Space, Houston CA | Northern Cal Region Admin (RN) | 8,300.90 |
| VOICE DATA | Regional Office - Midwest (RN) | 2,477.51 |
| VOICE DATA CABLING FURNISH/INSTALL | Stockbridge (RN) | 1,334.65 |
| Voice Data Design | Akron (RN) | 2,116.95 |
| Voice Data Design | Cincinnati (RN) | 2,171.97 |
| VOICE DATA INSTALL | Cincinnati (RN) | 0.00 |
| VOICE DATE PROJECT | San Antonio North (RN) | 755.77 |
| Voice, data & power for 1252 Airport Pkwy Ukiah, CA | Northern Cal Region Admin (RN) | 883.08 |
| VOICE/DATA PROJECT | Kenosha (RN) - (CLOSED) | 1,583.04 |
| WALL PLAQUE LETTERS ON RACEWAY | Kenosha (RN) - (CLOSED) | 12,782.34 |
| WIC-1DSU-T1; $32345.23 FOR C/C 3570 & 2328 | Closed Cost Center Expense (CD) | 0.00 |
| Wide Area Application Engine 512-K9 | Birmingham-Hoover (RN) | 7,832.32 |
| WorkStations | Honolulu, HI (CD) | 19,599.29 |
| WORKSTATIONS | Corporate G and A (RN) | 120.73 |
| WORKSTATIONS 6/8 66" 4 @ 2345.30 PLUS | Valencia (RN) | 3,297.32 |
| WS-C2950G-48-EI Network Switch | West Covina, CA (CD) | 1,440.90 |
| **Total** | | **$    6,002,984.67** |
| | | |
| Notes: | | |
| (1) Furniture and Fixtures may include equipment that is currently leased by the company.  The Debtor reserves all of its rights | | |
| at to dispute or challenge the characterization of the structure of any transaction, document or instrument, including, without | | |
| limitation, personal property leases. | | |

# EXHIBIT B-35

## OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED

**In Re HOME123 Corporation**                                    **Case No. 07-10421**

**Exhibit B35**
**Others**

| Description | | Amount |
|---|---|---|
| **Prepaid Contracts** | | |
| Software House International | $ | 17,599.17 |
| Claritas | | 13,333.60 |
| **Subtotal** | **$** | **30,932.77** |
| | | |
| **Prepaid Rent** | | |
| April 2007 Rent | $ | 6,246.67 |
| **Subtotal** | **$** | **6,246.67** |
| | | |
| **Other** | | |
| Fuse Advertising Agency | $ | 7,548.00 |
| Software for Real Estate Professional | | 2,812.50 |
| Miscellaneous Other Receivable Control Account | | 2,490.22 |
| **Subtotal** | **$** | **12,850.72** |
| | | |
| **Grand Total** | **$** | **50,030.16** |

Form B6D
(10/05)

In re:  Home123 Corporation                                                          Case No.    07-10421
_____
                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

## SCHEDULE D NOTES

**THE DEBTOR RESERVES THE RIGHT TO DISPUTE OR CHALLENGE THE VALIDITY, PERFECTION OR IMMUNITY FROM AVOIDANCE OF ANY LIEN PURPORTED TO BE GRANTED OR PERFECTED IN ANY SPECIFIC ASSET TO A SECURED CREDITOR LISTED ON SCHEDULE D. MOREOVER, ALTHOUGH THE DEBTOR HAS SCHEDULED CLAIMS OF VARIOUS CREDITORS AS SECURED CLAIMS, THE DEBTOR RESERVES ALL RIGHTS TO DISPUTE OR CHALLENGE THE SECURED NATURE OF ANY SUCH CREDITOR'S CLAIM OR THE CHARACTERIZATION OF THE STRUCTURE OF ANY SUCH TRANSACTION, OR ANY DOCUMENT OR INSTRUMENT (INCLUDING, WITHOUT LIMITATION, ANY INTERCOMPANY AGREEMENT), RELATED TO SUCH CREDITOR'S CLAIM.**

**CERTAIN OF THE DEBTOR'S AGREEMENTS LISTED ON SCHEDULE G MAY BE IN THE NATURE OF CONDITIONAL SALES AGREEMENTS OR SECURED FINANCINGS. NO ATTEMPT HAS BEEN MADE TO IDENTIFY SUCH AGREEMENTS FOR PURPOSES OF SCHEDULE D. IN CERTAIN INSTANCES, THE DEBTOR MAY BE A CO-OBLIGOR, CO-MORTGAGOR OR GUARANTOR WITH RESPECT TO SCHEDULED CLAIMS OF THE DEBTOR AND ITS AFFILIATES, AND NO CLAIM SCHEDULED ON SCHEDULE D IS INTENDED TO ACKNOWLEDGE CLAIMS OF CREDITORS THAT ARE OTHERWISE SATISFIED OR DISCHARGED BY OTHER ENTITIES.**

**THE DESCRIPTIONS PROVIDED ARE INTENDED ONLY TO BE A SUMMARY. REFERENCE TO THE APPLICABLE CREDIT AGREEMENTS AND RELATED DOCUMENTS IS NECESSARY FOR A COMPLETE DESCRIPTION OF THE COLLATERAL AND THE NATURE, EXTENT AND PRIORITY OF ANY LIENS. NOTHING HEREIN SHALL BE DEEMED A MODIFICATION OR INTERPRETATION OF THE TERMS OF SUCH AGREEMENTS.**

**SCHEDULE D ALSO CONTAINS THE NAMES AND ADDRESSES OF CERTAIN PARTIES WHO HAVE FILED UCC-1 FILING STATEMENTS WITH THE SECRETARY OF STATE OF VARIOUS JURISDICTIONS IN WHICH THE DEBTOR, OR ITS SUBSIDIARIES, ARE ENGAGED IN BUSINESS.**

**AS PROVIDED BY GAAP, THE DEBTORS' BOOKS, RECORDS AND PRIOR FILINGS HAVE CHARACTERIZED THE LOAN REPURCHASE AGREEMENTS AS SECURED FINANCING ARRANGEMENTS, INCLUDING THE ESTIMATED TOTAL LIABILITY AS A SECURED CLAIM AND THE UNDERLYING MORTGAGE LOANS AND RESIDUAL INTERESTS AS ASSETS OF THE DEBTORS. THIS TREATMENT IS ALSO REFLECTED IN THESE SCHEDULES. THE LOAN REPURCHASE AGREEMENTS, HOWEVER, GENERALLY PROVIDE THAT THE DEBTORS SOLD MORTGAGE LOANS (OR RESIDUAL INTERESTS) TO THE COUNTERPARTIES SUBJECT TO A RIGHT AND OBLIGATION TO REPURCHASE THESE MORTGAGE LOANS OR RESIDUAL INTERESTS AT A SUBSEQUENT DATE OR UPON THE OCCURRENCE OF CERTAIN EVENTS. THE DEBTORS RESERVE ALL RIGHTS WITH RESPECT TO THE LOAN REPURCHASE AGREEMENTS, INCLUDING THE PROPER CHARACTERIZATION, THE UNDERLYING ASSETS AND OUTSTANDING AMOUNTS.**

In re:  Home123 Corporation

      Debtor

Case No.    07-10421

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ASPEN FUNDING CORP. C/O AMACAR GROUP LLC 6525 MORRISON BLVD. SUITE 318 CHARLOTTE, NC  28211 | | | MASTER REPURCHASE AGREEMENT DATED SEPTEMBER 2, 2005 FINANCING STATEMENT NO. 057041655780 | X | X | X | UNKNOWN | UNKNOWN |
| ASPEN FUNDING CORP. C/O AMACAR GROUP LLC 6525 MORRISON BLVD. SUITE 318 CHARLOTTE, NC  28211 | | | MASTER REPURCHASE AGREEMENT DATED APRIL 14, 2006 FINANCING STATEMENT NO. 067066606239 | X | X | X | $0.00 [1] | UNKNOWN |
| BANK OF AMERICA, NA 901 MAIN ST. 66TH FL. DALLAS, TX  75202-3714 | | | MASTER REPURCHASE AGREEMENT DATED SEPTEMBER 2, 2005, AS AMENDED SEPTEMBER 15, 2005 AND SEPTEMBER 7, 2006 FINANCING STATEMENT NO. 057040323498 | X | X | X | $166,970,071.27 [2] | UNKNOWN |
| BARCLAYS BANK, PLC AS ADMINSTRATIVE AGENT 200 PARK AVE. NEW YORK, NY  10166 | | | MASTER REPURCHASE AGREEMENT DATED MARCH 31, 2006 FINANCING STATEMENT NO. 067067249960 | X | X | X | UNKNOWN | UNKNOWN |
| CITIGROUP GLOBAL MARKETS REALTY CORP. 390 GREENWICH STREET 6TH FL. NEW YORK, NY  10013 | | | MASTER REPURCHASE AGREEMENT DATED AUGUST 1, 2006, AS AMENDED DECEMBER 18, 2006 AND JANUARY 31, 2007 FINANCING STATEMENT NO. 067080206554 | X | X | X | UNKNOWN | UNKNOWN |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL LLC 11 MADISON AVE. NEW YORK, NY  10010 | | | AMENDED AND RESTATED MASTER REPURCHASE AGREEMENT DATED JANUARY 31, 2007 FINANCING STATEMENT NO. 057040522762 | X | X | X | $427,547,408.29 [2] | UNKNOWN |
| DB STRUCTURED PRODUCTS, INC. 60 WALL STREET NEW YORK, NY  10005 | | | MASTER REPURCHASE AGREEMENT DATED SEPTEMBER 2, 2005 FINANCING STATEMENT NO. 057041655780 | X | X | X | UNKNOWN | UNKNOWN |
| DB STRUCTURED PRODUCTS, INC. 60 WALL STREET NEW YORK, NY  10005 | | | MASTER REPURCHASE AGREEMENT DATED APRIL 14, 2006 FINANCING STATEMENT NO. 067066606239 | X | X | X | $691,847,219.03 [2] | UNKNOWN |
| DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL ST 26TH FL NEW YORK, NY  10005-2606 | | | MORTGAGE LOAN PURCHASE AND SERVICING AGREEMENT DATED DECEMBER 19, 2006 FINANCING STATEMENT NO. 067096808327 | X | X | X | UNKNOWN | UNKNOWN |
| GEMINI SECURITIZATION CORP., LLC C/O ROPES & GRAY LLP ONE INTERNATIONAL PL. BOSTON, MA  02110 | | | MASTER REPURCHASE AGREEMENT DATED SEPTEMBER 2, 2005 FINANCING STATEMENT NO. 057041655780 | X | X | X | UNKNOWN | UNKNOWN |

Page Total    $1,286,364,698.59

In re:  Home123 Corporation                                                                 Case No.    07-10421
                                  Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| GEMINI SECURITIZATION CORP., LLC C/O ROPES & GRAY LLP ONE INTERNATIONAL PL. BOSTON, MA  02110 | | | MASTER REPURCHASE AGREEMENT DATED APRIL 14, 2006 FINANCING STATEMENT NO. 067066606239 | X | X | X | $0.00 [1] | UNKNOWN |
| GENERAL ELECTRIC CAPITAL CORPORATION 1961 HIRST DR. MOBERLY, MO  65270 | | | COMPUTERS & EQUIPMENT LEASE FINANCING STATEMENT NO. 057043549118 | X | X | | UNKNOWN | UNKNOWN |
| GENERAL ELECTRIC CAPITAL CORPORATION 1961 HIRST DR. MOBERLY, MO  65270 | | | COMPUTERS & EQUIPMENT LEASE FINANCING STATEMENT NO. 057044737350 | X | X | | UNKNOWN | UNKNOWN |
| IXIS REAL ESTATE CAPITAL INC. 9 WEST 57TH ST. NEW YORK, NY  10019 | | | FIFTH AMENDED AND RESTATED MASTER REPURCHASE AGREEMENT DATED NOVEMBER 10, 2006 FINANCING STATEMENT NO. 067054799825 | X | X | X | UNKNOWN | UNKNOWN |
| MORGAN STANLEY MORTGAGE CAPITAL INC. AS AGENT 1221 AVENUE OF THE AMERICAS 27TH FL. NEW YORK, NY  10020 | | | COMPUTERS & EQUIPMENT LEASE FINANCING STATEMENT NO. 057051918894 | X | X | | UNKNOWN | UNKNOWN |
| NEWPORT FUNDING GROUP C/O AMACAR GROUP LLC 6525 MORRISON BLVD. SUITE 318 CHARLOTTE, NC  2821 | | | MASTER REPURCHASE AGREEMENT DATED SEPTEMBER 2, 2005 FINANCING STATEMENT NO. 057041655780 | X | X | X | UNKNOWN | UNKNOWN |
| NEWPORT FUNDING GROUP C/O AMACAR GROUP LLC 6525 MORRISON BLVD. SUITE 318 CHARLOTTE, NC  2821 | | | MASTER REPURCHASE AGREEMENT DATED APRIL 14, 2006 FINANCING STATEMENT NO. 067066606239 | X | X | X | $0.00 [1] | UNKNOWN |
| ST. ANDREW FUNDING TRUST C/O NEW CENTURY MORTGAGE 18400 VON KARMAN SUITE 1000 IRVINE, CA  92616 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 067096808327 | X | X | | UNKNOWN | UNKNOWN |
| UBS REAL ESTATE SECURITIES INC. 1251 AVENUE OF THE AMERICAS 22ND FL. NEW YORK, NY  10020 | | | MASTER REPURCHASE AGREEMENT DATED JUNE 23, 2006 FINANCING STATEMENT NO. 067075588793 | X | X | X | UNKNOWN | UNKNOWN |

Schedule D Total    $1,286,364,698.59

Footnotes:

1. See Scheduled Amount for DB Structured Products, Inc.

2. Amount includes warehouse borrowings outstanding consisting of estimated amounts secured by related mortgage loans held for sale pursuant to various warehouse agreements as of March 31, 2007 and estimated accrued interest due as of March 31, 2007, calculated on an accrual basis.

Page Total            $0.00

In re:   Home123 Corporation                                          Case No.    07-10421
         _____
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## SCHEDULE E NOTES

**WAGES, SALARIES AND COMMISSIONS / CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS:**

**PURSUANT TO AN ORDER ISSUED BY THE BANKRUPTCY COURT, THE DEBTORS WERE AUTHORIZED TO PAY AND HONOR VARIOUS OUTSTANDING PRE-PETITION UNSECURED PRIORITY CLAIMS, INCLUDING, CERTAIN EMPLOYEE WAGE AND BENEFIT CLAIMS.**

**ON APRIL 3, 2007, THE BANKRUPTCY COURT ENTERED AN ORDER PURSUANT TO SECTIONS 105(A), 363(B), OF THE BANKRUPTCY CODE, AUTHORIZING THE DEBTORS TO HONOR AND PAY ALL OF THE EMPLOYEE OBLIGATIONS, EMPLOYEE DEDUCTIONS AND EMPLOYEE EXPENSES, INCLUDING WITHOUT LIMITATION PREPETITION WAGES, COMPENSATION, AND EMPLOYEE BENEFITS AND ANY OTHER OBLIGATIONS A SET FORTH IN THE MOTION OF THE DEBTORS AND DEBTORS IN POSSESSION FOR AN ORDER AUTHORIZING THE DEBTORS TO PAY PREPETITION WAGES, COMPENSATION AND EMPLOYEE BENEFITS.**

**THE DEBTORS BELIEVE THAT AMOUNTS ENTITLED TO PRIORITY AND WOULD OTHERWISE HAVE BEEN LISTED IN SCHEDULE E WITH RESPECT TO EMPLOYEE WAGES, SALARIES OR BENEFITS, HAVE ALREADY BEEN PAID, PURSUANT TO THE AUTHORITY GRANTED IN THE COURT'S ORDER, RECORDED ON DOCKET #47. TO THE EXTENT PRE-PETITION AMOUNTS HAVE BEEN IDENTIFIED, THE DETAIL SCHEDULED HEREIN REFLECTS KNOWN AMOUNTS REPRESENTING PREPETITION VACATION, SEVERANCE AND SICK LEAVE - PAID TIME OFF ("PTO") OWING TO EMPLOYEES UP TO $10,950 PER PERSON EARNED WITHIN 180 DAYS IMMEDIATELY PRECEDING THE FILING DATE OF APRIL 2, 2007.**

**TO THE EXTENT ADDITIONAL AMOUNTS ARE OWED TO EMPLOYEES THAT HAVE NOT ALREADY BEEN PAID, AND ARE NOT DETAILED ON SCHEDULE E, THOSE EMPLOYEES ARE NAMED AND THE CORRESPONDING CLAIM AMOUNT IS LISTED AS "UNKNOWN."**

**THE LISTING OF ANY CLAIM ON THIS SCHEDULE E DOES NOT CONSTITUTE AN ADMISSION BY THE DEBTOR THAT SUCH CLAIM IS ENTITLED TO PRIORITY TREATMENT UNDER 11 U.S.C. § 507. THE DEBTOR RESERVES THE RIGHT TO TAKE THE POSITION THAT THE CLAIM LISTED HEREIN IS A SECURED CLAIM, AN UNSECURED OR A SUBORDINATED CLAIM. CERTAIN CLAIMS LISTED IN THIS SCHEDULE MAY BE DESIGNATED AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED. A FAILURE TO DESIGNATE A CLAIM ON THIS SCHEDULE E AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CLAIM IS NOT SUBJECT TO OBJECTION. THE DEBTOR RESERVES THE RIGHT TO DISPUTE OR ASSERT OFFSETS OR DEFENSES TO ANY CLAIM REFLECTED ON THE SCHEDULE E AS TO NATURE, AMOUNT, LIABILITY OR STATUS.**

**DUE TO CONFIDENTIALITY CONCERNS, THE DEBTOR HAS SUPPRESSED THE ADDRESSES OF THE EMPLOYEE CLAIMANTS LISTED IN THIS SCHEDULE.**

**SCHEDULE E – TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENT UNITS**

**ON APRIL 3, 2007, DOCKET #49, THE BANKRUPTCY COURT ENTERED AN ORDER PURSUANT TO SECTIONS 105(A), 363(B), OF THE BANKRUPTCY CODE, AUTHORIZING THE DEBTORS TO PAY ALL UNDISPUTED PREPETITION USE TAX OBLIGATIONS DUE AND OWING TO STATE AND LOCAL TAXING AUTHORITIES IN THE ORDINARY COURSE OF BUSINESS, ON AN UNACCELERATED BASIS, IN AN AGGREGATE AMOUNT NOT TO EXCEED $10,000 ABSENT FURTHER COURT APPROVAL. THIS SCHEDULE DOES NOT INCLUDE PRIORITY CLAIMS OWING TO GOVERNMENTAL UNITS THAT ARE AUTHORIZED TO BE PAID PURSUANT TO THE AFOREMENTIONED ORDER.**

**SCHEDULE "E" CONTAINS THE DEBTOR'S BEST ESTIMATE OF ALL THE CLAIMS AGAINST THE DEBTOR'S ESTATE HELD BY GOVERNMENTAL AND QUASI-GOVERNMENTAL ENTITIES. THE DEBTOR HAS NOT DETERMINED WHETHER, AND TO WHAT EXTENT, ANY OF THE CREDITORS IDENTIFIED ON SCHEDULE "E" ARE ENTITLED TO PRIORITY UNDER SECTION 507 OF THE BANKRUPTCY CODE. THE DEBTOR RESERVES THE RIGHT TO ASSERT THAT CERTAIN CLAIMS IDENTIFIED ON SCHEDULE "E" ARE NOT CLAIMS OF GOVERNMENTAL ENTITIES AND/OR THAT SUCH CLAIMS ARE NOT ENTITLED TO PRIORITY.**

In re:    Home123 Corporation                                                    Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

## TYPES OF PRIORITY CLAIMS    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re:    Home123 Corporation                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| AAKNES, GWENDOLYN ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ABACA, CARMELITA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ABAD, YUNEUN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ABANTE, CANDICE BATERINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ABBO, THOMAS ROLAND | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ABELLO, CHRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ABRAM, LINDA V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ACEVEDO, ANDRES JOSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ACUNA, DIANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAM, CRAIG ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAMS, BOBBIE JOYCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAMS, BRUCE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAMS, JUSTIN WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAMS, KATHERENE ILENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, LEE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAMS, MARIA NELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAMSON, CYNTHIA ROSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADCOCK, NATHAN JOEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADDERLY, MARC R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADDINGTON, ANTHONY HARRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADDINGTON, CANDACE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADDISON, FELIX OPARE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADDLEMAN, CINDY K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADKINS, DENISE RENEA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADKINS, DERK LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADKINS, F JOHNNY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADLER, MARK P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AGOSTINI, ARTHUR OLIVER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                            Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| AGRON, LISA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AGUDO, KRISTERE ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AGUEDA, GABRIELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AGUIAR, RUBEN GARCIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AGUILERA, LAURA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AGUIRRE, CONNIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AHERN, BETSY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AHERN, ROBERT DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AHMADI, SHAHLA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AHN, SIMON DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AHREN, SVEN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AINGE, LISA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALAVI, ALI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALBANESE, MARK D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                    Case No.    07-10421
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ALBITRE, STEPHEN BRAD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALBRECHT, MARC WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALBRIGHT, MARCUS D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALCANTAR, AIDEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALCORN, CLINTON E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALCORN, LINDA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALDRETE, JENNIFER DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALEMAN, MIGUEL EDWARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALESSI, ARTHUR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALESTRI, ANTHONY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALEXANDER, NANCY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALEXANDER, YVONNE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALFARO, UBALDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALFORD, GILBERT ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ALI, ADNAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEN, JERON CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEN, JOSEPHINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEN, JUDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEN, JULIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEN, MICHAEL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEN, SHAWN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEN, TIM C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLISON, MICHAEL BLAKE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLOCCA, ROBERT BANIZI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALMANZAR, MARINA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALMONTE, BILLY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALSPACH, CHARLES F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALTICK, ALANNA JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                              Case No.  07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ALTONA, SHANNON MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALTRINGER, MELISSA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALVARADO, ARMANDO G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALVARADO, CARLOS RENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALVARADO, PEDRO J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALVIOR, FRANCISCO YUN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALWAIS, JERROLD SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AMADOR, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AMARAL, ANTHONY JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AMAYA, ALBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AMBROSE, DEBRA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AMES, FRANCISCO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AMOUIE, HAMID R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AMUNDSON, RYAN LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                               Case No.    07-10421

               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ANACAN, ROMEO Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANANTHANARAYANAN, TIRUNILLAYI SUBRAMANIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANASTASIOU, ERNEST | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANCHETA, JEREMY H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERS, MICHAEL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSEN, ALISSA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, BART VALERIUS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, DANIEL ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, DAVID K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, ELIZABETH J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, JASON A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, JASON DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, JOEL ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, JOSIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                Case No.  07-10421
_____                    _____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                                            **TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, K LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, KEVIN DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, KRISTEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, LAURA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, LEROY | | | EMPLOYEE CLAIM | | | | $167.69 | $167.69 | $0.00 |
| ANDERSON, MACILIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, NANCY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, PATTI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, PAULA SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, RHIANNON ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, ROSEANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, SEAN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, STEVEN JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDINO, KATHLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ANDRADE, GEORGE LOUIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDRADE, IVONNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDRES, DUSTIN PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDREWS, DENISE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDREWS, JOSEPH ELTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDREWS, KEVIN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDRUS, JESSE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANG, NICOLE RENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANGELORA, CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANGST, KURT W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANGST, SHERYL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANGUIANO, MARSHALL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANTHONY, REBECCA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANTONOS, LUDMILS R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                          Case No.    07-10421
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ANTONSON, DEBBIE LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| APING, RIKKI S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| APODACA, LOUIS EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| APPLEGATE, JAMES L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AQUIL, RASUL ABDULLAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARANA, DANENE LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARANGO, FRANK JAVIER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARCHAMBAUD, SHERINA FAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARCHER, ERIK V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARCHILA, CARLOS | | | EMPLOYEE CLAIM | | | | $1,389.74 | $1,389.74 | $0.00 |
| ARCURI, TERRI P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARDOIN, NINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARELLANES, TERESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARELLANO, ERICK E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                    Case No.    07-10421
_____                                         _____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ARIAS, HARVEY O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARIAZ, PATRICIA O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARICK, MICHAEL DAVIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARISTOR, ERNST BERNARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARIZA, ROBERT M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARLIN, JASON SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARLOTTA, ANTHONY MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARMIJO, DANIEL L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARMSTRONG, SHARA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARNOLD, CAMILLE FABRAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARNOLD, FALSARIO ARNETT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARNOLD, JACK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARQUILLA, HUGO A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARRAS, GABRIELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.    07-10421
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ARTHURS, STEVEN MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARTMANN, SHANNON M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARY, SAMUEL JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARZAGA, ERIKA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ASBERRY, CYNTHIA P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ASHENDEN, VICTORIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ATAMY, KHALILULLAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ATANASOFF, MICHELLE Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ATKINS, DIEDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ATKINSON, MINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ATLAS, MYRA SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ATTERBERRY, BRANDON MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ATTERBERRY, CARYN LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AUCOURT, ANITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                     Case No.    07-10421
               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| AUSAR, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AUSTIN, RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AVALOS, CARMEN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AVALOS, MELISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AVANT, TERESEA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AVERY, MICHELE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AVILA, AMANDA LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AVILA, ERLINDA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AVILA, RICHARD A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AVITIA, HECTOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AVIV, RALPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AYABARRENO, RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AYALA, WILL ALBERTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AYDIN, AYLIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| AZUIKE, IHEANACHO KELECHI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BABBINI-HALL, LYNNE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BABWAH, KIMBERLY CANDICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BACILIO, ARTURO MANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BACKHAUS, BENITA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BACMEISTER, TAMMY SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BACUS, DAVID AARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BADA, KYLE MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAGLEY, DEBORAH S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAHRI, BRUNO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAIANI, COURTNEY DOYLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAILEY, GEOFFREY LOGAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAILEY, MICHAEL T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAILEY, ROBERT EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                          Case No.    07-10421
                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BAINE, JACQUELINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAJNOCZY, STEPHANIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAKER, JASON BARRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAKER, MICHAEL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAKER, NICHOLAS MATHNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAKER, SHARRON RENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAKES, JENNY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAKLENKO, KRISTOPHER JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BALA, LAWRENCE CLIFFORD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BALAUAT, JOHN JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BALDWIN, SHAWN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BALE, ERICA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BALKELIS, SIMONA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BALLANCE, MELISSA ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BALLARD, LILLIAN CORRINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BALLESTEROS, DANNY ENRIQUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BALLOK, MARK EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANDELLONI, LORI M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANG, ADAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANG, BARBARA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANKS, CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANKS, DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANKS, DON PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANKS, WILLIAM JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANLASAN, RUDOLF SARNILLO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANNERMAN, CORY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANTA, CHUCK DONALD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANTER, CHRISTINE D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                     Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BARANOWSKI, TIFFANY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARBARIN, PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARBARO, DENNIS JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARBOSA, CHRISTINO L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARBOSA, PAUL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARCLAY, ANNETTE LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARCLAY, SEAN PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAREZ, SAYED JAMSHED | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARICUATRO, MELINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARIOLOTTA, DIANA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARKER, ALLISON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARKER, DONNA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARKER, TERESA FOX | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARKHUFF, JORDAN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                        Case No.    07-10421
_____
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BARNARD, BEVERLEY PHILLIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARNES, ANDREW IRVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARNES, DEBORAH L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARNES-HEFFERNAN, RHONDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARNETT, ANDREW NICHOLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARNEY, LENORA DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARNWELL, CONNIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARON, CYNTHIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARON, STEVEN H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARONA, RON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARONE, DOMINIC MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAROS, JAMES W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARR, ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARRERAS, MICHAEL PHILIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                            Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BARRETO, SYLVIA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARRETT, RUSSELL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARRIGA, OLIVIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARRIOS, JOSE RAMON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARRIOS, NESTOR L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARRON, SHANNON STOREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARROSO, EVA YVONNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARROWS, JAMES CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARTHEL, DAVE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARTHELEMY, DANA MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARTLETT, AUBREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARTLETT, JOHN EUGENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARTLEY, CHRISTOPHER DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARTNICK, JOHN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BARTON, TRACEY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARTULIO, DERRICK L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARZ, FAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BASAKER, ROBERT DONALD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BASELEON, KARI ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BASFORD, TAMARA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BASHE, MARK JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BASILE, DEBRA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BASKIN, JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BASTIAN, MICHAEL R | | | EMPLOYEE CLAIM | | | | $55.85 | $55.85 | $0.00 |
| BATCHELOR, FRANK WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BATES, DEBRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BATES, NICOLE ELLEN | | | EMPLOYEE CLAIM | | | | $527.15 | $527.15 | $0.00 |
| BATES, PAMELA KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BATTLE, PAUL HOWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAUBLITZ, SCOTT B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAUER, TOM L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAUGH, DANIEL W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAUMAN, KEVIN SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAUMAN, MARK DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAUTISTA, RENAN V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAXTER, CHARLES EDGAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAYERN, KEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEAKLEY, TAMMY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEAN, KARINA VICTORIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEARD, DOUGLAS A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEARDEN, ROBERT WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEARMAN, JULIA ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                             Case No.    07-10421
               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BEAUBRUN, ERICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEAUCHAMP, JEREMY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEBB, RUSSELL H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BECERA, JOSHUA JUAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BECHTOLD, DANIEL JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BECKER, FRANCES EUGENIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEDNARZ, KATHLEEN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEDOY, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEERS, LAURENCE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEESMER, DONNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEHGOMAN, SHAMS ULHAQ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEHRENS, MICHAEL K | | | EMPLOYEE CLAIM | | | | $227.59 | $227.59 | $0.00 |
| BEIHL, SHAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELANGER, LINDSEY I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                            Case No.  07-10421
_____
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                                      TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BELFOR, MICHAEL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELGRAD, DAVID ETHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELL, ELIZABETH M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELL, JENNIFER S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELL, NEIL IAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELL, REBECCA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELL, TIFFANY NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELL, WILLIAM W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELLAR, STEPHANIE K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELLAS, CHRISTOPHER JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELL-LUPO, JOANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELLMORE, GARY F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELTRAN NESPECA, MIRNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELTS, ELIZABETH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                    Case No.    07-10421
                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BENAVENTE, DOMINIC EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENEBY, ROXANN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENETSKY, MEGAN JANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENFORD, FLORENCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENIS, MONICA CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENJAMIN, ILISHWA ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENJAMIN, LINDA LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENNETT, AUGUST M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENNETT, BROOKE AMARIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENNETT, CONRADO ANTONIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENNETT, CRAIG E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENNETT, ERIC TODD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENNETT, RENEDRIA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENNETT, VALERIE OLETHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:    Home123 Corporation                                                                    Case No.    07-10421
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BENSON, DEBORAH YVETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENSON, MAIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENTON, CARL BLAKE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENVENUTO, LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERESON, AMIE WELFELD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERGEMANN, MARYANN FRANCES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERGER, WILLIAM J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERGH, NICHOLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERL, AARON MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERLIN, BRESHKAI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERNAL, CAROL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERNAL, MARIO IAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERRIOS, MIGUEL ANGEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERRY, ANNIE PEARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                    Case No.  07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BERRYMAN, WENDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERTERO, LOUIS JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERTHIAUME, RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERTOK, JASON CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERTSCH, MELISSA LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERWA, ANDREW STUART | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERZANSKIS, JOY KAREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERZONETTI, FABIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BESSNER, CHARLES EUGENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEST, HEATHER MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BETHEA, SUZETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEVACQUA, EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEVERAGE, GARY ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BIALAS, RYAN TODD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                          Case No.    07-10421
               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BICKEL, CAROLYN RUTH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BIEBER, SANDI SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BIGGERS, MICHAEL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BIGGERS, PATRICK SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BIGGERS, VERNON R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BILLESBACH, LORI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BILLINGHAM, GARY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BILLINGSLEA (DUPE-DO NOT USE), JAMES S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BINDI, JULIE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BIRD, SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BIROSCHAK, MICHAEL D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BIROSCHAK, ROSLYN NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BISHOP, BILLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BISHOP, SHARMAINE INES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                          Case No.    07-10421
                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BITNER, NATHAN RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLACK, KIMBERLY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLACKBURN, EDITH M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLACKWELL, CYNTHIA ANDREA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLADER, MARK RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLADES, MARIZA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLAIR, ANDREW MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLAIR, CHRISTIN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLAIR, SHANNA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLAIR, SONDRA GAYLE | | | EMPLOYEE CLAIM | | | | $101.56 | $101.56 | $0.00 |
| BLAKE, DEREK S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLALACK, KATHY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLALOCK, MELISSA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLANCETT, JERALD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                    Case No.  07-10421
　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BLATT, CORY WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLAYLOCK, THERESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLESS, LENORE F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLESSING, JILL ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLICK, JEFFREY TODD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLOCK, PHYLLIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLOOD, TIFFANY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLOOM, RYAN BERNARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLUE, LONNIE KNOX | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLY, LAURA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOBBITT, LISA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOETTCHER, CYNTHIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOGNOT, JOANNE T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOHANNON, LORI MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                              Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BOHN, TANIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOISSEREE, MATTHEW JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOKSTROM, RICHARD MODDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOLING, AMANDA MCHUGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BONATZ, BRENT WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BONAVIA, HENRY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOND, ANTHONY W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOND, MARCUS D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BONDAR, STACEY RUTH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BONILLA, SALVADOR A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BONINE, STEVEN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BONNER, MICHAEL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BONSU, EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOON, DELANIE JEREMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                                    Case No.    07-10421
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BOOTH, GREGORY NEAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BORCHERDING, LEEANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BORDEN, JESSICA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BORJAS, ROSHAWNA SHAWNTAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOSTIC, DON DEWAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOSTON, ANTHONY EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOSTROM, JOAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOSWELL, MAUREEN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOTSKO, BRYAN RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOUDREAU, DAVID EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOUHEY, GEORGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOULDEN, JENNIFER MARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOVAN, CHARLES A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOWEN, BRENDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation _____    Case No.  07-10421
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BOWEN, BRENDA LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOWER, COY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOWLES, GREGORY BRETT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOWLES, NICOLE MERLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOWMAN, FOREST CENTRAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOWMAN, SCOTT CAMERON | | | EMPLOYEE CLAIM | | | | $46.15 | $46.15 | $0.00 |
| BOWTHORPE, JAMIE LYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOYLE, STEPHEN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRAASTAD, RYAN KELLOG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRACKNEY, T J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRADBURN, ARCHIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRADEN, ANGELA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRADLEY, HARRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRADLEY, TANGIA ANTRANIECE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                                      Case No.    07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BRANCH, JERRELL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRANDL, CATHERINE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRANDLE, BRUCE GEORGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRANDT, LISA LYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRATSIS, LUCKIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRATSOULEAS, LEAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRAVERMAN, ANDREW LOUIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRAY, TERESA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRAYER, KRISTA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRAZIER, MICHAEL JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BREAUX, MARIE ELAINE | | | EMPLOYEE CLAIM | | | | $69.00 | $69.00 | $0.00 |
| BREIDIGAN, KATHRYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRENNAN, STEVEN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRENNEMAN, KELLY CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation          Case No.    07-10421
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BREU, KELLIE NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BREUNIG, DENNIS JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BREYER, JEFFREY ARNOLD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRICKEY, RIKI LEANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRICKHOUSE, LORI D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRIESE, BONNIE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRIGAGLIANO, MICHAEL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRIGGS, HEATHER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRIGGS, ROSS HARRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRILL, MAX C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRINK, CHRISTOPHER ALFRED | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRIONES, SHAEYLA JOHANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRISCOE, LAKEISHA MONIQUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRISCOE, NICOLE DANETT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.    07-10421
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BRITO, OMAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRITZ, ROBERT D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRIZUELA, WALTER EDGARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROECKEL, JARVIS L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROOKS, ALLAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROOKS, LIESEL ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROOKS, TIMOTHY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROOME, JAMIE MISTY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROSTUEN, SUSAN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, ADRIANA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, AKA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, ANDREW W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, ANTONIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, APRIL DANIELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.    07-10421
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, BARBARA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, BENJAMIN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, BOBBI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, BRANDY LEA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, BRYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, CANDACE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, CHERYL ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, DARRON RYNWICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, DEBRA KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, DONAVAN ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, FELICE TATUM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, INGRID A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, JAKI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, JANICE HELENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JENNIFER MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, LIONEL W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, MARTIN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, MICHELLE MORGAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, OLLIE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, SARAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, STEPHANAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, TERESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, WILLIAM PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN-GILLARD, LISA MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWNLEE, JEFF SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROYLD, DENNIS J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROYLES, KEVIN RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRUGATO, JEFFREY ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                          Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BRUGATO, KERRIE LYNEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRUINGTON, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRUNDAGE, BRUCE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRUNE, DANIEL P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRUNER, AZAR MALCOLM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRUNER, DEZANAE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRUNET, BARBARA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRUNNER LEE, ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRUNNER, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRYAN, CARRIE ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRYAN, NOVELETTE GRACE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRYSON, NATHANIEL E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUCALO, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUCH, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                                      Case No.    07-10421
_____
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BUCHANAN, PATTY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUCHSBAUM, CATHERINE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUCK, LISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUCK, MATTHEW W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUCKLEY, RICHARD ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUCKLEY, SHAREEN LOUISE | | | EMPLOYEE CLAIM | | | | $1,279.11 | $1,279.11 | $0.00 |
| BUECHE, SHIRLEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUENO, CARLOS ANTONIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUERGER, JOSEPH ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUGGE, LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUIE, DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUKAC, MICHELE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BULLARD, RANDOLPH EARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BULLINGER, SARAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BULLOCK, JANET LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUNCH, PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUNNEY, SHERYL PLAYER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURCE, ANGEL V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURCH, CRAIG RAMON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURCHFIELD, GAIL FRANCES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURDETTE, TRACEY DARLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURKHART, STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURMOOD-BRAMER, LEANNA RENE | | | EMPLOYEE CLAIM | | | | $402.27 | $402.27 | $0.00 |
| BURNETT, JAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURNETT, JOSEPH M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURNS, AARON M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURNS, CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURNS, FREDERICK ELMER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                 Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, NICHOLAS JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURNS, SARAH E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURNS, TAMARA CHARISSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURRELL, BROCK SINCLAIR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURRUS, SHERRIDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURRY, JILLIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURT, TERESA | | | EMPLOYEE CLAIM | | | | $3,147.94 | $3,147.94 | $0.00 |
| BURT, TODD RUSSELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURTON, STACY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURTON, STEPHANIE SHAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURWELL, JACK OLIVER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUSH, JAMES LOUIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUSSIE, SAMANTHA HOLLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUSTOS, ELIZABETH CASTUERAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.   07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BUTCHER, JONATHAN V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUTLER, JAYME RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUTSCHEK, LAURIE JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUTT, MATTHEW WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUTZKE, DANA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUZAN, CANDACE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BYRD, DANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BYRD, LEWIS EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BYRNE, KEVIN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CABRAL, DARREL S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CABRAL, VICTOR A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CABRERA, MOISES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CADE, LINDA P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAGLE, ROBERT ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                    Case No.    07-10421
                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CAIN, TREVA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALAS, RUBEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALDERON, JOSE ERNESTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALDWELL, AMY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALDWELL, GREGORY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALHOUN, DANIEL ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALLAHAN, PATRICK RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALLANTINE, DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALLE, JUAN CARLOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALLOWAY, DOMINQUE ALEXANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALVILLO, PAUL | | | EMPLOYEE CLAIM | | | | $846.39 | $846.39 | $0.00 |
| CAMERON, EVAN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMP, HEATHER DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPA, JOANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.   07-10421
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, AMY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPBELL, DANIEL FRANK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPBELL, DESMOND BLAIR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPBELL, MELINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPO, ROBERTO ANTONIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPOS, CHRISTIAN LUIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPOS, PEDRO A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMUS, JASON ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CANADY, TANYA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CANCIO, NICHOLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CANNATARO, ASHLEY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CANNON, MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CANTAMESSA, DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CANTRELL, CHERYL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                          Case No.  07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CANTU, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAPALBO, JOHN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAPCIK, CHRISTOPHER RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAPETILLO, SAN MARTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAPITANO, DANIELLA MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAPLAN, LISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAPLES, SHARON ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAPURRO, JANE MAHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARABEO, ARTHUR M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARACAPPA, NANCY LEA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARCAMO, JANEPHER ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARDENAS, LEONARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARDENAS, MARLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARDIN, JULES J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.  07-10421
        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CARDWELL, BARBARA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAREY, RIGEL T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARGIL, JEREMY KENNETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARIDDI, JAIME | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARIELLO, WENDY LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARLEY, WENDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARLILE, NOELLE CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARLISLE, JENNIFER A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARLSON, RIKKI ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARMAN, ANTHONY MARCELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARMONA, CECILIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARNAHAN, BILLIEJO ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARNES, TERI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARNEY, MARGARET LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CARO, HOLLY NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAROLAN, EDWARD F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARON, SUZANNE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARPENTER, JODEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARPENTER, KATHERINE MARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARPENTER, KEVIN RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARR, DANIEL LUIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARR, LISA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARR, NINA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARRELLO, JOSEPH P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARRILLO, CARLOS ALBERTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARRINGTON, MARY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARRINGTON, PAUL WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARROLL, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
_____
                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL, SEAN PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARSON, RHONDA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTER, ANNIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTER, DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTER, JOSEPH PRYOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTER, LEON E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTER, SIDNEY RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTER, STEPHEN FAYSHAUN - EUGENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTER, TONYA TINSLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTWRIGHT, SEAN PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARUSO, DAVID L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARVER, TERRY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASAGRANDE, ANNETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASARELLA, DAVID PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                          Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CASE, MICHAEL ALLAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASH, CYNTHIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASKEY, JAMES CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASSIANO, GLORIA LETICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTAGNA, GIORGIO SALVATCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTAGNO, CATHY CROSS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTAGNO, CODY CROSS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTANEDA, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTANEDA, TOMMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTANON, FRANCIS RENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTELLUCIO, CHRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTIGLIA, LOUIS ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTIGLIA, NOELLE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTILLO, CLAUDIA P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                  Case No.  07-10421
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, DENISE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTILLO, JESUS ANGEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTILLO, KARLA JANNET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTRO, JOSE RAMON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTRO, LORIAN MIRANDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTRO, MICHAEL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTRO, PATRICIA ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CATAMA, CHERRIE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CATON, SUSAN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAUSLEY, SUZANNE IRENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAVARRETTA, VINCENZO LUIGI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAWYER, KIMBERLY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAYSON, AUDREY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CEBRERO, DOROTHY DANIELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                              Case No.   07-10421
                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CELLA, JAMES ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CELLUCCI, SUMMER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CENTENO, FREDDY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CENTENO, GABRIELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CERETTO, GIAN MARCO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CERVANTES, ALEJANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CERVANTES, ELVIRA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CERVANTES, RICARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CERVANTEZ, KRISTAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CESANA, JOSHUA MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHA, CHRISTOPHER S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHACON, AMILCAR V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHACON, PATRICIA JOANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHADWICK, SAVANNAH DESIREE | | | EMPLOYEE CLAIM | | | | $370.80 | $370.80 | $0.00 |

In re:    Home123 Corporation                                                          Case No.    07-10421
_____
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CHALLIS, LIANE ESTELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAMBERLAIN, DOUGLAS C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAMBERS, MORGAN CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAMPION, GEOFFREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAMPION, THOMAS D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAN, DAVIDIA P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAN, KEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAN, MICHAEL H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAN, STANLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHANCE, CHARLES E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHANCE, JASON SAMUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHANDLER, LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHANEY, SCOTT L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHANG, ELBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation          Case No. 07-10421
      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CHANG, HENG KOKE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAPA, MIGUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAPA, NANCY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAPMAN, CATHERINE REBECCA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHARLES, PATRICIA | | | EMPLOYEE CLAIM | | | | $804.13 | $804.13 | $0.00 |
| CHARLSON, JANESE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAVES, FRED N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAVEZ, BETTY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAVEZ, BILL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAVEZ, CRUZ OLIVIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAVEZ, FRANK XAVIER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAVEZ, LAWRENCE S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHECK, JOSEPH JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHELIUS, GARRETT ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, HSIN-YI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHENEY, TODD MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHEONG, AMIE Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHERRY, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHESS, NORMAN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHEVALIER, DIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHIACOS, JAMES PETE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHICOINE, THOMAS P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHIENYUEN, CARRIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHILDS, TRAVIS C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHINN, RANDOLPH JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHIODIN, MICHAEL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHIQUITO, HENRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHISHOLM, STEVEN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation _____  Case No.  07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CHISOLM, GENO C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHOI, KUE HONG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHOI, MICHAEL I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHOMA, BLANCA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHOWDHURY, ASHIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHRIST, JEREMY SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHRISTENSEN, MIKE JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHRISTENSEN, SCOTT LERGEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHRISTIANSEN, DANIEL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHRISTIANSEN, DEVIN WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHRISTIE, BRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHRISTOFFERSON, CHERYL ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHUA, LUCY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHUN, ESTHER Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                    Case No.    07-10421
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CHUN, STEPHEN SANGBUM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CIARLARIELLO, MICHAEL JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CIENFUEGOS, ANGEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CIFUENTES, WILSON H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CIMMINO, WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CIOFFI, STEVEN NICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLAMPITT, RYAN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLANCY, MICHAEL F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLARK, CONNEE SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLARK, JON C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLARK, JUDI A | | | EMPLOYEE CLAIM | | | | $1,704.92 | $1,704.92 | $0.00 |
| CLARK, KRYSTLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLARK, STEPHANIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLAUSEN, JUDY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                          Case No.    07-10421
_____
                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON, SUSAN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLEMENTE, ANTHONY ALBERTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLEMENTS, LISA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLEVELAND, NANCY LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLINCH, CHRISTOPHER LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLOTHIER, CLINTON THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COAKLEY, DANIEL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COATS, JASON WELDEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COBURN, CHRISTOPHER W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COCHRAN, BRADLY WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COCHRAN, TERENCE GR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COE, ELLEN GRACE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COHEN, BRENDA KAREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COHEN, CHARLES A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation         Case No. 07-10421
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, DAVID MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COHEN, ROBERT IRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLBERT, BRYAN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLDIRON, CLARA JELORA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLE, ADRIENNE LYNETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLE, DAVID A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLE, JEROME CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLE, MICHAEL D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLE, RACHEL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLELLO, RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLEMAN, MARSHA SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLLA, CRISTINA LOREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLLETTE, TERESA REBELO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLLETTI, JOSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                              Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, CHAD TAYLOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLLINS, GINA RENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLLINS, ROSE K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLTHARP, SUSAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLVIN, KRISTIAN GEORGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLVIN, MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COMEAUX, SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COMRIE-PALACIO, PAULA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONCEPCION, RUDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONLEY, LISA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONLEY, SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONLIN, JENNY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONN, JEFFREY RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONNELLY, ELENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                 Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CONNERS, BRENDA JOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONRAD, CHRIS DAVIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONRAD, LORI D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONSTANT, CHRIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONSTANTINE, CHARLES R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONTE, RICHARD | | | EMPLOYEE CLAIM | | | | $118.90 | $118.90 | $0.00 |
| CONTRERAS, KAREN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONWAY, MICHAEL JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONWAY, SCOTT MONCURE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONWELL, KRYSTAL YVETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOK, BRANDON WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOK, DERIC MARTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOK, GARY EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOK, JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.    07-10421
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| COOK, JAMES THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOK, YVETTA LARELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOKE, DONALD P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOPER, JEANNE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOPER, MICHAEL ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COPE, LAURIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COPE, THOMAS ALDEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COPPLE, MARK DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COQUELET, EDUARDO GUILLERMO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORBETT, ANDREA DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORDER, RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORDERO, KELLY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORDOVA, MICHAEL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORN, TIFFANY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                        Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CORN, TYLER MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORNELISON, TIMOTHY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORNISH, JOHN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORNWELL, ANTHONY EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORONADO, NORA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORRALES, SHARON MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORREA, CARMEN LUCIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORSIGLIA, ADAM M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORTES, NELLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORTESE, STEPHANIE S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORVACHO, VELIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORY, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COSCO, DAVID A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COSSART, VICKY LYNN | | | EMPLOYEE CLAIM | | | | $361.30 | $361.30 | $0.00 |

In re:   Home123 Corporation                                                                 Case No.    07-10421
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| COSSIO, LUIGGI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COSTA, CHAD ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COSTA, MARIA LUISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COTTLE, LINDA LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COTTO, REBECCA ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COURTNEY, DENIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COURTNEY-SPECTOR, GINA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COUSINEAU, CYNTHIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COVARRUBIAS, JOEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COWAN, CAROL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COWART, AMBER ROSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COWDER, VIVIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COX, CHRISTOPHER GRANT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COX, DARRELL LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                              Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| COX, REGINA SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COX, RICO RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COX, RYAN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COX, SELENA | | | EMPLOYEE CLAIM | | | | $1,945.63 | $1,945.63 | $0.00 |
| COX, TERRY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COX, VERNON E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COYLE, DEBBIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRABB, KRISTIN | | | EMPLOYEE CLAIM | | | | $12,609.30 | $10,950.00 | $1,659.30 |
| CRABTREE, JOAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRAIG, JANET A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRAIG, MYRA GAIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRAMER, MICHAEL JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRAMER, SHAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRAWFORD, DEBORAH ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation       Case No.   07-10421
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CREED-COLEMAN, DEBRA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CREEKMORE, WANDA I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRENSHAW, HEIDI PATRICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRESWELL, BEVERLY LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRIDER, KYLE WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRISS, DIANN ELIZABETH | | | EMPLOYEE CLAIM | | | | $1,979.57 | $1,979.57 | $0.00 |
| CROCKER, JEFFREY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROSS, MELISSA KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROSSMON, JASON PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROW, GEORGIE G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROWDER, GAIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROWLEY, CAROLE ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRUZ, BRIAN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRUZ, MARISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                        Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ, ROBERT L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUDDEBACK, MELISSA LYNN | | | EMPLOYEE CLAIM | | | | $420.21 | $420.21 | $0.00 |
| CUEVAS, ARNOLD NEVAREZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CULLEN, KERRY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CULLINS, HAVEN MURIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CULVER, TINA SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUMMINGS, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUNNINGHAM, ADAM C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUNNINGHAM, JOSEPH L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CURLETT, WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CURRAN, JOHN T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CURRIE, WILLIAM TODD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CURRY, DOLORES P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CURTIS, CHERWINYETA SHONETA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                      Case No.    07-10421
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS, TONY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CURTISS, POLK CARLISLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUSACK, BILLIE JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUSTER, CARA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUTAJAR, JOHN ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUTLER, DARLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUYLER, DENNIS WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| D ATRI, MICHELLE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DACKEN, MARILYN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAGENAIS, JILL ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAGLIO, ROBERTO E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| D'AGOSTINO, ANTHONY JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAHLEEN, JULIANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAHLIN, BRYCE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                 Case No.   07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DAHLIN, DIANA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAHLIN, WHITNEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAILY, CHRISTI CAMILLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DALAL, JAY N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DALGLEISH, JERI JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DALTON, ALICE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DALTON, DENNIS RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DALTON, MARIE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DALY, DWAYNE ANDEAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAMIAN, LETICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DANFORTH, SANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DANG, RONNIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DANIEL, LUC CARTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DANIELSON, CHAROL L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                      Case No.     07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DANN, BRIAN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DANNER, JASON ASHLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAO, KEN KHOA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DARCY, THOMAS ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DARITY, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DARLING, MICHAEL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DARLING, SARAH JANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DARVISH, TERESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAUGHTREY, GARY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAUM, LEONA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVENPORT, TANYA LORETTA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVENPORT, VICTORIA EMILY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVID, ALEXANDER S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVID, CRISTINA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                          Case No.    07-10421
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DAVID, DARE DARRYL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVID, MELISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIDSON, RICHARD A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVILA, ANDREA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVILA, YADIRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, ANGELA GAYE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, BELINDA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, CHRISTI LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, GENTRY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, JANICE K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, JOSH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, KIMBERLY ANN | | | EMPLOYEE CLAIM | | | | $86.48 | $86.48 | $0.00 |
| DAVIS, LANCE TOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, LUTHER HENRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation                                                                  Case No.    07-10421
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, MATTHEW LINCOLN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, MICKAEL JASON | | | EMPLOYEE CLAIM | | | | $192.95 | $192.95 | $0.00 |
| DAVIS, RANDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, SCHARON LYNETTE | | | EMPLOYEE CLAIM | | | | $197.55 | $197.55 | $0.00 |
| DAVIS, STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, TANESHIA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVISON, GINA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAWLEY, WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAY, AMY B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAY, CALVIN WESLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE BOER, OLIVER E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE CAMPOS-MEASURES, DONALD V | | | EMPLOYEE CLAIM | | | | $6,566.63 | $6,566.63 | $0.00 |

In re:   Home123 Corporation                                                                    Case No.    07-10421
　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DE DOLCE, JOHN ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE LA CRUZ, YVONNE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE LA ROSA, ROSALINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEAN, MALLORY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEAN, MOLLY RKEANNON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEBACA, MONICA LAURIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DECKER, MARK E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEDEN, GEORGE JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEDMAN, RUBY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEDMON, TIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEDRICK, DETRA EDELWEISS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEEM, BARRY TODD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEETZ, DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEGAR, WILLIAM J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                          Case No.    07-10421
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DEHOYOS-MONTOYA, SANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEJESUS, ISRAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEKKER, JAKE THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEL AGUILA, OSWALDO A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEL GAUDIO, LEONARD A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEL, MANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELAGE-CHANG, GENEVIEVE AMI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELATORRE, JUAN | | | EMPLOYEE CLAIM | | | | $0.12 | $0.12 | $0.00 |
| DELEON, HENRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELGADILLO, ADRIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELGADO, CRYSTAL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELGADO, NANCY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELGADO-CARRILLO, CAMERINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELINELA, ROWENA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                          Case No.    07-10421
_____
             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DELLA VALENTINA, LIZA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELL'ABATE, AUSTIN ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELLAMONICA, CARMELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEMARET, MARGARET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEMETROPOULOS, IPPOCRATES GREGORY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEMONTIGNY, JENNIFER EVELYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEMOS, EURIPIDES GEORGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEMPSEY, MARCIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DENMAN, ERIC T. | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DENNIS, ADAM WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DENNIS, KIMBERLY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DENNIS, OMAR L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DENNY, CHAD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DENNY, WENDY JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DEOLIVEIRA, MARIO S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEPALMA, JOSEPH E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEPASCALE, ALDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEPAUW, JERAMY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEPIETRO, DOMINIQUE ANTONIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEPINTO, MICHELE S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEROSA, MICHAEL S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DESILVA, SAM SUMITHRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DESMARAIS, DAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DESOUSA, MELANIE D | | | EMPLOYEE CLAIM | | | | $366.84 | $366.84 | $0.00 |
| DESOUZA, CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DESROCHERS, BRYAN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DESTITO, VITO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DETOUR - SPRONKEN, ELAINE G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation
         Debtor

Case No.   07-10421

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DEVINNEY, RUSSELL KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEVONES, LASHONN RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEVOR, THOMAS J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEWBERRY, JESSICA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEWITT, PAMELA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEXTER, MIRIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEXTER, VINCENT EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEYAK, PATTI ISABEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAMOND, SANDRA RAMIREZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIANTONIO, WILLIAM CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAS, DAYANNA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAS, PATRICIA NALANI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAZ, CYRIL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAZ, DESIREE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                    Case No.    07-10421
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ, GUADALUPE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DICARLO, BERNADETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DICARLO, SANDRA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DICKERSON, NORMAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIDIO, OVADIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIEHL, LISA LOU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIEUJUSTE, DOMINIQUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIEZ, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIGGS, MARILYN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DILLARD, DEBRA DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DILLNER, ERIC A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DILLON, CHARLEY RALPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIMARO, BRENDA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIMMERLING, MICHAEL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DINH, JOHN T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIPERNA, JOHN FRANCIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DISNEY, CRAIG ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIXON, AMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIXON, TIMOTHY ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIZON, RICARDO R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DJUJIC, MIRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DO, KIMBERLY T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOBBS, KEVIN ORLANDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DODD, COREY RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DODDS, WILLIAM DREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOEPKE, DARLENE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOHERTY, TAMMI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOHERTY, THOMAS JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                    Case No.    07-10421
_____                                              _____
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                                    **TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DOLSON, JOHN STEVE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOMINGUEZ, VICTOR MANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DON, ANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DONALDSON, PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DONALDSON, SARAH M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DONEGAN, JAMES P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| D'ONOFRIO, NICK MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DONOVAN, ANGELA SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DONOVAN, KIRSTEN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DONOVAN, TAMMY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOOLITTLE, CHARLES CRAIG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOOLITTLE, CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOONAN, BRIDGET CLARE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DORER, REBECCA | | | EMPLOYEE CLAIM | | | | $105.30 | $105.30 | $0.00 |

In re:   Home123 Corporation                                                          Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DORF, KARI DYANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DORFMEIER, GREGORY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DORIAN, KERI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DORMAN, DAWN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOSIER, JAY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOUCETTE, PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOUGHERTY, KATHLEEN ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOUGLAS, HEIDI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOUGLAS, KELLY ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOUGLAS, RICHARD LAWRENCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOUGLASS, MICHELLE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOWNS, LESLIE SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOYLE, TIMOTHY JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOYLE, WENDY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                            Case No.  07-10421
_____
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DRAKE, BETH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DRESMICH, KELLY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DREWER, MILTON LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DREYER, NANCY | | | EMPLOYEE CLAIM | | | | $2,275.17 | $2,275.17 | $0.00 |
| DRISKELL, MELISSA CITZLER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DRISKELL, SHEILA MAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DROST, JAMES MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DROST, LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DRUMGOOLE, JOHN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DRUYOR, CHRISTOPHER A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DRY, TRACI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUARTE, JACQUELINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUARTE, LISA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUARTE, OMAR JAMIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DUARTE, RICARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUBOIS, COLLETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUBOIS, MARY ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUBOSE, ADAM WADE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUCKETT, BRYAN ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUFF, JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUGAN-HUGUELEY, SUE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUKE, JOSEPH L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DULAK, SHERI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUMALANTA, TERESITA DELLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUMAS, MISTY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUNCAN, CAROLE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUNCAN, DONALD DEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUNHAM, LATISHA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                          Case No.   07-10421
　　　　　　 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DUNLAP, STEPHEN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUNN, ALAN GRANT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUNN, NAMESHA N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUONG, TUY T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DURAN, ELI NEPHI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DURHAM, SANDY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUROJAYE, TITUS O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUSEK, MICHELLE DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUTTON, CHERYL GAUTHIER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DWORSHAK, DANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DYCHE, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DYER, JOSHUA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DYKES, NORMAN EUGENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DZHUR, ELENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                            Case No.    07-10421
           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| EADS, MARK D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EASLEY, COURTNEY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EASTWOOD, JODIE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EBNER, DEBORAH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ECHOLS, JOHN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ECKARD, ROBERT FRANK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ECKLES, DEBORAH K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ECKSTRUM, JOHN THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EDMONDS, JESSE PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EDWARDS, JOHN G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EDWARDS, KALANA NALINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EGUILOS, BONIFACIO JACABAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EGUILOS, DAVE JACABAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EGWUAGU, CHIMA JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| EHRENFRIED, MAXINE CAVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EIDLEN, STEPHEN JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EISENBERG, LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EKLUND, SARAH ROSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELAHI, SYEDA F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELAM, INDIA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELDER, LISA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELIA, JESSICA LEANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELLIS, ANTHONY GEORGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELLIS, DIANE RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELLIS, LEIGHANNE ANTANETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELLIS, RICHARD CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELMI, MARGIE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELSEA, JOSHUA DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                  Case No.    07-10421
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ELSTAK, EVERETT H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELVICK, JAMES S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELYACOUBI, DEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELYSEE, EDSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EMANOIL, JOHN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EMETERIO, CHRISTINE DENISE | | | EMPLOYEE CLAIM | | | | $752.55 | $752.55 | $0.00 |
| ENDRIGA, ANTONIO M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ENG, EDWARD K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ENGLEHART, LARRY K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ENNIS, DOUGLAS E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ENNIS, ERIN CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EPPERLEY, JENNIFER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EPSTEIN, DAVID A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EPSTEIN, THERESA W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                  Case No.    07-10421
                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ERAT, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ERAT, SUSAN MELODY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ERICKSON, JO ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ERIKSON, CAROL J | | | EMPLOYEE CLAIM | | | | $1,089.42 | $1,089.42 | $0.00 |
| ERISER, PAMELA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ERNEST, CARRIE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ERVIN, CHRISTOPHER PHILIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESA, LOUIS B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESCHELBACHER, JENNIFER MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESCOBEDO, MELINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESCOBEDO, YESENIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESKINA, CHRISTINE ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESLER, KELLY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESPINOZA, ANGELIC MONIQUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                 Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ESPINOZA, SUSAN | | | EMPLOYEE CLAIM | | | | $1,124.29 | $1,124.29 | $0.00 |
| ESPOSITO, KIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESQUIVEL, JOHANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESQUIVEL, MONICA MACRINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESTEP, BRIAN CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESTERBROOK, DEVIN ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESTES-REED, SUSAN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESTLUND, SARAH ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESTRADA GALLARDO, GUNTHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVANGELISTA, LUCAS A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVANS, ELIZABETH J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVANS, LAUREN NICHOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVANS, MARSHA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVANS, MICHELLE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.  07-10421
                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, ROBERT TERRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVANS, TANGELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVANS, TIFFANY MICHELE | | | EMPLOYEE CLAIM | | | | $501.16 | $501.16 | $0.00 |
| EVERETT, ELBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVERSON, EDDIE CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EWING, MICKEY ALVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EWING, PATRICE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FABER, JONATHAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FABER, NICHOLAS ALEXANDER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FADDEN, ANNA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FADELLE, MELISSA STARR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FAIR, ROBYN NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FAIRCHILD, LISA VICTORIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FAKHOURI, FAKRE F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                 Case No.    07-10421
_____
                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FALCON, MARISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FALCONE, DANIEL NICHOLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FALK, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FANNIN, JASON ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FANY, ELIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FANZO, BUFFIE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARISH, MABLE CAMILLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARNAND, CASE GABLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARRELL, RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARRENKOPF, KIM COSTLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARRENS, BOBBI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARRENS, WENDY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FAVIS, TERESITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FAVORS, CHARLES RENARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FAY, ANDREW EARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FAZLI, PARVEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FEAGANS, SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FEATHERSTON, EDITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FEATHERSTON, VERNET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FEDORCZAK, BRIAN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FEENEY, JOSEPH C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FEEZER, MEREDITH ALLISON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FEINSTEIN, MONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FELIX, OMAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FELLMAN, AME M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FELTON, LAURA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FELTON, SONYA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FELTS, RENEE JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FERGUSON, DAVID J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FERGUSON, DAWN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FERGUSON, GLOVER T | | | EMPLOYEE CLAIM | | | | $92.31 | $92.31 | $0.00 |
| FERGUSON, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FERGUSON, REGINALD MAURICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FERNANDEZ, MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FERNANDO, JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FERREYRA, JIMMY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FESSLER, CASEY DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FIELD, LOUIS ELTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FIELDS, JOSEPH PATRICK TATE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FIELDS, TRACY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FIERRO, SELINA SUZETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FIGLIACCONI, BRIAN PHILIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                    Case No.    07-10421
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                                                                **TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA, LUIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FILES, HANDY JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FINNEGAN, LILI ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FINNEY, CRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FIORITO, ARIEL JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FIRE, KRISTY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISCHER, CATHY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISCHER, KEVIN JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISCHER, MICHAEL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISCHMAN, DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHER, ANDREW STUART MARTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHER, DANIEL TODD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHER, MISTY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHER, MISTY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                     Case No.   07-10421
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, VENICE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHMAN, ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHMAN, ERIC MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHMAN, STEPHANIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISTES-ADAMS, PATRICIA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FITZGERALD, GERALD JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FITZGERALD, JASON DEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FITZGERALD, JENNIFER MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FITZGERALD, JOHN JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FITZPATRICK, KRISTI KARA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FITZPATRICK, ZACHARY RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLAHERTY, KRISTY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLANAGAN, JOHN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLANAGAN, SEAN THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                    Case No.    07-10421
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FLECK, LISA WOLFF | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLESKES, CHRISTINA LEEANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLINN, DEBBIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORENCE, TIFFANY LAUREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORENDO, MIKE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, CARLOS A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, ERMELINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, JESSICA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, MARCO ANTONIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORY, CHRISTINA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLOTTEN, CHRISTOPHER TODD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLOWER-JENKINS, CATHERINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLOWERS, ELVEN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLOWERS, JASON D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FLOYD, CHRISTOPHER JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLURY, HEATHER C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLURY, KEITH EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLYNN, KEVIN S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOGARTY, JANET RITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOGARTY, TRACY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOLEY, CATHERINE ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FONDILLER, LAWRENCE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOOTE, AUGUST WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORBUS, RUSS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORD, CHRISTOPHER SHAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORD, JAMES A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORD, LORRIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORD, MARTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                       Case No.   07-10421
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FORD, PRINCESS RAINITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORD, VENUS LORRAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOREMAN, JUDITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORET, DEBRA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORKER, THOMAS S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORSTROM, RIAN KELSEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORTENBERRY, SHELTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORTNER, STEVEN JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORTUNE, MICHAEL KEVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOSTER, BRADFORD S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOSTER, LISA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOULLOIS, KEVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOURQUET, PABLO A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOWLER, BRIAN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                              Case No.  07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FOWLER, SHARON K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOWLES, WOODY ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOX, BARRY ROBIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOX, CHAD P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOX, COREY ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOX, KAREN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOX, MELISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOX, NITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOY, LARRY WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRACHISEUR, KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRAIRE, BARI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANCIS, DIANA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANCIS, RAMON DELAND | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANCISCO, RONALD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                      Case No.   07-10421
                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FRANCZAK, JOSEPH CRAIG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANDSEN, TODD M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANK, AMY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANK, GUY MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANK, JO ANN YBARRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANKART, NICHOLAS JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANKLIN, BARBARA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANKLIN, DEBORAH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANKLIN, ROBIN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANZ, PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRASER, MATTHEW WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRAUSTO, CARLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRAZEE, REBECCA ERIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FREDERICK, JODONA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICK, JOHNETTIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FREDERICK, STEVEN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FREEBERG, CHARLES E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FREEL, CLAUDE ALECK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FREELAND, JENNIFER MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FREELS, LINDA P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FREEMAN, RODERICK OTTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FREEZE, JAMES THURMAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FREILEY, INSOOK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FREIRE, BERTA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRENCH, THOMAS MANSFIELD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRIAR, SAMUEL H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRIEDLER, JENNIFER IDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRIEDMAN, GARY H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                  Case No.  07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FRIEDMAN, NATHANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRIGENTI, KATHLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRITON, RUTH F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRIZZELL, JOAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FROEBEL, SUSAN KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FROMMER, ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FROST, DARREN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRY, MARKETA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRYSON, JEREMY LAMAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FUENTES, MELISSA MERCEDES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FULTON, JOY CHARINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FUNARO, SCOTT RON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FUNNELL, DEBORA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FURMANOVA, ANGELICA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                 Case No.  07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GABAY, STEVE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GABRIELE, PATRIZIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAERLAN, KRISTIN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAFFANEY, MICHELLE SUZANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAFFNEY, NICKOLAS BRANDON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAINES, LORESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAIR, SHAQUEATA ANNETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALARZA, BETSY | | | EMPLOYEE CLAIM | | | | $412.00 | $412.00 | $0.00 |
| GALES, BARRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALETTE, PIERRE RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALIANI, ANTHONY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALINDO, KRYSTAL CHERIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALJOUR, CATHY ROSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALLAGHER, JANET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                          Case No.    07-10421
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GALLAGHER, TAMI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALLEGOS, LOLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALLO, BRIAN JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALLOWAY, DONNA LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALLOWAY, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALLWAS, ISA JANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALVAN, ALIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALVAN, FERNANDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAMBOA, ROSA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GANA, BERNICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GANDHI, PRAGNESH ISHVAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GANDY, MARSHA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GANT, FRANK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAPASTIONE, ANTHONY MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                      Case No.  07-10421
　　　　　　　　Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GARANT, MISTY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCES MUNOZ, IVETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCES, CHRISTIAN RAYMOND | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, AARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, DARLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, GEORGINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, JENNIFER G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, JENNY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, JESSELIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, JOSE ANTONIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, JOSE ANTONIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, MARILYN FRANCES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, MICHELE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, RUDY | | | EMPLOYEE CLAIM | | | | $1,081.18 | $1,081.18 | $0.00 |

In re:   Home123 Corporation                                                    Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, WILFREDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA-CALIPUSAN, ALEXIS L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA-DOWLING, ADAM MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARDNER, DAWN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARDNER, MICHAEL JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARIBAY, TANYA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARNER, STEVEN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARNSEY, VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARRETT, PATRICK NELSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARRIDO, KRIS JUAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARRISON, DARNELL SHANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARY, KIMBERLY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARZA, BRENT J | | | EMPLOYEE CLAIM | | | | $1,200.74 | $1,200.74 | $0.00 |
| GARZA, DARLENE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                    Case No.    07-10421
_____                                  _____
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GARZA, JULIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARZA, LEONARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARZA, MARIA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARZA, MISAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARZA, RAYMOND R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GASKINS, JENNIFER CHANEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GASPAR, VIVIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GATES, ANTONIO T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GATICA, ADELA RODRIGUEZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GATLIN, ELIZA U | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GATLIN, LAURA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAULT, BENJAMIN S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAUTHIER, SAMUEL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAUTREAUX, BRANDON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                    Case No.    07-10421
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GAVRAILOV, EMIL K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAWARAN, FRANCIS IGAYA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAY, MARY ALICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAYLE, KIMBERLI B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAZINSKI, COLIN JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GEGAJ, TEREZE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GELLER, ALAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GENTILE, FRANCES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GENTLE, CYNTHIA | | | EMPLOYEE CLAIM | | | | $889.00 | $889.00 | $0.00 |
| GENTRY, JARED A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GEORGE, CHRISTOPHER WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GEORGE, JAMES MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GEORGE, PRETTY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GERARD, AMANDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                          Case No.    07-10421
                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GERES, MARK M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GERKE, CURTIS OWEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GERMAINE, MICHAEL THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GERMENIS, LESLIE | | | EMPLOYEE CLAIM | | | | $2,844.87 | $2,844.87 | $0.00 |
| GERYK, PATTI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GHANI, ZIA AHMAD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GHAZANFAR, SAYED | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GHAZI, MORWARID M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GHEBREMICHAEL, MEWAEL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GHYSELINCK, BARBARA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIACOMIN, JOSEPH LEWIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIANNONE, STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIBSON, BRANDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIBSON, JULIANNE MICHELE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:　Home123 Corporation　　　　　　　　　　　　　Case No.　07-10421
　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, LEANDRA N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIBSON, SEAN CLINT | | | EMPLOYEE CLAIM | | | | $426.94 | $426.94 | $0.00 |
| GIGLIOTTI, SCOTT P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIGOUT, JOSH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILBERT, BRETT J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILBODY, LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILLEM, CONNIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILLERSTROM, STEPHANIE ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILLES, ALEX D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILLIAM, TABITHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILLIGAN, KELLY ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILLIS, SARA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILMAN, BRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIPSON, REGINALD DEMOND | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation                                                    Case No.   07-10421
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GIRARD, LESLIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIVENS, BRIAN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GLASER, CHERYL DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GLASER, JESSICA LYNN | | | EMPLOYEE CLAIM | | | | $183.60 | $183.60 | $0.00 |
| GLASS, EDWARD MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GLASS, JESSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GLASS, LAUREN MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GLEASON, JOHN MCHALE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GLEITMANN, MARK | | | EMPLOYEE CLAIM | | | | $330.87 | $330.87 | $0.00 |
| GLEN, CAROL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GLOETZNER, MARIA DELOS ANGELE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GLONEK, CHRISTY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GLYNN, JOHN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOBLE, SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                             Case No.  07-10421
_____
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GODDARD, PHILIP DERA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GODFREY, TRAVIS FRANK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GODWIN, DEBORAH L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GODZISZEWSKI, EDWARD JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOEHRING, KYLE ADAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOFF, CAYCE GENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOFF, CECIL JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOICOECHEA, JOHN FRANCIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOINS, MARK ANDREW | | | EMPLOYEE CLAIM | | | | $1,496.94 | $1,496.94 | $0.00 |
| GOLDENBERG, OFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOLDSMITH, BETTY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOLDSMITH, KELLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOLDSTON, CHARLES CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOMEZ, DAVID J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                          Case No.    07-10421

         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, JOSE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOMEZ, JOSE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOMEZ, LORIANN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONGORA, PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONSOULIN, TAMI LYNEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALES, CARLOS CASTILLO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALES, ERNEST RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALES, GILBERT VIDEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALES, JOHN JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALES, JOHNNY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALES, NICHOLAS MATHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALES, STEVE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, ALFONSO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, AZBEL G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                      Case No.    07-10421
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, BIRIDIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, DELLA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, EDWARD FELIPE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, JOE HUGO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, JOSE LUIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, MINERVA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, OMAR | | | EMPLOYEE CLAIM | | | | $105.56 | $105.56 | $0.00 |
| GONZALEZ, PAUL ALBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, ROBERTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, SANDRA I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, SANDRA LHINETT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZAN, CARLOS A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOODLOE, ABA-NYAMEKYE KAKRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation                                                                          Case No.    07-10421
_____
              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                                          **TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GOODMAN, MIKE JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOODSON, FRANKLIN RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOODSON, VIRGINIA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOODWIN, MICHAEL JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOODWIN, SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOODWIN, TIMOTHY JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOODWORTH, TREVOR PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GORDON, EMILIA FERGUSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GORDON, MARY H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GORDON, PAUL DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GORDON, PENNY KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GORE, BRANNON PHILLIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GORE, GEORGE H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GORRINDO, JOSEPH ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                    Case No.    07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GORSCH, PATRICIA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOULD, ANDREA DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOULD, MARDY RAE | | | EMPLOYEE CLAIM | | | | $746.28 | $746.28 | $0.00 |
| GOULD, NICOLE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOVE, LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOWRAN, PAMELA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOYTIA, YVONNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRABALA, MAGDALENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRABBIT, ANGELA LYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRABOL, JOSEPH BERNARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRACIA, ISAAC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAHAM, CARLY ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAHAM, CYNTHIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAHAM, CYNTHIA RICHARDSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                 Case No.   07-10421
                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, DINA M | | | EMPLOYEE CLAIM | | | | $112.89 | $112.89 | $0.00 |
| GRAHAM, EZRA LEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAHAM, KELTON B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAHAM, MICHAEL CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAIFF, DONETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRANATA, EMILIO A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRANDBERRY, GLORIA DEANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRANGER, RON G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRANSTROM, ELLIOT W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRANT, DONTE CAMERON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRANT, NIKKO ANDRE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRANT, PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRANT, SARA J | | | EMPLOYEE CLAIM | | | | $327.89 | $327.89 | $0.00 |
| GRANT, SHAWNTE LATARSHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                              Case No.  07-10421
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GRAVES, SONYA SMITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAVES, WALTER QUINCY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAVLEE, JEFFREY BRANNON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAY, CHRIS REESE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAY, LAURA ALUSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAYBILL, RICHARD DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAZIANO, CHRISTOPHER SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRBIC, DRENDA DAIR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREAVES, ANDREA NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRECO, JOSEPH JEREMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREEN, BLAKE DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREEN, KYLE AUSTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREEN, LAKISHA J. | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREEN, LYNETTE DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, ROBERT LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREEN, ROCIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREEN, SARAH ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREEN, TAMIKA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREENE, CHRISTOPHER DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREENE, WALTER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREENSTEIN, ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREER, KATHERINE ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREGORY, GARY W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREGORY, GLORI LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREGORY, JOEY STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREGORY, WILLIAM THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRETHER, CHAD ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRICE, CORINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                      Case No.    07-10421
                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIFFIN, MICHAEL EUGENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIFFIN, SHAWN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIFFIN, STACEY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIFFITH, DAPHNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIFFITH, VANYA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIM, JOANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIMES, JON JAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIMM, MICAH PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRINDEY, ANNEMARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRINKEWICH, JILL S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRISBY, ESSIE GERTRUDE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRISINGHER, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIZZELL, RAQUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                    Case No.    07-10421
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GROHS, DEAN CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRONQUIST, VERA SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GROPPI, SANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GROSCHE, JESSICA BROOKE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GROSS, NANCY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GROSSE, GREGORY G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GROSSE, KERRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GROTH, JAMES T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GROUNDS, JOSEPH LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GROVES, JESSICA LEAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRUBBS, ROBERT S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRUEVSKI, STEFCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRUHER, FREDRIC D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRUNDY, RYAN GEOFFREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation _____  Case No.  07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GRUPP, BRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUANIO, CHARLYN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUEL, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUERRA, JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUERRERO, KARLA V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUERRERO, NATALIE CHARMAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUERRERO, PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUERRERO, PATRICIA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUERRERO, PAUL AGUSTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUEVARA, DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUEVARA, DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUEVARA, ROY P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUILLEN, EDWARD MARTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUILLEN, RAFAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                     Case No.   07-10421
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GUINASSO, NICOLE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUNJEVIC, SLAVICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUSTIN, DAVID MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUTIERREZ, ANDREA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUTIERREZ, CARLOS CAMILO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUTIERREZ, CHRISTY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUTIERREZ, DAVID N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUTIERREZ, JOSEPH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUTIERREZ, LEO RENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUTTENBERG, RACHEL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUZMAN, DELIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUZMAN, GABRIELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUZMAN, LILIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUZMAN, NORMA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                               Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GYOERKOE, CHRIS DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HACKMAN, KELLY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HADDAD, CAROLINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HADDAD, CATHERINE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAEFFNER, SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAFENSTEIN, RICHARD CARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAGAN, LUCRETIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAGEN, MITCHELL S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAGERLIN, JEFFREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAGGARD, JARED RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAGGARD, NICOLE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAGHGHAT, SOFIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAILA, JEFFREY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAINA, COREY K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation                                                                Case No.    07-10421
_____
             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HALASIK, SYLVIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALE, CHERYL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALL, ANTHONY AUGUSTUS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALL, BYRON D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALL, DARRYL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALL, TIMOTHY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALLENBECK, ROBERT MURRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALPIN, DOUGLAS E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALVERSON, KEISHA DANIELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMBLIN, DAVID KINGMEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMILTON, DEANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMILTON, JOSEPH GARFIELD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMILTON, MARIA T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMILTON, MICHAEL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                Case No.    07-10421
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, TERRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMMACK, NANCY LANETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMMERSLEY, RAY EUGENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMMERSLEY, SHANNON STACY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMMOCK, RYAN MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMMOND, SUSAN SIMONINI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMMONS, RANDY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMPSHIRE, AMANDA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMPTON, KIMBERLY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANCOCK, COURTNEY ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAND, MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANDA, SCOTT THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANDAL, CARMEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANDY, JACK ADAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                   Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HANEY, KRISTINA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANLON, KIOSHI NEKAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANNAH, ROBERT L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANNIG, SANDY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANSBERGER, SANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANSCH, ADAM REED | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANSEN, AMIE RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANSEN, BARBARA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANSEN, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANSEN, JOHNNY ALYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANSEN, LAURIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARA, SHEILLA IVETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARDIN, HAROLD SLANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARKINS, JEFF | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                          Case No.  07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HARMON, KIMBERLY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAROLD, KATHERINE MORRIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARR, BRAD ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRELL, CHRISTOPHER AARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRELL, JAMES R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRINGTON, JAMES PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRINGTON, ROBIN CATHLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRINGTON, SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, ALEX JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, DARREN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, GARY WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, JARRET THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, KAREN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, LEIGH JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                      Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, LYNDA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, RAUL L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, RYAN KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, STEVEN WALTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, VICKI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, WAYMAN ROYCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRISON, BRANDY JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRISON, DAVID MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRISON, MARK ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRISON, MERIOUS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRISON, ROBIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRISON, RODNEY LANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HART, LEO C. | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARTLEY, PAULA KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.  07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HARTZ, DEBRA SHERILL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARVEY, TRACY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARWOOD, JANNA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HASBUN-LOPEZ, BANIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HASHEME, YAMA | | | EMPLOYEE CLAIM | | | | $355.64 | $355.64 | $0.00 |
| HASHIZUMI, JERRY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HASKINS, BRIAN ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HASKINS, MELISSA DANIELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HASSAN FOWLES, STACI LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HASSAN, JOHNY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HASSANI, HUMMIRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HASTINGS, RHONDA FELICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HATFIELD, KELLY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAUG, MATTHEW SEBASTIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation                                                    Case No.    07-10421
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HAUGABROOK, DWAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAUSCHILD, GLENN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAVENS, ELAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAVENS, MARGARETE ELISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAWKINS, BILLY JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAWKINS, LORIANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAWKINSON, CATHERINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAWORTH, LOREN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAY, NICOL BETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAYDEL, ROBERT R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAYDEN, KRISTIN LEA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAYES, ANGELA DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAYES, DIANNA JEANETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAYES, PHILLIP AVERY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                Case No.    07-10421
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, SHANON RENAA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAYMOND, ADAM RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAYS, MAGDA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAYS, MICHAEL DWAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAYWOOD, NADIA COLLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAYWOOD, ROBIN ROY | | | EMPLOYEE CLAIM | | | | $202.70 | $202.70 | $0.00 |
| HEALAN, JAMES JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEATH, DAVID WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEBERT, HEATH J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEBERT, LOUIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HECHT, ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HECHT, SPRING M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEFFERNAN, SHAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEGEMAN, ROB KAWIKA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                Case No.   07-10421
_____                          _____
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                                    **TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HEIKENS, LORI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEIL, DANA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEINICKEN, FREDERICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEINTSCHEL, WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEISEY, COLIN RICHARD | | | EMPLOYEE CLAIM | | | | $305.91 | $305.91 | $0.00 |
| HELD, JOHN JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HELLER, JESSICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HELM, GINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENDERTILO, ANGELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENDRICK, KEVIN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENDRICKSON, JEFFERY ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENDRIX, GARTH B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENKES, MICHAEL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENNESSEY, NANCY GODFREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                    Case No.    07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HENNESSY, MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENRIKSEN, JEFFREY THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENRIQUEZ, ESTELA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENRY, ABBIE HARRIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENRY, KRISTINA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENRY, ROBBI LAVERNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENSLEY, JANET MURRAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERBERT, MICHAEL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERBERT, SCOTT E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERBST, MICHELLE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEREDIA, ELSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEREDIA, ELSA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERMELING, KEVIN JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, BLANCA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                        Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, DANESHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, GUILLERMO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, JOSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, JOSE LOPEZ | | | EMPLOYEE CLAIM | | | | $474.06 | $474.06 | $0.00 |
| HERNANDEZ, RICHARD GREG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, SERGIO R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, VICTOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERRERA, JAVIER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERRERA, SHELBY MARIE | | | EMPLOYEE CLAIM | | | | $320.85 | $320.85 | $0.00 |
| HERRON, JEFFERY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERRON, LINDSAY MILLICENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERSH, AMY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERSHBERGER, JONATHAN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERTZOG, KATHRYN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                      Case No.    07-10421
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HEUSOHN, BETH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEYENGA, KRISTIN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HICKMAN, DANA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HICKS, DIA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HICKS, LINDA SMITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HICKS, LORNA EVETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIDALGO, JOSEPH RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIDEA, JOHN PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIER, KARINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIER, KRISTIE ANNE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIGHSMITH, CURTIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIGHTOWER M GAHEY, ELIZABETH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, DUANE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, HEIDI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                         Case No.   07-10421
_____
               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HILL, JAMIE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, JASON MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, KATIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, LISA DE'ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, MICHAEL STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, RUSSELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, TANISHA LENORA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILLEN, MICHELLE GALIOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILLS, DEBORAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILLS, PRESTON J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILPERT, NATHAN LAURENCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILSGEN, DEBRA F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                           Case No.    07-10421
               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HILTON, BECKY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HINDERBERGER, TANTEA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HINES, SHELLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HINRICHS, ALICIA ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HINSHAW, JASON DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HINTON, KARLA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HINTON, RAYNALDO JEROME | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HINTON, REGINALD B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIRSCH, CATHERINE MCNAMARA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIRSCH, MONICA ANNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIRSCH, ROBIN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HO, CHAU B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HO, MILLIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOANG, MARY KIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
_____
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HOANG, QUYNH-NHU NGOC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HODDER, WILLIAM E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HODGE, SHEILA DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HODGES, CORTNI J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HODGES, MICHAEL K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HODGES, RICKY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HODGINS, TYO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HODUFFER, CHRYS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOEFT, TROY RANDALL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOEGER, LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOFFMAN, BETSY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOFFMAN, BOBBI MICHELE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOFFMAN, ESTA GLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOFFMAN, MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                Case No.   07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, WILL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOGAN, JOSHUA JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOGAN, PAULA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOGAN, STEPHANIE BROOKE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOGLE, RICHARD A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOHENBERGER, CODY MAX | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOHENSTEIN, BARBARA B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOHMANN, TODD G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLDER, LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLGUIN, STEPHANIE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLIDAY, LASONNA LEOTA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLLAND, ALONZO L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLLAND, KELLY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLLAND, TERRI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                      Case No.   07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HOLLIMON, TERRANCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLLON, WENDY W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLMAN, DAVID CRAIG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLMAN, INGRID ANN VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLMES, DARREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLMES, KATHLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLMES-WILLIAMS, TARYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLSTER, BRYAN KENNETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLT, PRECIOUS C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLT, RENEE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLTON, TORRANCE CHRISTIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HONEA, JAIME | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOOKS, BRYAN EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOOPER, SAM HOUSTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                            Case No.    07-10421
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HOOPER, WESLEY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOOTON, VICKI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOPKINS, JENNIFER KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOPKINS, JOHN S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HORGAN, LANA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HORIUCHI, LORNA LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HORNA, DEBORAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HORNA, JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HORNSBY, HUNTER J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOSKINS, ERIN DAWN | | | EMPLOYEE CLAIM | | | | $660.69 | $660.69 | $0.00 |
| HOTCHKISS, MENDY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOUGHTON, COURTNEY NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOUGLAND, TERESA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOUSE, DONALD L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HOUSE, MICHAEL RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOUSE, SHERRY DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOUSER, HARRY DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOWARD, CARMELA RAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOWARD, CLARENCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOWARD, GREGORY KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOWARD, TERRI D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOWARD, TRACIE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOWE, KAREN ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOWELL, MICHAEL P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HRUSKA, JEFF G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUANG, VIVIAN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUCKABY, TROY STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUDSON EVERSON, KYM M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                                    Case No.    07-10421
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                                                          **TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON, MIKE DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUDSON, ROBERT ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUESER, DONNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUEY, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUGHES, ROY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUGHES, WILLIAM DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUIZAR, AARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HULSE, RODRIGO EDUARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUNT, SOPHIA YRONNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUNTER, SUSAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HURT, PATRICIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUSAIN, MOHSIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUSSER, DONALD PHILLIPS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HYATT, JENNIFER DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.    07-10421
                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HYDE, MATTHEW D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HYMOWITZ, ROBERT S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IACONA, MARY KATHLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IAPICHINO, DARREN ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IAQUINTA, JOSEPH G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IBARRA, ANNA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IBARRA, MARTHA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IGBOELI, IKE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| INGOGLIA, SHERRI LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| INGRAM, STEPHEN JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| INGRAO, SAMANTHA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| INSANA, MONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IRELAND, RONALD L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IRIAS, MARTHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                 Case No.   07-10421
_____
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| IRVINE, JOSEPH G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IRWIN, DON K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ISAAC, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ISAACS, JENNIFER K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ISLAS, ROGER ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ISMIC, MERDZANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ISMIC, RESAD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IVERSON, JERROLD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IZOMO, OSSAI C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, CHARLES MELVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, CHERYL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, HOUDINI A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, JEFFREY WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.  07-10421
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, JENNY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, LISA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, MARK RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, MICHELLE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, RANDALL LENOIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACOBS, MALICK KELLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACOBS, SYLVIA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACOX, ELIZABETH KIDDER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACQUET, ELIZABETH WELLS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JAEGER, DENNIS J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JAFARIAN, JEFF H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JAFARIAN, MATTHEW M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JAFARIAN, SAM H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                  Case No.    07-10421
           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, DANEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JAMES, ERIC JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JAMES, RAQUEL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JANKE, AMBER MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JANSSEN, JAMES CODY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JARRETT, ANNA MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JARVIS, JENNIFER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JASSO, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JEAN-BAPTISTE, JACQUES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JEFCOAT, TAMMYE DICKERSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JEFFRESS, JOHN LANIER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JEFFRESS, PATSY N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JEFFREY, TROY MARCELLOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JENKINS, STANLEY WALLACE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                          Case No.  07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JENNINGS, LENDA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JENSEN, BRENDA ELLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JENSEN, DEENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JENSEN, GERALD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JENSEN, NEIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JERLES, JAY EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JESSEE, FREDRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JIMENEZ, CARLOS ALBERTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JIMENEZ, VERONICA ANDREA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JIMENEZ-AGUIRRE, MERCEDES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JIRONE, CHARLES R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JODON, ADAM FRANCIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOE, JULIA LEONA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOE-FIELDS, LORETTA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                 Case No.   07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, AISHA D'LORAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, ALONDERAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, ANGELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, BRENDA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, BRETT KYLAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, CARL LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, CHARLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, CHRISTAL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, COLLEEN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, DANETTE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, DEREK M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, DONALD JOESPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, EDWARD LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, GRANT EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                     Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, GREGORY DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, HOPE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, KAMILAH LENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, KELLEY JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, KIMBERLY KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, LINDA SUSANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, LINDSAY REBECCA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, LOYWER C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, MARCUS ANDRE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, MARGA Z | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, MICHAEL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, RENETTE RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, RICHARD JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                   Case No.  07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ROBBYE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, ROBERT LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, RONALD LUKE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, SCOTT D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, SCOTT R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, TASHIE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, TERRANCE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, TYRONE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, WENDALL ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, ADRIANNE RENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, ANNMARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, ANTHONY KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, BARBARA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, BRIAN WESLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                          Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, CARLTON LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, CHARLES EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, CONSTANCE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, DEBORAH F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, ERICA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, JEFFREY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, JERRIANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, LARRY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, LEA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, LENA MAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, LISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, MARCUS A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, MICHAEL CARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, MICHAEL D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                      Case No.  07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, RACHEL DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, SHELLY DEEANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, SONIA MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, STEPHANIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, STERLING L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, THURMON LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, TROY JOEL DAVISON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONG, SUN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOOSTEN, DEBORAH ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOPIO, JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JORDAN, RAYMOND ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JORDAN, REAGAN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JORDAN, SHALON M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                    Case No.  07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JOSIAH, CHAD SPENCER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOZWIAK, THOMAS JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JUAREZ, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JUAREZ, LILLIAN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JUAREZ, NIDYA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JULIAN, JULIE GALE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JUMAWAN, RALPH ENGALING | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JUNCO, MARTHA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JUSTESON, STEVEN CLINTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KADAIR, MICHAEL JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAHIEL, LAILA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAHLER, MARGARET ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAHLER, MIKE JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAIN, JAMES MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                Case No.    07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KAINA, KARYN NALANI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAISER, JAMES S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAISER, KRAIG THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAISER, LOUIS IAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KALIMA, CLARENCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KALIN, NORMAN EUGENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAM, SANGHOON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAMLEH, LISA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAMMERMEIER, MARK HENRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAMMEYER, CALVIN CLAUDE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAMTAMNENI, JAIMINI P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KANEMITSU, KATHY LEHUA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KANG, PHIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KANTOR, JESSE ADAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                     Case No.    07-10421
_____
                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                                                    **TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KAPLAN, NATHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KARL, PETER J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAROLYI, SUSAN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KASEL, NICOLE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KASHTO, RAMSIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KASZAK, RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KATZ, WAYNE N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAYE, EVAN JEFFREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAZIM, SHIREEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEBBE, BISHARA PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEDAN, ARION O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEELE, NANCY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEELS, ISAAC ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEEN, STUART OWEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.    07-10421
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KEENAN, EILEEN VICTORIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEHRES, ANDREA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEIL, STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLER, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLER, KATHY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLER, MATTHEW EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLER, SHANNON DEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLER, SHARON LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLER, WILLIAM JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLEY, CARLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLEY, DEBBIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLEY, JENNIFER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLEY, PATRICK ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLEY, TRAVIS WADE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                     Case No.   07-10421
                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, DASA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLY, DONALD GEORGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLY, JASON A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLY, KATHLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLY, KELLY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLY, MATTHEW JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLY, MICHAEL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLY-BARBOSA, LEDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEMP, CARLY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEMPEL, WILLIAM P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEMPER, ERICA DANIELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KENNAUGH, MARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KENNEDY, STEVEN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KENNEDY, TERESA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                 Case No.    07-10421
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KENNERSON, TAMESHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KENZY, DINA | | | EMPLOYEE CLAIM | | | | $3,735.21 | $3,735.21 | $0.00 |
| KEPLER, FRANKLIN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEPLER, JACQUELINE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEPPEN, BRIAN DENNIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEPPLER, KRISTOPHER DUNCAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KERN, NANCY JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KESTER, BRET STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KETCHUM, DONALD MANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KETTLE, TASHA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KETTLER, CORI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KETZA, DANIEL JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KHAN, SHAHEEN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KHEMANI, NEHA SONU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KHOSROSHAHIN, MEHDI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KHOURI, NIDAL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIA-LUTTRELL, PHYLLIS NAEOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIBBURI, JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIDDER, PATTI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIEFFER, MICHAEL STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIGHT, EUGENIA T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KILPATRICK, DEBORA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KILPATRICK, PAUL ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIM, DON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIM, KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIM, KIM NORMAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIM, MATTHEW LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KING, ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation         Case No.   07-10421
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KING, LAURIE SISK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KING, LISA ROBYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KING, MATHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KING, PAULA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KING, RANDALL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KING, RANDY JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KING, SHARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KING, SUMMER LAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KINMAN, LORI ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIPILA, MELISSA MARGARET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIRBIS, VICKI BRENE | | | EMPLOYEE CLAIM | | | | $615.36 | $615.36 | $0.00 |
| KIRBO, PAULA EILEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIRK, CHARLES L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIRK, CHRISTINE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                     Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KIRK, NATHAN SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIRKLAND, CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIRKPATRICK, WILLIAM JEWELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIRKUS, JANIE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIRSCH, SANDRA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIRSHBAUM, ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KISER, DOUGLAS ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KITTEL, TINA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KJELLANDER, JASON LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KLAEHN, DONALD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KLEGIN, SHON THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KLEIN, DEBORAH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KLEIN, JEFFREY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KLEINHENZ, BRIAN CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                     Case No.   07-10421
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KLISH, JUSTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KLUMPP, ROBERT W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KLUSMANN, JAMES RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNAPCZYK, JEANETTE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNAPP, CARLA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNESEK, TERRY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNIERIEMEN, MATTHEW K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNIGHT JR, CHARLES RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNIGHT, KIMBERLY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNIGHT, LEAH CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNIGHT, STEPHEN THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNOCHE, JONATHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNOWLTON, ERIC THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNOX, LESLIE D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                   Case No.  07-10421
_____
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KNOX, SONYA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOEHL, JAIME CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOEHLER, CHARLES F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOENIG, DOUGLAS W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOENIG, JASON ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOESTER, GERALD A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOLE, OLETA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOLER, ATHENA DEANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOLL, KEVIN DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOLODZIEJ, KEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOMPPA, JUSTIN MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KONEN, PATRICK J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KONG, CHERLYN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KONOVALOV, NICK PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:　Home123 Corporation _____　Case No. _07-10421_
　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KORIN, MYRA W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KORNAKER, BRYAN KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOROLSKY, COLIN ANDREA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KORSICK, JULIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KORSTE, ANDREW J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KORTE, PAUL D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOT, DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOURIAS, DEMITRIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOURMOLIS, NICHOLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOUTROPOULOS, DIMITRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOUTROUMANOS, DIMITRIOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOVAL, RICHARD G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOWAL, MICHAEL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOWALCZYK, DANIEL ARTHUR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation          Case No.   07-10421
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KRACZKOWSKY, MARY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRAMER, BOB | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRAMER, BRYAN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRAMPOTA, SANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRANTZ, TYRONE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KREBBS, KRISTOPHER COLBY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KREBS, WILLIAM SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KREIDLER, BRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRESHPANE, JAMES FREDERICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KREUTZER, MATTHEW SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KROLL, BRANDON DEROY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KROOT, SHIRLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRUEGER, CONNIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRUEGER, JOSHUA LAMONT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                            Case No.    07-10421
_____
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                                        **TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KRUEMCKE JR, ROY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRUGER, STACY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRUP, STEVEN ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KUEHL, STEVE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KUHN, HEIDI C | | | EMPLOYEE CLAIM | | | | $2,149.96 | $2,149.96 | $0.00 |
| KULICK, ANDREA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KULINSKI, SCOTT ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KUMAR, MANOJ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KUONI, NANCY WHITMAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KUTCH, DOUG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KUTSCHER, ROBERT CARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KUZMENKO, PETR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KWON, EUGENE KYONG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KWONG, SHELDON KEUNG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                        Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LA SCALZA, VICKY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAARVELD, JAMES ROGER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LABIO, JAYCFIL D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LACERDA, TANIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LACEY, FRED FRANCIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LACKMAN, JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LADUKE, STARLYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAFLEUR, ERIC MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAFOREST, WILSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAI, KENNETH | | | EMPLOYEE CLAIM | | | | $615.00 | $615.00 | $0.00 |
| LAI, WANSZE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAINE-BANKS, KAREN ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAMAS, GRISELDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAMB, MATTHEW C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LAMBERT, SEAN ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAMLEY, LANDON LIU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAMPERGER, ANDREJA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAMPREY, SEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAND, JEANMARIE THOMASITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANDERS, VICKI LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANDRUM, JAMES MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANE, NICOLE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANEY, MARSHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANG, TERRENCE LAMAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANGINBELIK, FRANCIS JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANNING, TRAVIS KYLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAPOINT, GABE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LARA, MAYRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                 Case No.  07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LARI, CORRINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAROCHELLE, RACHAEL ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAROCK, MARY CATHLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAROSE, LISA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LARSEN, JANET ELAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LARSEN, PETER CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LARSON, BRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LARSON, MARK C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LARUE, ROY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LATHAM, COREY O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LATHAN, EBONY LAWADA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LATIMER, LORI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAUDERDALE, MICHAEL PHILLIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAUX, HEATHER R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                      Case No.    07-10421
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LAW, DENISE MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAWLESS, SCOTT E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAWRENCE, TYLER JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAWSON, MARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAYMAN, SHELLEE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAZCANO, BRANDON ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LE, LINH H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LE, TOM HOANG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEAKE, CHRISTIAN Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEAL, TOBY BECK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEANY, PATTY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEASER, JAMES M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEBLANC, BARBARA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEBLANC, DEBI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation _____    Case No.  07-10421
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LEBOEUF, SUZANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEBOLD, DAVID H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LECROY, DONNA B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, DAVID CLINT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, DONALD BRUCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, DOREEN MARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, GREGORY ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, JOSEPH Y JEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, PHONG QUOC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, TRACEE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEEDS, MICHAEL JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE-TAN, AMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEGAULT, SICILY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEGNER, NEIL B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                   Case No.    07-10421
                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LEIMGRUBER, MAX | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEITERMAN, HEATHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEITNER, DAVID JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEKOS, LISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEMASTER, GREG MARC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEMBO, MICHAEL S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEMMONS, DOROTHY SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LENNARTZ, SARAH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEON, CAMERINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEON, FRANTZ E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEON, PHILIP EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEON, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEONARD, AMBER DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEONE, CHRISTOPHER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                      Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LEPES BRECHER, COLLEEN RUTH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LESTER, CHRISTOPHER AARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LETHENEY, STELLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LETT, VINCENT G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEVERT, STACEY C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEVIN, ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEVIN, KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEVINA-MORENO, OLGA Y | | | EMPLOYEE CLAIM | | | | $279.87 | $279.87 | $0.00 |
| LEVOS, DEAN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEWICKI, DANIEL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEWIS, CAMERON J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEWIS, JACQUELINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEWIS, JOHN CHRISTIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEWIS, KEITH DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                      Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, PETER ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEWIS, SHIRLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LI, HUAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIGHTBOURNE, ZHIVAGO LAMONT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LILES, KAWAN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LILLY, KNETTA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIM, CHARLES O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIM, ERICSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIMPRECHT, SANDRA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIN, ELAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIN, HSIAO HAO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LINAN, TERRI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LINCOLN, DENNIS BRUCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIND, SUSAN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                         Case No.    07-10421
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LINDH, JASON ROBERT | | | EMPLOYEE CLAIM | | | | $1,142.62 | $1,142.62 | $0.00 |
| LINDNER, JENNIFER NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LINDSAY, BRIAN JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIPE, LISA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIPFORD, WILLIAM B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIRETTE, RONDA ODESA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIRIANO, MANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LISI, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LITTLE, CARLTON JAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LITTLE, KELLIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LLEWELLYN, HEATHER JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LLOYD, PHIL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOACHAMIN, MARTA TERESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOCKBERG, GARY ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                          Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LOCKHART, DWAYNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOEB, RANAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOGAN, ANTHONY TRENTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOGAN, DUANE ARTHUR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOGAN, LOLITA ANTIONETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOHMAN, JOHN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LONG, BRICE ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LONG, CATHERINE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LONG, LARRY C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LONG, MARK DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LONG, RYAN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOONAN, PATRICK THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOONEY, TIMOTHY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPATA, JANET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                            Case No.    07-10421
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, AURORA GUADALUPE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, BETTY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, BORIS R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, CARMEN CATALINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, DIANA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, EDWIN ERNESTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, ERICA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, GLORIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, JESUS HERMAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, KAREN ELAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, LUIS FELIPE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, MARISELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                              Case No.    07-10421
_____
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, MARK JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, MARTHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, MAYRA VANESSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, MICHAEL PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, MIRKO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LORENZINI, MICHELLE RUTH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LORENZO, ELVIN RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LORGE, NATHAN ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOTT, CEDRIC DEWAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOUALLEN, SHARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOUCAS, DAWN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOUIE, JEFFREY JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOUIS-CHARLES, PEGGY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOUMENA, ANDREW JACOB | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation                                    Case No. 07-10421
_____
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LOVETT, CHRISTOPHER A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOVING, SHERRI LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOVING, STEPHANIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOWE, ELSA MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOWERY, LASHONDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOWY, CHARLES EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOZA, DAISY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOZANO, BRENDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOZANO, ELIAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUCAS, DONALD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUCE, MICHELE D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUCERO, CLAUDIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUCZEJKO, MATTHEW V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUGO, RACHEL CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                    Case No.    07-10421

         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LUGO, VICTOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUISE, FRANK ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUKE, ERIC LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUM, KAREN JOYCE HAALOKU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUNA, ANGELA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUNA, FRANK R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUNA, MARK JEFFREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUND, KATRINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUNDBERG, HEATHER ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUSK, DONALD ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUTTRELL, KIRSTEN MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUTWIN, LOIS F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUTZ, DARREL ANDRE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUU, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  Home123 Corporation                                      Case No.    07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LYLES, CARLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LYLES, TRAVIS R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LYN, FRANCES Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LYNCH, GINA LYNETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LYONS, SCOTT KEOKI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LYSY, RAFAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACCARTY, LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACDONALD, PATRICIO M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACE, KARLA SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACEDO, JUAN CARLOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACGREGOR, JENNIFER S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACGREGOR, JERRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACHIZUKI, SHINYA ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACHO, ALICE D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                Case No.   07-10421
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MACK, AMBRIZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACK, LASHONDA TAMISH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACKENROTH, HEATHER LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACKENZIE, KAREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACLEOD, JEFFREY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MADDEN, MARGARET K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MADDEN, TEREMICKA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MADDEN, WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MADDER, JAMES OTTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MADRID, MARIO J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MADSEN, LESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MADSEN, MICHELLE DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MADSEN, TODD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MADSON, CAROL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                            Case No.    07-10421
           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MAEKER, DANNY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAES, SHANTEL MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAGANA, KATHRYN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAGANA, OLIVIA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAGLIO, CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAGNAN, JOHN JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAGNETA, LUCIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAHAN, MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAHANY, MARIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAHER, MANISH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAHER, MATTHEW RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAHGOUB, MICHAEL NADER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAHINSKE, RONALD A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAHON, BRIAN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  Home123 Corporation                                              Case No.    07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MAISONET, MANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAKI, DWAYNE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MALLIOS, BEVERLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MALSON, KATHRYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MALY, TOMMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANALANSAN, JOSEPH KENNETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANFORD, KATHLEEN DALTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANGANIELLO, JOSEPH E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANNS, ROBERT A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANOOGIAN, AMANDA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANTASHIAN, ARMEN ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANUEL, CORAZON G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANUEL, LEAH R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARCANTEL, CHRISTY LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                 Case No.    07-10421
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MARCELIN, GLADYS F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARCET, BELINDA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARCHUNT, FRANK J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARCOTTE, MARIA CHRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARDONES, ALEJANDRA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARIN, JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARINE, VALERIE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARINO, BRENDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARINO, KIMBERLY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARKLEY, MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARKOTIC, JOHN MAXWELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARQUEZ, ANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARQUEZ, DOLORES | | | EMPLOYEE CLAIM | | | | $1,002.45 | $1,002.45 | $0.00 |
| MARQUEZ, DOLORES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                              Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ, SUMMER LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARSH, ELIZABETH ZAMORANO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARSH, LUCAS JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARSH, MARK S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARSH, REBECCA LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARSHALL, DAVID J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARSHALL, DIANNA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, CHARLES JOSHUA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, CINDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, DANIEL BRUCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, DEBORAH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, ERIK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, GERALD P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, JAMES FRANCIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, KRISTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, LANCE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, MAURICE S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, PATRICIA AIDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, RUSSELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, SANDRA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN-COOK, SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, ABEL P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, DANIELLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, DORIS S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, GUSTAVO A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, IRENE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:　Home123 Corporation　　　　　　　　　　　　　　　　　　　　　Case No.　07-10421
　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JOSEFINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, LUIS E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, MARIO ALBERTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, MARTIN MEZA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, WENDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ-MOLES, ALAN IGNACIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINI, EVA JOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARZANO, WILLIAM FRANCIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASCHERINI, CANDACE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASI, VICTORIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASINI, LAWRENCE BRYSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASON, CHARLES FREDERICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASON, CHRISTOPHER STUART | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASON, JEFFREY T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                      Case No.    07-10421
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MASON, JODI MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASSEY, CHRISTOPHER S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASSEY, RASHELL | | | EMPLOYEE CLAIM | | | | $2,275.38 | $2,275.38 | $0.00 |
| MASSICOTT, ROBERT J | | | EMPLOYEE CLAIM | | | | $757.76 | $757.76 | $0.00 |
| MATHEWS, REBEKAH MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATHIEWS, PHILLIP R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATHIS, NANCY IRENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATHIS, TIMOTHY JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATLOCK, CHRISTINA LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATOS, JOHN JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATOS, REBECCA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATSELBOBA, RICHARD W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATSON, TRACY CARLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATTHEWS, GARY WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                          Case No.  07-10421
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS, GREGORY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATTHEWS, YVONNE W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATTISON, MALIK M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATUTE, LISA SHARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATYAS, EILEEN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATZ, RANDAL ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAULDIN, DEBRA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAURER, TERE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAUSS, LUIS ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAXWELL, KAHLEEM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAY, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAY, KIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAY, LORI ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAYES, WILLIAM GORDON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                      Case No.    07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MAYHEW, SHARON F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAYLE, BRIAN KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAYMO, MIGUEL ALBERTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAYORGA, MICHAEL E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAZEKE, KENTISHA ROCHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MC NABB, AMANDA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCALLISTER-MORGAN, MORRESSA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCATEE, DANEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCABE, AMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCALL, DARRYL E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCANN, BEVERLY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCANNA, PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCARTHY, CHRISTINA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCARTHY, MICHAEL JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.    07-10421
_____
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTY, JOSH W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCLOUD, KYLE CLIFFORD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCLOYEN, ANGELA REGINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCOLLUM, MEREDITH GALE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCONNELL, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCORD, RITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCORMACK, MICHELE MASELLI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCOUBREY, KELLY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCOY, YVONNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCRACKEN, EILEEN LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCRACKEN, KATHY SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCRADY, KATHLEEN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCRAY, ZONETTA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCUE, ROBERT MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation        Case No.   07-10421
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MCDANIEL, BARBARA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDANIEL, GARY WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDANIEL, MICHAEL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDONAGH, SEAN PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDONALD, ANDREW DOUBLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDONALD, BRYAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDONALD, DON R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDONALD, GLORIA JUNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDONALD, JOSHUA DEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDONALD, MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDONALD, SCOTT ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDONALD, SCOTT MORROW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDONALD, TAMARA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDONALD, TRACIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                      Case No.  07-10421
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MCDONNELL-SMITH, SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDONOUGH, DEBRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDOWELL, DAVID RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDOWELL, KEVIN NEWMAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDOWELL, SHELLY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCELFISH, CARISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCELMURRY, THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCENDERFER, LUKE THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCFARLAND, CHARLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCFARLAND, VINCENT EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCGINN, BRIAN TERRENCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCGINNIS, JOSEPH M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCGLYNN, APRIL STAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCGOVERN, JOEL S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MCGOWAN, JESSICA LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCGUIGAN, CHRIS D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCGUIRE, CRAIG M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCGUIRE, KIMBERLY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCGWIER, STEPHANIE DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCHARGUE, WENDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCILRATH, BRANDI K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCINNES, ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCINTOSH, VERNITA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCKAY, LAURA MARLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCKAY, LOUWELLA MARGARET TE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCKAY, PATRICK S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCKAY, SOHEILA PAGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCKENDRICK, KELLY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                Case No.    07-10421
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MCKINNEY, RAYMOND L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCKINNEY, TERRY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCKINSEY, HM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCKINSEY, NICOLE DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCKOWN, SCOTT PIERSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCLAUGHLIN, LYNDAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCLEAN, DEXTER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCLEAN, JOANNE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCMILLAN, PAUL NATHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCMILLAN, ZIZANENA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCNEILL, ASHLEY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCPHERSON, LOUIS PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCROBERTS, LUWINDA IRENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEACHAM, JULIA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MEADOR, MARTHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEAGHER, KEVIN DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEAS, BITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEASURES, RICHARD ROY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEDINA, DEBBRA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEDINA, MAILINH THI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEDINA, MARTA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEDINA, MELINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEDRANO, MICHAEL G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEEHAN, CATHY JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEHRBOD, FARZAD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEJIA, SHIRLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEJIA, WENDY KARINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEJIAS, ROBERTA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                              Case No.    07-10421
                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MELBOURNE, RALPH PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MELENDEZ, JOSHUA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MELENDEZ, LATISA MONIQUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MELGOZA, AMADOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MELICH, CARLOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MELICH, LINDSAY ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MELLERGAARD, MICHAEL TODD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MELODY, CHERYL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MELOIA, DANEEN ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MELTON, EDDI RAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MELVIN, LATISHA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENAGED, PHILIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENARD, SUSIE D | | | EMPLOYEE CLAIM | | | | $229.85 | $229.85 | $0.00 |
| MENCKE, ROBERT EUGENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation _____    Case No.  07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MENDEZ, RAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENDICINO, ANTHONY JORDAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENDOZA, ARACELI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENDOZA, CHARIZMA RUBY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENDOZA, CHRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENDOZA, MIRANDA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENGISTU, ADDIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENSAH, DOUGLAS YARFI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENTZER, AMY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MERCADO, MANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MERCADO, MARTIN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MERRELL, CHRISTOPHER PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MERRILL, THOMAS ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MERRY, WENDY F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
                                                                                    **TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MERRYMAN, ERIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MESSER, SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MESSINA, PATRICK S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| METCALFE-ORRILL, PAMELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEYER, HEATHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEYER, HILLARY MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEYER, SHARI MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEYER, SHERRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEYERS, RANDY CRAIG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MICALLEF, DEBRA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MICHAEL, CAROLYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MICHAEL, JULIANNE MARISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MICHAELS, TRACY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MICHALEC, DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                            Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MICHAUD, HAROLD A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MICHEL, MARK ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MICHELS, CORY JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MICKLES, JULIUS ALEX | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MIDUSKI, MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MIELE, CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MIERA, WILLIAM JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MIGNONE, MICHAEL JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MIKEL, JEFFREY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MIKESKA, PATRICIA SURMAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILES, SHANNON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILES, SHAWNA KRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILES, SHIRLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILES, TODD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MILLARD, JOHN KRISTIAN | | | EMPLOYEE CLAIM | | | | $404.13 | $404.13 | $0.00 |
| MILLER, AARON ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, ANNE S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, AURELIOUS KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, DEBRA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, DONALD MICHAEL JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, EILEEN FELICIANO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, GEORGE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, JEREMY PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, MARISA LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, MELISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, RANDY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, RHONDA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                      Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, RONALD ALBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, SHARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, STACY CLARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER-PRYOR, VIRGINIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLS, DON F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLS, ROBERT H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILORO, CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILSTEAD, ISRAEL EVERET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MIMNA, JEFFREY DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MIMS, TERRY DALE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MINCEY, SHEILA LOREEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MINCH, RUTH LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MINERO, JUAN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MIRO, DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.   07-10421
                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MIRZADA, GHULAM FAISAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MIRZAZADEH, NIMA ZARGHANI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MISHKIN, ALLISON MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MITCHELL, CARY ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MITCHELL, J'EBONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MITCHELL, JEREMY ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MITCHELL, JERRY MARSHALL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MITCHELL, MARET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MITCHELL, RASHEEDAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MITCHELL, VERNITA JANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MIYASATO, RODNEY W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOBLEY, HOMA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MODICA, JAIME MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOELLER, DEANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MOFFITT, CRISTOPHER LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOHAREB, MONA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOLINA, DAMIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOLINA, MONIQUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOLINA, OLIVIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOMPLET, SHANNON LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONACO, MARK KRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONAGHAN, BRIAN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONCAYO, CARTER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONDA, DERRICK M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONDA, EVEMYS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONDAK, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONDRAGON, CINTHIA | | | EMPLOYEE CLAIM | | | | $4,497.39 | $4,497.39 | $0.00 |
| MONEREAU, SANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MONLUX, MICHAEL JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONOCHELLO, DENNIS JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONROE, BRIAN DALE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTALVO, ZELYNA KRYSTYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTEJANO, CARLOS CESAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTELEON, FRANCINE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTERO, ROY JAYSEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTES, ALYSSA LAMBDIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTGOMERY, DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTOYA, CAROLYN B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTOYA, NICHOLAS P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOODY, PAMELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOON, GREGORY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOONEY, STEPHANIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                   Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, ANTHONY CHE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORE, CHRISTOPHER C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORE, EBONY MONIQUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORE, ERIN KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORE, JAMIE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORE, KRISTOPHER BURKE | | | EMPLOYEE CLAIM | | | | $359.02 | $359.02 | $0.00 |
| MOORE, LINDA CAROL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORE, NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORE, ROBERTA URIBE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORE, RONNIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORE, SARA ANGELYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORE, TAMMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOORMEIER, SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORALES, ALFREDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation                                        Case No. 07-10421
_____
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MORALES, IVEY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORALES, JAMIE NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORALES, MICHELLE DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORAN, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORAN, MARC P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORCOM, THOMAS W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORELAND, JASON BRANDON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORELAND, MARTHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORELEN, JENNIFER LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORELL, JASON DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORENO, RAUL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORGA, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORGAN, KATHERINE MICHAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORGAN, PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                              Case No.   07-10421
_____
              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MORIARTY, DANIEL G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORIN, DOLORES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORIN, M ANDRE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORLOCK, DOROTHY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORRIS, CHRISTOPHER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORRIS, CINDI C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORRIS, REGINALD ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORRISON, ANNA ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORRISON-EMMONS, CINDYLE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORRISSEY, NANCY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORROW, JEFFREY ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MORSE, BRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOSER, KATIE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOSLEY, JASON SAMUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.    07-10421
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MOSMAN, BRIAN DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOSS, SHERRY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOTA, BELINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOTAZEDI, DARUSH BENJAMIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOTHERSBAUGH, BRAD A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOUA, NADA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOWRER, JAMES DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOYA, STEPHANIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOYER, MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOZELL, LYTORIA FRANCIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MROSEK, JOSHUA MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUDRY, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUHAMMAD, CARL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUHAMMAD, TAMU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                      Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MULDER, JOSHUA W | | | EMPLOYEE CLAIM | | | | $532.00 | $532.00 | $0.00 |
| MULDOWN, ANGELINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MULLER, KERIE DERIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MULLINGS, STEVEN EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MULLINS, MACY JANNENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MULLINS, MARIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MULVEY, PAT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUMFORD, CHARLES M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUNDT, JANICE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUNIZ, RANDAL STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUNOZ, TERESA H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURAT, LUC-BERNARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURGATROY, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURIEL, ANDRE ANTONIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                          Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MURILLO, ERNESTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURPHY, CAROLYN MOORE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURPHY, CHARLENE | | | EMPLOYEE CLAIM | | | | $1,986.35 | $1,986.35 | $0.00 |
| MURPHY, CHERYL LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURPHY, LARA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURPHY, SHAWN PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURRAY, CHRISTOPHER JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURRAY, KAMI KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURRAY, MARY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURRELL, CALVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MURRELL, DATOYA RACHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUSCAT, PHILIP PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MUTI, STEVEN RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MYERS, CHRISTINE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                 Case No.   07-10421
                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, KENNETH LEON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MYERS, KRISTOPHER ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MYHRA, AARON DION | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NADELBACH, CINDY JILL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NADER, CHARALYN T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NADER, CLAUDINE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAJERA, VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAJERA, YULONDA ANSARA | | | EMPLOYEE CLAIM | | | | $3,217.63 | $3,217.63 | $0.00 |
| NAKAHARA, TINA KYONG IM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NALLEY, WILLIAM J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAM, PATRICK S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAMAVONG, TOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAPPI, PHILIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NASON, TOM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.    07-10421
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NAULT, JOHN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAVARRO, CARLOS F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAVARRO, JASON J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAVEST, JOHN WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NAWAZ, HAWA Z | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEDELIKOVIC, MARKO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEELEY, RHONDA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEELY, DAVID A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEGRON, JORGE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEGUS, SARAH MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEHME, JEFF NADIH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSEN, MARC A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, CHRISTOPHER MONTGOMERY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, JEFFREY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                      Case No.    07-10421
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, JONATHAN ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, JOSEPH B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, KERIA LANISE | | | EMPLOYEE CLAIM | | | | $806.13 | $806.13 | $0.00 |
| NELSON, LAUNNA KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, MELISSA P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, RHONDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, STEVEN KENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON, SYLVIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NELSON-SIMPSON, LINDA JANET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEMEROFF, TAMMY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEMET, DAVID ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NESE, NICOLE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NESS, HEATHER JANINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NESTEROFF, JULIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                 Case No.    07-10421
_____                                                    _____
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NETZLEY, DAVID W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEUBECKER, DOUGLAS ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEUMANN, DARINKA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEVIS, MARISSA KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEVIS, TERRIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEVITT, AIMEE S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEWELL, COREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEWELL, SAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEWLIN, GREGORY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEWMAN, RICHARD EVERETT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEWMANN, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEWSOM, EDDIE B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEWSOM, ZACHARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEWTON, CRAIG O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NEWTON, MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NEWTON, SCOTT GREGORY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, IGNACIO AUGUSTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, NANCY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, PHUONG HONG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, TAMI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, TONY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NGUYEN, TOQUYNH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NHAM, LUAN Q | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NICHOLAS, FRANCHESCO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NICHOLAS, RITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NICHOLAS, TRUDY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NICHOLS, CHAUNCY DION | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NICHOLS, NATALIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                          Case No.    07-10421
                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, PATRICIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NICHOLS, RUTH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NICHOLSON, KEDRON KIRK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NIELSEN, KIM M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NIESTEN, VICTOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NIKKHAH, KAMRAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NISBET, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NITZ, MICHAEL L | | | EMPLOYEE CLAIM | | | | $159.12 | $159.12 | $0.00 |
| NOBLE, FRANCIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NOCITO, TRACI ANN | | | EMPLOYEE CLAIM | | | | $5,115.87 | $5,115.87 | $0.00 |
| NOEL, JEAN ANIR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NOEL, WILLIAM MERRITT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NONES, LARRY JON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NOORISTANI, HAMID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                    Case No.    07-10421
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NORDLUND, PAUL CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NORMAN, MICHAEL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NORQUIST, RONDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NORRIS, BRANDI LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NORRIS, CHARLES ROGER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NORRIS, MELISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NORTH MILLS, VENETIA GAIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NORTH, MATTHEW T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NORTON, MARRILEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NORTON, PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NORTON, ROBERT PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NORWOOD, PEARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NOVAK, PAMELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NOWELL, AHMAD TAHEED | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.  07-10421
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NOY, JAKE JR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NUGNES, CHRISTOPHER J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NUNEZ, HELEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NUNEZ-CASTRO, LAUREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NUNN, TIMOTHY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NUNNALLY, ERIC M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NUTT, CHEQUETA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NUZZO, ANTOINETTE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| NUZZO, MARY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OBENG, STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OBREGON, AGATHA SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'BRIEN, JAMES P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'BRIEN, JOHN PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OCAMPO, CAROLINA ALICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.    07-10421
                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| OCHOA, KARINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'CONNELL, DANIEL PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'CONNOR, JACQUELINE DOROTHY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'CONNOR, PATRICIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'DELL, KATHLEEN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'DONNELL, MICHAEL E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OGLE, JULIE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OGLESBY, ROBERT BURKE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OGOE, ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OIE, KENNY ALFONSO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OJEDA-PAJON, MARIA T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OKADA, LYDIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'KELLY, KEITH D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OKORO, EMMANUEL O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.   07-10421
              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| OLDEN, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLIVER, JACKIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLIVER, JAMES WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLIVER, JAROD STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLIVER, LINDA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLIVER, TODD FRANCIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLMSTEAD, DEBORAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLOFSON, GLENN G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLOFSSON, DANIEL JOEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLOMO, OLAYINKA JUNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLOO, LILIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLSEN, ERICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLSON, FAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLSON, JAMES RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.  07-10421
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| OLSON, JASON L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLSON, MARGARET ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OLSON, MARK DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'NEAL, KELLY L | | | EMPLOYEE CLAIM | | | | $3,691.36 | $3,691.36 | $0.00 |
| O'NEILL, STEVEN PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ONG, PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OPLINGER, AMBER D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OPOCENSKY, DENISE LYNNE | | | EMPLOYEE CLAIM | | | | $386.36 | $386.36 | $0.00 |
| ORDENSTEIN, JACOB CK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'REILLY, JAMES MICHAEL | | | EMPLOYEE CLAIM | | | | $7,841.32 | $7,841.32 | $0.00 |
| OROZCO, STACY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORR, CHERYL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTEGA, GILBERT N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTEGA, HEATHER ALANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                       Case No.   07-10421
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ORTEGA, JONATHAN ALAMARES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTEGA, MARLO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTEGA, PHILLIP ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTEGON, MARICRUZ SALAZAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTIZ, ANTONIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTIZ, NOEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTIZ, ROBERT ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTIZ, STACI LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTIZ, TINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTIZ-SEGURA, ROBERTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORTON, BERNARD WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ORUM, DRUETTA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OSAK, JOHN BRUNO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OSBJORNSEN, CONNIE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re: __Home123 Corporation__                                          Case No. __07-10421__
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| OSBORNE, BRITTNEY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OSIFO, ODEN OSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| O'SULLIVAN, CRAIG TIMOTHY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OSUNA, ISAAC C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OTA, ERIC TADASHI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OTERO, GERHARD CHRISTIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OTT, LUCINDA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OTTO, CHERIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OTTO, DEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OUZOONIAN, GREGORY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OVERSTREET, RACHEL MAUREEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OWEN, GRACE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OWEN, JOHN LEWIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OWEN, JULIE ANN | | | EMPLOYEE CLAIM | | | | $1,081.69 | $1,081.69 | $0.00 |

In re:   Home123 Corporation                                                          Case No.   07-10421
_____
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| OWENS, ELIZABETH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OWENS, LATOYA DANIELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OWENS, WILLIAM H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| OXLEY, GENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PACHECO, SELMA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PACK, GREGORY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PADDOCK, JESSICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PADDOCK, LEVI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PADDOCK, SHELBY MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PADILLA, JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PADILLA, YOLANDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAJOOHI, KIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PALACIOS, LUCY P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PALAZZOLO, JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                     Case No.    07-10421
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PALM, VINCENT J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PALMER, KEITH L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PALMIERI, ANTHONY JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PALMISANO, CHARLES ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PALTE, AMY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PANCHOLI, JANAK PRAVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PANDYA, DEVAL N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PANGILINAN, ROBERT KENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PANGLE, KEVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PANGLE, WENDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PANKRATZ, TODD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PANTON, RHONDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PANZERI, LORRIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAOLINO, JEFFREY JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PAP, VICTOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAPADOPOULOS, NICHOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAPIZAN, ERIN PISANI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAPKE, MELISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARADISO, JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARAN, PULAK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARIETTI, RICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARIS, CRAIG M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARKER, ANDRIA Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARKER, HEATHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARKER, MATTHEW EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARRISH, CRYSTAL MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARRON, CHRISTOPHER MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PARROTT, CANDACE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                  Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PASCUAL, AUDIE RAQUINIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATCHEN, DARREN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATEL, SUNILA H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATRONELLA HAMLIN, ERIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATSCHKE, BRIAN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATTERSON, MICHAEL N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATTERSON, MIKE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATTERSON, NADINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PATTERSON, SHELLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAUL, CATHERINE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAULK, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAVELICH, BILL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAVLECHKO, SARAH ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PAYNE, DIXIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                           Case No.    07-10421
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PAYNE, NICOLE KRISTEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEACOCK, KIMBERLY MCFARLAND | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEARCE, CARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEARCE, MICHAEL JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEARCE, SEANN PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEARLMAN, TARAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEAY, DENNIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PECK, EDNA NORREEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PECK, JESSIE ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PECKER, BRADLEY STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEDREGON, JESSICA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEEBLES, KELLY LAVONNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEISCHL, JOSEPH J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PELANNE, CLAUDE MICHEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                    Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PELAYO, ARMANDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PELAYO, GEORGE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PELILLO, DANIEL MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PELLECHIA, CYNTHIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PELLETIER, CRISTINA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PELLINGER, THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEMBERTON, MICHAEL JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PENA, LUIS ARTHUR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PENALOZA, EMMANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PENMAN, JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PENNEY, CHRISTIAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PENOLA, RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PENTLAND, DEBORAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEPPER, WILLIAM B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PERAL, LORENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERDUE, MICHAEL CRAIG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREIRA, ORLANDO ANTONIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, ABBY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, ARNOLD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, BRENDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, CHERYL SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, CINDY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, DANNY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, GLADYS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, JENNIFER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, JESSICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, JOSE ARTURO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                          Case No.  07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, LORENZO ROSNADO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEREZ, PATRICIA | | | EMPLOYEE CLAIM | | | | $1,132.44 | $1,132.44 | $0.00 |
| PEREZ, RAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERITZ, EILEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERKINS, JENNIFER KATHLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERKINS, TAMARA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERRI, FRANK ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERRI, SAVERIO FRANK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERRINE, PEYTON ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERRY, JOYCE K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERRY, NANCY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PERRY, SHARON RECK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETERS, DEBRA FAYE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETERS, ELENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.  07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PETERS, KIMBERLY ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETERSEN, REID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETERSEN, SPENCER LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETERSON, CATHERINE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETERSON, DONALD ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETERSON, MARGARET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETERSON, URSULA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETION, DAVID RONALD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETOSA, MICHAEL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETRIE, BRIAN ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETRUCELLI, LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETTINGER, SANDRA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PETTY, JULIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PEWITT, DENNIS E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation        Case No. 07-10421
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PFEFFER, SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAM, AMY L | | | EMPLOYEE CLAIM | | | | $207.54 | $207.54 | $0.00 |
| PHAM, DIANA THI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAM, DINAH RUETAI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAM, JACQUELINE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAM, SONNY HOANG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHAN, TUNG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHENIX, STEPHANNIA ALEXANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIP, KIMBERLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, BRENT JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, CAROL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, GREGORY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, JOSEPH ADAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, KAWANNA DEWAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                    Case No.    07-10421
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, KIMBERLY JONES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, LAURA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, MAGGIE AUDRENELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, MODESTA TIFFANY NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, NICHOLAS PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, NORMAN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, RICHARD J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILLIPS, STEVEN CARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHILP, JOSHUA WARREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHIPPS, RHONDA M | | | EMPLOYEE CLAIM | | | | $231.15 | $231.15 | $0.00 |
| PHOENIX, LAZARUS LAVOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHONEPRASITH, VATTANASINH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PHU, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PICAZO, ALMAROSA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.   07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PICKUS, KYLE LANDON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIDAL, MATTHEW ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIEDRA, GINO P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIERCE, ANDREA N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIERCE, DEREK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIERCE, HEATHER CAMILLE | | | EMPLOYEE CLAIM | | | | $179.22 | $179.22 | $0.00 |
| PIERCE, MARIO ALBERTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIERCEALL, HOLLY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIERRE, KENNETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIERRELUS, CALVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIFKOWSKI, TIM A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIGFORD, ANTHONY WELLS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIGOTT, JOANN MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PILON, VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
_____
          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PIMENTEL, NATASCHA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PINEDO-LOPEZ, HILDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PINTO, JANICE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIPER, ROBERT JACKSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PISACANO, GINA LAUCEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PITTROFF, EMILY CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PITTS, STEPHANIE NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PITZENBERGER, RONALD DEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PIURKOWSKY, VINCENT JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PLACHY, DAVID W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PLASCENCIA, RAMON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PLASENCIA, MANUEL HUMBERTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PLUMB, KERRY LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PODGORSKI, KAREN ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| POE, SHELLY RAQUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POLANCO PLATA, MARTA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POLANSKI, NADYA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POLCHA, KATHERINE T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POLING, LISA MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POLIVKA, KEVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POLLACK, LINDA CARNAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POLLACK, STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POLLARD, JUDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POLLARD, TAMMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POLLINA, MATTHEW MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PONCE, JONATHAN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PONCE, SILVIA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POND, HARVEY GARDNER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                          Case No.  07-10421
                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PONDELICEK, ROBERT J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PONTIOUS, ALI LORETTA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POPE, ANDY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PORATH, DOUGLAS ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PORCENA, JONATHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PORRIELLO, NICHOLAS J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PORTER, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PORTER, DAVID F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PORTER, WELTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POSTON, BRAD LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POTOCHAR, ROBERT DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POTTER, ROBYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POUND, ANTHONY ARNELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POUNDER, KRISTINA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                        Case No.   07-10421
             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| POUNDS, JULIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POWELL, JEANETTE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POWELL, LESLEY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| POWERS, DANIEL CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRAIRIE, CHRISTOPHER WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRATHER, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRATT, GAYLEN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRATT, LORI LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRATT, ROBERT Q | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRATT, STEVEN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRAVATA, JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PREDA, THOMASA SUZANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PREDESTIN, JERMAINE MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRENTICE, ALBERT J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                              Case No.    07-10421
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PRENTISS, JILL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PREVATT, JASON MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PREVO, ARLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRICE, DENISE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRICE, KEVIN GEORGE | | | EMPLOYEE CLAIM | | | | $405.96 | $405.96 | $0.00 |
| PRICE, LYNNE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRICE, MICHELLE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRICE, REGINA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRICE, RICHARD ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRIER, SHERYL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRIESTLEY, LEROY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRINCE, RYAN WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRING, ANITA SUZANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PRITCHETT, SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PRIVETTE, JOHN CARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PROCTOR, LATOYA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PROKOP, HENRY CARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PROKOS, ZOE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PROMUBOL, JIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PROSSER, ROBERT LEWIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PROVO, CHAD EVERETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PUAATUUA, RANDY K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PUCKETT, SUZANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PUERTA, WBEIMAR FREDDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PUGLIESE, SILVANA P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PULERI, CHARLES C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PULIDO, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PULLEN, AMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                      Case No.    07-10421
_____
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PURCELL, PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PUTALLAZ, BRANDIE MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PYLES, ROGER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PYSHER, CORY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| PYSHER, SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUACH, HUNG VINH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUAN, DAWN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUARLES, GLASTIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUARTUCCIO, JOEL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUATTROCCHI, VINCENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUBAIN, NADER MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUEEN, DEBORAH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUERQUES, RICHARD L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUERY, TANIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                          Case No.  07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| QUICK, JOANNE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUIGG, JESSICA JANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUIGLEY, CHRISTINE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINN, PATRICK EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINONES, ANGELICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINONES, RAY ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINTANA, DARVIN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINTANA, LISET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINTANILLA, NORA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINTANILLA, PATRICIA A | | | EMPLOYEE CLAIM | | | | $331.43 | $331.43 | $0.00 |
| QUINTANILLA, ROBERTO A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINTERO, LYDIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| QUINTO, JUAN DE DIOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RABUT, GIDDEON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                      Case No.  07-10421
             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RACCA, SHARON ELAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RADDIE, NATHAN ELLIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RADER, CHERI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RADHANPURI, GULAMHUSEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RADKE, KATHRYN N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RADULOVIC, ILINKA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RADZWION, ROBERT JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAGONESE, SANTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAGUCCI, DAWN EVELYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAHN, CANDY LYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, CARLO A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, CASSIE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, EDRALIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, GLORIA RAQUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                     Case No.  07-10421
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, JULIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, KARLA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, MARTI ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, MICHAEL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMIREZ, NICHOLAS | | | EMPLOYEE CLAIM | | | | $427.90 | $427.90 | $0.00 |
| RAMON, CARLOS ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMOS, ALEXANDER GONZALEZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAMOS, RENEE JOANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RANDO, BRAD DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RANDOLPH, LEMERELL L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RASA, DAVINA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RASER, JASON SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RATLEPH, KIMBERLY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RATLIFF, DEBRA KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                          Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RAVEN, GWENDOLYN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAY, CAROL DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAY, JACKSON EVERETT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAYMAN, HELAINE LORI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RAYNOR, WILLIAM LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REA, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| READ, JOY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| READER, KATHERINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| READER, ROBERT CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| READLING, RICHARD CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REBEIRO, IVAN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REBULY, RAMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RECTOR, JILL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REDDING, FRANCINE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                      Case No.  07-10421
_____
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| REDFIELD, CHRIS JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REDLINE, DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REDMAN, MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REDMON, RICHARD GARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REDWINE, MARY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REED, ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REED, CINDY ROBIN | | | EMPLOYEE CLAIM | | | | $920.00 | $920.00 | $0.00 |
| REED, MONIQUE RENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REEDER, ANGELA DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REESE, LINDA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REEVES, SHAKIEDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REEVES-KEMPF, BJ J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REGAN, LINDSAY JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REGO, TODD K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                          Case No.   07-10421
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| REICHERT, KEVIN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REICHSTEIN, ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REICHSTEIN, JOEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REID, JOSEPH PHILIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REID, KENNETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REID-MARIUS, GREGORY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REMBERT, ERIKA NIKOL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REMMEN, STEPHANIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RENDON, KRISTIAN DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RENERO, GABRIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RENERT, JODI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RENFRO, JASON HARLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RENTERIA, ELIDIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REUMONT, SUSAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                              Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| REVELLE, ASHLEIGH M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REXFORD, NANCY TOWNSEND | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYES, ELISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYES, FERNANDO RICO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYES, JOHN MANUEL | | | EMPLOYEE CLAIM | | | | $213.95 | $213.95 | $0.00 |
| REYES, PERRY V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYES, SUZANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYES, TARA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYES-YOUNG, JESSICA | | | EMPLOYEE CLAIM | | | | $1,844.30 | $1,844.30 | $0.00 |
| REYNA, LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYNOLDS, BRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYNOLDS, CHRISTINA ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYNOLDS, DONALD EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYNOLDS, MAMIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS, MARGARET B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYNOLDS, TIM J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYNOLDS, VALERIE D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REYNOZO, ORALIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REZNICEK, BRENDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| REZNICK, ASHLEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RHODEN, SHERYL F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RHODES, JUDY MARTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RHONE, PATRICIA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIANO, MICHAEL JONATHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICE, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICE, RONALD D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICE, TODD CURTIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICE, VICTORIA SUZANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                  Case No.  07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RICH, PEGGY LORRAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICHARDS, AMANDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICHARDS, EILEEN LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICHARDS, STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICHARDS, VIRGINIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICHARDSON, ANTHONY JR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICHARDSON, CAROLINE BROOK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICHARDSON, LAWRENCE D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICHARDSON, RYAN HAYES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICHEY, SETH ARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICHMOND, LORI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICKARD, DAWN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICKARD, NIKKI R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RICKETTS, ROBERT BRANDON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RICKS, COURTNEY DION | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIDDEL, LISA JEAN | | | EMPLOYEE CLAIM | | | | $1,035.94 | $1,035.94 | $0.00 |
| RIDDLE, REBECCA | | | EMPLOYEE CLAIM | | | | $225.05 | $225.05 | $0.00 |
| RIDLEY, ERIK JONATHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIEDEL, KHRISTINA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIEMAN, RICHARD M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIEMER, MICHAEL WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIGBERG, BENJAMIN DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIGGINS, CRAIG ALEXANDER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIGGS, MARC SHELTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIGSBY II, ROBERT L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RILEY, CHARLES EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RILEY, JESSICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RILEY, NICKI SOHRAB | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.   07-10421
_____
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RILEY, PATRICK WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RINE, RACHEL ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIOUX, LISA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RISOLI, JAMES VINCENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVAS, PHILLIP ROBERT JR | | | EMPLOYEE CLAIM | | | | $189.00 | $189.00 | $0.00 |
| RIVAS, ROGER F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVERA NEGRON, ARELIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVERA, CHRISTOPHER STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVERA, DANETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVERA, DANIEL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVERA, FRANK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVERA, LUIS EDWARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVERA, LYNETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVERA, MOISES P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                      Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, NICOLAS A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVERA, ROSA I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVERS, ANGELIA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVERS, GEORGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIVERSON, KWEKU W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIZZELLO, ANTHONY F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RIZZO, ROBERT PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROACH, REBECCA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROAN, KALLI KATHRYN | | | EMPLOYEE CLAIM | | | | $285.27 | $285.27 | $0.00 |
| ROBB, MEG B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBBINS, KEVIN CLIFTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBBINS, NANCY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBERSON, GLEN ALPHONSO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBERTS, ALFRED L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                         Case No.    07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, CHERYL DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBERTS, DONALD W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBERTS, ERIN ANN | | | EMPLOYEE CLAIM | | | | $490.04 | $490.04 | $0.00 |
| ROBERTS, LATONYA MONIQUE | | | EMPLOYEE CLAIM | | | | $296.87 | $296.87 | $0.00 |
| ROBERTS, LESLIE V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBERTSON, SUE YOKO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBIDOUX, COLEEN | | | EMPLOYEE CLAIM | | | | $1,326.74 | $1,326.74 | $0.00 |
| ROBIN, BRENDA LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINETT-THOMPSON, DENISE RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINS, JANICE ELAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINSON, GLENNETTA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINSON, HENRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINSON, JULIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINSON, KENDRICK L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                 Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, RUSSELL JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBINSON, VALERIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBLEDO, ASHLEY N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBLEDO, JOSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBLES, ANTHONY PHILLIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBLES, ESTEBAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROBLES, SERENA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROCHA, CESAR RENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROCK, MATTHEW THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROCKEY, MICHAEL LEWIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODE, JAMES DEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODICK, PAULA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODILES, CARA SABRINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ GARCIA, CLAUDIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                            Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ALEX | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, AMY BETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, BLANCA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, BRENDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, DANIEL STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, DELMA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, ELSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, FRANK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, JENNIFER LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, JOSE ADRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, MARIA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, MICHAEL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, NATALIE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, RAUL F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, REY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, SAMUEL LORENZO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, SANTIAGO MARTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, SONNY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RODRIGUEZ, VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROFSKY, JAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROGERS, JEFFREY CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROGERS, MONICA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROGERS, REYNA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROGERS, SUSAN LEANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROHDE, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROHLK, SALLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROHN, PAMELA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                     Case No.    07-10421

            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ROJAS, DARLENE GARCIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROJAS, EDNA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROJAS, JOSEPH JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROLAND, JESSICA ROSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROLF, TOBY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROLLINS, KRYSTLE ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROLON, GARY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMAN, ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMAN, RHONDA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMBOLD, MARIE JEAN | | | EMPLOYEE CLAIM | | | | $1,461.24 | $1,461.24 | $0.00 |
| ROMERO, ADAM | | | EMPLOYEE CLAIM | | | | $447.75 | $447.75 | $0.00 |
| ROMERO, ANGELICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMERO, CLAUDIA LILIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMERO, JORGE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                        Case No.  07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ROMERO, NAOMI NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMERO, NEIL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMERO, TANIA LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMERO, VICENTE ADRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROMO, LAUREL N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RONQUILLO, VERONICA V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROODHOUSE, NANCY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROOF, PAUL RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROOKER, SUSAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROPPOLO, ALBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RORRO, GLENN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSADO, MARK EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSARIO, JOSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSAS, RICARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                              Case No.    07-10421
_____
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ROSBOROUGH, SANDRA GAIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSE, THERESA LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSELLI, JENNIFER ANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSEMAN, ANGELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSENBAUM, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSENBERG, KENNETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSENFELD, CHARLES R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSENTHAL, DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSENTHAL, MILES N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSETE, VINCENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSOLEN, JEFFREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSS, ANDREW JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSS, BRADFORD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSS, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                    Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, LAURA KATHLEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSS, RICHARD E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSSI, ROBIN MICHELE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROSSIER, MELISSA LYNN | | | EMPLOYEE CLAIM | | | | $386.24 | $386.24 | $0.00 |
| ROST, JONDA F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROTONDI, DAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROUGEAU, KRISTIN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROUNTREE, VICKI LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROUSSEAU, LORI J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROWE, STACIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROY, JUSTIN RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ROY, MIRANDA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUBIN, KATHLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUCKER, GINGER E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                          Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RUDDY, PAUL STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUDISEL, LEONARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUDISILL, ELEANOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUECK, MARY JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUIZ, ERIC EUGENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUIZ, FERNANDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUIZ, JODIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUIZ, JULIO CESAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUIZ, KEONI K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUIZ, VIRGINIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUMEO, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUMSEY, DANIEL SETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUPPEL, BARBARA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUSH, WILLIAM S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                             Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RUSHING, STEPHANIE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUSKIEWICZ, JON DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUSSELL, PAULA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUSSELL, RAE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUSSO, ANTHONY MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUSSO, LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUST, TERESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUSTEN, JEWELL ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUTHERFORD, DENNIS WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RUTHERFORD, LOGAN ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RYAN, LAURA KATHRYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RYAN, SINDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RYLE MOORE, SHANNON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| RYZDYNSKI, SCOTT MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                      Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SAATCHI, VAHID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SABAGH, ATHEER H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SABALA, ERIN T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SABORI, ANDREW SANTOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SACKETT, JESSE CRAIG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAE-LEE, PRANEET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAENZ, FERNANDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAENZ, JOHN EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAETHRE, KATE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAGE, RYAN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAHEED, MOHAMMAD NAZIR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAHM, JOANNA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAKAS, CHRISTOPHER T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAKAS, JODI N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SAKUMA, ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALAS, BRETT STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALAS, ELIZABETH MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALAZAR, CLAUDIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALAZAR, FERNANDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALAZAR, RUBEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALERNO, RAYMOND | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALES, KATHERINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALIBA, JOSEPH ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALINAS, LOUIS B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALINAS, ROSALBA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALMERON, OLIVIER JOSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALPETER, WENDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SALVATIERRA, ROBERTO EUGENIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SAMARIN, JASON J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAMUELS, PAMELA ANNETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAMUELSON, HARRY T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAN MIGUEL, OMAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, CAROL P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, CECILIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, IRENE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, JAMES DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCHEZ, JUDITH Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANCLEMENTE, JAMES A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDERS, ANDREW JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDERS, JEFFREY NEIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDERS, JESSE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDERS, MARIANN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                      Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS, ROBERT K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDLER, JERRY JAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDMARK, DWIGHT JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDOVAL, ALFONSO A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDOVAL, NELSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDOVAL, PHILIP LUIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDOVAL-ESPINOZA, JANELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANDUSKY, DANETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANFORD, DELORES A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANTIAGO, JOSEPH ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANTOS, MARGIE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SANTOS, RUBEN | | | EMPLOYEE CLAIM | | | | $1,814.90 | $1,814.90 | $0.00 |
| SAPP, RICKEY W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SARGENT, CHRISTIAN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                          Case No.  07-10421
_____
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SARGENT, LEANN RENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SARGENT, MICHAEL DALE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SARGENT, PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SARICH, DRAGAN | | | EMPLOYEE CLAIM | | | | $214.18 | $214.18 | $0.00 |
| SARISH, ARCHANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SARKIS, ERIC WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SARMIENTO, MONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SARNO, CECILIA VELASQUEZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SARQUILLA, STEPHANIE RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SATO, LINDA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAUCEDO, JACKLYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAVAGE, TRUDY | | | EMPLOYEE CLAIM | | | | $1,741.78 | $1,741.78 | $0.00 |
| SAWYER, THERESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SAXBY, AMBER E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.   07-10421
                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SCARAMUZZI, JOHN ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHAAF, CAROL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHABOW, STEVEN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHAEFER, MARC ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHAEFFER, JAIME MARION | | | EMPLOYEE CLAIM | | | | $713.17 | $713.17 | $0.00 |
| SCHAMBACH, ADAM CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHAPER, KORDEL LOUIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHEETZ, CHRISTOPHER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHEETZ, MARLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHEIDERER, DON WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHEIHING, GREGORY F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHERIBEL, NATHAN PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHIAVO-CAMPO, RINO MALI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHIMBERG, LEAH M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.    07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SCHLEGEL, THERESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHLUP, JEANNIE MERCEDES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHMID, JENNIFER LUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHNEIDER, NORMA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHNEIDEREIT, RONALD M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHNIEDERS, TRACY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHOLL, JOHN WESLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHOMMER, ANGELA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHRAGEL, BARBARA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHRAIER, TSIANINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHROEDER, RUSSELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHUCK, LEVI R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHULDEN, JUDITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHULTZ, DENISE ELAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation                                                     Case No.    07-10421
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SCHULTZ, PHILIP NATHANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHUMACHER, GARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHUTZ, RYAN ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHWARTZ, BRENDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHWARTZ, CINDY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCHWEIGERT, CLARK RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCIANDRA, NICHOLAS PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCORRANO, JASON NEIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, ANTHONY W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, BR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, COREY STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, DEREK GEORGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, JOAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, JOHN ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, JUANITA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, ROBERT JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, SHELLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, SHELLY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCOTT, WANDA KIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SCRIVEN, MICHAEL MCBRIDE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEARS, DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEBESTA, LISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SECCOMBE, THOMAS A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEDBERRY, DERRICK J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEELIGER, BRENDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEGUNDO, MICHELLE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEHGAL, AJAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEILER, NICOLE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                             Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SEKIMOTO, KEN TATSUNORI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SELCK, JANICE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SELF, CARL ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SELF, KRISTY MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SELF, LANICE MELVINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SELLERS, KESHA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEMINERA, SALVATORE JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEMINO, INGRID MABELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEN, KAUSHIK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SENATUS, KATHIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SERGENT, ROBERT DALE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SERNA, DAVID MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SERRANO, MARIA VICTORIA MENDAROS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SERVANTES, JOSIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                   Case No.   07-10421
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SETTE, GEORGE D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEVIER, JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEVIGNY, DAVID KENNETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEYMOUR, AMY K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SEYMOUR, NOAH J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SGROI, JASON TRAINOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAEFFER, NANCY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAFER, CAROL P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAFFER, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAH, LEENA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAH, NIDAA ALHAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAHANI, RAVI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAHROURI, SHATHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAIKEWITZ, PATTI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation                                                                    Case No.    07-10421
_____
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                                              TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SHAMMA, KEITH RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHANNON, ANNE B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHANNON, ELLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHANNON, LAWRENCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHANNON, SANDRA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAPORDA, JANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHARP, CARL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHARP, CHRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHARPE, NAUTASHA VANDEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHARPLES, DEBERA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAW, BILLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAW, JAVED JOHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAW, NICKLOS R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHAY, TIMOTHY DONALD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SHEA, DONALD WILSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHEA, GINA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHEARER, CHRISTOPHER P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHECKLES, KEVIN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHEH, ROBERT | | | EMPLOYEE CLAIM | | | | $77.65 | $77.65 | $0.00 |
| SHELL, ANDREW M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHELLEY, MICHELLE JOY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHEPPARD, JAMES A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHEPPARD, MARY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHEPPARD, VICKI MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHERIDAN, JENNIFER ELLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHERRARD, DERRICK DESHAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHERRELL, CASEY P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHERRILL, DUSTIN RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                            Case No.    07-10421

           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SHERRILL, SCOTT CLIFTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHERSTAD, MARTY O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHIELDS, CHERYL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHIELDS, KATIE MAREE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHIELDS, MARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHIELDS, SHARON JACKSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHIFRIS, RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHIFTAN, MARK BRUCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHIPP, JAMES EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHIPP, JOEL MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHIRLEY, ALFONSO MELVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHIU, IRENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHOCKLEY, URIAH B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHOEMAKER, MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.   07-10421
_____
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SHOEMAKER, TERESA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHOMBER, KEVIN S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHOQUIST, KASEY JOE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHORT, KATHLEEN JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHORT, LARYSSA SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHORT, STEPHEN ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHOULDERS, JESSE THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHOULTS, KADIE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHREVES, ROBERT L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SHURACK, JACK MARVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SICHERMAN, JEFFREY BRUCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIDENBERG, DANNY H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIEBRANDT, MATTHEW AARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIEGFRIED, CHRIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.   07-10421
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SIGETY, KIMBERLY KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIGMOND, ELVIRA Z | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIKE, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIKORA, TIMOTHY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILAS, KERALD EARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILVA, JOSE F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILVA, MONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILVER, SONDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SILVERS, LORAIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMKINS, JULIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMMONS, MICHAEL BENTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMMONS, TREVOR JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMMS, CHRISTOPHER PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMON, APRIL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.  07-10421
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SIMON, JAMES JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMON, ROBERT JAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMON, TRISHA RENAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMPSON, DAVID SAMUEL | | | EMPLOYEE CLAIM | | | | $509.29 | $509.29 | $0.00 |
| SIMPSON, DONALD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMPSON, KIMBERLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMPSON, ROBERT D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMS, DAPHNE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIMS, JASON CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SINAPI, VICKY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SINCLAIR, MARK ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SINGER, RALPH E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SINGH, KULWINDER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SINGH, ROHIT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.    07-10421
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SINGHARATH, PHONEPASEUTH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SINGLETON, SUSAN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SINILA, ROGER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SINOR, CAROLYN S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIRAKIS, ANN THERESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SISLER, MICHAEL GEORGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SISSON, YVONNE CATRICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SIUM, ANTONIO ANDEGHERGHIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SJURSET, KRISTINA KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SKAGGS, KIRSTIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SKELTON, MISTY RENEE | | | EMPLOYEE CLAIM | | | | $332.14 | $332.14 | $0.00 |
| SKIRIANOS, FOTIOS A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SKOUTELAS, JAMES P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SKWIERCZYNSKI, KENNETH JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                          Case No.    07-10421
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SLAGLE, MAURA FLYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SLATER, DEBORAH SMITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SLAUGHTER, JANIS K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMALL, STEVEN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMALLEY, JENNIFER CLAIRE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMETAK, AMY LEA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMILEY, REGINALD DWAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, ALFONSO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, AVA W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, BENJAMIN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, BRANDY LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, BRIAN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, CAROLYN DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, CLIFFORD MONTGOMERY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                   Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, DARREN WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, DEBORAH ANDERSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, DERRICK LAMOND | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, EDDIE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, INGRID G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, JAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, JUDITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, KEVIN JULIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, LASHEKIA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, LESANDRA MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, MARY KATHERINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, MATTHEW KENTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, MELISSA DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, MELISSA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.    07-10421
                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, NANA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, PAUL RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, PERRY CUYLER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, ROBERT EUGENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, ROBERT F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, RUSSELL JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, SANGSOON CHERRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, SHARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, SHERELL ANTIONETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, STEVEN CURT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, TAWNEY LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITH, VENUS C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMITKO, BRENT T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SMUCKER, CHRISTOPHER BOYD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                           Case No.   07-10421
               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SNEDEKER, LAUREN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SNEED, BEVERLY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SNELL, CHRISTOPHER THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SNUGGS, WILLIAM KENNETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SNYDER, MICHAEL SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SNYMAN, SEAN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SO, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOBERAL, ELVIN H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOLAM, JEFFREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOLDEVILA, INGRID JEANNETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOLIMAN, MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOLIS, ADAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOLIS, DAVID G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOLLAZZO, GAETANO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.   07-10421
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SOLOMON, ANN-MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOLSETH, THOMAS RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOMMERS, TRACY VON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOMMERVILLE, CHRISTOPHER GREGORY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SONG, DAVID INSOP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SONNENBERG, HEATHER V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOOS, GREGORY BAGO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SORENSEN, GREG K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SORLI, LINDY LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SORRELLS, ANNABELLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SORRELLS, TASHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SORSABAL, BRAD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SORSABAL, JUSTIN JAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SORTO, CLAUDIA VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                          Case No.   07-10421
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SOSA, EDWARDO XAVIER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOSA, ESTUARDO J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOTELO, NANCY LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOTO, ANNA MAGDALENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOTO, CHRISTIAN ALEXANDER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOTO, EUJENIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOUSA, MONICA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SOUTHERN, ASHLEY LEA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPACKMAN, DAVID ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPAGNUOLO, LOUIS DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPAID, LISA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPANN, ALDOR WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPANOS, GREGORY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPARACO, TONY WILLIAMS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                          Case No.    07-10421
_____
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SPARKS, KESHA DESHAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPEAKS, SHERRI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPEARS, SHELIA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPECHT, JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPENCE, BRIAN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPENCE, CHRISTOPHER PAUL | | | EMPLOYEE CLAIM | | | | $1,703.08 | $1,703.08 | $0.00 |
| SPENCER, JOHN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPENCER, KEVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPENCER, LYNN MATHIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPENCER, ROBERT J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPICCIA, DAWN ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPICE, LACY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPICER, MICHAEL THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPILLER, PATRCIA SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                     Case No.   07-10421
         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SPRAGG, CARLA ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPRINGS, SHEILA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPRINGS, VERSHAUN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SPRINGSTON, CARRIE ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SRODULSKI, JULIE BLOUNT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ST JOHN, LAVON MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ST JULIAN, ELLIOTT A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ST JULIAN, MARY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ST LOUIS-O'NEAL, BETTY C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ST. GERMAIN, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ST. MARTIN, JULIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ST.LOUIS, JOEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STACK, STEPHANIE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STACY, ELLA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation _____     Case No.  07-10421 _____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| STAFFORD, LISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STAGGS, MATTHEW JACOB | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STALLARD, JORDAN Z | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STALLARD, ORION PENN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STAMPS, SPENSER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STANDIFER, FRED L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STANDLEY, JOSHUA MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STANFIELD, PAMELA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STANFORD, LAURA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STANGER, ALICE LEANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STANLEY, SETH ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STANLEY, WENDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STANSELL, RODGER C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STARCEVIC, MILKA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.  07-10421
_____
              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| STARGHILL, HAROLD LEON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STARK, PATTI JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STARK, REBECCA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STARK, RYAN BRADLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STECHER, CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEELE, HEIDE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEELE, SUSAN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEGBAUER, DANIEL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEKERT, PETER W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STELLAR, CYNTHIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEMBEL, STEVEN G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEPHAN, MEGHAN CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEPHENS, BARBARA JOAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEPHENS, JOSHUA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation                                                                   Case No.    07-10421
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                                                                                         **TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, KAREN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEPHENS, ROBERT DARREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEPHENS, S BROOKE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEPHENS, TIMOTHY PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEPRO, STEPHANIE RENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEUP, ROSEANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEVENER, SANDY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEVENS, DEBRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEVENSON, HELEN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEWART, BEVERLEY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEWART, BONNIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEWART, BRUCE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEWART, CONNIE S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEWART, HARLEY BERNARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                 Case No.    07-10421
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                        **TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, HUEY P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STEWART, THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STICH, BENJAMIN THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STICH, JOANN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STICHAUF, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STICK, JAMES SINCLAIR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STOCKENBERGER, LEOVA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STOCKER, KENNETH K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STODDARD, JEFFREY ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STODDARD, KELLY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STOFFEL, JILLIAN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STOKELY, FRANKLIN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STOKES, DEBRA LIGHTNER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STOKES, HEATHER GLENNAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| STOLOFF, STEPHANIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STONE, CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STONE, RHONDA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STOREY, CHRISTINE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STOUB, JEFFREY CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STRACHAN, JAMES M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STRAHAN, BENJAMIN WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STRANGE, TRACY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STRASTERS, BRITTANY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STRAWN, SUSANNE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STRAYER, JOHN IVAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STRECKER, MARY MARGARET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STRECKER, ROGER WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STREIF, JEREMY JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                          Case No.    07-10421
           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| STRENTH, KIMBERLY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STRICKLAND, MICHAEL EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STROMBERG, PATRICIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STROUD, CAROL L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STRUBLE, GERALDINE MARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STRUNSKY, AARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STUBBS, JASON N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STUMP, JAMES MORGAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STURDEVANT, TIMOTHY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STURTEVANT, EILEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STURTEVANT, TIMOTHY SHAUN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| STUTZMANN, WILLIAM N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUAREZ, VIRIDIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUBIA, DAVID JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SUGHERO, RICHARD TIMOTHY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUKAUSKAS, BRIAN ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, EUGENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, ISAAC S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, JARROD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, KENNA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, MATTHEW R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, MIRANDA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, NICOLE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SULLIVAN, ZACHARY GAFFNEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUMMERS, CHAD EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUMMERS, SARAH PARR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUND, GARY ARVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUND, SHERYL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                    Case No.    07-10421
_____
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SUSKOVICH, JAMIE ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUTHERLAND, RAYMOND AARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SUTTON, SHARON KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWAFFORD, BETHANY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWIGART, DUSTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWISHER, MEGAN ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWISS, ORIN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SWORD, KATHRYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SYFERT, GARY KENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SYFERT, JUSTIN GARETT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SYFERT, TRAVIS CLAYTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SYNSKI, SHARON RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SZABO, AARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| SZETO, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SZYPULSKI, AMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TA, CAITLYN NGAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TABIN, LEONARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAFESSE, BROUK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAFFO, MARIO GUSTAVO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAGGART, TREVOR T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TALBOTT, HEATHER LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TALEB, ABBAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TALLEY, SEAN JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAMBURRO, JOSE ANTONIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAN, DANRI BARANDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TANDAL, GERALD JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TANGREDI, KAREN JUNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TANSEY, PATRICK A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                           Case No.    07-10421
             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TAOMAE, BONNIE JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAPIA, RAMON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TARIQ, OSMAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TARVER, ALEXA-MICHELLE DELESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TATE, AIMEE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYE, ANDARGE T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, ALICIA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, CARLOS MAURICIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, CHARLES L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, GARY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, GREGORY LEVON | | | EMPLOYEE CLAIM | | | | $76.96 | $76.96 | $0.00 |
| TAYLOR, HAROLD WILLIAMS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, MEI-LY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.    07-10421
                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, PATRICIA ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, PHYLLIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, SHANNON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, STACIE JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, STEPHANIE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, STEPHEN DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, TAMMIE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, TEENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TAYLOR, VICTORIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TEACHMAN, BRENDA K | | | EMPLOYEE CLAIM | | | | $1,212.16 | $1,212.16 | $0.00 |
| TEAL, LARAE G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TEITEL, JAMIE MICHELE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TEJADA, RADHAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TELLEKAMP, ALBERT ASHTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                      Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TELLEKAMP, JAMES JUDSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TELLEZ, MARTIN | | | EMPLOYEE CLAIM | | | | $685.78 | $685.78 | $0.00 |
| TELLSTROM, HOLLI NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TEMPLETON, VALERIE RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TENG, ATHENIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TENIENTE, ALICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TERNAK, CHERYL JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TERRAZZI, WILLIAM | | | EMPLOYEE CLAIM | | | | $51.18 | $51.18 | $0.00 |
| TERRELL, LISA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TERRILL, JOEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TERRILL, KAILIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TERRY, ALICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TERRY, BRIDGET S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TERUYA, LINDA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                         Case No.   07-10421

             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TERZONI, CAROLYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TESCH, ANDREW J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TESONE, JUSTIN RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TESSIER, CHRISTOPHER LEO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TEXEIRA, GARRY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THAI, BRANDON LAP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THAI, RENO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THAXTON, CARDWELL O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THEODORIDES, ELIZABETH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOM, JARED A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, ANISSA LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, BRIAN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, CHRISTINE LEENEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, FREDERICK PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                Case No.    07-10421
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, HARLAN MARTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, JAMES D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, JAMES E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, KAY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, KEVIN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, MARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, MICHELLE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, SHENANDOAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, TARLAND TREMELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMAS, TINA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMERSON, LESLIE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, BRANDON WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                          Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, CLETIUS L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, CRAIG EUGENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, EBONYE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, NANCY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, RACHEL LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, SCOTT E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THOMPSON, SUSAN | | | EMPLOYEE CLAIM | | | | $2,681.11 | $2,681.11 | $0.00 |
| THORLEY, JAMES WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THORNTON, RUBY EVANGELINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THORP, KATHLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THREADGILL, JONATHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| THURMAN, TRONI LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TIDABACK, KATHERINE BARBARA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TIDWELL, TAREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                          Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TIGHE, MELANIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TILLMAN, WALLACE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TIMMONS, LEBRAD ELLIOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TISDEL, GRANT ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOH, MARIE ANTOINETTE NICDAO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOLBERT, AARON C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOLEDO, PATRICIA NUTTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOMEY, SIDNEY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOMJACK, DENNIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOMPKINS, MONA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOMS, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOOLEY, ALMA MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOOLSIE, WAYNE MAVRICIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOOMBS, THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                          Case No.     07-10421
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TOOMEY, KIMBERLEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOOZE, APRIL ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORANZO, CLYDE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRADO, MARITHZA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, ALCIDES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, CARLOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, CHARDELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, CHRISTIN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, DANIELLE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, EDWIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, EMMANUEL IVAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, ERICK A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, JESSICA ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TORRES, SERGIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                Case No.    07-10421
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TORREZ, BELEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOSCANO, SANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOTH, JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOWERY, MISTY DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOWLE, LARRY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOWNER, KYLE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TOWNSLEY, CHAD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRACY, PAMELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAHAN, TANYA LYNN | | | EMPLOYEE CLAIM | | | | $1,306.58 | $1,306.58 | $0.00 |
| TRAN, ERIC N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAN, KHANH PHI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAN, NHUNG C | | | EMPLOYEE CLAIM | | | | $23.77 | $23.77 | $0.00 |
| TRAN, TRAC GIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRANCHINA, VINCENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TRASK, CHRISTOPHER R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRAYLOR, TIFFANY Q | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TREACY, SHANNON D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TREGEMBO, ALBERT J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRENT, JASON EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TREVINO, BENJAMIN VICTOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TREVINO, SYLVIA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRIVEDI, REKHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TROLINDER, DONNA JOELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TROUT, ROBERT T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TROVER, MARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRUJILLO, LARRY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRULIN, STEPHANIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRULOCK, TED | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TRUMBO, RANDY MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRUMBULL, KENNETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRUMP, DUANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRUONG, HIEU T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRUONG, KEVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TRUONG-TRAN, KIEN-CUONG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TSAO, JIM SHWE HAO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TSUEI, EUGENIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TSUI, RUBY W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TUCKER, TAMI M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TUELL, KELLY SHAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TULLOS, BRENDA CARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TUNISON, LOIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TURNER, NYACKA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                Case No.    07-10421
_____
               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, RICHARD TRAVIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TURNEY, BRIAN JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TURNEY, PAUL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TWITCHELL, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TYBURSKI, JUSTIN TODD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| TYLER, TIMOTHY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| UHRIK, MARY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ULM, JEFFREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| UNDERDOWN, PARKS CORNELIUS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| UNRUH, MARCIA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| UPP, BRIAN ALEXANDER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| UREN-DUNGER, WILLIAM BRANDIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| UREY, MICHAEL EVANS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| URREA, MAURICIO MARTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                Case No.   07-10421
　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| VAGRIN, MARC DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAIL, SHARON ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAKHSHORI, HALEH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALDEZ, EMMA Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALDEZ, JEFFREY JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALDEZ, SHEILA MCKEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALDOVINOS, VICTOR MANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALENCIA, GABRIEL U | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALENZUELA, ARTHUR KEVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALES, WILFORD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VALVO, JODY KARAVOKIROS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAN LAW, JAMES TRAVIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAN MANEN, BRENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VANCIL, DENVER H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                             Case No.   07-10421
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| VANDERLINDEN, TIFFANIE LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VANLEEUWEN, JOHN STUART | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VANN, LYNN WALKER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VANWAGNER, DANIEL CRAIG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VARCO, CHRIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VARCO, PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VARCO, TIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VARELA, VANESSA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VARGAS, ANDRES REYES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VARGAS, CARLA ROCHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VARGAS, MEREDITH JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VARGEN, STEVEN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VARGHESE, MATTHEW O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VARGHESE, PAUL V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                              Case No.    07-10421
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| VARGO, LANE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VASQUEZ, CARLOS M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VASQUEZ, DENISE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VASQUEZ, JESSIE LAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VASQUEZ, VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VASQUEZ, YENNYS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAUGHAN, RICHARD DUANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAUGHN, KYLIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VAZQUEZ, ELIZABETH | | | EMPLOYEE CLAIM | | | | $1,186.69 | $1,186.69 | $0.00 |
| VEENKAMP, LAUREN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VEGA, PAULA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VEGA, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VELA, KIMBERLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VELASCO, ALFRED P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                Case No.    07-10421
             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| VELASQUEZ, ROSEMARY PAZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VELEZ, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VELOSO, EDWIN OCAMPO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VENTURA, MELANIE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VENTURA, RICARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VENTURA, VINCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VERA, CINDY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VERA, MARIA BONITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VERDI, MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VERMILIO, RALPH D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VERNICK, KRISTEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VERSCH, JOSEPH P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VERSOZA, DAISY U | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VERSTEEG, JAIME LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                    Case No.   07-10421
                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| VIBAT, DAVID VINCENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VICK, KEVIN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIDAL, MICHAEL ROXAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIDMAR, BRANDON ALEXANDER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIGANAS, ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIGIL, MARICELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIGIL, RHONDA MARY ELAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIGIL, TERESA RENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VILLA, NANCY G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VILLAGOMEZ, PETE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VILLARREAL, ANA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VILLARREAL, EVER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VILLEGAS, BARBRA AIXA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VINSON, MICHELLE KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation _____    Case No.  07-10421 _____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| VIOLA-HUGHES, BONNIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIRAMONTES, SUSANO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIVACQUA, FRANK J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIVAS, RENE RAMIREZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIVIAN, DANIEL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VIZCARRA, MARTA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VO, JENNY THI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOGEL, NEIL S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOGELSANG, PAUL DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOGLER, CHRISTOPHER MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOGT, JEANETTE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOLKOFF, ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOLLMER, SARAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VON BORSTEL, ENRIQUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| VON KRIEGENBERGH, ROBERT JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOTRUBA, STANLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VOYAGIS, PAULINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VU, HIEN DO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VULGARIS, IRENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| VUONG, TIFFANY T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WAAK, JOEL N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WACHAL, ADAM JEFFREY | | | EMPLOYEE CLAIM | | | | $185.90 | $185.90 | $0.00 |
| WADE, JUSTIN BENNETT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WAGES, ROBIN SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WAGGONER, KAREN JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WAGNER, NICOLE GAYLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WAGNER, SHERYL GAIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WAHEED, KAREN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                      Case No.   07-10421
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WAKEFIELD, DARREN WADE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WAKEFIELD, SHALENE MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALDKOETTER, JOANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALDROOP, DEBORAH L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALIA, AJIT ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALKER, ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALKER, MICHAEL ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALKER, PHILIP DEEDLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALL, KINGSTON ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALLACE, JAY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALLACE, SHELLEY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALLACE, STEPHANIE K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALLER, JAMES STEVE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALSH, DOUGLAS PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                          Case No.    07-10421
_____
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
                                        **TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WALTER, JOSE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALTERS, KHRISTIN RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALTHER, JASON ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALTON, MAUREEN FRANCES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALTON, PHILLIP M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WALTOSZ, DARLYNN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WANG, PUCHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WANG, YING CHUAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARBURTON, ANDREA LYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARBURTON, SANDI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARD, BENJAMIN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARD, ERIN LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARD, FREDERICK EARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARD, LIONEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                              Case No.   07-10421
                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WARE, DENNIS MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARFEL, ANITA N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARNER, WILLIAM DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARREN, ELIZABETH E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARREN, JONATHAN H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARREN, STEPHEN ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WARSOP, MICHAEL DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WASCHE, BRENT DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WASHINGTON, DOROTHY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WASHINGTON, TAMARA CATRESE | | | EMPLOYEE CLAIM | | | | $254.00 | $254.00 | $0.00 |
| WATERHOUSE, JENNIFER LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATERS, JON GERARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATERS, PATRICIA | | | EMPLOYEE CLAIM | | | | $14,118.95 | $10,950.00 | $3,168.95 |
| WATERS-HEIL, BLANCHE EMILY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WATHEN, CRYSTAL MAILE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATKINS, GLENN STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATSON, JASON BERNARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATSON, KARLISSA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATSON, SCOTT JL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATTS, JIMMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WATTS, NICHOLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WAWER, BORIS MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WAY, ANNA MAYRE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WAYMAN, CLAYNE EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEASE, PETER R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEATHERERLY, TROY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEATHERLY, TRACY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEAVER, BRIDGET RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                Case No.  07-10421
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, JANET K | | | EMPLOYEE CLAIM | | | | $3,483.53 | $3,483.53 | $0.00 |
| WEAVER, RHONDA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEBB, ALYSIA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEBB, COLIN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEBB, ISAAC ANDRE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEBER, WINTER TREASURE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEBSTER, KIMI MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEED, JOY ELLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEEKLY, EMILY DEBORAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEEKS, CHERYL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEEKS, KIMBERLY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEGLEY, SABRINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEILD, MICHAEL ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEINBERGER, TERRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                          Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WEISS, MICHELE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WELCH, CLAUDETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WELCH, JONNA B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WELLNER, AMIR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WELLS, KIMBERLY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WELLS, MELANY JOUWAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WELLS, ROBIN JILL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WELTY, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WELZEL, JOSHUA BARTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WENDEL, CAROLYN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WENGER, MATTHEW RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WENSKE, GARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WENZEL, MARTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WENZEL, MAUREEN RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WERNER, MELYNDA DYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WESLEY, ERICA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WESSLER, KIMBERLY F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEST, JACK GAINN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEST, SUZANNE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WESTENDORF, ROBERT M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WESTERMAN, CHARLES W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WEST-WILSON, STACI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WETZEL, BRANDON JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHARTON, ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHEATON, ANNETTE LEWIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHEELER, MELONIE CRIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHEELER, SUMER MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHINNIE, LAURA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                        Case No.    07-10421
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WHISMAN, RICK L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITACRE, AMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITE, BEVERLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITE, JUDSON FREDERICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITE, KATHY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITE, ROBERT CURTIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITE, RORY JONATHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITE, RUSSELL THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITE, STERLING E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITESIDES, JAMES ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITFORD, TIFFANY LYNN | | | EMPLOYEE CLAIM | | | | $1,462.15 | $1,462.15 | $0.00 |
| WHITIS, CHAD M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITLEY, ALEXA CLARA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WHITT, MEGAN ROSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
_____
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WHITTLE, JOHN WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WIADRO, MICHAEL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WICKETT, MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WIEBER, ELLA CECILIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WIELAND, RACHEL LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WIERMAN, LISA MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WIERSMA, JEFF | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILBERT, DONALD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILCOX, KENNETH P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILCOX, LYNDA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILDER, TONYA RENNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILDIN, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILENS, GARY STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILEY, RICHARD D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                              Case No.   07-10421
                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WILHELM, GREGORY ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILKENS, DELIA ARREDONDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILKERSON-QUARLESS, MARIETTA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILKINS, PAUL MARTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILKINSON, DONA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILKINSON, GENNY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILKINSON, MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLARD, ELIZABETH G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLARD, TIMOTHY TAHL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLARD, VICTORIA T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLCOXSON, KARLA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, ARMSTRONG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, BRANDON L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, BRIAN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                    Case No.    07-10421
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, CHERYL ANDREA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, CHRISTAL LATOI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, CHRISTINA JANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, DEMETRIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, DEREKE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, DWAYNE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, GLENN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, JUSTIN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, KEITH ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, KEVIN MARCEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, MARVA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, MEGAN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, MELISSA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, MONA HARRELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                        Case No.    07-10421
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MONICA ALICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, NICOLE CHERIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, PAMELA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, PRINCESS R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, SHANNAN T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, SHARON D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, STANLEY MAURICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, TARA DANIELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIAMS, TRINA GENENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIS, GENNICE JENAIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLIS, LARRY ARNOLD | | | EMPLOYEE CLAIM | | | | $71.32 | $71.32 | $0.00 |
| WILLISON, RAY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLISTON, DONNA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WILLS, DANIELLE MICHELE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLS, HUBERT REGINALD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILLS, ORION E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, BRENDA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, CHARLES B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, IVY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, MELISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, QUINTON RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, RANJITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, SHAWN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILSON, STEPHEN PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WILTBERGER, ASHLEE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WINGATE, VERONICA LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WINGFIELD, BRADY W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                 Case No.    07-10421
_____
              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WINGFIELD, ROBERT JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WINIK, JACQUELINE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WINSLETT, DAVID W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WINTERING, JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WINTERSTEEN, LINDA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WIREMAN, BRYAN KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WISE, KENAY DANIELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WISE, ROBIN CLARKE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WISHON, NERINE ELISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WITT, JEROME M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WITT, PAUL MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOLENCHUK, HEATHER COURTNEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOLF, CAROL JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOLFE, HEATHER ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: Home123 Corporation
　　　　Debtor

Case No. 07-10421

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WON, ROBERT J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WONDERS, JEREMY JONATHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WONG, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WONG, DONNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOOD, BETTY JOYCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOOD, HAROLD THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOOD, MELODY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOOD, MICHAEL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOODALL, ANITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOODCOCK, TAMARA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOODS, JOSHUA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOODS, PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOODWARD, PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOODWARD, WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                    Case No.  07-10421
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WORDEN, JEFFREY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WORKMAN, MARIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WORRELL, JOHN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WORTHEN, BRENDA KAYE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WORTHY, RONALD JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WOZNIAK, CHRISTIANNE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WRAY, TEENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WREN, STEPHEN EDMOND | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WRIGHT, ERIKA LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WRIGHT, LARRY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WRIGHT, LISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WRIGHT, SAMUEL RICHARD C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WRYN, JOYCE D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WUCINICH, JEFFREY C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                              Case No.    07-10421
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WUNDERLIN, JENNIFER ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WYNN, DAVID J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WYNN, SALLIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| WYNNE, KENNETH F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| XEREZ-BURGOS, SUZIE G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YAGER, STEPHANIE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YAMAGUCHI, DEANN KAREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YAQUINTO, TIMOTHY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YATOR, RODOLFO JOSOL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YEOMAN, JUDY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YESCAS, RAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YIM, KEN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YMERI, ROMINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOGUES, IGNACIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.    07-10421
_____
           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| YOO, MONICA MINSUN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNG, CARRIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNG, CHRISTOPHER C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNG, CHRISTOPHER R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNG, GENEVA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNG, JEREMY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNG, JEREMY JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNG, MICHAEL DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNG, WALTON G Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUNGBLOOD, JANICE K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YOUSEFIAN, ALENOOSH M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YTURRALDE, DANA ELWICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YU, JANET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YU, ZHIWEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation        Case No.   07-10421
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| YUNGMAN, MARY B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| YURAN, DAVID J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZABRISKIE, BRYAN S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZACH, RON M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZACHARIAS, ANDREW MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZACHER, DAVID A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZADEREJ, TAMARA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZAIMAN, GENNA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZALES, SUE T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZAMARRIPA, SANDRA FUENTES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZAMBRANO, RENIER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZAMORA, ALFRED ALFONZO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZANAYED, SUHAD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZARAGOZA, AZUCENA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.   07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ZAUMSEIL, KATHLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZAVALA, LIZETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZAVALA, SIRENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZAVALA, VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZAWACKI, ELLEN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZEANAH, DEBRA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZELAYA, MABEL ESTER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZELLMER, CANDICE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZENDEJAS, JOSE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZHOU, LU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZICHICHI, RICHARD MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZIEBARTH, LINDSAY ELISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZIENOWICZ, DEAN AARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZIENTEK, ANNETTE LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                      Case No.    07-10421
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ZILLNER, JENNIFER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZIMMER, ALLISON T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZIMMERMANN, ELIZABETH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZINK, RYAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZITER, SALLY C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZIZLAVSKY, FRANK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZOCH, MALISSA | | | EMPLOYEE CLAIM | | | | $1,390.98 | $1,390.98 | $0.00 |
| ZOERNER, WILLIAM MARTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZORBALEEFF, ERICK THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZUKOWSKI, DONNA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZUNIGA, ALEXANDER MENDOZA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZUNIGA, XOCHITL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ZYCH, JAMES K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| | | | Subtotals (Totals of this page) | | | | $144,621.69 | $139,793.44 | $4,828.25 |

In re:    Home123 Corporation                            Case No.    07-10421

           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ALABAMA DEPARTMENT OF REVENUE BUSINESS PRIVILEGE TAX SECTION PO BOX 327431 MONTGOMERY, AL 36132-7431 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| ALABAMA DEPARTMENT OF REVENUE BUSINESS PRIVILEGE TAX SECTION PO BOX 327431 MONTGOMERY, AL 36132-7431 | | | | X | X | | UNKNOWN | UNKNOWN | |
| ALABAMA DEPT OF REVENUE FINANCIAL INST EXCISE TAX UNIT PO BOX 327439 MONTGOMERY, AL 36132-7439 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| ALASKA DEPARTMENT OF REVENUE PO BOX 110420 JUNEAU, AK 99811-0420 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| ARKANSAS SECURITIES DEPARTMENT SECURITIES DEPARTMENT HERITAGE WEST BUILDING, #300, 201 EAST MARKHAM STREET LITTLE ROCK, AR 72201-1692 | | | | X | X | | UNKNOWN | UNKNOWN | |
| AZ STATE BANKING DEPARTMENT 2910 NORTH 44TH STREET, SUITE 310 PHOENIX, AZ 85018 | | | | X | X | | UNKNOWN | UNKNOWN | |
| BEXAR COUNTY CLERK BEXAR COUNTY COURTHOUSE 100 DOLOROSA, RM. 108 SAN ANTONIO, TX 78205-3083 | | | | X | X | | UNKNOWN | UNKNOWN | |
| CENTRAL STATE APPRAISAL SERVICES, LLC 1700 MAIN STREET SUITE 4 LAKE COMO, NJ 07719 | | | | X | X | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                          Case No.   07-10421
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CHELAN COUNTY TREASURER 350 ORONDO, 3RD FL, COURTHOUSE WENATCHEE, WA 98801 | | | | X | X | | UNKNOWN | UNKNOWN | |
| CHICAGO DEPARTMENT OF BUSINESS AFFAIRS & 121 N. LA SALLE STREET, CITY HALL, ROOM 800 CHICAGO, IL 60602 | | | | X | X | | UNKNOWN | UNKNOWN | |
| CLARK COUNTY AUDITOR - VANCOUVER, WA 1300 FRANKLIN 2ND FLOOR VANCOUVER, WA 98660 | | | | X | X | | UNKNOWN | UNKNOWN | |
| COLORADO BUREAU OF INVESTIGATION 690 KIPLING STREET STE. 3000 DENVER, CO 80215 | | | | X | X | | UNKNOWN | UNKNOWN | |
| COMMERCE AND CONSUMER AFFAIRS 335 MERCHANT STREET, ROOM 301 HONOLULU, HI 96813 | | | | X | X | | UNKNOWN | UNKNOWN | |
| COMMONWEALTH OF MASSACHUSETTS MASSACHUSETTS DEPARTMENT OF REVENUE P. O. BOX 7046 BOSTON, MA 02204 | | | | X | X | | UNKNOWN | UNKNOWN | |
| COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIVISION ANNAPOLIS, MD 21411-0001 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIVISION ANNAPOLIS, MD 21411-0001 | | | | X | X | | UNKNOWN | UNKNOWN | |
| COMPTROLLER OF PUBLIC ACCOUNTS 111 EAST 17TH ST AUSTIN, TX 78774-0100 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                                  Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CONTRA COSTA COUNTY RECORDER 730 LAS JUNTAS STREET MARTINEZ, CA 94533 | | | | X | X | | UNKNOWN | UNKNOWN | |
| DC OFFICE OF TAX AND REVENUE 6TH FL 941 N CAPITOL ST NE WASHINGTON, DC 20002-4265 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| DC TREASURER DEPT OF CONSUMER AND REGULATORY AFFAIRS CORPORATE DIVISION P.O. BOX 92300 WASHINGTON, DC 20090 | | | | X | X | | UNKNOWN | UNKNOWN | |
| DE KALB COUNTY RECORDER 110 EAST SYCAMORE STREET SYCAMORE, IL 60178 | | | | X | X | | UNKNOWN | UNKNOWN | |
| DELAWARE DIVISION OF REVENUE PO BOX 2044 WILMINGTON, DE 19899-2044 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| DELAWARE SECRETARY OF STATE 401 FEDERAL STREET SUITE 3 DOVER, DE 19901 | | | | X | X | | UNKNOWN | UNKNOWN | |
| DENISON AREA CHAMBER OF COMMERCE PO BOX 325 DENISON, TX 75021 | | | | X | X | | UNKNOWN | UNKNOWN | |
| DEPARTMENT OF COMMERCE & CONSUMER AFFAIR P.O. BOX 40 HONOLULU, HI 96810 | | | | X | X | | UNKNOWN | UNKNOWN | |
| DEPARTMENT OF COMMERCE, DIV. OF FIN. INS DIVISION OF FINANCIAL INSTITUTION 77 SOUTH HIGH ST., 21ST FLOOR COLUMBUS, OH 43215 | | | | X | X | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                    Case No.  07-10421
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF FINANCE AND ADMINISTRATION CORPORATION INCOME TAX SECTION PO BOX 919 LITTLE ROCK, AR  72203-0919 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| DEPARTMENT OF REVENUE CITY OF PHILADELPHIA PHILADELPHIA, PA  19105-1529 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| DEPARTMENT OF REVENUE COROPORATION COLUMBIA, SC  29214-0006 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| DEPARTMENT OF REVENUE SERVICES PO BOX 2974 HARTFORD, CT  06104-2974 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| DIV OF TAXATION BFC REVENUE PROCESSING UNIT PO BOX 247 TRENTON, NJ  08646-0247 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| DOUG BELDEN, TAX COLLECTOR P.O. BOX 172920 TAMPA, FL  3367--0920 | | | | X | X | | UNKNOWN | UNKNOWN | |
| EFFINGHAM COUNTY CLERK OF THE SUPERIOR COURT 901 N PINE ST SPRINGFIELD, GA  31329 | | | | X | X | | UNKNOWN | UNKNOWN | |
| FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST TALLAHASSEE, FL  32399-0135 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| GENERAL TREASURER, STATE OF RHODE ISLAND 233 RICHMOND ST., STE. 231 PROVIDENCE, RI  02903-4231 | | | | X | X | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                    Case No.    07-10421
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE PROCESSING UNIT PO BOX 740317 ATLANTA, GA  30374-0317 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| GILA COUNTY RECORDER 1400 EAST ASH STREET GLOBE, AZ  85501 | | | | X | X | | UNKNOWN | UNKNOWN | |
| GLOUCESTER COUNTY CLERK P.O. BOX 129 WOODBURY, NJ  08096-0129 | | | | X | X | | UNKNOWN | UNKNOWN | |
| GREATER CINCINNATI CHINESE CHAMBER OF 6924 PLAINFIELD ROAD CINCINNATI, OH  45236-3789 | | | | X | X | | UNKNOWN | UNKNOWN | |
| HAMILTON COUNTY RECORDER 138 EAST COURT STREET ROOM 205 CINCINNATI, OH  45202 | | | | X | X | | UNKNOWN | UNKNOWN | |
| IDAHO DEPARTMENT OF FINANCE 700 WEST STATE ST, 2ND FLOOR BOISE, ID  83720 | | | | X | X | | UNKNOWN | UNKNOWN | |
| IMPERIAL COUNTY TAX COLLECTOR 940 MAIN STREET ROOM 202 EL CENTRO, CA  92243 | | | | X | X | | UNKNOWN | UNKNOWN | |
| IOWA DEPARTMENT OF REVENUE CORPORATION TAX RETURN PROCESSING PO BOX 10468 DES MOINES, IA  50306-0468 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| IOWA DIVISION OF BANKING 200 EAST GRAND AVE. SUITE 300 DES MOINES, IA  50309 | | | | X | X | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                          Case No.  07-10421
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| IOWA DIVISION OF CRIMINAL INVESTIGATION WALLACE STATE OFFICE BUILDING DES MOINES, IA  50319 | | | | X | X | | UNKNOWN | UNKNOWN | |
| JEFFERSON COUNTY CLERK 320 SOUTH MAIN ST. COURTHOUSE, RM 102 JEFFERSON, MI  53549 | | | | X | X | | UNKNOWN | UNKNOWN | |
| JOHN RAMSEY, TAX ASSESSOR-COLLECTOR, GRAYSON COUNTY P.O. BOX 2107 SHERMAN, TX  75091-2107 | | | | X | X | | UNKNOWN | UNKNOWN | |
| KENTUCKY REVENUE CABINET FRANKFORT, KY  40620 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| KENTUCKY STATE TREASURER 1025 CAPITAL CENTER DRIVE FRANKFORT, KY  40601 | | | | X | X | | UNKNOWN | UNKNOWN | |
| KERN COUNTY RECORDER 1655 CHESTER AVENUE BAKERSFIELD, CA  93301 | | | | X | X | | UNKNOWN | UNKNOWN | |
| LOS ANGELES COUNTY REGISTRAR/RECORDER P.O. BOX 53115 LOS ANGELES, CA  90053-0115 | | | | X | X | | UNKNOWN | UNKNOWN | |
| LOUISVILLE/JEFFERSON COUNTY METRO REVENUE COMMISSION PO BOX 35410 LOUISVILLE, KY  40232-5410 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| MA - COMMONWEALTH OF MASSACHUSETTS ONE SOUTH STATION, 3RD FLOOR BOSTON, MA  02110 | | | | X | X | | UNKNOWN | UNKNOWN | |
| MARICOPA COUNTY RECORDER 111 S. THIRD AVENUE FIRST FLOOR PHOENIX, AZ  85003-2225 | | | | X | X | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                         Case No.    07-10421
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 7005 BOSTON, MA 02204 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| MICHIGAN DEPARTMENT OF TREASURY PO BOX 30207 LANSING, MI 48909 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| MIKE HOGAN, TAX COLLECTOR 231 E. FORSYTH STREET ROOM 130 JACKSONVILLE, FL 32202-3370 | | | | X | X | | UNKNOWN | UNKNOWN | |
| MONTGOMERY COUNTY CLERK- CONROE, TX 210 WEST DAVIS SUITE 103 CONROE, TX 77301 | | | | X | X | | UNKNOWN | UNKNOWN | |
| NC COMMISSIONER OF BANKS 316 W EDENTON ST RALEIGH, NC 27603 | | | | X | X | | UNKNOWN | UNKNOWN | |
| NEBRASKA DEPARTMENT OF REVENUE PO BOX 94818 LINCOLN, NE 68509 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| NEVADA DIVISION OF MORTGAGE LENDING 400 W KING STREET, SUITE 406 CARSON CITY, NV 89703 | | | | X | X | | UNKNOWN | UNKNOWN | |
| NEW MEXICO TAXATION & REVENUE DEPT PO BOX 25127 SANTA FE, NM 87504-5127 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| NEW YORK STATE BANKING DEPT 5 EMPIRE STATE PLAZA, STE. 2310 ALBANY, NY 12033 | | | | X | X | | UNKNOWN | UNKNOWN | |
| NORTH CAROLINA DEPARTMENT OF REVENUE P.O. BOX 25000 RALEIGH, NC 27640-0520 | | | | X | X | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                                    Case No.    07-10421
                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA DEPT OF REVENUE PO BOX 25000 RALEIGH, NC  27640-0520 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| NYS CORPORATION TAX PROCESSING UNIT PO BOX 22094 ALBANY, NY  12201-2094 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| NYS CORPORATION TAX PROCESSING UNIT PO BOX 22102 ALBANY, NY  12201-2102 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| NYS CORPORATION TAX PROCESSING UNIT PO BOX 22038 ALBANY, NY  12201-2038 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| OFFICE OF CONSUMER CREDIT COMMISSIONR-TX 2601 NORTH LAMAR BLVD. AUSTIN, TX  78705-4207 | | | | X | X | | UNKNOWN | UNKNOWN | |
| OFFICE OF REVENUE PO BOX 23050 JACKSON, MS  39225-3050 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| OFFICE OF THE CONSUMER CREDIT COMMISSION 2601 NORTH LAMAR BLVD. AUSTIN, TX  78705 | | | | X | X | | UNKNOWN | UNKNOWN | |
| OFFICE OF THE STATE BANK COMMISSIONER 700 SW JACKSON STREET, SUITE 300 TOPEKA, KS  66603-3796 | | | | X | X | | UNKNOWN | UNKNOWN | |
| OHIO DEPARTMENT OF COMMERCE DIV. OF FINANCIAL INSTIT. 77 S HIGH STREET, 21TH FLOOR COLUMBUS, OH  43215-6120 | | | | X | X | | UNKNOWN | UNKNOWN | |
| OHIO DEPT OF TAXATION PO BOX 804 COLUMBUS, OH  43216-0804 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |

In re:    Home123 Corporation                                                                 Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| OKLAHOMA TAX COMMISSION FRANCHISE TAX PO BOX 26930 OKLAHOMA CITY, OK 73126-0930 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| OREGON DIVISION OF FINANCE AND CORPORATE DCBS FISCAL SERVICES 350 WINTER STREET NE PO BOX 14480 SALEM, OR 97309-0405 | | | | X | X | | UNKNOWN | UNKNOWN | |
| PA DEPARTMENT OF REVENUE BUREAU OF CORP TAXES DEPARTMENT 280423 HARRISBURG, PA 17128-0423 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| PENNSYLVANIA DEPARTMENT OF BANKING COMMONWEALTH OF PA 333 MARKET STREET, 16TH FLOOR HARRISBURG, PA 17101-2290 | | | | X | X | | UNKNOWN | UNKNOWN | |
| PIMA COUNTY RECORDER 115 NORTH CHURCH AVENUE TUCSON, AZ 85701 | | | | X | X | | UNKNOWN | UNKNOWN | |
| PIMA COUNTY RECORDERS OFFICE 115 NORTH CHURCH AVENUE TUCSON, AZ 85701 | | | | X | X | | UNKNOWN | UNKNOWN | |
| PIONEER TITLE COMPANY OF CANYON COUNTY OWYHEE COUNTY 100 10TH AVENUE SOUTH NAMPA, ID 83651 | | | | X | X | | UNKNOWN | UNKNOWN | |
| PLACER COUNTY RECORDER 2954 RICHARDSON DRIVE AUBURN, CA 85603 | | | | X | X | | UNKNOWN | UNKNOWN | |
| QUARTZ HILL CHAMBER OF COMMERCE 42043 50TH STREET WEST QUARTZ HILL, CA 93536 | | | | X | X | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.   07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RECEIVER OF TAXES, TOWN OF CARMEL 60 MCALPIN AVE. MAHOPAC, NY  10541 | | | | X | X | | UNKNOWN | UNKNOWN | |
| RIVERSIDE COUNTY CLERK 2724 GATEWAY DR. RIVERSIDE, CA  92507 | | | | X | X | | UNKNOWN | UNKNOWN | |
| S.C. DEPARTMENT OF CONSUMER AFFAIRS ACCOUNTING DIVISION P.O. BOX 5246 COLUMBIA, SC  29250-5246 | | | | X | X | | UNKNOWN | UNKNOWN | |
| SALEM AREA CHAMBER OF COMMERCE 1110 COMMERCIAL STREET NE SALEM, OR  97301 | | | | X | X | | UNKNOWN | UNKNOWN | |
| SAN BERNARDINO COUNTY RECORDER 222 W. HOSPITALITY LANE FIRST FLOOR SAN BERNARDINO, CA  92415-0022 | | | | X | X | | UNKNOWN | UNKNOWN | |
| SAN DIEGO ASSESSOR/RECORDER/CLERK 1600 PACIFIC HIGHWAY, RM 260 SAN DIEGO, CA  92101-1750 | | | | X | X | | UNKNOWN | UNKNOWN | |
| SECRETARY OF THE COMMONWEALTH ONE ASHBURTON PLACE BOSTON, MA  02108-1512 | | | | X | X | | UNKNOWN | UNKNOWN | |
| SNOHOMISH COUNTY TREASURER P.O. BOX 34171 SEATTLE, WA  98124-1171 | | | | X | X | | UNKNOWN | UNKNOWN | |
| STATE BANKING DEPARTMENT (ARIZONA) 2910 NORTH 44TH STREET, SUITE 310 PHOENIX, AZ  85018 | | | | X | X | | UNKNOWN | UNKNOWN | |
| STATE OF ARKANSAS - AR SECURITES DEPT. 201 E. MARKHAM, SUITE 300 LITTLE ROCK, AR  72201 | | | | X | X | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                          Case No.  07-10421
_____
           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units
_____
                                        TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF CONNECTICUT 260 CONSTITUTUION PLAZA HARTFORD, CT  06103 | | | | X | X | | UNKNOWN | UNKNOWN | |
| STATE OF LOUISIANA DEPARTMENT OF REVENUE PO BOX 201 BATON ROUGE, LA  70821-0201 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| STATE OF MISSOURI - CRIMINAL RECORD 1510 EAST ELM STREET (P.O. BOX 568) JEFFERSON CITY, MO  65102 | | | | X | X | | UNKNOWN | UNKNOWN | |
| STATE OF NEW HAMPSHIRE SECRETARY OF STATE, STATE HOUSE 107 N. MAIN ST., RM 204 CONCORD, NH  03301 | | | | X | X | | UNKNOWN | UNKNOWN | |
| STATE OF NEW JERSEY DIVISION OF TAXATION CORP TAX PO BOX 666 TRENTON, NJ  08646-0666 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| STATE OF NEW JERSEY DIVISION OF TAXATION P.O. BOX 269 TRENTON, NJ  08695 | | | | X | X | | UNKNOWN | UNKNOWN | |
| STATE OF NEW JERSEY DIVISION OF STATE POLICE ATT: CIU PO BOX 7068 WEST TRENTON, NJ  08628 | | | | X | X | | UNKNOWN | UNKNOWN | |
| STATE OF RHODE ISLAND DIVISION OF TAXATION ONE CAPITAL HILL STE 9 PROVIDENCE, RI  02908-5811 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| SUPERINTENDENT OF BANKS, STATE OF NY 2 RECTOR STREET- 18TH FLOOR NEW YORK, NY  10006 | | | | X | X | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                                          Case No.    07-10421
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TARRANT COUNTY CLERK 100 WEST WEATHERFORD STREET FORT WORTH, TX 76196 | | | | X | X | | UNKNOWN | UNKNOWN | |
| TENNESSEE SECRETARY OF STATE 312 EIGHTH AVENUE N 6TH FLOOR NASHVILLE, TN 37243 | | | | X | X | | UNKNOWN | UNKNOWN | |
| TEXAS DEPARTMENT OF SAVINGS & MORTGAGE 2601 NORTH LAMAR STE 201 AUSTIN, TX 78705 | | | | X | X | | UNKNOWN | UNKNOWN | |
| THE FANNIN COUNTY SPECIAL P.O. BOX 708 BONHAM, TX 75418 | | | | X | X | | UNKNOWN | UNKNOWN | |
| THURSTON COUNTY CHAMBER OF COMMERCE PO BOX 1427 OLYMPIA, WA 98507 | | | | X | X | | UNKNOWN | UNKNOWN | |
| TREASURER STATE OF MAINE MAINE REVENUE SERVICES PO BOX 9114 AUGUSTA, ME 04332-9114 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| TREASURER, STATE OF CONNECTICUT 260 CONSTITUTION PLAZA HARTFORD, CT 06103 | | | | X | X | | UNKNOWN | UNKNOWN | |
| TREASURER, STATE OF NEW JERSEY 20 WEST STATE STREET, 9TH FLOOR TRENTON, NJ 08625 | | | | X | X | | UNKNOWN | UNKNOWN | |
| TREASURY OF THE UNITED STATES CRIMINAL JUSTICE INFO SVCS DIV. SCU MOD D2 1000 CUSTER HOLLOW ROAD CLARKSBURG, VA 26306 | | | | X | X | | UNKNOWN | UNKNOWN | |

In re:   Home123 Corporation                                                    Case No.    07-10421
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| UTAH DIVISION OF REAL ESTATE PO BOX 146711 SALT LAKE CITY, UT 84114-6711 | | | | X | X | | UNKNOWN | UNKNOWN | |
| VALPAK OF KERN COUNTY CA 7850 WHITE LANE, STE E381 SALT LAKE CITY, UT 84114-6711 | | | | X | X | | UNKNOWN | UNKNOWN | |
| VERMILION COUNTY RECORDER 6 NORTH VERMILION STREET DANVILLE, IL 61832-5877 | | | | X | X | | UNKNOWN | UNKNOWN | |
| VERMONT DEPARTMENT OF TAXES 109 STATE ST MONTPELIER, VT 05609-1401 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| VIRGINIA DEPARTMENT OF TAXATION PO BOX 1500 RICHMOND, VA 23218-1500 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| WEST VIRIGINIA STATE TAX DEPARTMENT INTERNAL AUDITING DIVISION PO BOX 1202 CHARLESTON, WV 25324-1202 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| WISCONSIN DEPARTMENT OF REVENUE PO BOX 8908 MADISON, WI 53708-8908 | | | 2006 TAXES | X | X | | UNKNOWN | UNKNOWN | |
| YORK COUNTY BUILDERS ASSOCIATION 540 GREENBRIAR RD. YORK, PA 17404 | | | | X | X | | UNKNOWN | UNKNOWN | |
| YUBA-SUTTER CHAMBER OF COMMERCE 429 10TH STREET MARYSVILLE, CA 95901 | | | | X | X | | UNKNOWN | UNKNOWN | |
| | | | Subtotals (Totals of this page) | | | | UNKNOWN | UNKNOWN | |

In re:  Home123 Corporation                                       Case No.    07-10421

              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Total | $144,621.69 | | |
| | | | | | | Totals | | $139,793.44 | $4,828.25 |

Form B6F
(10/05)

In re:  Home123 Corporation                                                                          Case No.    07-10421
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  Do not inlcude claims listed in Schedules D and E.  If all creditors will not fit on the page, use the continuation sheet provided.   If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.  Report the total of all claims listed in this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule.

## SCHEDULE F NOTES

**THE DEBTORS GENERALLY USED A CENTRALIZED CASH MANAGEMENT SYSTEM FOR NON-CUSTODIAL PAYMENTS TO CREDITORS.  SUBSTANTIALLY ALL SUCH ACCOUNTS PAYABLE PROCESSING OCCURRED AT, AND DISBURSEMENTS WERE MADE FROM, NEW CENTURY MORTGAGE CORPORATION FOR ALL OTHER DEBTOR ENTITIES, AND INTERCOMPANY ALLOCATIONS WERE PERFORMED ACCORDINGLY.  FURTHERMORE, INVOICES WERE NOT PROCESSED AT NEW CENTURY MORTGAGE CORPORATION UNTIL THE TIME THAT SUCH INVOICES WERE PAID.  SUBSEQUENT TO THE FILING, THE DEBTORS IMPLEMENTED A PROCESS TO GATHER AND RECORD ALL UNPROCESSED ACCOUNTS PAYABLE LIABILITIES AND SEGREGATE THESE AMOUNTS INTO PRE-PETITION AND POST-PETITION LIABILITIES.  THE LIABILITIES LISTED ON SCHEDULE F ARE THE RESULT OF THIS PROCESS, AND THE DEBTORS HAVE MADE THEIR BEST EFFORT TO IDENTIFY THE ENTITY OWING THE ACCOUNTS PAYABLE OBLIGATION TO EACH CREDITOR.**

**THE DETAIL SCHEDULED HEREIN REFLECTS THE NAMES OF THE DEBTORS' CURRENT AND FORMER EMPLOYEES.   TO THE EXTENT ANY GENERAL, UNSECURED CLAIM AMOUNTS ARE OWED TO EMPLOYEES THAT HAVE NOT ALREADY BEEN PAID, AND ARE NOT DETAILED ON SCHEDULE E, THOSE EMPLOYEES ARE NAMED AND THE CORRESPONDING CLAIM AMOUNT IS LISTED AS "UNKNOWN."**

**CERTAIN CLAIMS LISTED IN THIS SCHEDULE MAY BE DESIGNATED AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED.  A FAILURE TO DESIGNATE A CLAIM ON THIS SCHEDULE F AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CLAIM IS NOT SUBJECT TO OBJECTION.  THE DEBTOR RESERVES THE RIGHT TO DISPUTE OR ASSERT OFFSETS OR DEFENSES TO ANY CLAIM REFLECTED ON THE SCHEDULE F AS TO NATURE, AMOUNT, LIABILITY OR STATUS.**

**DUE TO CONFIDENTIALITY CONCERNS, THE DEBTOR HAS SUPPRESSED THE ADDRESSES OF THE EMPLOYEE CLAIMANTS LISTED IN THIS SCHEDULE.**

**AS PROVIDED BY GAAP, THE DEBTORS' BOOKS, RECORDS AND PRIOR FILINGS HAVE CHARACTERIZED THE LOAN REPURCHASE AGREEMENTS AS SECURED FINANCING ARRANGEMENTS, INCLUDING THE ESTIMATED TOTAL LIABILITY AS A SECURED CLAIM AND THE UNDERLYING MORTGAGE LOANS AND RESIDUAL INTERESTS AS ASSETS OF THE DEBTORS. THIS TREATMENT IS ALSO REFLECTED IN THESE SCHEDULES.   THE LOAN REPURCHASE AGREEMENTS, HOWEVER, GENERALLY PROVIDE THAT THE DEBTORS SOLD MORTGAGE LOANS (OR RESIDUAL INTERESTS) TO THE COUNTERPARTIES SUBJECT TO A RIGHT AND OBLIGATION TO REPURCHASE THESE MORTGAGE LOANS OR RESIDUAL INTERESTS AT A SUBSEQUENT DATE OR UPON THE OCCURRENCE OF CERTAIN EVENTS.  THE DEBTORS RESERVE ALL RIGHTS WITH RESPECT TO THE LOAN REPURCHASE AGREEMENTS, INCLUDING THE PROPER CHARACTERIZATION, THE UNDERLYING ASSETS AND OUTSTANDING AMOUNTS.**

In re: Home123 Corporation    Case No.    07-10421
           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CRABB, KRISTIN | | | EMPLOYEE CLAIM NON-PRIORITY PORTION | | | | $1,659.30 |
| WATERS, PATRICIA | | | EMPLOYEE CLAIM NON-PRIORITY PORTION | | | | $3,168.95 |
| GENERAL ELECTRIC CAPITAL CORPORATION 2400 E. KATELLA AVE., SUITE 800 ANAHEIM, CA  92806 | X | | EQUIPMENT LEASE | X | X | X | UNKNOWN |
| GOLDEN OAK MORTGAGE, L.P. 1110 CIVIC CENTER BLVD SUITE 402 YUBA CITY, CA  95993 | | | INTERCOMPANY | | | | $1,337,442.11 |
| NEW CENTURY MORTGAGE CORPORATION 18400 VON KARMAN AVE SUITE 1000 IRVINE, CA  92612 | | | INTERCOMPANY | | | | $364,782,648.99 |
| NORTHWEST CAPITAL MORTGAGE, L.P. | | | INTERCOMPANY | | | | $68.90 |
| SCFINANCE, L.P. | | | INTERCOMPANY | | | | $49.39 |
| WRT FINANCIAL LIMITED PARTNERSHIP | | | INTERCOMPANY | | | | $890,914.93 |
| AAA NETWORK | | | LITIGATION | X | X | X | UNKNOWN |
| ALI A. ADNAN 2632 CREEK WAY DR. CARROLLTON, TX  75101 | | | LITIGATION | X | X | X | UNKNOWN |
| BRIAN HARMESON AND PAULA HARMESON | | | LITIGATION | X | X | X | UNKNOWN |
| ELLIS NEIL YOUNGER 8240 AVENIDA LA PRESTINA NE ALBUQUERQUE, NM  87109 | | | LITIGATION | X | X | X | UNKNOWN |
| JOSEPH & LAVON TAYLOR C/O JOE JACOBSON GREEN SCHAAF & JACOBSON, P.C. 7733 FORSYTH BOULEVARD, SUITE 700 ST. LOUIS, MO  63105 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total    $367,015,952.57

In re:  Home123 Corporation                                                                          Case No.    07-10421
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KATHLEEN O'DELL<br>C/O IVY GAGE, ESQ.<br>GAGE AND GAGE LLP<br>7455 W. WASHINGTON AVENUE, SUITE 415<br>LAS VEGAS, NV  89128 | | | LITIGATION | X | X | X | UNKNOWN |
| LESLIE BARNES MARKS<br>3099 SUTER STREET<br>OAKLAND, CA  94602 | | | LITIGATION | X | X | X | UNKNOWN |
| MIKE PATTERSON<br>C/O AARON RACINE, ESQ. AND JEFFREY COOK, ESQ.<br>MONACO, SANDERS GOTFREDSON RACINE AND BARBER L.C.<br>1001 E. 101ST TERRACE,  SUITE 170<br>KANSAS CITY, MO  64131 | | | LITIGATION | X | X | X | UNKNOWN |
| NORA CORONADO, JILLAIN STOFFEL AND NORA PAYNE<br>C/O DANIEL M. KOPFMAN, ESQ.<br>LAW OFFICES OF WAGNER & JONES<br>1111 E. HERNDON, SUITE 317<br>FRESNO, CA  93720 | | | LITIGATION | X | X | X | UNKNOWN |
| PERRIE BONNER AND DARRELL BRUCE<br>C/O DANIEL EDELMAN<br>EDELMAN, COMBS, LATTURNER & GOODWIN, LLC<br>120 SOUTH LASALLE STREET, 18TH FLOOR<br>CHICAGO, IL  60603-4401 | | | LITIGATION | X | X | X | UNKNOWN |
| PORTLAND CARPET CENTRE, INC. DBA MACADAM FLOOR & DESIGN<br>C/O VAN WHITE<br>SAMUELS YOELIN KANTOR<br>4640 SW MACADAM AVE., SUITE 200<br>PORTLAND, OR  97239 | | | LITIGATION | X | X | X | UNKNOWN |
| ROBERT CARROLL AND MONICA CARROLL | | | LITIGATION | X | X | X | UNKNOWN |
| SANDRA SOHO<br>PO BOX 1270<br>KLAMATH FALLS, OR  97601 | | | LITIGATION | X | X | X | UNKNOWN |
| STANLEY KOLAKOSKY | | | LITIGATION | X | X | X | UNKNOWN |
| STANLEY VOTRUBA<br>P.O. BOX 1571<br>MORRISTOWN, NJ  07902-1371 | | | LITIGATION | X | X | X | UNKNOWN |

Page Total                 $0.00

In re:  Home123 Corporation
           Debtor

Case No.  07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK TRUST CO. N.A. ASCO JP MORGAN CHASE BANK N.A C/O MARSHALL C. WATSON LAW OFFICES OF MARSHALL C. WATSON, P.A. 1800 N.W. 49TH ST., SUITE 120 FORT LAUDERDALE, FL  33309 | | | LITIGATION | X | X | X | UNKNOWN |
| TOWN & COUNTRY REALTORS, INC. C/O BRIAN DEAMICIS LAW OFFICES OF BRIAN DEAMICIS 2200 L STREET SACRAMENTO, CA  95816 | | | LITIGATION | X | X | X | UNKNOWN |
| GOLDMAN SACHS ATTN: MARC FLAMINO 85 BROAD STREET NEW YORK, NY  10004 | X | | REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| SHEFFIELD RECEIVABLES CORPORATION ATTN: GLENN PEARSON, HANSEL NIEVES, SHELBY ROBINS C/O BARCLAYS CAPITAL SERVICES 200 CEDAR KNOLLS ROAD WHIPPANY, NJ  07981 | X | | REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| BANK OF AMERICA, N.A. ATTN: MAUREEN MACAN 901 MAIN ST, 66TH FLOOR DALLAS, TX  75202 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| BARCLAYS BANK PLC ATTN: PAUL MENEFEE, JOSEPH O'DOHERTY 200 PARK AVENUE NEW YORK, NY  10166 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| BEAR STEARNS RESIDENTIAL MORTGAGE CORPORATION 9201 EAST MOUNTAIN VIEW ROAD SUITE 210 SCOTTSDALE, AZ  85258 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| CARRINGTON SECURITIES, LP ATTN: BRUCE ROSE SEVEN GREENWICH OFFICE PARK 599 WEST PUTNAM AVENUE GREENWICH, CT  06830 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| C-BASS 335 MADISON AVE 19TH FL NEW YORK, NY  10017 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| CITIGROUP GLOBAL MARKETS REALTY CORP. ATTN: SUSAN MILLS, BOBBIE THEIVAKUMARAN 390 GREENWICH STREET, 6TH FLOOR NEW YORK, NY  10013 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |

Page Total     $0.00

In re: Home123 Corporation
        Debtor

Case No. 07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| COUNTRYWIDE ATTN: DANA HEADLEE 20 N. ACOMA BLVD. LAKE HAVASU CITY, AZ 86403 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL LLC ATTN: GARY TIMMERMAN 302 CARNEGIE CENTER, 2ND FLOOR PRINCETON, NJ 08540 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| DEUTSCHE BANK ATTN: RYAN STARK 31 WEST 52ND STREET 3RD FLOOR NYC01-0304 NEW YORK, NY 10019 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| EMC MORTGAGE CORPORATION ATTN: TOM TARANTINO 383 MADISON AVENUE NEW YORK, NY 10179 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION 3900 WISCONSIN AVE NW WASHINGTON, DC 20016-2892 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| GOLDMAN SACHS MORTGAGE COMPANY ATTN: MARC FLAMINO 85 BROAD STREET NEW YORK, NY 10004 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ATTN: FRANK SKIBO 600 STEAMBOAT ROAD GREENWICH, CT 06830 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| HSBC BANK USA, N.A. ATTN: JOE LITTLE 452 5TH AVENUE, 10TH FLOOR NEW YORK, NY 10018 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| LEHMAN BROTHERS BANK FSB ATTN: DIANE RINNOVATORE 745 SEVENTH AVENUE NEW YORK, NY 10019 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| MERRILL LYNCH 2001 SPRING RD OAKBROOK, IL 60523 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| MORGAN STANLEY MORTGAGE CAPITAL INC. ATTN: ANDY NEUBERGER 1585 BROADWAY, 10TH FLOOR NEW YORK, NY 10036 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| NORWEST BANK 7764 MEGAN ANN WAY ANTELOPE, CA 95843 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |

Page Total     $0.00

In re:  Home123 Corporation                                                      Case No.    07-10421
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RESIDENTIAL FUNDING CORPORATION ATTN: MIKE BUGBEE 1646 N. CALIFORNIA BLVD. #400 WALNUT CREEK, CA  94596 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| RESIDENTIAL MORTGAGE SOLUTION 2800 28TH ST STE 102 SANTA MONICA, CA  90405 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| SECURITY NATIONAL 5300 SOUTH 360 WEST SUITE 250 SALT LAKE CITY, UT  84123 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| SG MORTGAGE FINANCE CORP 1221 AVENUE OF THE AMERICAS NEW YORK, NY  10020 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| UBS REAL ESTATE SECURITIES INC. ATTN: GEORGE MANGIARACINA 1251 AVENUE OF THE AMERICAS NEW YORK, NY  10019 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| WASHINGTON MUTUAL BANK, FA ATTN: MICHAEL MCCAULEY 3200 SOUTHWEST FREEWAY HOUSTON, TX  77027 | | | REPURCHASE OBLIGATION UNDER WHOLE LOAN SALE | X | X | X | UNKNOWN |
| 123 AWARDS.COM | | | TRADE VENDOR | | | | $22.00 |
| 1ST CHOICE JANITOR SERVICES, LLC P.O. BOX 53331 SHREVEPORT, LA  71135 | | | TRADE VENDOR | | | | $46.93 |
| 1ST HOME REPAIR | | | TRADE VENDOR | | | | $1,042.96 |
| 2007 NFL ALUMNI | | | TRADE VENDOR | | | | $250.00 |
| 2-10 HOME BUYERS WARRANTY | | | TRADE VENDOR | | | | $295.00 |
| 4720 ENTERPRISES, INC 4720 CAVIOU PLACE COLORADO SPRINGS, CO  80918 | | | TRADE VENDOR | | | | $700.00 |
| 90 MINUTE COURIER, INC 6883 NE 3RD AVENUE MIAMI, FL  33138 | | | TRADE VENDOR | | | | $219.39 |
| A FINE APPRAISAL SERVICE, INC 16 CHRIS ELIOT CT HUNT VALLEY, MD  21030 | | | TRADE VENDOR | | | | $200.00 |
| A M COFFEE SERVICE | | | TRADE VENDOR | | | | $242.41 |

Page Total      $3,018.69

In re:  Home123 Corporation

          Debtor

Case No.    07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| A NATURAL MASSAGE & SPA THERAPY 2178 MCCULLOCH BLVD LAKE HAVASU CITY, AZ  86403 | | | TRADE VENDOR | | | | $265.00 |
| A STEP SBOVE, INC 11200 DONNER PASS RD. SUITE 300 TRUCKEE, CA  96161 | | | TRADE VENDOR | | | | $120.00 |
| A.C. REAL ESTATE APPRAISALS PO BOX 186 LAKE PLACID, FL  33862 | | | TRADE VENDOR | | | | $1,400.00 |
| A.T.D. P.O. BOX 3110 JERSEY CITY, NJ  07303-3110 | | | TRADE VENDOR | | | | $594.00 |
| A.W. PALMER 5717 SHORELINE DRIVE SHREVEPORT, LA  71119 | | | TRADE VENDOR | | | | $3,450.00 |
| AA PROFESSIONAL APPRAISERS 910 W CAMPO BELLO DR PHOENIX, AZ  85023-2628 | | | TRADE VENDOR | | | | $450.00 |
| AAANDERSON & ASSOCIATES 139 NE 102ND AVE PORTLAND, OR  97220 | | | TRADE VENDOR | | | | $1,200.00 |
| A-AMERICAN SELF STORAGE | | | TRADE VENDOR | | | | $413.00 |
| AARON LOSEY | | | TRADE VENDOR | | | | $300.00 |
| ABBY ROWLAND | | | TRADE VENDOR | | | | $559.00 |
| ABEYTA APPRAISAL SERVICE 4229 LOMA ROSADA EL PASO, TX  79934 | | | TRADE VENDOR | | | | $75.00 |
| ABSOLUTE APPRAISAL, INC | | | TRADE VENDOR | | | | $400.00 |
| ABSOLUTE APPRAISALS, LLC | | | TRADE VENDOR | | | | $300.00 |
| ABSOLUTE CLEANING SERVICE, INC | | | TRADE VENDOR | | | | $409.20 |
| ABSOLUTE REAL ESTATE APPRAISALS, LLC | | | TRADE VENDOR | | | | $325.00 |
| ABSOPURE WATER COMPANY 8845 GENERAL DR PLYMOUTH, MI  48170 | | | TRADE VENDOR | | | | $37.58 |

Page 7 of 92

Page Total    $10,297.78

In re:  Home123 Corporation

Debtor

Case No.    07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCESS INFORMATION MANAGEMENT (FORMERLY RECORD XPRESS) P.O. BOX 54030 LOS ANGELES, CA 90054-0030 | | | TRADE VENDOR | | | | $31.80 |
| ACCUQUICK APPRAISALS, INC. 1915 W CARMEN ST TAMPA, FL 33606 | | | TRADE VENDOR | | | | $625.00 |
| ACCURATE APPRAISAL COMPANY - IL | | | TRADE VENDOR | | | | $320.00 |
| ACCURATE APPRAISALS, INC. | | | TRADE VENDOR | | | | $100.00 |
| ACCURATE DOCUMENT DESTRUCTION, INC. | | | TRADE VENDOR | | | | $288.30 |
| ACCURATE SIGNINGS | | | TRADE VENDOR | | | | $800.00 |
| ACE APPRAISAL | | | TRADE VENDOR | | | | $2,650.00 |
| ACE APPRAISLAS, LLC | | | TRADE VENDOR | | | | $425.00 |
| ACE FIRE SYSTEMS, INC | | | TRADE VENDOR | | | | $76.79 |
| ACKERSON & YANN P.S.C. ONE RIVERFRONT PLAZA 401 W MAIN ST SUITE 1200 LOUISVILLE, KY 40202 | | | TRADE VENDOR | | | | $128.00 |
| ACM CONSULTANTS, INC 2073 WELLS ST STE 100 WAILUKU, HI 96793 | | | TRADE VENDOR | | | | $859.37 |
| ACROSS TEXAS APPRAISALS PO BOX 987 BIG SPRING, TX 79721 | | | TRADE VENDOR | | | | $350.00 |
| ACT.1 | | | TRADE VENDOR | | | | $843.60 |
| ACTION APPRAISAL SERVICES - OR | | | TRADE VENDOR | | | | $375.00 |
| ADA COUNTY ASSOCIATION OF REALTORS 9550 W BETHEL CT BOISE, ID 83709 | | | TRADE VENDOR | | | | $120.00 |

Page 8 of 92

Page Total    $7,992.86

In re: Home123 Corporation                                                                 Case No.    07-10421
        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ADAM K. PINTO | | | TRADE VENDOR | | | | $367.45 |
| ADCO BUILDING SERVICES, INC BURLINGTON, MA | | | TRADE VENDOR | | | | $1,000.00 |
| ADLER ASSOCIATES | | | TRADE VENDOR | | | | $300.00 |
| ADS R US, INC 4600 SW 9TH ST DES MOINES, IA  50315 | | | TRADE VENDOR | | | | $121.80 |
| ADT SECURITY SERVICES, INC. | | | TRADE VENDOR | | | | $42.21 |
| ADTERACTIVE 303 SECOND ST SUITE 375 S SAN FRANCISCO, CA  94107 | | | TRADE VENDOR | | | | $281,178.00 |
| ADVANCE OFFICE SOLUTIONS | | | TRADE VENDOR | | | | $464.00 |
| ADVANCED AIR CONDITIONING | | | TRADE VENDOR | | | | $300.00 |
| ADVANCED APPRAISAL SERVICES, LLC | | | TRADE VENDOR | | | | $450.00 |
| ADVANCED COLLATERAL SOLUTIONS 8009 34TH AVE SOUTH SUITE 1000 BLOOMINGTON, MN  55425 | | | TRADE VENDOR | | | | $7,525.00 |
| ADVANTAGE REAL ESTATE APPRAISALS | | | TRADE VENDOR | | | | $500.00 |
| AEGIS SECURITY, INC 3830 E HUNTINGTON SUITE 13 FLAGSTAFF, AZ  86004 | | | TRADE VENDOR | | | | $170.78 |
| AEGROUP, INC | | | TRADE VENDOR | | | | $438.00 |
| AFFILIATED APPRAISERS | | | TRADE VENDOR | | | | $300.00 |
| AFFILIATED APPRAISERS, INC. - SC | | | TRADE VENDOR | | | | $1,025.00 |

Page Total    $294,182.24

In re:  Home123 Corporation                                                          Case No.   07-10421
          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AFFORDABLE LOCKSMITH-TN | | | TRADE VENDOR | | | | $135.47 |
| AFFORDABLE REAL ESTATE SERVICES | | | TRADE VENDOR | | | | $600.00 |
| AFL APPRAISALS, LLC. | | | TRADE VENDOR | | | | $175.00 |
| AGAPE APPRAISAL SERVICE, INC. 2149 CHARLES HUGHSON, GA  95326 | | | TRADE VENDOR | | | | $375.00 |
| AGGRESSIVE APPRAISALS | | | TRADE VENDOR | | | | $325.00 |
| AGUIRRE & PATTERSON, INC. 3315 N MCCOLL ROAD MCALLEN, TX  78501-5536 | | | TRADE VENDOR | | | | $650.00 |
| AIKEN APPRAISAL SERVICE LLC 2210 RIVERSIDE DRIVE SUITE 210 MOUNT VERNON, WA  98273 | | | TRADE VENDOR | | | | $625.00 |
| ALBERTS APPRAISAL SERVICES, INC 1725 DYKE AVE GRAND FORKS, ND  58203 | | | TRADE VENDOR | | | | $75.00 |
| ALBUQUERQUE PUBLISHING CO. 7777 JEFFERSON ST NE ALBUQUERQUE, NM  87109-4343 | | | TRADE VENDOR | | | | $2.63 |
| ALL POINTS MOVING & STORAGE, LP PO BOX 247 HOUSTON, TX  77001-0247 | | | TRADE VENDOR | | | | $306.72 |
| ALL RESIDENTIAL | | | TRADE VENDOR | | | | $400.00 |
| ALL STAR ENGRAVING, INC 1917 W COPANS RD POMPANO BEACH, FL  33060 | | | TRADE VENDOR | | | | $1,876.20 |
| ALLEN & ASSOCIATES, LLC | | | TRADE VENDOR | | | | $350.00 |
| ALLIANCE INSURANCE BROKERS | | | TRADE VENDOR | | | | $50.00 |
| ALLIED APPRAISAL, INC | | | TRADE VENDOR | | | | $2,550.00 |

Page Total $8,496.02

In re:  Home123 Corporation
           Debtor

Case No.  07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ALLIED APPRAISALS | | | TRADE VENDOR | | | | $500.00 |
| ALLIED WASTES SERVICES | | | TRADE VENDOR | | | | $90.47 |
| ALLOTTA APPRAISAL SERVICE 6721 REGENTS BLVD W SUITE C TACOMA, WA  98466 | | | TRADE VENDOR | | | | $2,150.00 |
| ALMOST HOME REALTY | | | TRADE VENDOR | | | | $800.00 |
| ALPINE APPRAISAL GROUP, INC 10114 DORCHESTER DR SUITE 700 TRUCKEE, CA  96161 | | | TRADE VENDOR | | | | $400.00 |
| ALTA APPRAISAL | | | TRADE VENDOR | | | | $375.00 |
| AM COFFEE SERVICE | | | TRADE VENDOR | | | | $67.04 |
| AMA HOUSTON | | | TRADE VENDOR | | | | $100.00 |
| AMBASSADOR APPRAISALS, INC 1824 E 7TH ST STE B JOPLIN, MO  64801 | | | TRADE VENDOR | | | | $470.00 |
| AMC SETTLEMENT SERVICES, LLC | | | TRADE VENDOR | | | | $814.59 |
| AMERICAN CLASSIFIEDS | | | TRADE VENDOR | | | | $760.00 |
| AMERICAN DELIVERY SERVICE | | | TRADE VENDOR | | | | $94.60 |
| AMERICAN DREAM APPRAISALS | | | TRADE VENDOR | | | | $700.00 |
| AMERICAN EAGLE EXTINGUISHERS 4340 EVELYN DR MARYSVILLE, CA  95901 | | | TRADE VENDOR | | | | $15.00 |
| AMERICAN LEAD SOURCE 228 NW EXECUTIVE WAY LEE'S SUMMIT, MO  64063 | | | TRADE VENDOR | | | | $1,548.00 |

Page Total    $8,884.70

In re:   Home123 Corporation

          Debtor

Case No.    07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AMERICAN TROPHIES & ENGRAVING | | | TRADE VENDOR | | | | $13.06 |
| AMERICAN WATER TECHNOLOGIES | | | TRADE VENDOR | | | | $22.42 |
| AMERICA'S SERVICING COMPANY | | | TRADE VENDOR | | | | $125.00 |
| AMERIPOINT TITLE | | | TRADE VENDOR | | | | $52.00 |
| AMORE APPRAISAL SERVICE 4747 HONDO PASS DR #3A EL PASO, TX 79940 | | | TRADE VENDOR | | | | $700.00 |
| AMPCO SYSTEM PARKING - HONOLULU 841 BISHOP ST NO 1050 HONOLULU, HI 96813 | | | TRADE VENDOR | | | | $3,869.06 |
| ANDERSON APPRAISAL SERVICES, INC-CA SAN | | | TRADE VENDOR | | | | $6,700.00 |
| ANDERSON APPRAISALS, INC.-CA REDDING 2984 SNOW FIRE COURT REDDING, CA 96003 | | | TRADE VENDOR | | | | $350.00 |
| ANDY JOHNSON & COMPANY 6143 SALVIA CT ARVADA, CO 80403-2647 | | | TRADE VENDOR | | | | $5,350.00 |
| ANGEL RADER | | | TRADE VENDOR | | | | $412.00 |
| ANSWER KANSAS CITY 8725 ROSEHILL RD SUITE 117 LENEXA, KS 66215 | | | TRADE VENDOR | | | | $195.39 |
| ANTELOPE VALLEY WINERY, LLC 42041 20TH ST WEST LANCASTER, CA 93534 | | | TRADE VENDOR | | | | $245.80 |
| APEX PROPERTY ADVISORS 1911 DOUGLAS BLVD SUITE 85-225 ROSEVILLE, CA 95661 | | | TRADE VENDOR | | | | $4,625.00 |
| APICES APPRAISAL GROUP, LLC 3833 S. STAPLES, SUITE N-120 CORPUS CHRISTI, TX 78411 | | | TRADE VENDOR | | | | $450.00 |
| APOLINAR CHAVEZ | | | TRADE VENDOR | | | | $23.95 |

Page Total    $23,133.68

In re:  Home123 Corporation                                                                    Case No.    07-10421
                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| APPEAL-DEMOCRAT, INC. 1530 ELLIS LAKE DRIVE P.O. BOX 431 MARYSVILLE, CA  95901-0431 | | | TRADE VENDOR | | | | $480.00 |
| APPLE VALLEY COMMUNICATIONS, INC 21805 US HIGHWAY 18 APPLE VALLEY, CA  92307 | | | TRADE VENDOR | | | | $25.00 |
| APPRAISAL & REAL ESTATE SERVICES OF GA 101 CHEATHAM ST OGLETHORPE, GA  31068 | | | TRADE VENDOR | | | | $350.00 |
| APPRAISAL AMERICA OF MO/KAN, LLC P.O. BOX 480374 KANSAS CITY, MO  64148 | | | TRADE VENDOR | | | | $125.00 |
| APPRAISAL ASSOC. OF THE TREASURE COAST | | | TRADE VENDOR | | | | $425.00 |
| APPRAISAL ASSOCIATES - TYLER, TX | | | TRADE VENDOR | | | | $125.00 |
| APPRAISAL ASSOCIATES OF TELLER COUNTY, 210 N PINE WOODLAND PARK DIVIDE, CO  80863 | | | TRADE VENDOR | | | | $200.00 |
| APPRAISAL CENTER | | | TRADE VENDOR | | | | $500.00 |
| APPRAISAL DEPOT, INC JIM RUDZINSKI 5561 DODD STREET MIRA LOMA, CA  91752 | | | TRADE VENDOR | | | | $800.00 |
| APPRAISAL EQUITIES | | | TRADE VENDOR | | | | $2,350.00 |
| APPRAISAL EXPEDITERS 1925 HELEN ROAD PLEASANT HILL, CA  94523-2711 | | | TRADE VENDOR | | | | $2,300.00 |
| APPRAISAL EXPRESS, INC - NY 169 CARRINGTON DR STE A ROCHESTER, NY  14626 | | | TRADE VENDOR | | | | $300.00 |
| APPRAISAL FACTORY | | | TRADE VENDOR | | | | $225.00 |
| APPRAISAL MANAGEMENT GROUP 7110 SW FIR LOOP, SUITE 140 TIGARD, OR  97223 | | | TRADE VENDOR | | | | $1,675.00 |

Page 13 of  92                                                                          Page Total        $9,880.00

In re:  Home123 Corporation        Case No.   07-10421
         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| APPRAISAL MANAGEMENT GROUP, PC<br>P.O. BOX 2233<br>LAKE OSWEGO, OR  97035 | | | TRADE VENDOR | | | | $400.00 |
| APPRAISAL MASTER, INC<br>855 CENTRAL STE 8<br>ODESSA, TX  79761 | | | TRADE VENDOR | | | | $1,200.00 |
| APPRAISAL NET, INC.<br>4400 N. BIG SPRING, SUITE 126<br>MIDLAND, TX  79705 | | | TRADE VENDOR | | | | $400.00 |
| APPRAISAL NETWORK CORP.<br>GURINDER S CHEEMA<br>81 BROADWAY UNIT 1<br>HICKSVILLE, NY  11801 | | | TRADE VENDOR | | | | $275.00 |
| APPRAISAL REALTY.COM<br>PO BOX 87890<br>SAN DIEGO, CA  92138-7890 | | | TRADE VENDOR | | | | $400.00 |
| APPRAISAL RESEARCH GROUP - OR<br>1995 HAWKINS LN<br>EUGENE, OR  97405 | | | TRADE VENDOR | | | | $1,050.00 |
| APPRAISAL SHOP<br>1824 GOLD DUST DRIVE<br>LAKE HAVASU CITY, AZ  86404 | | | TRADE VENDOR | | | | $3,100.00 |
| APPRAISAL SOURCE APPRAISAL PROFESSIONALS LLC<br>1217 W HAYS STREET<br>BOISE, ID  83702 | | | TRADE VENDOR | | | | $3,400.00 |
| APPRAISAL TECHS, INC<br>3040 BENTLEY COURT<br>LAKE HAVASU CITY, AZ  86404 | | | TRADE VENDOR | | | | $75.00 |
| APPRAISAL.COM<br>620 MAIN ST<br>BUFFALO, NY  14202 | | | TRADE VENDOR | | | | $1,375.47 |
| APPRAISALS INCORPORATED<br>865 CENTRAL<br>SUITE 1B<br>ODESSA, TX  79761 | | | TRADE VENDOR | | | | $1,100.00 |
| APPRAISERS MID-ATLANTIC GROUP, LLC<br>734 QUINCE ORCHARD BLVD<br>SUITE T-1<br>GAITHERSBURG, MD  20878 | | | TRADE VENDOR | | | | $525.00 |
| APPRAISETECH<br>2951 MARINA BAY DRIVE, SUITE 130 #386<br>LEAGUE CITY, TX  77573 | | | TRADE VENDOR | | | | $1,500.00 |
| APPRAISIT, INC<br>2305 WEST PARK PLACE, SUITE O<br>STONE MOUNTAIN, GA  30087 | | | TRADE VENDOR | | | | $450.00 |

Page Total     $15,250.47

In re:  Home123 Corporation                                                      Case No.    07-10421
                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| APPRAZE.COM  - OLD DAV038<br>1910 E 14TH ST<br>TUCSON, AZ  85719 | | | TRADE VENDOR | | | | $425.00 |
| A-PROFESSIONAL LOCKS, INC<br>940 N ALMA SCHOOL RD<br>#112<br>CHANDLER, AZ  85224 | | | TRADE VENDOR | | | | $66.73 |
| AQUA CHILL OF SAN DIEGO<br>P.O. BOX 502124<br>SAN DIEGO, CA  92150 | | | TRADE VENDOR | | | | $75.42 |
| ARAMARK - AZ | | | TRADE VENDOR | | | | $107.14 |
| ARAMARK REFRESHMENT SERVICES<br>1005 EIGHTH AVE.<br>GLENSHAW, PA  15116 | | | TRADE VENDOR | | | | $107.70 |
| ARCH WIRELESS | | | TRADE VENDOR | | | | $601.78 |
| AREA REAL ESTATE & APPRAISALS | | | TRADE VENDOR | | | | $300.00 |
| AREA WIDE DIRECTORY, INC<br>2241 VALWOOD PKWY<br>FARMERS BRANCH, TX  75234 | | | TRADE VENDOR | | | | $116.00 |
| AREAS APPRIASSERS INC<br>7880 BACKLICK RD SUITE 7<br>SPRINGFIELD, VA  22150 | | | TRADE VENDOR | | | | $350.00 |
| ARIZONA METRO APPRAISALS<br>5225 S. MONTE VISTA ST.<br>CHANDLER, AZ  85249 | | | TRADE VENDOR | | | | $400.00 |
| ARK-LA-TEX SHREDDING COMPANY<br>P.O. BOX 5227<br>LONGVIEW, TX  75608 | | | TRADE VENDOR | | | | $341.88 |
| ARMANDO TORRES<br>39754 GUITA COURT<br>PALMDALE, CA  93551 | | | TRADE VENDOR | | | | $405.98 |
| ARROWHEAD MOUNTAIN SPRING WATER PROCESSING CENTER<br>P.O. BOX 52237<br>PHOENIX, AZ  85072-2237 | | | TRADE VENDOR | | | | $47.36 |
| ASAP APPRAISALS - OR | | | TRADE VENDOR | | | | $400.00 |
| ASHLIE N. HAVORD | | | TRADE VENDOR | | | | $400.00 |

Page Total     $4,144.99

In re:    Home123 Corporation
         Debtor                                                      Case No.    07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ASPEN CULLIGAN<br>P.O. BOX 30188<br>SPOKANE, WA  99223-3003 | | | TRADE VENDOR | | | | $36.80 |
| ASSOCIATED APPRAISAL GROUP<br>BARRY T. NEYA<br>17717 22ND PLACE NE<br>SHORELINE, WA  98155 | | | TRADE VENDOR | | | | $1,400.00 |
| ASSOCIATED APPRAISAL SERVICES, INC.<br>44 PRISCILLA ROAD<br>WHITMAN, MA  02382 | | | TRADE VENDOR | | | | $2,200.00 |
| ASSOCIATED REALTY & APPRAISALS, INC. | | | TRADE VENDOR | | | | $425.00 |
| AT YOUR SERVICE DELIVERY | | | TRADE VENDOR | | | | $785.00 |
| AT&T<br>PO BOX 930170<br>DALLAS, TX  75393-0170 | | | TRADE VENDOR | | | | $2,487.10 |
| AT&T YELLOW PAGES - TX | | | TRADE VENDOR | | | | $286.73 |
| ATLANTIC APPRAISAL ASSOCIATES, INC. | | | TRADE VENDOR | | | | $100.00 |
| ATLANTIC COAST SURVEYING<br>6125 STIRLING RD.<br>DAVIE, FL  33328 | | | TRADE VENDOR | | | | $150.00 |
| ATLANTIC VALUATION<br>9 DEPOT COURT<br>COHASSET, MA  02025 | | | TRADE VENDOR | | | | $2,450.00 |
| ATS REAL ESTATE APPRAISAL SERVICES<br>10217 W HIGHLAND AVE<br>PHOENIX, AZ  85307 | | | TRADE VENDOR | | | | $325.00 |
| AUDINO & ASSOCIATES<br>656 CLEMENT STREET<br>SAN FRANCISCO, CA  94118 | | | TRADE VENDOR | | | | $450.00 |
| AUTOMATICLEADSCOM<br>15260  VENTURA BLVD<br>STE 1420<br>SHERMAN OAKS, CA  91403 | | | TRADE VENDOR | | | | $1,099.64 |
| AVIS | | | TRADE VENDOR | | | | $1,081.78 |
| AZ-DEPARTMENT OF FINANCIAL INSTITUTIONS<br>2910 N 44TH ST<br>SUITE 310<br>PHOENIX, AZ  85018 | | | TRADE VENDOR | | | | $1,200.00 |

Page Total | $14,477.05 |

In re:  Home123 Corporation
　　　　　　　Debtor

Case No.　07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| B & S LOCKSMITHS INC. | | | TRADE VENDOR | | | | $558.09 |
| BAIRD APPRAISAL SERVICE | | | TRADE VENDOR | | | | $800.00 |
| BAKER APPRAISALS - DENNIS M. BAKER | | | TRADE VENDOR | | | | $2,175.00 |
| BALWIN APPRAISAL GROUP 3708 E. CRYSTAL LAKE AVENUE CRYSTAL LAKE, IL  60014 | | | TRADE VENDOR | | | | $1,195.00 |
| BARTLEIN & COMPANY, INC | | | TRADE VENDOR | | | | $109.37 |
| BC APPRAISAL WEST, LLC 7730 W. SAHARA AVE. #115 LAS VEGAS, NV  89117 | | | TRADE VENDOR | | | | $700.00 |
| BC APPRAISALS 740 BENTLEY DRIVE LEXINGTON, SC  29072 | | | TRADE VENDOR | | | | $350.00 |
| BEHAVIORAL SCIENCE RESEARCH PRESS, INC. 12803 DEMETRA DRIVE, SUITE 100 DALLAS, TX  75234 | | | TRADE VENDOR | | | | $3,420.00 |
| BELL SOUTH P.O. BOX 740144 ATLANTA, GA  30374-0144 | | | TRADE VENDOR | | | | $25,870.78 |
| BELLFLOWER LANDSCAPING P.O. BOX 846 AQUEBOGUE, NY  11931 | | | TRADE VENDOR | | | | $597.44 |
| BELLSOUTH  -TELECOM | | | TRADE VENDOR | | | | $424.92 |
| BEND GARBAGE & RECYCLING 61480 PARRELL RD BEND, OR  97702 | | | TRADE VENDOR | | | | $84.40 |
| BERGER TRANSFER AND STORAGE | | | TRADE VENDOR | | | | $2,202.45 |
| BEST LIMOSINES & TRANSPORTATION, INC. 7472 WARNER AVE. HUNTINGTON BEACH, CA  92647 | | | TRADE VENDOR | | | | $244.20 |
| BEST WESTERN 907 HOLCOMB BRIDGE ROAD BOSWELL, GA  30076 | | | TRADE VENDOR | | | | $770.00 |

Page Total　$39,501.65

In re:  Home123 Corporation
              Debtor

Case No.  07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BETH A. BUCKINGHAM, VA APPRAISER | | | TRADE VENDOR | | | | $75.00 |
| BG PROMOS | | | TRADE VENDOR | | | | $158.00 |
| BILLIE DODD APPRAISAL SERVICE 4486 HIGHWAY 2 FARMERVILLE, LA  71241 | | | TRADE VENDOR | | | | $550.00 |
| BILLS.COM 1875 S. GRANT ST, SUITE 425 SAN MATEO, CA  94402 | | | TRADE VENDOR | | | | $2,956.00 |
| BISHOP SPRAY SERVICES, INC P.O. BOX 1366 MOSES LAKE, WA  98837 | | | TRADE VENDOR | | | | $102.51 |
| BLOCKETT INSPECTION 805 BEACH CLEVELAND, MS  38732 | | | TRADE VENDOR | | | | $1,489.60 |
| BLUESTONE & HOCKLEY REAL ESTATE SERVICES 3835 SW KELLY AVENUE PORTLAND, OR  97239 | | | TRADE VENDOR | | | | $75.00 |
| BOB BLAKE APPRAISAL CO., INC 2070 MOSELEY ROAD MOSELEY, VA  23120 | | | TRADE VENDOR | | | | $100.00 |
| BOB DINNING APPRAISAL 7219 DRIFTWOOD FARMINGTON, NM  87402 | | | TRADE VENDOR | | | | $375.00 |
| BOICE APPRAISALS 885 WOODSTOCK ROAD, SUITE 430-305 ROSEWELL, GA  30075 | | | TRADE VENDOR | | | | $475.00 |
| BOSSIER CITY - PARISH P.O. BOX 5337 BOSSIER CITY, LA  71171-5337 | | | TRADE VENDOR | | | | $180.00 |
| BOYAKINS APPRAISAL SERVICE 311 S 309TH ST FEDERAL WAY, WA  98003 | | | TRADE VENDOR | | | | $425.00 |
| BRIAN WEIR | | | TRADE VENDOR | | | | $275.00 |
| BRIDGEPORT APPRAISAL, LLC 18915 142ND AVE. NE, #130 WOODINVILLE, WA  98072 | | | TRADE VENDOR | | | | $600.00 |
| BROADVIEW APPRAISALS | | | TRADE VENDOR | | | | $300.00 |

Page Total | $8,136.11

In re: Home123 Corporation
          Debtor

Case No. 07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BROKER AGENT MAGAZINE, LLC<br>1606 E BELL ROAF, STE 106<br>PHOENIX, AZ 85022 | | | TRADE VENDOR | | | | $1,458.00 |
| BROOKWOOD APPRAISAL, INC.<br>6946 BRENTWOOD ST.<br>ARVADA, CO 80004 | | | TRADE VENDOR | | | | $350.00 |
| BROTHERS CLEANING SERVICES, INC.<br>582 SHELLEY ST.<br>SPRINGFIELD, OR 97477 | | | TRADE VENDOR | | | | $304.00 |
| BRUCE MERCER, SRA<br>2529 EAST 70TH STREET, SUITE 205<br>SHREVEPORT, LA 71105 | | | TRADE VENDOR | | | | $475.00 |
| BRUCE P. IRONMONGER<br>P.O. BOX 754<br>BONSALL, CA 92003 | | | TRADE VENDOR | | | | $6,250.00 |
| BUILDERS TERMITE & PEST CONTROL, INC | | | TRADE VENDOR | | | | $600.00 |
| BUSINESS COURIER SERVICE, INC<br>310 E. INTERSTATE 30 SUITE M109<br>GARLAND, TX 75043 | | | TRADE VENDOR | | | | $1,052.48 |
| C & T JANITORIAL SERVICE<br>P.O. BOX 3396<br>MCDONOUGH, GA 30253-1782 | | | TRADE VENDOR | | | | $468.66 |
| C & V HOUSEKEEPING<br>2524 REVERES RTE.<br>GRANITE CITY, IL 62040 | | | TRADE VENDOR | | | | $250.00 |
| C.E. KIRK APPRAISAL SERVICES | | | TRADE VENDOR | | | | $375.00 |
| C.R. DANIELS & ASSOCIATES<br>P.O. BOX 2291<br>HENDERSON, TX 75653 | | | TRADE VENDOR | | | | $205.94 |
| CABLEONE<br>P.O. BOX 78407<br>PHOENIX, AZ 85062-8404 | | | TRADE VENDOR | | | | $80.00 |
| CABRAL & COMPANY<br>6965 EL CAMINO REAL #105-639<br>CARLSBAD, CA 92008 | | | TRADE VENDOR | | | | $11,600.00 |
| CAL EK ENGINEERING, INC<br>P.O. BOX 3097<br>BATTLE GROUND, WA 98604-3097 | | | TRADE VENDOR | | | | $300.00 |
| CALCHAMBER<br>P.O. BOX 526020<br>SACRAMENTO, CA 95852-6020 | | | TRADE VENDOR | | | | $814.57 |
| CALIFORNIA OVERNIGHT<br>DEPARTMENT # 1664<br>LOS ANGELES, CA 90084-1664 | | | TRADE VENDOR | | | | $112.91 |

Page Total    $24,696.56

In re: Home123 Corporation
                    Debtor

Case No.    07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CALIFORNIA OVERNIGHT DEPARTMENT # 1664 LOS ANGELES, CA 90084-1664 | | | TRADE VENDOR | | | | $679.87 |
| CALIFORNIA/NEVADA APPRAISAL SERVICES, IN 119 ST LAWRENCE AVE RENO, NV 89509 | | | TRADE VENDOR | | | | $750.00 |
| CAMERON BUILDING MAINTENANCE, LLC | | | TRADE VENDOR | | | | $100.00 |
| CANON FINANCIAL SERVICES, INC - IL | | | TRADE VENDOR | | | | $9,875.23 |
| CAR 54 MESSENGER SERVICE, INC P.O. BOX 10281 POMPANO BEACH, FL 33061 | | | TRADE VENDOR | | | | $25.00 |
| CAREERBUILDER LLC 13047 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0130 | | | TRADE VENDOR | | | | $850.00 |
| CARL GOSCHIE & ASSOCIATES, INC 925 COUNTRY CLUB RD STE 150 EUGENE, OR 97401 | | | TRADE VENDOR | | | | $1,850.00 |
| CARL TOLOPKA | | | TRADE VENDOR | | | | $120.00 |
| CARNES APPRAISALS 998 EDGECLIFF DR RENO, NV 89503 | | | TRADE VENDOR | | | | $350.00 |
| CAROL CASTEEL 560 KNOBHILL DR. LAKE HAVASU CITY, AZ 86403 | | | TRADE VENDOR | | | | $375.00 |
| CAROL WEIS | | | TRADE VENDOR | | | | $250.00 |
| CARRIE RAY & SALLY R. REPPERT | | | TRADE VENDOR | | | | $399.00 |
| CARTER APPRAISAL SERVICES, INC REBECCA L CARTER PO BOX 786 FRANKLIN, PA 16323 | | | TRADE VENDOR | | | | $325.00 |
| CASA GRANDE APPRAISAL 107 W. WADE LANE SUITE 8 PAYSON, AZ 85541 | | | TRADE VENDOR | | | | $700.00 |
| CASA GRANDE APPRAISAL SERVICE 117 N. SACATON ST., P.O. BOX 10158 CASA GRANDE, AZ 85230 | | | TRADE VENDOR | | | | $1,750.00 |

Page Total    $18,399.10

In re: Home123 Corporation

        Debtor

Case No.    07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CASCADE APPRAISAL GROUP, INC- VANCOUVER 10100 SE MILL PLAIN BLVD VANCOUVER, WA 98664-4523 | | | TRADE VENDOR | | | | $1,145.00 |
| CASCADE DELIVERY SERVICE, LLC P.O. BOX 142 REDMOND, OR 97756 | | | TRADE VENDOR | | | | $344.65 |
| CASCADE QUALITY WATER CENTER 2619 EUCLID AVE WENATCHESS, WA 98801 | | | TRADE VENDOR | | | | $50.96 |
| CASEY BROSSETTE | | | TRADE VENDOR | | | | $300.00 |
| CASSANDRA YOUNG P.O. BOX 2052 BIG BEAR CITY, CA 92314 | | | TRADE VENDOR | | | | $350.00 |
| CATALINA VASQUEZ | | | TRADE VENDOR | | | | $350.00 |
| CATARINA MORTGAGE SERVICES, INC 22485 TOMBALL PARKWAY #110 HOUSTON, TX 77070 | | | TRADE VENDOR | | | | $317,015.63 |
| CAUTHEN & PATTERSON APPRAISAL, LLC P.O. BOX 147 LANCASTER, SC 29721 | | | TRADE VENDOR | | | | $2,370.00 |
| CAXTON PUBLICATIONS, INC P.O. BOX 81366 AUSTIN, TX 78708 | | | TRADE VENDOR | | | | $170.00 |
| CBC INNOVIS | | | TRADE VENDOR | | | | $10.10 |
| CCT TELECOMMUNICATIONS | | | TRADE VENDOR | | | | $99.51 |
| CENTRAL PENN APPRAISALS, INC | | | TRADE VENDOR | | | | $75.00 |
| CERTIFIED APPRAISAL SERVICE 35 VERBENA COURT CHESHIRE, CT 06410 | | | TRADE VENDOR | | | | $400.00 |
| CERTIFIED APPRAISAL SERVICES-KINGMAN AZ 1912 ANDY DEVINE AVE KINGMAN, AZ 86401 | | | TRADE VENDOR | | | | $375.00 |
| CERTIFIED APPRAISALS LLC | | | TRADE VENDOR | | | | $350.00 |

Page Total     $323,405.85

In re:  Home123 Corporation

            Debtor

Case No.    07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CERTIFIED REAL ESTATE APPRAISERS | | | TRADE VENDOR | | | | $100.00 |
| CESAR GARCIA & ROSA C. GARCIA | | | TRADE VENDOR | | | | $20.34 |
| CHAMBERS APPRAISAL SERVICE<br>4526 E. UNIVERSITY, BLDG 3<br>ODESSA, TX  79762 | | | TRADE VENDOR | | | | $400.00 |
| CHARLOTTE BROESCHE REALTY SERVICES | | | TRADE VENDOR | | | | $700.00 |
| CHERYL JOHNSON R.E. APPRAISAL, INC<br>13140 COIT RD<br>STE 218<br>DALLAS, TX | | | TRADE VENDOR | | | | $1,195.00 |
| CHICAGO TITLE INSURANCE COMPANY - WA<br>1111 MAIN STREET, SUITE 200<br>VANCOUVER, WA  98660 | | | TRADE VENDOR | | | | $48.00 |
| CHINOWTH & COHEN REALTORS, LLC<br>7723 E. 91ST ST.<br>TULSA, OK  74133 | | | TRADE VENDOR | | | | $120.00 |
| CHRISTOPHER DAVID CHANDLER-BORR | | | TRADE VENDOR | | | | $179.54 |
| CINCINNATI AREA BOARD OF REALTORS<br>14 KNOLLCREST DRIVE/ P.O. BOX 37889<br>CINCINNATI, OH  45222 | | | TRADE VENDOR | | | | $219.33 |
| CINTAS CORPORATION<br>9045 N. RAMSEY BLVD.<br>PORTLAND, OR  97203 | | | TRADE VENDOR | | | | $102.21 |
| CINTAS CORPORATION - CA | | | TRADE VENDOR | | | | $267.90 |
| CINTAS DOCUMENT MANAGEMENT, LLC<br>P.O. BOX 633842<br>CINCINNATI, OH  45263 | | | TRADE VENDOR | | | | $678.30 |
| CIRCLE ALARMS, INC - FIRE SAFETY<br>850 NW 4TH ST<br>CORVALLIS, OR  97330 | | | TRADE VENDOR | | | | $40.00 |
| CIRRI QUICK/RIVERSTONE APPRAISERS<br>PO BOX 3766<br>WENATCHEE, WA  98807-3766 | | | TRADE VENDOR | | | | $1,475.00 |
| CIRRUS VISUAL COMMUNICATIONS<br>3158 S CHRYSLER AVE<br>TUCSON, AZ  85713 | | | TRADE VENDOR | | | | $2,562.46 |

Page Total          $8,108.08

In re:  Home123 Corporation                                                                    Case No.    07-10421
                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CIT TECHNOLOGY FINANCIAL SERVICES, INC. 21146 NETWORK PLACE CHICAGO, IL  60673-1211 | | | TRADE VENDOR | | | | $1,328.04 |
| CITICORP VENDOR FINANCE FORMER COPELCO | | | TRADE VENDOR | | | | $5,125.72 |
| CITY CENTRAL COURIER, INC P.O. BOX 22368 HOUSTON, TX  77227-2368 | | | TRADE VENDOR | | | | $136.00 |
| CITY CLYUB OF THE PALM BEACHES 11780 U.S. HIGHWAY ONE SUITE 600 NORTH PALM BEACH, FL  33408 | | | TRADE VENDOR | | | | $166.83 |
| CITY EXPRESS 1011 MEREDITH #14 AUSTIN, TX  78748 | | | TRADE VENDOR | | | | $168.30 |
| CITY OF TAMPA - CASHIERING POLICE 2105 N NEBRASKA AVE TAMPA, FL  33602 | | | TRADE VENDOR | | | | $80.00 |
| CITY OF TYLER WATER 511 W LOCUST ST TYLER, TX  75702 | | | TRADE VENDOR | | | | $125.73 |
| CITY OF YUBA CITY POLICE DEPARTMENT 1545 POOLE BLVD YUBA CITY, AZ  95993 | | | TRADE VENDOR | | | | $12.00 |
| CLARK & LAND APPRAISAL SERVICES 2611 KINGS HWY SHREVEPORT, LA  71103 | | | TRADE VENDOR | | | | $475.00 |
| CLASSIC SALES & SERVICE, INC. | | | TRADE VENDOR | | | | $100.00 |
| CLEAR CAPITAL 10875 PIONEER TRAIL 2ND FLOOR TRUCKEE, CA  96161 | | | TRADE VENDOR | | | | $1,240.00 |
| CLEAR CHANNEL RADIO 415 PARK AVENUE TWIN FALLS, ID  83303 | | | TRADE VENDOR | | | | $888.00 |
| CLEARCAPITAL.COM INC.-AKA BPO TRACKING 10875 PIONEER TRAIL TRUCKEE, CA  96161 | | | TRADE VENDOR | | | | $240.00 |
| CLIENT SERVICES, INC. 2415 SOUTH AUSTIN AVE. DENISON, TX  75020 | | | TRADE VENDOR | | | | $160,801.27 |
| CLIF ZANT REAL ESTATE APPRAISER/CONSULTA | | | TRADE VENDOR | | | | $3,400.00 |

Page Total    $174,286.89

In re:  Home123 Corporation
           Debtor

Case No.    07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CLINTON AIR | | | TRADE VENDOR | | | | $443.95 |
| CLOSINGS ON CALL | | | TRADE VENDOR | | | | $475.00 |
| CMV ENTERPRISES, LLC | | | TRADE VENDOR | | | | $630.00 |
| COASTAL APPRAISAL CENTER, INC P.O. BOX 1538 RICHMOND HILLS, GA  31324 | | | TRADE VENDOR | | | | $700.00 |
| COASTAL BEND COPIER/FAX CO. 2732 SO PADRE ISLAND DR CORPUS CHRISTI, TX | | | TRADE VENDOR | | | | $71.39 |
| COBRASERV NATIONAL SERVICE CENTER 3201 34TH ST S ST PETERSBURG, FL  33711 | | | TRADE VENDOR | | | | $1,351.89 |
| COCONINO APPRAISALS | | | TRADE VENDOR | | | | $750.00 |
| CODE CHEMICAL CORP | | | TRADE VENDOR | | | | $760.00 |
| COFFEE & COOLERS ETC, INC P.O. BOX 2142 SPARKS, NV  89432-2142 | | | TRADE VENDOR | | | | $119.90 |
| COFFEE AMBASSADOR 11760 SORRENTO VALLEY ROAD SUITE A SAN DIEGO, CA  92121 | | | TRADE VENDOR | | | | $117.82 |
| COFFEE PLUS, INC 11872 W 91ST STREET OVERLAND PARK, KS  66214 | | | TRADE VENDOR | | | | $48.71 |
| COLONIAL APPRAISAL SERVICES, LLC | | | TRADE VENDOR | | | | $150.00 |
| COLONIAL PARKING, INC. 1050 THOMAS JEFFERSON ST., NW, SUITE 100 WASHINGTON, DC  20007 | | | TRADE VENDOR | | | | $7,209.90 |
| COLORADO SPRINGS INFO 445-C EAST CHEYENNE MTN BLVD #169 COLORDO SPRINGS, CO  80906 | | | TRADE VENDOR | | | | $150.00 |
| COLUMBIA RIVER APPRAISALS P.O. BOX 4785 WENATCHEE, WA  98807 | | | TRADE VENDOR | | | | $4,050.00 |

Page Total | $17,028.56

In re:   Home123 Corporation
           Debtor

Case No.   07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| COLUMBUS BOARD OF REALTORS 2700 AIRPORT DRIVE COLUMBUS, OH 43219 | | | TRADE VENDOR | | | | $158.24 |
| COMCAST SPOTLIGHT SPOKANE COMCAST ADVERTISING SALES 818 W RIVERSIDE STE 120 SPOKANE, WA 99201 | | | TRADE VENDOR | | | | $696.10 |
| COMMERCE TITLE COMPANY | | | TRADE VENDOR | | | | $10.69 |
| COMMERCIAL RECORDS CENTER 205 ANGE STREET EL PASO, TX 79901 | | | TRADE VENDOR | | | | $80.00 |
| COMMONWEALTH APPRAISAL CORP 11278 CREEKSIDE COURT DUBLIN, CA 94568 | | | TRADE VENDOR | | | | $350.00 |
| COMMUNITY DIRECTORY 8307 E HWY 69 # A PRESCOTT VALLEY, AZ 86314 | | | TRADE VENDOR | | | | $426.70 |
| COMM-WORKS, LLC P.O. BOX 714923 COLUMBUS, OH 43271-4923 | | | TRADE VENDOR | | | | $30,742.09 |
| COMPEL PO BOX 714924 COLUMBUS, OH 43271-4924 | | | TRADE VENDOR | | | | $450.00 |
| COMPORIUM COMMUNICATIONS P.O. BOX 300 LANCASTER, SC 29721 | | | TRADE VENDOR | | | | $907.10 |
| COMPUTER PRESENTATION SYSTEMS, INC 3035 PROSPECT DRIVE #90 RANCHO CORDOVA, CA 95670 | | | TRADE VENDOR | | | | $190.00 |
| CONSER APPRAISALS, INC. P. O. BOX 3258 SALEM, OR 97302-0258 | | | TRADE VENDOR | | | | $5,550.00 |
| CONSOLIDATED APPRAISAL SERVICES 1 CENTRAL STREET, SUITE 10 STONEHAM, MA 02180 | | | TRADE VENDOR | | | | $800.00 |
| CONSTELLATION HOMEBUILDER SYSTEMS, INC P.O. BOX 1070 CHARLOTTE, NC 28201-1070 | | | TRADE VENDOR | | | | $5,440.38 |
| CONSUMERTRACK, INC. 2381 ROSECRANS AVE. #336 EL SEGUNDO, CA 90245 | | | TRADE VENDOR | | | | $25,240.00 |
| COONEY APPRAISALS SERVICES 4630 SKYLINE LANE LA MESA, CA 91941 | | | TRADE VENDOR | | | | $1,050.00 |

Page Total    $72,091.30

In re:  Home123 Corporation

Debtor

Case No.  07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| COOS BAY SANITARY SERVICE<br>P.O. BOX 1078<br>COOS BAY, OR  97420 | | | TRADE VENDOR | | | | $68.24 |
| COPIERS PLUS<br>P.O. BOX 3967<br>WENATCHEE, WA  98807 | | | TRADE VENDOR | | | | $113.30 |
| COPPERFIELD PROFESSIONAL BUILDING, LP<br>17036 W. LITTLE YORK, SUITE 500<br>HOUSTON, TX  77084 | | | TRADE VENDOR | | | | $1,290.00 |
| CORELINK STAFFING SERVICES, INC.<br>DEPT LA 21403<br>PASADENA, CA  91185-1403 | | | TRADE VENDOR | | | | $565.50 |
| CORELOGIC SYSTEMS, INC.<br>10360 OLD PLACERVILLE RD. SUITE 100<br>SACRAMENTO, CA  95827 | | | TRADE VENDOR | | | | $2,286.50 |
| CORESTAFF SERVICES, LP<br>P.O. BOX 60876<br>CHARLOTTE, NC  28260-0876 | | | TRADE VENDOR | | | | $1,090.55 |
| CORNERSTONE APPRAISAL GROUP, LLC<br>P.O. BOX 38554<br>PHOENIX, AZ  85069 | | | TRADE VENDOR | | | | $300.00 |
| CORPORATE COURIERS<br>ACCOUNTS RECEIVABLE<br>P.O. BOX 27975<br>LOS ANGELES, CA  90027 | | | TRADE VENDOR | | | | $175.03 |
| CORPORATE EXPRESS<br>PO BOX 71217<br>CHICAGO, IL  60694-1217 | | | TRADE VENDOR | | | | $48,842.37 |
| CORREA'S MAINTENANCE COMPANY | | | TRADE VENDOR | | | | $367.45 |
| CORT FURNITURE RENTAL - CA | | | TRADE VENDOR | | | | $492.97 |
| COUNTRYWIDE - CLD FINANCE A/R WH-51H<br>8521 FALLBROOK AVE<br>WEST HILLS, CA  91304 | | | TRADE VENDOR | | | | $300.00 |
| COURIER DEPOT<br>P.O. BOX 93097<br>AUSTIN, TX  78709 | | | TRADE VENDOR | | | | $14.00 |
| COURTRIGHT & ASSOCIATES, INC<br>512 LINDBERGH AVENUE<br>EL PASO, TX  79932 | | | TRADE VENDOR | | | | $1,000.00 |
| COVERALL NORTH AMERICA, INC<br>COVERALL OF HOUSTON, INC<br>P.O. BOX 802825<br>CHICAGO, IL  60680-2825 | | | TRADE VENDOR | | | | $660.64 |

Page Total     $57,566.55

In re:  Home123 Corporation                                                                    Case No.    07-10421
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| COX COMMUNICATIONS<br>P.O. BOX 78071<br>PHOENIX, AZ  85062-8071 | | | TRADE VENDOR | | | | $457.70 |
| CPPM, INC. | | | TRADE VENDOR | | | | $365,442.79 |
| CRAIN, CATON & JAMES CORP<br>1401 MCKINNEY, SUITE 1700<br>HOUSTON, TX  77010-4035 | | | TRADE VENDOR | | | | $2,717.32 |
| CREATIVE IMPRESSIONS | | | TRADE VENDOR | | | | $23.28 |
| CRISPELL ASSOCIATES<br>2300 SOUTH ATHERON ST.<br>STATE COLLEGE, PA  16801 | | | TRADE VENDOR | | | | $300.00 |
| CROSS COUNTRY HOME SERVICES<br>C/O NANCY COLLADO<br>FORTLAUDERDALE, FL  33323-2802 | | | TRADE VENDOR | | | | $5,237.13 |
| CROWN SANITATION<br>P.O. BOX 215<br>CALVERTON, NY  11933 | | | TRADE VENDOR | | | | $511.32 |
| CRUZELENA BUSINESS SERVICE<br>7902 CANAL ST<br>HOUSTON, TX  77012-1150 | | | TRADE VENDOR | | | | $20.00 |
| CRYSTAL SPRINGS | | | TRADE VENDOR | | | | $18.46 |
| CT CORPORATION - IL | | | TRADE VENDOR | | | | $1,905.73 |
| CT CORPORATION SYSTEM | | | TRADE VENDOR | | | | $350.00 |
| CTI TRANSPORTATION, LLC<br>P.O. BOX 926277<br>HOUSTON, TX  77292 | | | TRADE VENDOR | | | | $287.90 |
| CULLIGAN OF TULSA<br>P.O. BOX 9697<br>TULSA, OK  74157 | | | TRADE VENDOR | | | | $20.02 |
| CURTIS LAW GROUP<br>2010 MAIN STREET SUITE 580<br>IRVINE, CA  92614 | | | TRADE VENDOR | | | | $4,948.48 |
| CUSTOM COMMUNICATIONS SOLUTIONS, INC. | | | TRADE VENDOR | | | | $65.00 |
| CYPRESS COMMUNICATIONS, INC.<br>15 PIEDMONT CENTER, SUITE 100<br>ATLANTA, GA  30305 | | | TRADE VENDOR | | | | $8,041.17 |

Page Total          $390,346.30

In re: __Home123 Corporation__                                    Case No. __07-10421__
        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| D & E CLEANING SERVICE | | | TRADE VENDOR | | | | $320.00 |
| D & L A/C & HEATING, LLC<br>14875 HWY 789<br>KEITHVILLE, LA  71047 | | | TRADE VENDOR | | | | $150.00 |
| D & P SHREDDERS | | | TRADE VENDOR | | | | $82.00 |
| D.C.B. & ASSOCIATES<br>32012 PASEO DE ALESSANDRO<br>SAN JUAN CAPISTRANO, CA  92675 | | | TRADE VENDOR | | | | $650.00 |
| DAN BENDER | | | TRADE VENDOR | | | | $400.00 |
| DANKA OFFICE IMAGING<br>4388 COLLECTION CENTER DR.<br>CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $10,759.89 |
| DANNY L. DULGAR, INC. | | | TRADE VENDOR | | | | $300.00 |
| DARRELL J. HIGGINBOTHAM | | | TRADE VENDOR | | | | $550.00 |
| DATA DELETE OF OREGON, LLC<br>P.O. BOX 1494<br>REDMOND, OR  97756 | | | TRADE VENDOR | | | | $158.00 |
| DATA SHREDDING SERVICE<br>553 WEST 38TH STREET<br>HOUSTON, TX  77018 | | | TRADE VENDOR | | | | $1,798.90 |
| DATACHAMPS, LLC | | | TRADE VENDOR | | | | $6,800.00 |
| DATAQUICK INFORMATION SYSTEMS, INC.<br>9620 TOWNE CENTRE DRIVE<br>SAN DIEGO, CA  92121-1963 | | | TRADE VENDOR | | | | $608.75 |
| DATIMATION, INC.<br>P.O. BOX 2373<br>LA HABRA, CA  90632 | | | TRADE VENDOR | | | | $584.00 |
| DAVID ANDRE & ASSOCIATES, INC | | | TRADE VENDOR | | | | $1,285.00 |
| DAVID DYSON | | | TRADE VENDOR | | | | $800.00 |
| DAVID FISHBURN | | | TRADE VENDOR | | | | $2,200.00 |

                                              Page Total    $27,446.54

In re:  Home123 Corporation                                           Case No.    07-10421
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DAVID SEAN CASE-BORR | | | TRADE VENDOR | | | | $342.32 |
| DAVID SHOCKLEY | | | TRADE VENDOR | | | | $375.00 |
| DAVIS APPRAISAL SERVICE | | | TRADE VENDOR | | | | $150.00 |
| DAWN WALKER 2031 ASHLAN AVE CLOVIS, CA  93611 | | | TRADE VENDOR | | | | $2,900.00 |
| DAY-TIMERS, INC. ONE DAY-TIMER PLAZA LEHIGH VALLEY, PA  18195-1551 | | | TRADE VENDOR | | | | $37.36 |
| DBSI REALTY CORPORATION | | | TRADE VENDOR | | | | $84.02 |
| DE LANGE LANDEN P.O. BOX 41601 PHILADELPHIA, PA  19101-1601 | | | TRADE VENDOR | | | | $4,254.28 |
| DEAN NOTARIES 5716 GLENSTONE LN HIGHLANDS RANCH, CO  80130 | | | TRADE VENDOR | | | | $50.00 |
| DEBORAH ALEXANDER HOME ENHANCERS CLEANING SERVICE 6775 WASHINGTON LN SHREVEPORT, LA  71119 | | | TRADE VENDOR | | | | $475.00 |
| DEEN APPRAISAL SERVICE 1510 GARLAND PL SHREVEPORT, LA  71105 | | | TRADE VENDOR | | | | $375.00 |
| DEER PARK WATER | | | TRADE VENDOR | | | | $93.18 |
| DELIA GUZMAN 4214 TIM LANE CORPUS CHRISTI, TX  78412 | | | TRADE VENDOR | | | | $300.00 |
| DENLINGER APPRAISAL ASSOCIATES PO BOX 935 DURANGO, CO  81302 | | | TRADE VENDOR | | | | $400.00 |
| DEPARTMENT OF AUDIT- WY HERSCHLER BUILDING, 3RD FL EAST WINGT 122 W 25TH ST CHEYENNE, WY  82002 | | | TRADE VENDOR | | | | $125.00 |
| DEPARTMENT OF BANKING & CONSUMER-MS 501 N WEST ST 901 WOOLFOLK BLDG, STE A JACKSON, MS  39225-3729 | | | TRADE VENDOR | | | | $150.00 |

Page Total    $10,111.16

In re:  Home123 Corporation

Debtor

Case No.    07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF BANKING & FINANCE | | | TRADE VENDOR | | | | $350.00 |
| DEPARTMENT OF BANKING & INSURANCE | | | TRADE VENDOR | | | | $5,000.00 |
| DEPARTMENT OF BANKING CONSUMER CREDIT | | | TRADE VENDOR | | | | $300.00 |
| DEPARTMENT OF BANKING-HARTFORD CT 260 CONSTITUTION PLAZA HARTFORD, CT  06103-1800 | | | TRADE VENDOR | | | | $50.00 |
| DEPARTMENT OF FINANCE & BUSINESS SERVICE PO BOX 52799 PHOENIX, AZ  85072 | | | TRADE VENDOR | | | | $100.00 |
| DEPARTMENT OF FINANCE-BOISE ID 800 PARK BLVD STE 200 BOISE, ID  83712 | | | TRADE VENDOR | | | | $1,350.00 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS -TN 511 UNION ST STE 400 NASHVILLE, TN  37219 | | | TRADE VENDOR | | | | $400.00 |
| DEPARTMENT OF FINANCIAL SERVICES | | | TRADE VENDOR | | | | $3,300.00 |
| DEPARTMENT OF FINANCIAL SERVICES - FL 200 E GAINES ST TALLAHASSEE, FL  32399-0300 | | | TRADE VENDOR | | | | $1,975.00 |
| DEVEREUX APPRAISAL CO., LLC JUSTIN D. SMITH 2529 E. 70TH ST. SUITE 302 SHREVEPORT, LA  71105 | | | TRADE VENDOR | | | | $700.00 |
| DEWITT, COOK AND ASSOCIATES 2807-A ROGER LACEY AVE. SAVANNAH, GA  31404 | | | TRADE VENDOR | | | | $275.00 |
| DEX MEDIA WEST, LLC P.O. BOX 79167 PHOENIX, AZ  85062-9167 | | | TRADE VENDOR | | | | $871.17 |
| DHL EXPRESS | | | TRADE VENDOR | | | | $3,785.48 |
| DHL WORLDWIDE EXPRESS P.O. BOX 78016 PHOENIX, AZ  85062-8016 | | | TRADE VENDOR | | | | $1,318.92 |

Page Total       $19,775.57

In re:   Home123 Corporation                                                                          Case No.   07-10421
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DIAMOND SPRINGS | | | TRADE VENDOR | | | | $14.57 |
| DIAMONDBACK APPRAISAL & CONSULTING, INC 946 SOUTH STAPLEY DR. #104 MESA, AZ 85204 | | | TRADE VENDOR | | | | $800.00 |
| DIANA KARINA ACOSTA | | | TRADE VENDOR | | | | $350.00 |
| DIRECT METRO AREA XPRESS COURIERS | | | TRADE VENDOR | | | | $143.00 |
| DIVISION OF BANKING & FINANCIAL INSTITUT | | | TRADE VENDOR | | | | $918.00 |
| DIVISION OF FINANCIAL INSTITUTIONS-OH 77 S HIGH ST 21ST FL COLUMBUS, OH 43215-6120 | | | TRADE VENDOR | | | | $1,400.00 |
| DIVISION OF MORTGAGE LENDING | | | TRADE VENDOR | | | | $250.00 |
| DIVISION OF REAL ESTATE | | | TRADE VENDOR | | | | $1,943.00 |
| DOCUMENT SERVICES OF MAUI LAHAINA, HI | | | TRADE VENDOR | | | | $135.42 |
| DOCUTRIEVE DBA TITLE GUARANTY OF HAWAII INC. 235 QUEEN STREET HONOLULU, HI 96813 | | | TRADE VENDOR | | | | $52.36 |
| DOLORES MONICA MORENO 2744 B ST #107 SAN DIEGO, CA 92102 | | | TRADE VENDOR | | | | $307.85 |
| DON JOHNSON, RAA | | | TRADE VENDOR | | | | $725.00 |
| DON JOHNSON'S APPRAISAL SERVICE | | | TRADE VENDOR | | | | $450.00 |
| DONOVAN APPRAISAL GROUP 91 BOYLSTON STREET WATERTOWN, MA 02472 | | | TRADE VENDOR | | | | $400.00 |
| DORTHY JACOBS | | | TRADE VENDOR | | | | $23.45 |

Page Total   $7,912.65

In re: Home123 Corporation

Debtor

Case No.    07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DRB APPRAISAL 2545 E. HERMOSA VISTA DR. MESA, AZ 85213 | | | TRADE VENDOR | | | | $300.00 |
| DRW COMMUNICATIONS | | | TRADE VENDOR | | | | $1,837.50 |
| DYER & ASSOCIATES 10422 RED SLATE LANE HOUSTON, TX 77095 | | | TRADE VENDOR | | | | $300.00 |
| EAGLE EXPRESS COURIER, INC 163 PARKSTONE WAY MARIETTA, GA 30066 | | | TRADE VENDOR | | | | $182.80 |
| EAGLE REAL ESTATE SERVICES | | | TRADE VENDOR | | | | $75.00 |
| E-APPRAISAL, INC 215 S. WADSWORTH BLVD, #220 LAKEWOOD, CO 80226 | | | TRADE VENDOR | | | | $350.00 |
| EASTSIDE JANITORIAL SERVICE 13407 EMERALD SEAS WAY EL PASO, TX 79928 | | | TRADE VENDOR | | | | $276.88 |
| EASYTEL COMMUNICATIONS | | | TRADE VENDOR | | | | $381.12 |
| ED WAITE APPRAISALS EDWARD WAITE PO BOX 868 RIDGECREST, CA 93555 | | | TRADE VENDOR | | | | $350.00 |
| EIFFERT APPRAISALS 277 TWISP RIVER RD TWISP, WA 98856 | | | TRADE VENDOR | | | | $325.00 |
| EISENHARD APPRAISAL SERVICE 5450 N CASHMERE CASHMERE, WA 98815 | | | TRADE VENDOR | | | | $545.00 |
| EL PASO OFFICE PRODUCTIONS 1550 LIONEL DR. EL PASO, TX 79936 | | | TRADE VENDOR | | | | $199.76 |
| ELEADZ, INC. 65 ENTERPRISE, SUITE 370 ALISO VIEJO, CA 92656 | | | TRADE VENDOR | | | | $29,202.67 |
| ELITE APPRAISAL SERVICES - TX | | | TRADE VENDOR | | | | $1,825.00 |
| EMBARQ P.O. BOX 96064 CHARLOTTE, NC 28296-0064 | | | TRADE VENDOR | | | | $200.00 |

Page Total    $36,350.73

In re: Home123 Corporation

Debtor

Case No.    07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| EMC2 CORPORATION<br>171 SOUTH STREET<br>HOPKINTON, MA  01748-9103 | | | TRADE VENDOR | | | | $21,287.69 |
| EMCO PRESS CORP<br>P.O. BOX 40335<br>HOUSTON, TX  77240-0335 | | | TRADE VENDOR | | | | $23,629.06 |
| EMERALD FALCON MARKETING<br>P.O. BOX 561<br>DUVALL, WA  98019 | | | TRADE VENDOR | | | | $286.90 |
| EMERALD VALLY APPRAISALS, INC<br>P.O. BOX 71006<br>EUGENE, OR  97401 | | | TRADE VENDOR | | | | $450.00 |
| ENTERTAINMENT CONSULTANTS<br>530 WAHINGTON ST SE<br>SALEM, OR  97302 | | | TRADE VENDOR | | | | $500.00 |
| EOI DIRECT, LLC<br>412 E. PARK CENTER BOULEVARD, STE 315<br>BOISE, ID 83706<br>BOISE, ID  83706 | | | TRADE VENDOR | | | | $55.00 |
| EQUIFAX | | | TRADE VENDOR | | | | $18,845.95 |
| EQUITY APPRAISAL CO., INC<br>P.O. BOX 705<br>SPRINGHOUSE, PA  19477 | | | TRADE VENDOR | | | | $950.00 |
| EQUITY OFFICE PROPERTIES TRUST- IL<br>TWO N RIVERSIDE PLAZA<br>CHICAGO, IL  60606 | | | TRADE VENDOR | | | | $53,471.13 |
| ERIC M. KAISER-BORR | | | TRADE VENDOR | | | | $320.00 |
| ERIC T. APPRAISALS | | | TRADE VENDOR | | | | $850.00 |
| ERICKSON APPRAISAL GROUP, INC<br>1938 S CONWAY RD SUITE 1<br>ORLANDO, FL  32812 | | | TRADE VENDOR | | | | $625.00 |
| ERIKA WRIGHT | | | TRADE VENDOR | | | | $150.00 |
| ERIN TORRANCE<br>22722 W PINEHURST DRIVE<br>SHERWOOD, OR  97140 | | | TRADE VENDOR | | | | $2,196.00 |
| EVALUATIONS, INC<br>P.O. BOX 1564<br>DUVALL, WA  98019 | | | TRADE VENDOR | | | | $1,800.00 |

Page Total    $125,416.73

In re:  Home123 Corporation                                                                    Case No.    07-10421
            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| EVENT READY - ROSEVILLE CA 1346 BLUE OAKS BLVD #180 ROSEVILLE, CA  95678 | | | TRADE VENDOR | | | | $2,500.00 |
| EVERETT MALL MINI STORAGE 10011 3RD AVE SE EVERETT, WA  98208 | | | TRADE VENDOR | | | | $85.00 |
| EVERGREEN APPRAISAL COMPANY | | | TRADE VENDOR | | | | $350.00 |
| EXACTA MEDIA 8841 RESEARCH DRIVE SUITE 100 IRVINE, CA  92618 | | | TRADE VENDOR | | | | $10,710.00 |
| EXECUTIVE SERVICE - N. LAS VEGAS | | | TRADE VENDOR | | | | $134.75 |
| EXPEDIENT APPRAISERS, LLC PO BOX 55471 WASHINGTON, DC  20040 | | | TRADE VENDOR | | | | $350.00 |
| EXPRESS APPRAISALS, INC 8309 WEST 144TH PLACE OVERLAND PARK, KS  66223 | | | TRADE VENDOR | | | | $1,700.00 |
| EXPRESS MOBILE NOTARY | | | TRADE VENDOR | | | | $375.00 |
| EXPRESS ONE - HAWAII | | | TRADE VENDOR | | | | $28.41 |
| EXPRESS PERSONNEL SERVICE, INC  - OR | | | TRADE VENDOR | | | | $3,259.41 |
| EXPRESS STAMP P.O. BOX 445 BUTLER, WI 53007-0445 | | | TRADE VENDOR | | | | $256.65 |
| F. TROY WILLIAMS CO, INC | | | TRADE VENDOR | | | | $100.00 |
| FAMILY BUSINESS SERVICES P.O. BOX 890287 CHARLOTTE, NC  28289-0287 | | | TRADE VENDOR | | | | $87.28 |
| FANNIE MAE 6000 FELDWOOD DRIVE COLLEGE PARK, GA  30349 | | | TRADE VENDOR | | | | $249,557.64 |
| FATHERS HOME REALTY | | | TRADE VENDOR | | | | $600.00 |

Page Total        $270,094.14

In re: Home123 Corporation                                        Case No.    07-10421
              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION<br>P.O. BOX 1140<br>MEMPHIS, TN  38101-1140 | | | TRADE VENDOR | | | | $4,065.27 |
| FELICIANO SANCHEZ-BORR | | | TRADE VENDOR | | | | $350.00 |
| FGR APPRAISAL SERVICE<br>12055 STARCREST<br>SAN ANTONIO, TX  78247 | | | TRADE VENDOR | | | | $75.00 |
| FIDELITY NATIONAL INFORMATION SERVICES<br>PAYMENT PROCESSING CENTER<br>PO BOX 18012<br>ASHBURN, VA  20146 | | | TRADE VENDOR | | | | $405.00 |
| FIDELITY NATIONAL TITLE | | | TRADE VENDOR | | | | $216.00 |
| FIELD SCHOOL VARITY SHOW<br>C/O DAVE KOHLER<br>100 WILMA PL<br>PARK RIDGE, IL  60068 | | | TRADE VENDOR | | | | $350.00 |
| FIELD SERVICES UNLIMITED, INC<br>234 COLUMBINE STREET, SUITE 220<br>DENVER, CO  80206 | | | TRADE VENDOR | | | | $2,734.80 |
| FIELDS APPRAISAL, LLC | | | TRADE VENDOR | | | | $450.00 |
| FINANCIAL STRATEGIES<br>ATT: DON HUNTZINGER<br>695 PRO-MED LANE<br>CARMEL, IN  46032 | | | TRADE VENDOR | | | | $12,000.00 |
| FINANCIAL TITLE COMPANY - CA | | | TRADE VENDOR | | | | $87.00 |
| FIRST AMERICAN FLOOD DATA SERVICES, INC.<br>11902 BURNET ROAD, SUITE 400<br>AUSTIN, TX  78758-2902<br>AUSTIN, TX  78758-2902 | | | TRADE VENDOR | | | | $30.00 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS<br>DEPARTMENT 7747<br>LOS ANGELES, CA  90088-7747 | | | TRADE VENDOR | | | | $14,479.03 |
| FIRST AMERICAN TITLE - ROSEVILLE CA<br>2200 DOUGLAS BLVD<br>#A<br>ROSEVILLE, CA  95661 | | | TRADE VENDOR | | | | $13.00 |

Page Total    $35,255.10

In re:  Home123 Corporation                                                    Case No.  07-10421
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FIRST APPRAISAL NETWORK SERVICES 111 NORTH CAUSEWAY BLVD., SUITE 206 MANDEVILLE, LA 70448 | | | TRADE VENDOR | | | | $150.00 |
| FIRST CHOICE SERVICE P.O. BOX 2211 DOWNEY, CA 90242-0211 | | | TRADE VENDOR | | | | $127.92 |
| FIRST CHOICE-OREGON | | | TRADE VENDOR | | | | $125.99 |
| FIRST COMMERCE TITLE COMPANY 2708 VILLAGE LN BOSSIER CITY, LA 71112 | | | TRADE VENDOR | | | | $100.00 |
| FIRST FIDELITY APPRAISAL SERVICES OF NEW | | | TRADE VENDOR | | | | $2,525.00 |
| FIRST MERIT SETTLEMENT SERVICES, INC | | | TRADE VENDOR | | | | $190.00 |
| FISERV CCS 75 REMITTANCE DRIVE SUITE 6972 CHICAGO, IL 60675-6951 | | | TRADE VENDOR | | | | $220.00 |
| FISHER APPRAISAL SERVICE | | | TRADE VENDOR | | | | $4,000.00 |
| FITZPATRICK & ASSOCIATES | | | TRADE VENDOR | | | | $350.00 |
| FLORIDA APPRAISAL SERVICES, INC 2600 DOUGLAS ROAD, SUITE 606 CORAL GABLES, FL 33134 | | | TRADE VENDOR | | | | $325.00 |
| FLOYD A. NELSON & SHEILA R. NELSON | | | TRADE VENDOR | | | | $4,170.00 |
| FNIS FLOOD SERVICES | | | TRADE VENDOR | | | | $50,323.50 |
| FOCUS REAL ESTATE APPRAISAL SERVICE, INC 1121 E MAIN ST. SUITE 407 ST. CHARLES, IL 60174 | | | TRADE VENDOR | | | | $250.00 |
| FOLKMAN APPRAISAL SERVICES, LLC 3821 N VERMILION ST #3 DANVILLE, IL 61832 | | | TRADE VENDOR | | | | $3,450.00 |
| FOOTHILLS SELF STORAGE 4555 N. FIRST AVENUE TUCSON, AZ 85718 | | | TRADE VENDOR | | | | $170.00 |

Page Total    $66,477.41

In re:  Home123 Corporation
           Debtor

Case No.  07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FORSYTHE APPRAISALS, LLC. - IL | | | TRADE VENDOR | | | | $234.99 |
| FOX & ASSOCIATES APPRAISAL SERIVES, LLC | | | TRADE VENDOR | | | | $195.00 |
| FRANCISCO B LIM-BORR | | | TRADE VENDOR | | | | $350.00 |
| FRED M. JAVER 230 FERGUSON AVE. SHAVERTOWN, PA  18708 | | | TRADE VENDOR | | | | $325.00 |
| FREDDIE MAC P.O. BOX 93458 CHICAGO, IL  60673-3388 | | | TRADE VENDOR | | | | $8,395.64 |
| FREEMON-ROBERTS COURT REPORTERS | | | TRADE VENDOR | | | | $123.50 |
| FRIEDMAN RECYCLING COMPANIES | | | TRADE VENDOR | | | | $72.85 |
| FUSE ADVERTISING AGENCY, INC 3723 FAIRVIEW INDUSTRIAL DR. SE, STE 190 SALEM, OR  97302 | | | TRADE VENDOR | | | | $12,532.20 |
| G & R APPRAISAL SERVICE 2112 TRAWOOD DRIVE SUITE B-7 EL PASO, TX  79935 | | | TRADE VENDOR | | | | $2,550.00 |
| GALVESTON ISLAND HUMANE SOCIETY 6814 BROADWAY GALVESTON, TX  77551 | | | TRADE VENDOR | | | | $200.00 |
| GARDNER APPRAISALS P.O. BOX 60265 RENO, NV  89506 | | | TRADE VENDOR | | | | $350.00 |
| GARY & ASSOCIATES SCOTT A. GRAY 18826 N. 96TH LANE PEORIA, AZ  85382 | | | TRADE VENDOR | | | | $1,200.00 |
| GARY MIZENER 514 MEADOWBROOK CORPUS CHRISTI, TX  78412 | | | TRADE VENDOR | | | | $75.00 |
| GARY RIDLEY 2258 RIM ROCK ROAD ABILENE, TX  79606 | | | TRADE VENDOR | | | | $450.00 |

Page Total   $27,054.18

In re:  Home123 Corporation

Debtor

Case No.    07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GAY FAMILY LP C/O STOCKDALE PROPERTY MGT JIM AGUILAR 5001 CALIFORNIA AVE BAKERSFIELD, CA  93309 | | | TRADE VENDOR | | | | $90.22 |
| GBH DISTRIBUTING, INC. P. O. BOX 1110 GLENDALE, CA  91209-1110 | | | TRADE VENDOR | | | | $3,177.72 |
| GE CAPITAL PO BOX 31001-0802 PASADENA, CA  91110-0802 | | | TRADE VENDOR | | | | $20,572.61 |
| GEIGER BROS. WEST, INC. P.O. BOX 712144 CINCINNATI, OH  45271-2144 | | | TRADE VENDOR | | | | $2,344.76 |
| GENERAL AMERICAN CORPORATION - PA PO BOX 641133 PITTSBURGH, PA  15264-1133 | | | TRADE VENDOR | | | | $295.00 |
| GENESIS REAL ESTATE COMPANY | | | TRADE VENDOR | | | | $125.00 |
| GEORGE ECKENRODE | | | TRADE VENDOR | | | | $350.00 |
| GERALD COTE & ASSOCIATES, INC. 17 E. PALATINE ROAD PALATINE, IL  60067 | | | TRADE VENDOR | | | | $300.00 |
| GERALDINE DOUGHERTY COMPANY 7050 FRANKFORD AVENUE PHILADELPHIA, PA  19135 | | | TRADE VENDOR | | | | $4,000.00 |
| GIBBONS APPRAISAL SERVICE 786 VINCENT STREET EUGENE, OR  97401 | | | TRADE VENDOR | | | | $450.00 |
| GIFT BASKETS BY YVONNE PO BOX 1283 FONTANA, CA  92334 | | | TRADE VENDOR | | | | $1,955.00 |
| GIFTTREE.COM | | | TRADE VENDOR | | | | $111.23 |
| GIL KUHN P.O. BOX 127 POTTER VALLEY, CA  95469 | | | TRADE VENDOR | | | | $400.00 |
| GILLINS APPRAISAL, INC 4083 WEST AVENUE L, PMB 293 LANCASTER, CA  93536 | | | TRADE VENDOR | | | | $700.00 |
| GLENN KARP (RCP DECENA, LLP) | | | TRADE VENDOR | | | | $1,100.00 |

Page Total   $35,971.54

In re:  Home123 Corporation                                                                Case No.   07-10421
                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GLOBAL CROSSING TELECOMMUNICATIONS P.O. BOX 741276 CINCINNATI, OH 45274-1276 | | | TRADE VENDOR | | | | $108.20 |
| GLORIA GONZALEZ-BORR | | | TRADE VENDOR | | | | $395.00 |
| GO APPLY, INC DBA ELEADZ 65 ENTERPRISE SUITE 370 ALISO VIEJO, CA 92656 | | | TRADE VENDOR | | | | $3,408.00 |
| GOLDEN BEAR ALARM SERVICE, INC. P.O. BOX 2203 MARYSVILLE, CA 95901 | | | TRADE VENDOR | | | | $25.00 |
| GOLDEN STATE OVERNIGHT 985 ATLANTIC AVENUE SUITE 200 ALAMEDA, CA 94501 | | | TRADE VENDOR | | | | $2,978.01 |
| GOODALE APPRAISALS SERVICE, INC | | | TRADE VENDOR | | | | $400.00 |
| GRANDVIEW APPRAISAL | | | TRADE VENDOR | | | | $650.00 |
| GRANITE CITY GOSSIP.COM | | | TRADE VENDOR | | | | $100.00 |
| GREATER ATLANTA HBA P.O. BOX 450749 ATLANTA, GA 31145 | | | TRADE VENDOR | | | | $8,790.00 |
| GREATER BERRIEN SPRINGS REC. DEPT. 1 SYLVESTER AVE BERRIEN SPRINGS, MI 49103 | | | TRADE VENDOR | | | | $200.00 |
| GREATER KC APPRAISALS P.O. BOX 419429 KANSAS CITY, MO 64141 | | | TRADE VENDOR | | | | $700.00 |
| GREATER LOUISVILLE ASSOCIATES OF | | | TRADE VENDOR | | | | $947.50 |
| GREATER METRO APPRAISAL SERVICE | | | TRADE VENDOR | | | | $400.00 |
| GREATER TEXOMA ASSC. OF REALTORS P.O. BOX 1862 SHERMAN, TX 75091 | | | TRADE VENDOR | | | | $100.00 |
| GRECIAN ECHOES, INC 10 ELAINE COURT SCITUATE, MA 02066 | | | TRADE VENDOR | | | | $500.00 |

Page Total        $19,701.71

In re: Home123 Corporation                                        Case No.    07-10421
           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GREEN EARTH INTERIORS<br>9019 E. AVE. T-2<br>LITTLEROCK, CA  93543 | | | TRADE VENDOR | | | | $225.00 |
| GREEN VALLEY NEWS & SUN<br>P.O. BOX 567<br>GREEN VALLEY, AZ  85622 | | | TRADE VENDOR | | | | $410.08 |
| GREENWICH CAPITAL MARKETS, INC. | | | TRADE VENDOR | | | | $1,584.00 |
| GREG MORTON APPRAISALS, LLC<br>P.O. BOX 694<br>HELENA, AL  35080 | | | TRADE VENDOR | | | | $850.00 |
| GREYSTONE FINANCIAL GROUP<br>7180 POLLOCK DR STE 100<br>LAS VEGAS, NV  89119 | | | TRADE VENDOR | | | | $275.00 |
| GUARDIAN APPRAISAL SERVICE, INC.<br>2905 N. WEST STREET<br>FLAGSTAFF, AZ  86004 | | | TRADE VENDOR | | | | $600.00 |
| GULF SOUTH TITLE SERVICES | | | TRADE VENDOR | | | | $417.50 |
| GWEN OSBORN | | | TRADE VENDOR | | | | $350.00 |
| H&D APPRAISERS | | | TRADE VENDOR | | | | $350.00 |
| HABERMEL & COMPANY | | | TRADE VENDOR | | | | $450.00 |
| HAGADONE DIRECTORIES, INC<br>P.O. BOX 1266<br>COEUR D'ALENE, ID  83816 | | | TRADE VENDOR | | | | $200.25 |
| HALL & ASSOCIATES | | | TRADE VENDOR | | | | $1,750.00 |
| HALL & COMPANY, LLC<br>1941 EAST 70TH STREET<br>SHREVEPORT, LA  71105 | | | TRADE VENDOR | | | | $750.00 |
| HALL APPRAISERS, INC.<br>1102 LONGFELLOW<br>SUITE D<br>BEAUMONT, TX  77706 | | | TRADE VENDOR | | | | $400.00 |
| HANLEY WOOD MARKET INTELLIGENCE<br>PO BOX 79415<br>CITY OF INDUSTRY, CA  91716-9415 | | | TRADE VENDOR | | | | $3,196.47 |

Page Total          $11,808.30

In re:  Home123 Corporation                                                                    Case No.    07-10421
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HANNAH'S FLORIST BY TJ | | | TRADE VENDOR | | | | $59.00 |
| HANSEN QUALITY LOAN SERVICES 2204 GARNET AVENUE SUITE #102 SAN DIEGO, CA  92109 | | | TRADE VENDOR | | | | $10,927.00 |
| HARMON HOMES P.O. BOX 9277 CANTON, OH  44711 | | | TRADE VENDOR | | | | $531.86 |
| HARPER APPRAISALS 6501 E GREENWAY PKWY STE 103-549 SCOTTSDALE, AZ  85254 | | | TRADE VENDOR | | | | $350.00 |
| HARRIS WORK SYSTEMS 9800 SW NIMBUS AVE 300 BEAVERTON, OR  97008 | | | TRADE VENDOR | | | | $55.00 |
| HARVICK HOME INSPECTION | | | TRADE VENDOR | | | | $450.00 |
| HAWAII BUSINESS EQUIPMENT, INC. 590-A PAIEA STREET HONOLULU, HI  96819 | | | TRADE VENDOR | | | | $291.73 |
| HAWAII INFORMATION SERVICE | | | TRADE VENDOR | | | | $644.76 |
| HAWAII NOTARY SERVICES | | | TRADE VENDOR | | | | $150.00 |
| HAWAIIAN TELCOM PO BOX 9688 MISSION HILLS, CA  91346-9688 | | | TRADE VENDOR | | | | $2,314.95 |
| HAYES APPRAISAL | | | TRADE VENDOR | | | | $1,125.00 |
| HEARTH & HOME APPRAISALS, LLC | | | TRADE VENDOR | | | | $300.00 |
| HELM MANAGEMENT COMPANY | | | TRADE VENDOR | | | | $50.00 |
| HEMET ESCROW | | | TRADE VENDOR | | | | $63.62 |
| HENDERSON & ASSOCIATES, INC - CO | | | TRADE VENDOR | | | | $1,750.00 |

Page Total    $19,062.92

In re:  Home123 Corporation                                                    Case No.    07-10421
_____
              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HENRY GAUMONT-REAL ESTATE SIGN MGMT | | | TRADE VENDOR | | | | $252.00 |
| HERBERT BERG | | | TRADE VENDOR | | | | $400.00 |
| HERITAGE APPRAISAL<br>4430 F-41<br>OSCODA, MI  48750 | | | TRADE VENDOR | | | | $1,975.00 |
| HERITAGE APPRAISALS - EPHRATA, WA | | | TRADE VENDOR | | | | $5,250.00 |
| HIGH DESERT APPRAISAL<br>233 NW CEDAR AVE<br>REDMOND, OR  97756 | | | TRADE VENDOR | | | | $325.00 |
| HIGH DESERT APPRAISAL SERVICE MINDEN | | | TRADE VENDOR | | | | $700.00 |
| HIGH DESERT APPRAISAL SERVICE RENO, INC<br>P.O. BOX 19792<br>RENO, NV  89511 | | | TRADE VENDOR | | | | $350.00 |
| HIGHLAND APPRAISAL GROUP, INC<br>360 SABLEWOOD DR<br>ALPHARETTA, GA  30004 | | | TRADE VENDOR | | | | $375.00 |
| HIGHLAND HILLS LENDING GROUP<br>800 MENDOCINO AVE.<br>SUITE # 1<br>SANTA ROSA, CA  95401 | | | TRADE VENDOR | | | | $300.00 |
| HILTON APPRAISAL SERVICES<br>1057 HILTON POINT ROAD<br>CHAPIN, SC  29036 | | | TRADE VENDOR | | | | $350.00 |
| HOFER APPRAISAL SERVICES<br>42 SCORPION COURT<br>HENDERSON, NV  89074 | | | TRADE VENDOR | | | | $2,675.00 |
| HOLLYWOOD CREATIONS | | | TRADE VENDOR | | | | $1,350.00 |
| HOLT LUNSFORD COMMERCIAL, INC. | | | TRADE VENDOR | | | | $139.64 |
| HOME BUILDERS ASSOCIATION OF GREATER | | | TRADE VENDOR | | | | $454.00 |
| HOME GALLERY MAGAZINE<br>12625 FREDERICK STREET #I-5 #101<br>MORENO VALLEY, CA  92553 | | | TRADE VENDOR | | | | $3,052.00 |

Page Total    | $17,947.64

In re:  Home123 Corporation                                                                 Case No.    07-10421
　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HOMELAND APPRAISAL GROUP, INC. 11440 SW 47 STREET MIAMI, FL  33165 | | | TRADE VENDOR | | | | $1,812.50 |
| HOMES & LAND 5604 OLD BULLARD RD. STE 101 TYLER, TX  75703 | | | TRADE VENDOR | | | | $162.50 |
| HOMES MAGAZINE - BAKERSFIELD | | | TRADE VENDOR | | | | $150.00 |
| HOMES OF DALLAS APPRAISAL SERVICES | | | TRADE VENDOR | | | | $150.00 |
| HOMESEEKERS.COM 2056 PRASLIN ST. EUGENE, OR  97402 | | | TRADE VENDOR | | | | $734.00 |
| HOMEVALUE, INC 3540 JODECO ROAD MCDONOUGH, GA  30253 | | | TRADE VENDOR | | | | $350.00 |
| HORIZON RESEARCH CORPORATION 1055 W. SEVENTH STREET SUITE 2290 LOS ANGELES, CA  90017 | | | TRADE VENDOR | | | | $58,399.98 |
| HOUSE HUNTERS | | | TRADE VENDOR | | | | $299.00 |
| HOUSE OF BLUES | | | TRADE VENDOR | | | | $15,000.00 |
| HOUSER & ALLISON, APC 5420 TRABUCO ROAD SUITE 100 IRVINE, CA  92620 | | | TRADE VENDOR | | | | $111.00 |
| HOUSING PARTNERSHIP | | | TRADE VENDOR | | | | $450.00 |
| HOWARD A. CORNWELL APPRAISALS | | | TRADE VENDOR | | | | $350.00 |
| HOWELL & ASSOCIATES | | | TRADE VENDOR | | | | $450.00 |
| HTJ REAL ESTATE SERVICES, INC. 6542 HYPOLUXO RD., SUITE 243 LAKE WORTH, FL  33467 | | | TRADE VENDOR | | | | $150.00 |
| IBM CORPORATION P.O. BOX 676673 DALLAS, TX  75267-6673 | | | TRADE VENDOR | | | | $5,106.08 |

Page Total          $83,675.06

In re:  Home123 Corporation
          Debtor

Case No.  07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ICON APPRAISALS, LLC | | | TRADE VENDOR | | | | $175.00 |
| I-COPY IBE DIGITAL 12921 EAST 166TH ST CERRITOS, CA 90703-2104 | | | TRADE VENDOR | | | | $2,492.64 |
| IDIRECT MARKETING, INC. 9880 RESEARCH DRIVE SUITE 100 IRVINE, CA 92618 | | | TRADE VENDOR | | | | $199,896.62 |
| IDM CORPORATION | | | TRADE VENDOR | | | | $500.00 |
| IGNACIO FIGUEROA-BORR | | | TRADE VENDOR | | | | $35.10 |
| IHOMEOWNERS, INC. 24003 VENTURA BLVD BLDG A CALABASAS, CA 91302 | | | TRADE VENDOR | | | | $3,975.00 |
| IKON FINANCIAL SERVICES (IFS) P.O. BOX 650073 DALLAS, TX 75265-0073 | | | TRADE VENDOR | | | | $59,584.38 |
| IKON OFFICE SOLUTIONS WESTERN REGION P.O. BOX 7420 PASADENA, CA 91109 | | | TRADE VENDOR | | | | $16,562.89 |
| IL DEPT OF FINANCIAL & PROFESSIONAL | | | TRADE VENDOR | | | | $125.00 |
| ILIANA CHAPA 529 C. QUIROZ CALEXICO, AC 92231 | | | TRADE VENDOR | | | | $2,100.00 |
| IMPRESS PUBLISHING | | | TRADE VENDOR | | | | $680.00 |
| IN TOUCH TODAY CORPORATION 530 COMPTON ST. BROOMFIELD, CO 80020 | | | TRADE VENDOR | | | | $1,795.51 |
| IN TOUCH WINDOW CLEANING | | | TRADE VENDOR | | | | $120.00 |
| INA GREENHOUSE | | | TRADE VENDOR | | | | $395.00 |
| INCHARGE HOUSING COUNSELING | | | TRADE VENDOR | | | | $220.00 |

Page Total    $288,657.14

In re:  Home123 Corporation

Debtor

Case No.  07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| INDYMACBANK | | | TRADE VENDOR | | | | $129.38 |
| INFINITY WIRE SOLUTIONS P.O. BOX 271378 CORPUS CHRISTI, TX  78427 | | | TRADE VENDOR | | | | $27.05 |
| INITIAL TROPICAL PLANTS, INC. P.O. BOX 95409 PALATINE, IL  60095-0409 | | | TRADE VENDOR | | | | $555.03 |
| INSTANT FIRE PROTECTION CO. | | | TRADE VENDOR | | | | $31.50 |
| INTEGRA TELECOM P.O. BOX 20553 ROCHESTER, NY  14602-0553 | | | TRADE VENDOR | | | | $2,922.40 |
| INTEGRITY APPRAISAL SERVICES | | | TRADE VENDOR | | | | $450.00 |
| INTERNATIONAL BUSINESS MACHINES CORP P.O. BOX 534151 ATLANTA, GA  30353-4151 | | | TRADE VENDOR | | | | $68,035.11 |
| INTERPARK 91144 COLLECTION CENTER DRIVE CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $394.00 |
| INTERTHINX P.O. BOX 27985 NEW YORK, NY  10087-7985 | | | TRADE VENDOR | | | | $139,415.14 |
| IRON MOUNTAIN | | | TRADE VENDOR | | | | $4,945.69 |
| ISLAND APPRAISALS ALLAN T SHISHIDO 1806 B KAOHU ST WAILUKU, HI  96793 | | | TRADE VENDOR | | | | $312.00 |
| IT TAKES TWO, INC | | | TRADE VENDOR | | | | $86.95 |
| J & K PAINTING 1607 W GREEN ST CHAMPAIGN, IL  61821 | | | TRADE VENDOR | | | | $75.00 |
| J LATUSHA | | | TRADE VENDOR | | | | $187.50 |
| J. CARR & ASSOCIATES | | | TRADE VENDOR | | | | $500.00 |

Page Total    $218,066.75

In re:   Home123 Corporation                                                                  Case No.    07-10421

                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| J. MICHAEL CHUN, SRA | | | TRADE VENDOR | | | | $496.00 |
| J. PATRICK O'LEARY & COMPANY | | | TRADE VENDOR | | | | $1,500.00 |
| J. STREB RESIDENTIAL APPRAISALS, INC | | | TRADE VENDOR | | | | $450.00 |
| J.S. PALUCH COMPANY, INC. | | | TRADE VENDOR | | | | $25.00 |
| JACK F. TABOR & DABY G. TABOR & DAVID L. | | | TRADE VENDOR | | | | $29.07 |
| JACK NADEL, INC. P. O. BOX 60935 LOS ANGELES, CA  90060-0935 | | | TRADE VENDOR | | | | $7,748.40 |
| JACK RABBIT COURIER | | | TRADE VENDOR | | | | $85.00 |
| JACKSON APPRAISAL SERVICE 5758 BALCONES DRIVE SUITE 202 AUSTIN, TX  78731 | | | TRADE VENDOR | | | | $650.00 |
| JAIME HUSS | | | TRADE VENDOR | | | | $75.00 |
| JAIME'S COURIER SERVICE, INC 1908 SUN SPOT EL PASO, TX  79938 | | | TRADE VENDOR | | | | $77.50 |
| JAL APPRAISING LTD 432 EAST NIAGARA AVE. SCHAUMBURG, IL  60193 | | | TRADE VENDOR | | | | $300.00 |
| JAMES AGANOS, R.E. APPRAISER, LLC P.O. BOX 1442 WAILUKU, HI  96793 | | | TRADE VENDOR | | | | $260.00 |
| JAMES AGANOS, REAL ESTATE APPRAISER, LLC PO BOX 1442 WAILUKU, HI  96793 | | | TRADE VENDOR | | | | $1,930.00 |
| JAMES E. HAMILTON 51 MARSTON STREET TEWKSBURY, MA  01876 | | | TRADE VENDOR | | | | $1,600.00 |
| JAMES EDGMON & LISA FLEMING EDGMON | | | TRADE VENDOR | | | | $395.00 |

Page 46 of  92                                                                  Page Total        $15,620.97

In re:   Home123 Corporation                  Case No.    07-10421
           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JAMES G. RAGUSE | | | TRADE VENDOR | | | | $300.00 |
| JAMES M. ZIEGENFUSS | | | TRADE VENDOR | | | | $395.00 |
| JAMES TODD | | | TRADE VENDOR | | | | $1,519.85 |
| JASON & MOLLY MOORE | | | TRADE VENDOR | | | | $100.00 |
| JASON A MORRIS APPRAISALS | | | TRADE VENDOR | | | | $100.00 |
| JASON MARTIN | | | TRADE VENDOR | | | | $50.00 |
| JASON YOUNGER 4310 ALMOND GROVE LANE BAKERSFIELD, CA  93312 | | | TRADE VENDOR | | | | $250.00 |
| JASON'S DELI - TX | | | TRADE VENDOR | | | | $352.66 |
| JAY HAWK BROADCASTING | | | TRADE VENDOR | | | | $51.50 |
| JB APPRAISALS - MA | | | TRADE VENDOR | | | | $775.00 |
| JDS APPRAISALS, LLC 161 OAK HAVEN DR CANTON, GA  30115 | | | TRADE VENDOR | | | | $1,175.00 |
| JEFFREY JOHNSON APPRAISALS PO BOX 384 SHREVEPORT, LA  71162 | | | TRADE VENDOR | | | | $1,540.00 |
| JEFFREY JOHNSON APPRAISALS PO BOX 384 SHREVEPORT, LA  71162 | | | TRADE VENDOR | | | | $1,790.00 |
| JEFFREY KEY P.O. BOX 753 SPRING BRANCH, TX  78070 | | | TRADE VENDOR | | | | $900.00 |
| JEFFREY L. EGGLESTON | | | TRADE VENDOR | | | | $392.24 |
| JEFFREY W. RUBNITZ, P.C. 315 COMMERICAL CT STE 100 SAVANNAH, GA  31406 | | | TRADE VENDOR | | | | $1,549.37 |

         Page Total     $11,240.62

In re:  Home123 Corporation
          Debtor

Case No.  07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JENNINGS-HARDY & ASSOCIATES 360 E. HENRY ST. SUITE 103 SPARTANBURG, SC  29302 | | | TRADE VENDOR | | | | $300.00 |
| JEREMIAH J. BOWEN | | | TRADE VENDOR | | | | $100.00 |
| JESSICA CICANESE 14665 E. ANTELOPE COURT COER D'ALENE, ID 83814 | | | TRADE VENDOR | | | | $687.50 |
| JESTER & ASSOCIATES | | | TRADE VENDOR | | | | $350.00 |
| JEWELL J. BYRD BYRD & ASCCOCIATES APPRAISERS INC 4965 PEBBLEBROOK DR DOUGLASVILLE, GA  30135 | | | TRADE VENDOR | | | | $75.00 |
| JIMMY DENNIS 3761 MILL LAKE DR DOUGLASVILLE, GA  30135 | | | TRADE VENDOR | | | | $350.00 |
| JOBING.COM 4747 NORTH 22ND STREET PHOENIX, AZ  85016 | | | TRADE VENDOR | | | | $897.00 |
| JOE F. DZAJKICH 945 WESTRIDGE CT. UPLAND, CA  91786 | | | TRADE VENDOR | | | | $235.00 |
| JOE M. CHAVEZ | | | TRADE VENDOR | | | | $69.46 |
| JOHN BONDANK JR., SRA 7111 W. 151ST STREET OVERLAND PARK, KS  66223 | | | TRADE VENDOR | | | | $1,345.00 |
| JOHN C. LEE | | | TRADE VENDOR | | | | $404.30 |
| JOHN HOWELL RE/MAX 9405 MILL BROOK RD LOUISVILLE, KY  40223 | | | TRADE VENDOR | | | | $110.00 |
| JOHN J. TOOHEY, INC 28 ROUTE 10 SUCCASUNNA, NJ  07876 | | | TRADE VENDOR | | | | $100.00 |
| JOHN L. DAVIS, JR. | | | TRADE VENDOR | | | | $900.00 |
| JOHN LUCK 1624 WEST KIRBY PLACE SHREVEPORT, LA  71103 | | | TRADE VENDOR | | | | $200.00 |

Page Total     $6,123.26

In re:  Home123 Corporation                                                      Case No.    07-10421
                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JOHN M. CRANE | | | TRADE VENDOR | | | | $700.00 |
| JOHNATHAN COOPER | | | TRADE VENDOR | | | | $160.00 |
| JON LOHMAN | | | TRADE VENDOR | | | | $200.00 |
| JOSE B. MOLINA | | | TRADE VENDOR | | | | $350.00 |
| JOSE SANCHEZ | | | TRADE VENDOR | | | | $385.00 |
| JOSE SOUSA | | | TRADE VENDOR | | | | $1,176.21 |
| JOSEPH GRANATO APPRAISALS | | | TRADE VENDOR | | | | $300.00 |
| JP SULLIVAN | | | TRADE VENDOR | | | | $100.00 |
| JUAN SALDANA | | | TRADE VENDOR | | | | $700.00 |
| JUANITO & JULIET OPINALDO | | | TRADE VENDOR | | | | $3,646.00 |
| JUDD COMPANY APPRAISALS | | | TRADE VENDOR | | | | $450.00 |
| JUDY PIERCE & ASSOCIATES, LLC 11838 GRAVETREE SAN ANTONIO, TX  78249 | | | TRADE VENDOR | | | | $350.00 |
| JULIE ANN DEGUAIR | | | TRADE VENDOR | | | | $150.00 |
| JUST APPRAISALS, INC | | | TRADE VENDOR | | | | $300.00 |
| K & T APPRAISALS, INC 22830 N 32ND AVE PHOENIX, AZ  85027 | | | TRADE VENDOR | | | | $600.00 |
| K.I.S.S. INC. 13498 POND SPRINGS RD, BLDG.A AUSTIN, TX  78729 | | | TRADE VENDOR | | | | $405.93 |

Page 49 of  92                                                                  Page Total        $9,973.14

In re:  Home123 Corporation                                                                    Case No.    07-10421
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KAISER BLAIR | | | TRADE VENDOR | | | | $607.58 |
| KARLA K. HAYDON | | | TRADE VENDOR | | | | $900.00 |
| KEITH A. GROB & HEATHER E. M. GROB | | | TRADE VENDOR | | | | $40.90 |
| KEITH MARTIN & OLIVIA MARTIN | | | TRADE VENDOR | | | | $400.00 |
| KELLY HOUGH | | | TRADE VENDOR | | | | $100.00 |
| KENNEDY WILSON PROPERTIES 1860 HOWE AVENUE #445 SACRAMENTO, CA  95825 | | | TRADE VENDOR | | | | $86.74 |
| KENNESAW BUSINESS ASSOCIATION, INC | | | TRADE VENDOR | | | | $85.00 |
| KENNETH AND KRIS MARIANO | | | TRADE VENDOR | | | | $350.00 |
| KENNETH J. MARIANO & KRIS ANN MARIANO | | | TRADE VENDOR | | | | $350.00 |
| KERR COMMERCIAL GROUP HELENE LULICH 376 SW BLUFF DR BEND, OR  97702 | | | TRADE VENDOR | | | | $1,597.96 |
| KEY LEADS P.O. BOX 191541 MIAMI BEACH, FL  33119-1541 | | | TRADE VENDOR | | | | $1,140.00 |
| KEYSPAN ENERGY DELIVERY P.O. BOX 4300 WOBURN, MA  01888-4300 | | | TRADE VENDOR | | | | $1,512.79 |
| KEYSTONE 1 REAL ESTATE | | | TRADE VENDOR | | | | $300.00 |
| KIESZ & ASSOCIATES, INC 4040 SE INTERNATIONAL WAY, STE E101 MILWAUKIE, OR  97222 | | | TRADE VENDOR | | | | $9,050.00 |
| KIMBERLEY CLECKLEY | | | TRADE VENDOR | | | | $75.00 |

Page Total        $16,595.97

In re:  Home123 Corporation

Debtor

Case No.    07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KIMBERLY N. TRAN | | | TRADE VENDOR | | | | $100.00 |
| KINGMAN GIRLS SOFTBALL | | | TRADE VENDOR | | | | $350.00 |
| KIT A. SEARLE<br>P.O. BOX 71112<br>RENO, NV  89570-1112 | | | TRADE VENDOR | | | | $1,600.00 |
| KJH CO. INC | | | TRADE VENDOR | | | | $2,268.00 |
| KLEEN SWEEP | | | TRADE VENDOR | | | | $165.00 |
| KNICKERBOCKER MAINTENANCE SYSTEMS<br>P.O. BOX 1452<br>CHEHALIS, WA  98532 | | | TRADE VENDOR | | | | $250.00 |
| KOAM MEDIA GROUP | | | TRADE VENDOR | | | | $520.83 |
| KOLLUS REAL ESTATE SERVICES, INC | | | TRADE VENDOR | | | | $425.00 |
| KOONCE & COMPANY APPRAISERS INC<br>713 CANNAN DR<br>ANGLETON, TX  77515 | | | TRADE VENDOR | | | | $700.00 |
| KOPSA APPRAISAL SERVICE | | | TRADE VENDOR | | | | $350.00 |
| KORVER APPRAISALS<br>2010 W CLOQUALLUM RD<br>SHELTON, WA  98584 | | | TRADE VENDOR | | | | $400.00 |
| KREUTEL'S BUG SLUGGERS PEST CONTROL | | | TRADE VENDOR | | | | $51.00 |
| KRISTIN KELLY<br>34 PANIA ST.<br>MAKAWAO, HI  96768 | | | TRADE VENDOR | | | | $237.43 |
| KRISTIYAN D. ASSOURI<br>19046 HAMLIN STREET, #5<br>RESEDA, CA  91335 | | | TRADE VENDOR | | | | $3,250.00 |
| KST DATA, INC.<br>3699 WILSHIRE BLVD., #100<br>LOS ANGELES, CA  90010 | | | TRADE VENDOR | | | | $31,453.52 |
| KTVQ-TV | | | TRADE VENDOR | | | | $720.00 |

Page Total | $42,840.78

In re:  Home123 Corporation          Case No.   07-10421
        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KWIK SMITH<br>PO BOX 711569<br>SANTEE, CA  92072-1569 | | | TRADE VENDOR | | | | $206.20 |
| L & L APPRAISALS, INC<br>PO BOX 238<br>STATE CTR, IA  50247 | | | TRADE VENDOR | | | | $425.00 |
| LABORDE APPRAISAL SERVICES, INC<br>500 TRUSTY TRAIL<br>PLAIN DEALING, LA  71064-3940 | | | TRADE VENDOR | | | | $350.00 |
| LAHONTAN VALLEY NEWS<br>P.O. BOX 2288<br>CARSON CITY, NV  89702 | | | TRADE VENDOR | | | | $776.00 |
| LAM & ASSOCIATES, INC<br>5625 SUMMIT STREET<br>WEST LINN, OR  97068 | | | TRADE VENDOR | | | | $2,300.00 |
| LANDMARK APPRAISAL GROUP - KS<br>2389 SEAFORD DR<br>WELLINGTON, FL  33414 | | | TRADE VENDOR | | | | $350.00 |
| LANIER WORLDWIDE, INC.<br>P.O. BOX 105533<br>ATLANTA, GA  30348 | | | TRADE VENDOR | | | | $353.91 |
| LARRY ANDERSON | | | TRADE VENDOR | | | | $338.00 |
| LARRY BENAVIDES | | | TRADE VENDOR | | | | $18.70 |
| LARRY DEATON | | | TRADE VENDOR | | | | $350.00 |
| LARRY NELSON<br>4580 N. TIERRA ALTA DRIVE<br>TUCSON, AZ  85749 | | | TRADE VENDOR | | | | $325.00 |
| LAWLER & ASSOCIATES, INC<br>P.O. BOX 1017<br>FRANKLIN, TN  37065-1017 | | | TRADE VENDOR | | | | $300.00 |
| LAWRENCE APPRAISAL GROUP HAWAII, INC.<br>308 KAMEHAMEHA AVE. , SUITE PH-3<br>HILO, HI  96720 | | | TRADE VENDOR | | | | $1,100.00 |
| LEAF IT TO US INTERIOR PLANTS<br>3710 NE 145TH<br>PORTLAND, OR  97230 | | | TRADE VENDOR | | | | $892.00 |
| LEAVITT & ASSOCIATES ENGINEERS, INC<br>MICHAEL LEAVITT<br>1324 1ST SOUTH ST<br>NAMPA, ID  83651 | | | TRADE VENDOR | | | | $125.00 |

     Page Total    $8,209.81

In re:  Home123 Corporation

Debtor

Case No.  07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LEMAY MOBILE SHREDDING | | | TRADE VENDOR | | | | $221.40 |
| LENDING GATEWAY, LLC<br>3665 RUFFIN ROAD<br>SAN DIEGO, CA  92123 | | | TRADE VENDOR | | | | $1,880.00 |
| LENDINGTREE, INC.<br>P.O. BOX 402325<br>ATLANTA, GA  30384-2325 | | | TRADE VENDOR | | | | $37,271.00 |
| LESLIE MOORE & ASSOCIATES<br>10347 LINN STATION RD<br>LOUISVILLE, KY  40223 | | | TRADE VENDOR | | | | $1,700.00 |
| LEWIS APPRAISAL SERVICES | | | TRADE VENDOR | | | | $350.00 |
| LIESEL BROOKS<br>2577 ELYSIUM<br>EUGENE, OR  97401 | | | TRADE VENDOR | | | | $150.00 |
| LIGHT POINT PUBLISHING<br>P.O. BOX 4043<br>PARKERSBURG, WV  26104 | | | TRADE VENDOR | | | | $450.00 |
| LILLETTE CHURCHILL | | | TRADE VENDOR | | | | $75.00 |
| LINDA BECKER | | | TRADE VENDOR | | | | $40.00 |
| LIVE PERSON<br>462 SEVENTH AVE., 3RD FLOOR<br>NEW YORK, NY  10018 | | | TRADE VENDOR | | | | $1,200.00 |
| LIVEPERSON, INC.<br>462 7TH AVENUE, 21ST FLOOR<br>NEW YORK, NY  10018 | | | TRADE VENDOR | | | | $1,200.00 |
| LOCK MARKETING CONCEPTS, INC<br>414 BALFOUR<br>SAN ANTONIO, TX  78239 | | | TRADE VENDOR | | | | $620.00 |
| LOCK STOCK N'BARREL | | | TRADE VENDOR | | | | $252.50 |
| LOCKE APPRAISAL ASSOCIATES<br>W 5972 PEACEFUL LANE<br>APPLETON, WI  54915 | | | TRADE VENDOR | | | | $250.00 |
| LOGIX COMMUNICATIONS<br>P.O. BOX 3608<br>HOUSTON, TX  77253 | | | TRADE VENDOR | | | | $403.16 |
| LONGS PEAK APPRAISAL CONSULTANTS, INC | | | TRADE VENDOR | | | | $750.00 |

Page Total | $46,813.06

In re:  Home123 Corporation                Case No.    07-10421

         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LOON POINT APPRAISALS SERVICES, LLC P.O. BOX 1379 CENTER HARBOR, NH  03226 | | | TRADE VENDOR | | | | $325.00 |
| LOPRESTI HENDRICKS APPRAISAL GROUP 3740 CARTWRIGHT RD 166 MISSOURI CITY, TX  77459 | | | TRADE VENDOR | | | | $350.00 |
| LORENZ APPRAISAL SERVICES 64980 GERKING MARKET RD. BEND, OR  97701 | | | TRADE VENDOR | | | | $400.00 |
| LOW QUOTE 6789 QUAIL HILL PARKWAY, SUITE 406 IRVINE, CA  92603 | | | TRADE VENDOR | | | | $16,190.00 |
| LOW.COM, INC 818 W. 7TH ST.  STE 700 LOS ANGELES, CA  90017 | | | TRADE VENDOR | | | | $467,190.00 |
| LOWERMYBILLS.COM ATTN: ACCOUNTS RECEIVABLE 2401 COLORADO AVE, SUITE 200 SANTA MONICA, CA  90404 | | | TRADE VENDOR | | | | $1,559,864.00 |
| LOWERMYPAYMENT.COM | | | TRADE VENDOR | | | | $832.00 |
| LSI CREDIT SERVICES FILE 74543-8116 P.O. BOX 60000 SAN FRANCISCO, CA  94160 | | | TRADE VENDOR | | | | $2,267.75 |
| LUCAS W. PURDY-BORR | | | TRADE VENDOR | | | | $150.00 |
| LUCILLE THAYER-PEVELER | | | TRADE VENDOR | | | | $350.00 |
| LUKE BLAIR-BORR | | | TRADE VENDOR | | | | $750.00 |
| LYNN W. COOK | | | TRADE VENDOR | | | | $75.00 |
| MACLEOD APPRAISALS | | | TRADE VENDOR | | | | $350.00 |
| MACON GOOCH BUILDING CONSULTANTS, INC. | | | TRADE VENDOR | | | | $300.00 |
| MADDONA DEL SASSA SCHOOL | | | TRADE VENDOR | | | | $500.00 |

Page Total    $2,049,893.75

In re: Home123 Corporation
        Debtor

Case No.    07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MADISON HEIGHTS PARTNERS, LP ADELA 5465 MOREHOUSE DR 200 SAN DIEGO, CA  92121 | | | TRADE VENDOR | | | | $9,400.00 |
| MADSON, BROWN, & ASSOCIATES. LTD. | | | TRADE VENDOR | | | | $75.00 |
| MAGIC VALLEY STORAGE 1592 ELM STREET NORTH TWIN FALLS, ID  83301 | | | TRADE VENDOR | | | | $84.00 |
| MAGICAL MARKETING 24204 N. 39TH AVENUE GLENDALE, AZ  85310 | | | TRADE VENDOR | | | | $375.11 |
| MAGNOLIA TITLE | | | TRADE VENDOR | | | | $351.00 |
| MAHER/FOX APPRAISERS | | | TRADE VENDOR | | | | $220.00 |
| MAHLON L. WARFEL | | | TRADE VENDOR | | | | $200.00 |
| MAIL TRIBUNE ACCOUNTS RECEIVABLE P.O. BOX 1108 MEDFORD, OR  97501-0299 | | | TRADE VENDOR | | | | $2,063.65 |
| MAILSHIP TECHNOLOGY, INC 2525 PERIMETER PL DR STE 210 NASHVILLE, TN  37214 | | | TRADE VENDOR | | | | $114.54 |
| MAIN STREET DYL ASSOCIATES, LP 220 FARM LANE DOYLESTOWN, PA  18901 | | | TRADE VENDOR | | | | $120.00 |
| MANDAN TITLE COMPANY | | | TRADE VENDOR | | | | $155.00 |
| MANNING APPRAISAL SERVICE | | | TRADE VENDOR | | | | $3,325.00 |
| MANPOWER - IL | | | TRADE VENDOR | | | | $2,946.24 |
| MANUEL DE LA FUENTE 3305 EAST PAUL AVE. FRESNO, CA  93710 | | | TRADE VENDOR | | | | $550.00 |
| MARATHON IMAGING SYSTEMS 6115 S. KYRENE RD. #103 TEMPE, AZ  85283 | | | TRADE VENDOR | | | | $231.84 |

Page Total    $20,211.38

In re:   Home123 Corporation
                Debtor

Case No.    07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MARIA CORDOVA<br>614 W. CARLA VISTA DRIVE<br>CHANDLER, AZ  85225 | | | TRADE VENDOR | | | | $225.00 |
| MARIA LARA | | | TRADE VENDOR | | | | $350.00 |
| MARIA SUNDQVIST | | | TRADE VENDOR | | | | $200.00 |
| MARINEAU AND ASSOCIATES<br>P.O. BOX 1017<br>COOS BAY, OR  97420 | | | TRADE VENDOR | | | | $541.87 |
| MARK D. WATSON | | | TRADE VENDOR | | | | $345.37 |
| MARK J. KONCZ | | | TRADE VENDOR | | | | $100.00 |
| MARK KOLODZEIJ<br>2204 HIDDEN CREEK CT.<br>VIRGINIA BEACH, VA  23454 | | | TRADE VENDOR | | | | $100.00 |
| MARK KOLODZIEJ<br>2204 HIDDEN CREEK CT<br>VIRGINIA BEACH, VA  23454 | | | TRADE VENDOR | | | | $100.00 |
| MARK L. GERMAN<br>GERMAN APPRAISAL SERVICES<br>30 BALDRIDGE RD<br>ANNAPOLIS, MD  21401 | | | TRADE VENDOR | | | | $2,850.00 |
| MARK L. MONTGOMERY<br>1451 AIRLINE DRIVE<br>BOSSIER, LA 71112<br>BOSSIER, LA  71112 | | | TRADE VENDOR | | | | $350.00 |
| MARK RASMUSSEN APPRAISALS<br>MARK B. RASMUSSEN<br>316 CALIFORNIA AVE #266<br>RENO, NV  89509 | | | TRADE VENDOR | | | | $400.00 |
| MARLIN H. FIELDS REAL ESTATE<br>ROBERT L. BAER<br>101 NORTH WAYNE STREET<br>LEWISTOWN, PA  17044 | | | TRADE VENDOR | | | | $275.00 |
| MARSHALL'S APPRAISALS SERVICES<br>12540 HEACOCK ST STE 2<br>MORENO VALLEY, CA  92553 | | | TRADE VENDOR | | | | $850.00 |
| MARSTON RESIDENTIAL APPRAISAL GROUP<br>1525 S. ESCONDIDO BLVD. #E<br>ESCONDIDO, CA  92025 | | | TRADE VENDOR | | | | $8,475.00 |
| MARTIN AND ASSOCIATES | | | TRADE VENDOR | | | | $300.00 |

Page Total | $15,462.24

In re: __Home123 Corporation__                                                    Case No.  __07-10421__
         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MARTIN APPRAISAL<br>PO BOX 382483<br>MEMPHIS, TN  38183-2483 | | | TRADE VENDOR | | | | $350.00 |
| MARTY L. DICKEN, INC<br>301 WEST BELLS BOULEVARD<br>P.O. BOX 129<br>BELLS, TX  75414 | | | TRADE VENDOR | | | | $50.00 |
| MARTY WALLER<br>P.O. BOX 161<br>HAMEL, IL  62046 | | | TRADE VENDOR | | | | $60.00 |
| MARVIN DEVER, INC | | | TRADE VENDOR | | | | $475.00 |
| MARY KING APPRAISALS | | | TRADE VENDOR | | | | $750.00 |
| MASON APPRAISAL SERVICES | | | TRADE VENDOR | | | | $900.00 |
| MATTHEW M. KEPNER | | | TRADE VENDOR | | | | $350.00 |
| MAX VALUE PROFESSIONAL LOAN SERVICES,LLC<br>5323 W FAIRVIEW ST 1ST FL<br>CHANDLER, AZ  85226-4558 | | | TRADE VENDOR | | | | $1,625.00 |
| MBH APPRAISAL SERVICES, INC | | | TRADE VENDOR | | | | $350.00 |
| MBS, INC. | | | TRADE VENDOR | | | | $1,197.00 |
| MCCOLLUM REALTY CONSULTANTS | | | TRADE VENDOR | | | | $450.00 |
| MCELHENNY ENGINEERING, INC<br>77 ATLANTA ST<br>MCDONOUGH, GA  30253 | | | TRADE VENDOR | | | | $1,217.56 |
| MCI WORLDCOM<br>20855 STONE OAK PARKWAY<br>SAN ANTONIO, TX  78258 | | | TRADE VENDOR | | | | $39.42 |
| MCKENNA APPRAISING COMPANY<br>P.O. BOX 2611<br>ALPINE, CA  91903 | | | TRADE VENDOR | | | | $6,500.00 |
| MCKENZIE & ASSOCIATES | | | TRADE VENDOR | | | | $450.00 |

Page Total | $14,763.98

In re:  Home123 Corporation

       Debtor

Case No.    07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MCMAKEN APPRAISAL SERVICES | | | TRADE VENDOR | | | | $365.00 |
| MECRAY & SCHDENDEL APPRAISAL GROUP, INC | | | TRADE VENDOR | | | | $400.00 |
| MEDIA CONTACTS 195 BROADWAY NEW YORK, NY  10007 | | | TRADE VENDOR | | | | $140,985.63 |
| MEL GODBOLD 2214 ENCHANTED PATH CT RICHMOND, TX  77469 | | | TRADE VENDOR | | | | $375.00 |
| MELLISSA KATHLEEN MEISER & KELLY WAYNE | | | TRADE VENDOR | | | | $8.66 |
| MENDEZ APPRAISALS | | | TRADE VENDOR | | | | $2,250.00 |
| MENEHUNE WATER COMPANY, INC. 99-1205 HALAWA VALLEY STREET AIEA, HI  96701 | | | TRADE VENDOR | | | | $129.50 |
| MERS, INC. | | | TRADE VENDOR | | | | $499.95 |
| METHOW VALLEY APPRAISAL | | | TRADE VENDOR | | | | $525.00 |
| METRO VALUATIONS APPRAISALS 501 SEVENTH AVE-18TH FLOOR NEW YORK, NY  10018 | | | TRADE VENDOR | | | | $150.00 |
| METROCALL, INC. | | | TRADE VENDOR | | | | $19.69 |
| MGMILLER VALUATIONS, INC P.O. BOX 8667 RICHMOND, VA  23226 | | | TRADE VENDOR | | | | $350.00 |
| MICHAEL A. POWELL POWELL & ASSOCIATES 4204 BOULDER CREEK CIR STOCKTON, CA  95219 | | | TRADE VENDOR | | | | $100.00 |
| MICHAEL BRODER 4511 MAYAPAN DRIVE LA MESA, CA  91941 | | | TRADE VENDOR | | | | $1,300.00 |
| MICHAEL D. JENKINS | | | TRADE VENDOR | | | | $400.00 |

Page Total          $147,858.43

In re:  Home123 Corporation                                                                          Case No.    07-10421
            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MICHAEL DOUGHERTY APPRAISALS | | | TRADE VENDOR | | | | $3,350.00 |
| MICHAEL GOODE-BORR | | | TRADE VENDOR | | | | $200.00 |
| MICHAEL L. STROJEK | | | TRADE VENDOR | | | | $47.90 |
| MICHAEL MANOR 23839 NORTH 59TH AVENUE GLENDALE, AZ  85310 | | | TRADE VENDOR | | | | $550.00 |
| MICHAEL RYAN REAL ESTATE APPRAISERS 795 PONCE DE LEON PLACE, STE A-4 ATLANTA, GA  30306 | | | TRADE VENDOR | | | | $875.00 |
| MICHAEL WILLIAM TROST | | | TRADE VENDOR | | | | $47.80 |
| MICHELLE MANSFORD 718 W WINDRODE DR. MOSES LAKE, WA  98837 | | | TRADE VENDOR | | | | $200.00 |
| MID AMERICA REGIONAL INFORMATION SYSTEMS | | | TRADE VENDOR | | | | $57.00 |
| MID OREGON APPRAISAL SERVICE, LLC 115 NW OREGON AVE SUITE 12 BEND, OR  97701 | | | TRADE VENDOR | | | | $500.00 |
| MID-COLUMBIA APPRAISAL, INC. 888 NW HILL ST. SUITE 5 BEND, OR  97701 | | | TRADE VENDOR | | | | $4,205.00 |
| MIDDLETON HEATING & SHEET METAL, INC. | | | TRADE VENDOR | | | | $76.00 |
| MIGUEL AYALA | | | TRADE VENDOR | | | | $350.00 |
| MIKE GARCIA | | | TRADE VENDOR | | | | $91.75 |
| MILITARY ADVANTAGE, INC. FILE 70104 LOS ANGELES, CA  90074-0104 | | | TRADE VENDOR | | | | $39,120.00 |
| MILLER APPRAISAL BOOKKEEPING DEPT. | | | TRADE VENDOR | | | | $300.00 |

Page Total    $49,970.45

In re: Home123 Corporation
    Debtor

Case No.    07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MILLER APPRAISING<br>SCOTT MILLER<br>3762 W. 11TH AVE STE 433<br>EUGENE, OR  97402-3010 | | | TRADE VENDOR | | | | $1,500.00 |
| MILLER COMPANY, INC<br>P.O. BOX 436087<br>LOUISVILLE, KY  40253-6087 | | | TRADE VENDOR | | | | $799.70 |
| MILLER, WILKINS & ASSOCIATES | | | TRADE VENDOR | | | | $50.00 |
| MINDY SENTER | | | TRADE VENDOR | | | | $496.58 |
| MMS WEST<br>1210 S. JASON STREET<br>DENVER, CO  80223-3115 | | | TRADE VENDOR | | | | $175.46 |
| MONGONET, INC<br>ATTN: BILLING DEPT.<br>990 COLUMBUS AVENUE<br>SAN FRANCISCO, CA  91433-2310 | | | TRADE VENDOR | | | | $2,421.00 |
| MONICA CORNETT<br>600 EDWINA AVE.<br>CENTRAL POINT, OR  97502 | | | TRADE VENDOR | | | | $442.00 |
| MONIKA K. DE LA GARZA | | | TRADE VENDOR | | | | $385.20 |
| MONTGOMERY AREA ASSOC. OF REALTORS | | | TRADE VENDOR | | | | $294.00 |
| MOODY NATIONAL BANK | | | TRADE VENDOR | | | | $5,478.00 |
| MOORE & ASSOCIATES<br>10347 LINN STATION ROAD<br>LOUISVILLE, KY  40223 | | | TRADE VENDOR | | | | $500.00 |
| MOORE WALLACE RESPONSE MARKETING SERVICE<br>6811 WALKER STREET<br>LA PALMA, CA  90623 | | | TRADE VENDOR | | | | $500,315.68 |
| MORAD MEEMARI<br>450 WARWICK DRIVE<br>WALNUT CREEK, CA  94598 | | | TRADE VENDOR | | | | $375.00 |
| MORTAGE BANKERS ASSOCATION OF SOUTHWEST | | | TRADE VENDOR | | | | $80.00 |
| MORTGAGE LENDING DIVISION<br>400 W. KING STREET, SUITE 406<br>CARSON CITY, NV  89703 | | | TRADE VENDOR | | | | $365.00 |

Page Total | $513,677.62

In re: Home123 Corporation
                                                                    Case No.    07-10421
            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MORTGAGE REFERENCES, INC. 1413 119TH STREET NW MONTICELLO, MN  55362 | | | TRADE VENDOR | | | | $1,865.25 |
| MOUNTAIN FRESH CLEANING | | | TRADE VENDOR | | | | $425.00 |
| MOUNTAIN MIST WATER RICHARDSON BOTTLING CO. P.O. BOX 44519 TACOMA, WA  98444 | | | TRADE VENDOR | | | | $1.53 |
| MOUNTAIN POST CHAPTER NCOA | | | TRADE VENDOR | | | | $150.00 |
| MOVIE FACTS 1870 BUSSE HIGHWAY DES PLAINES, IL  60015 | | | TRADE VENDOR | | | | $150.00 |
| MPB CREDIT BUREAU, INC. P.O. BOX 140675 AUSTIN, TX  78714 | | | TRADE VENDOR | | | | $5,906.23 |
| MRA APPRISAL COMPANY-TX (DARCY HARTUP) | | | TRADE VENDOR | | | | $325.00 |
| MRS. B'S BASKETS, INC 162 PINEAPPLE GROVE WAY DELRAY BEACH, FL  33444 | | | TRADE VENDOR | | | | $79.88 |
| MUNDY APPRAISALS | | | TRADE VENDOR | | | | $350.00 |
| MURPHY REAL ESTATE SERVICES - TYLER TX | | | TRADE VENDOR | | | | $1,300.00 |
| MURRAY RESOURCES, LTD 800 GESSNER ROAD #170 HOUSTON, TX  77024 | | | TRADE VENDOR | | | | $724.63 |
| MUZAK - NORTHWEST P.O. BOX 70121 LOS ANGELES, CA  90074-0121 | | | TRADE VENDOR | | | | $141.27 |
| MWR MARKETING | | | TRADE VENDOR | | | | $2,300.00 |
| MYERS APPRAISAL SERVICE-RON -FINAL PMT. | | | TRADE VENDOR | | | | $350.00 |
| NAKAGAWA APPRAISAL SERVICES | | | TRADE VENDOR | | | | $1,075.00 |

Page Total        $15,143.79

In re: __Home123 Corporation__                                    Case No.    07-10421
                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| NATIONAL LEADS NETWORK | | | TRADE VENDOR | | | | $3,500.00 |
| NATIONAL TAX VERIFICATION SERVICES | | | TRADE VENDOR | | | | $1,387.50 |
| NATIONWIDE APPRAISAL SERVICES CORP. 380 SOUTHPOINTE PLAZA II CANONSBURG, PA  15317 | | | TRADE VENDOR | | | | $75.00 |
| NEAL APPRAISALS, LLC | | | TRADE VENDOR | | | | $550.00 |
| NELSON & ASSOCIATES | | | TRADE VENDOR | | | | $300.00 |
| NELSON GOMES PMB 228, 484 B WASHINGTON STREET MONTERY, CA  93940 | | | TRADE VENDOR | | | | $1,200.00 |
| NEMO NETWORKS | | | TRADE VENDOR | | | | $208.33 |
| NEOPOST, INC P.O. BOX 45800 SAN FRANCISCO, CA  94145 | | | TRADE VENDOR | | | | $36.04 |
| NETWORK SERVICES INTEGRTION INC. | | | TRADE VENDOR | | | | $6,850.00 |
| NEVADA RUBBER STAMP CO., INC P.O. BOX 7221 RENO, NV  89502 | | | TRADE VENDOR | | | | $26.31 |
| NEXTAG 1300 S. EL CAMINO REAL, 6TH FLOOR SAN MATEO, CA  94402 | | | TRADE VENDOR | | | | $329,107.37 |
| NJ DEPT OF BANKING & INSURANCE | | | TRADE VENDOR | | | | $1,200.00 |
| NO PLACE LIKE HOME | | | TRADE VENDOR | | | | $350.00 |
| NORTH TEXAS E-NEWS 425 COUNTRY ROAD 2601 BONHAM, TX  75418 | | | TRADE VENDOR | | | | $54.13 |
| NORTHWEST APPRAISAL SERVICE - EAGLEPOINT | | | TRADE VENDOR | | | | $850.00 |
| NORTHWEST APPRAISAL, L.L.C. 1365 N. ORCHARD SUITE 365 BOISE, ID  83706 | | | TRADE VENDOR | | | | $1,050.00 |

Page Total    $346,744.68

In re:  Home123 Corporation                                                                          Case No.    07-10421
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| NORTHWEST APPRAISAL, LLC<br>1365 N. ORCHARD, SUITE #365<br>BOISE, ID 83706 | | | TRADE VENDOR | | | | $1,600.00 |
| NORTHWEST VENDING CO.<br>WBC ACQUISITION CORP<br>P.O. BOX 10698<br>EUGENE, OR 97440 | | | TRADE VENDOR | | | | $44.10 |
| NOTARY EXPRESS - SACRAMENTO- | | | TRADE VENDOR | | | | $110.00 |
| NOVUS, LLC (RICHARD POWELL) | | | TRADE VENDOR | | | | $500.00 |
| NUVOX COMMUNICATIONS<br>PO BOX 580451<br>CHARLOTTE, NC 28258-0451 | | | TRADE VENDOR | | | | $610.00 |
| NV DIVISION OF MORTGAGE LENDING | | | TRADE VENDOR | | | | $1,855.00 |
| NY BANKING DEPT - FINANCE SECTION<br>80 SOUTH SWAN STREET - SUITE 1157<br>ALBANY, NY 12210-8003 | | | TRADE VENDOR | | | | $4,275.00 |
| OAHU PUBLICATIONS | | | TRADE VENDOR | | | | $481.74 |
| OAKLEY APPRAISAL SERVICES<br>405 W. BIRCH AVE<br>FLAGSTAFF, AZ 86001 | | | TRADE VENDOR | | | | $400.00 |
| OBSOLETE FLEET CHEVYS<br>PO BOX 13944<br>SALEM, OR 97309 | | | TRADE VENDOR | | | | $300.00 |
| OFFICE DEPOT<br>PO BOX 70025<br>SANTA ANA, CA 92725-0025 | | | TRADE VENDOR | | | | $745.82 |
| OFFICE MAX<br>26940 CROWN VALLEY PARKWAY<br>MISSION VIEJO, CA | | | TRADE VENDOR | | | | $642.27 |
| OFFICE OF CONSUMER CREDIT REGULATION | | | TRADE VENDOR | | | | $20.00 |
| OFFICE OF FINANCIAL INSTITUTIONS<br>P.O. BOX 94095<br>BATON ROUGE, LA 70804 | | | TRADE VENDOR | | | | $5,650.00 |
| OFFICEMAX #754<br>25 JANET DR.<br>SAVANNAH, GA 31405 | | | TRADE VENDOR | | | | $872.48 |

Page Total    $18,106.41

In re:  Home123 Corporation                                                    Case No.    07-10421
_____
                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| OFFICEMAX CONTRACT, INC HOPACO, FILE 42256 LOS ANGELES, CA 90074 | | | TRADE VENDOR | | | | $122.66 |
| OFFICETEAM 12400 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE VENDOR | | | | $3,982.25 |
| OHANLON APPRAISAL SERVICE | | | TRADE VENDOR | | | | $475.00 |
| OHIO VALLEY APPRAISAL SERVICE | | | TRADE VENDOR | | | | $300.00 |
| O'LEARY'S OFFICE PRODUCTS, INC 4550 EASTON DRIVE BAKERSFIELD, CA 93309 | | | TRADE VENDOR | | | | $1,297.63 |
| OLYMPIA MASTER BUILDERS 1211 STATE AVE OLYMPIA, WA 98506 | | | TRADE VENDOR | | | | $465.00 |
| OMNI APPRAISAL SERVICES, LLC 10803 MAIN ST 600 FAIRFAX, VA 22030 | | | TRADE VENDOR | | | | $350.00 |
| ON CALL ON SITE CLOSINGS, INC | | | TRADE VENDOR | | | | $1,400.00 |
| O'NEILL TRANSFER & STORAGE CO, INC | | | TRADE VENDOR | | | | $1,567.60 |
| ONHOLD EXCHANGE PRODUCTIONS, LLC 205 WILD BASIN RD S, BLDG 3, STE 100 AUSTIN, TX 78746-3315 | | | TRADE VENDOR | | | | $74.69 |
| OPAL SPRINGS WATER COMPANY P.O. BOX 8039 BEND, OR 97708 | | | TRADE VENDOR | | | | $43.50 |
| ORCHARDS STORAGE, LLC C/O NORRIS BEGGS & SIMPSON P.O. BOX 5037-6031 PORTLAND, OR 97208 | | | TRADE VENDOR | | | | $746.00 |
| OREGON ASSOCIATION OF REALTORS P.O. BOX 351 SALEM, OR 97308 | | | TRADE VENDOR | | | | $249.00 |
| OREGON LOCK & ACCESS, INC P.O. BOX 13067 SALEM, OR 97309-1067 | | | TRADE VENDOR | | | | $213.50 |
| OREGON REAL ESTATE GUIDES | | | TRADE VENDOR | | | | $500.00 |

Page Total        $11,786.83

In re:  Home123 Corporation                                                                   Case No.    07-10421
                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| OWEN GROVER ENGINEERING, P.C. OWEN GROVER 4257 BARGER DR. #434 EUGENE, OR  97402 | | | TRADE VENDOR | | | | $1,000.00 |
| OZARK APPRAISAL SERVICE, INC. | | | TRADE VENDOR | | | | $175.00 |
| P.G. STEWART & ASSOCIATES | | | TRADE VENDOR | | | | $500.00 |
| PA DEPARTMENT OF BANKING 333 MARKET ST., 16TH FLOOR HARRISBURG, PA  17101-2290 | | | TRADE VENDOR | | | | $26,550.00 |
| PACIFIC COAST APPRAISALS 312 STILLWELL AVENUE TILLAMOOK, OR  97141 | | | TRADE VENDOR | | | | $125.00 |
| PACIFIC COMMUNITIES GARDEN & TAPESTRY 100 DOVE NEWPORT BEACH, CA  92626 | | | TRADE VENDOR | | | | $91,000.00 |
| PACIFIC COURIER SERVICES, LLC 4338 NW YEON AVENUE PORTLAND, OR  97210 | | | TRADE VENDOR | | | | $14.43 |
| PACIFIC CRESCENT HEIGHTS, LLC 1785 HANCOCK ST 100 SAN DIEGO, CA  92110 | | | TRADE VENDOR | | | | $11,100.00 |
| PACIFIC DISPOSAL P.O. BOX 11630 TACOMA, WA  98411-6630 | | | TRADE VENDOR | | | | $40.00 |
| PACIFIC HERITAGE APPRAISAL, INC. -NEW AD | | | TRADE VENDOR | | | | $850.00 |
| PACIFIC POINTE, LP CARMEL POINT 1785 HANCOCK ST 100 SAN DIEGO, CA  92111 | | | TRADE VENDOR | | | | $19,700.00 |
| PACIFIC STATE APPRAISAL 42329 45TH STREET WEST LANCASTER, CA  93536 | | | TRADE VENDOR | | | | $4,650.00 |
| PACIFICA CABRILLO PALMS, LLC | | | TRADE VENDOR | | | | $11,800.00 |
| PACIFICA MEADOWBROOK, LP FOREST GLEN MANOJ CHAWLA 1785 HANCOCK ST 100 SAN DIEGO, CA  92113 | | | TRADE VENDOR | | | | $10,200.00 |
| PACIFICA OAK PARK, LLC PACIFICA CARISLE | | | TRADE VENDOR | | | | $10,400.00 |

Page 65 of  92                                                                Page Total    $188,104.43

In re:  Home123 Corporation                                                                          Case No.    07-10421
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PACIFICA OAK PARK, LLC PACIFICA PAMILLA | | | TRADE VENDOR | | | | $21,700.00 |
| PACIFICA PENASQUITOS, LP CANTABRIA MANOJ CHAWLA 1785 HANCOCK ST 100 SAN DIEGO, CA  92113 | | | TRADE VENDOR | | | | $11,600.00 |
| PACIFICA PIRATES COVE, LLC | | | TRADE VENDOR | | | | $10,600.00 |
| PAL APPRAISAL SERVICES | | | TRADE VENDOR | | | | $150.00 |
| PAMCO APPRAISAL, INC | | | TRADE VENDOR | | | | $300.00 |
| PAPER POWER, INC P.O. BOX 10800 PORTLAND, OR  97296 | | | TRADE VENDOR | | | | $346.72 |
| PARADISE APPRAISALS 360 HO'OHANA STREET SUITE ##201 KAHAULUI, HI  96732 | | | TRADE VENDOR | | | | $3,903.31 |
| PARADISE MINI STORAGE | | | TRADE VENDOR | | | | $143.22 |
| PARK AVENUE OFFICE SERVICES 3901 RAVENSWOOD ROAD, SUITE 101 DANIA BEACH, FL  33312 | | | TRADE VENDOR | | | | $34.24 |
| PARK PLACE CAFE 621 NW 53RD ST. #130 BOCA RATON, FL  33489 | | | TRADE VENDOR | | | | $587.80 |
| PARKERSBURG NEWS & SENTINAL P.O. BOX 1787 PAKERSBURG, WV  26102 | | | TRADE VENDOR | | | | $145.22 |
| PARSONS PHOTOGRAPHY, INC 15 S. MISSION STE.3 WENATCHEE, WA  98801 | | | TRADE VENDOR | | | | $166.40 |
| PAT COLE & ASSOCIATES, INC | | | TRADE VENDOR | | | | $385.00 |
| PATRICIA KAY GRIER | | | TRADE VENDOR | | | | $350.00 |
| PATRICK COLEMAN REAL ESTATE, INC | | | TRADE VENDOR | | | | $450.00 |

Page Total        $50,861.91

In re:   Home123 Corporation
          Debtor

Case No.   07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PATRICK L. RICE<br>P.O. BOX 1207<br>SPARKS, NV 89432-1207 | | | TRADE VENDOR | | | | $350.00 |
| PAUL & SONYA HERSHEY<br>1129 REDFISH ST<br>BAYOU VISTA, TX 77563 | | | TRADE VENDOR | | | | $10,000.00 |
| PAUL & SONYA HERSHEY<br>1129 REDFISH ST<br>BAYOU VISTA, TX 77563 | | | TRADE VENDOR | | | | $10,000.00 |
| PAUL LEE APPRAISALS | | | TRADE VENDOR | | | | $1,000.00 |
| PAUL MORRIS | | | TRADE VENDOR | | | | $725.00 |
| PAULA BUCKLEY | | | TRADE VENDOR | | | | $350.00 |
| PAYNE APPRAISAL SERVICES, INC | | | TRADE VENDOR | | | | $400.00 |
| PEAK-N-VALLEY APPRAISERS, LLC | | | TRADE VENDOR | | | | $700.00 |
| PEE DEE COASTAL APPRAISALS | | | TRADE VENDOR | | | | $250.00 |
| PEFANIS COMPUTER & NETWORK<br>3165 S ALMA SCHOOL RD STE 29 225<br>CHANDLER, AZ 85248 | | | TRADE VENDOR | | | | $75.00 |
| PENINSULA PUBLISHING<br>1602 MONROVIA AVE.<br>NEWPORT BEACH, CA 92663 | | | TRADE VENDOR | | | | $3,250.00 |
| PENNSYLVANIA STATE POLICE | | | TRADE VENDOR | | | | $10.00 |
| PERMIAN BASIN BOARD OF REALTORS, INC | | | TRADE VENDOR | | | | $35.00 |
| PERSONALYSIS CORPORATION<br>P.O. BOX 840921<br>DALLAS, TX 75284-0921 | | | TRADE VENDOR | | | | $204.19 |
| PERSONNEL CONCEPTS | | | TRADE VENDOR | | | | $276.75 |
| PERSONNEL ONE, INC.<br>P.O. BOX 406537<br>ATLANTA, GA 30384-6537 | | | TRADE VENDOR | | | | $2,807.60 |

Page 67 of 92

Page Total | $30,433.54

In re:  Home123 Corporation        Case No.    07-10421
        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PFAFF CUSTOM HOMES&PAUL/SONYA HERSHEY | | | TRADE VENDOR | | | | $11,000.00 |
| PHILLIPS & ASSOCIATES | | | TRADE VENDOR | | | | $1,675.00 |
| PHOENIX APPRAISALS, LLC | | | TRADE VENDOR | | | | $3,700.00 |
| PHONES PLUS COMMUNICATIONS | | | TRADE VENDOR | | | | $85.00 |
| PIETRELLA APPRAISAL SERVICES | | | TRADE VENDOR | | | | $325.00 |
| PINNACLE COMMUNITIES CRESCENT COURT DARRIN CAMPBELL 15 ENTERPRISE 250 ALISO VIEJO, CA  92656 | | | TRADE VENDOR | | | | $5,600.00 |
| PINNACLE COMMUNITIES EMERSON COURT DARRIN CAMPBELL 15 ENTERPRISE 250 ALISO VIEJO, CA  92656 | | | TRADE VENDOR | | | | $7,337.00 |
| PINNACLE COMMUNITIES VILLAGE GREEN DARRIN CAMPBELL 15 ENTERPRISE 250 ALISO VIEJO, CA  92656 | | | TRADE VENDOR | | | | $6,760.00 |
| PINNACLE COMMUNITIES VINEYARDS DARRIN CAMPBELL 15 ENTERPRISE 250 ALISO VIEJO, CA  92656 | | | TRADE VENDOR | | | | $12,754.00 |
| PINPOINT APPRAISAL | | | TRADE VENDOR | | | | $600.00 |
| PIONEER APPRAISALS 40 MAIN ST CORTLAND, NY  13045 | | | TRADE VENDOR | | | | $550.00 |
| PITNEY BOWES P.O. BOX 856390 LOUISVILLE, KY  40285-6390 | | | TRADE VENDOR | | | | $606.10 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | | | TRADE VENDOR | | | | $579.00 |
| PMI MORTGAGE INSURANCE CO. 3003 OAK RD. WALNUT CREEK, CA  94597 | | | TRADE VENDOR | | | | $10,191.25 |
| POPWELL APPRAISAL SERVICES | | | TRADE VENDOR | | | | $425.00 |

        Page Total    $62,187.35

In re:   Home123 Corporation
                Debtor

Case No.    07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PORTERFIELD APPRAISAL SERVICES, LLC 1198 PONDEROSA WAY WOODLAND PK, CO  80863 | | | TRADE VENDOR | | | | $75.00 |
| PRAIRIE TITLE SERVICES | | | TRADE VENDOR | | | | $250.00 |
| PRAXAIR DISTRIBUTION, INC 3135 KIMBERLY ROAD EAST TWIN FALLS, ID  83303 | | | TRADE VENDOR | | | | $83.90 |
| PREFERRED REALTY AUCTION & APPRAISALS | | | TRADE VENDOR | | | | $300.00 |
| PREMIER APPRAISAL GROUP, INC 9317 NE HWY 99, STE A VANCOUVER, WA  98665 | | | TRADE VENDOR | | | | $400.00 |
| PREMIER COURIERS-EL PASO, INC 205 ANGE EL PASO, TX  79901 | | | TRADE VENDOR | | | | $7.00 |
| PREMIERE APPRAISAL C/O AARON DITTMAN 304 N. PINEDALE EAGLE, ID  83616 | | | TRADE VENDOR | | | | $3,500.00 |
| PRESTWICK TOWNHOMES I, LLC 910 S WEBBER ST. STE 100 COLORADO SPRINGS, CO  80903 | | | TRADE VENDOR | | | | $100.00 |
| PREVUE MAGAZINE, INC P.O. BOX 1275 SHERMAN, TX  75091-1275 | | | TRADE VENDOR | | | | $400.00 |
| PREWITT-ROGERS ABSTRACT CO. | | | TRADE VENDOR | | | | $175.00 |
| PRISM PARTNERS, LLC 2121 S COLUMBIA STE 650 TULSA, OK  74114 | | | TRADE VENDOR | | | | $864.06 |
| PRITCHETT APPRAISAL SERVICES | | | TRADE VENDOR | | | | $1,875.00 |
| PRO RECORD STORAGE, INC 508 INDUSTRY WAY IMPERIAL, CA  92251 | | | TRADE VENDOR | | | | $6.00 |
| PRO-COURIERS | | | TRADE VENDOR | | | | $13.00 |
| PRODUCTIVE PRODUCTS, INC 1003 S MAIN BENTON, IL  62812 | | | TRADE VENDOR | | | | $396.91 |

Page Total    $8,445.87

In re:    Home123 Corporation                                                                    Case No.    07-10421
           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PROFESSIONAL APPRAISAL ASSOCIATION | | | TRADE VENDOR | | | | $300.00 |
| PROFESSIONAL APPRAISAL GROUP, INC. - CO | | | TRADE VENDOR | | | | $375.00 |
| PROFESSIONAL APPRAISALS, INC. JOHN UGROTZI, JR. 11851 W. DESERT OASIS TRAIL TUCSON, AZ 85743 | | | TRADE VENDOR | | | | $1,350.00 |
| PROFESSIONALS CHOICE STAFFING | | | TRADE VENDOR | | | | $11,000.00 |
| PROLINK, INC 9360 W. FLAMINGO BLVD #110-115 LAS VEGAS, NV 89147 | | | TRADE VENDOR | | | | $18,000.00 |
| PROMO SHOP, INC. 5420 MCCONNELL AVE. LOS ANGELES, CA 90066 | | | TRADE VENDOR | | | | $301.69 |
| PRYOR APPRAISAL SERVICES 405 NE 70TH STREET GLADSTONE, MO 64118-2530 | | | TRADE VENDOR | | | | $50.00 |
| PUBLICATIONS PRESS, INC P.O. BOX 210728 MONTGOMERY, AL 36121-0728 | | | TRADE VENDOR | | | | $350.00 |
| PUGET SOUND APPRAISAL SERVICES, INC | | | TRADE VENDOR | | | | $450.00 |
| QUAGGA 90 BLUE RAVINE RD, SUITE 155 FOLSOM, CA 95630 | | | TRADE VENDOR | | | | $30,063.73 |
| QUALITY APPRAISAL - AZ | | | TRADE VENDOR | | | | $1,600.00 |
| QUALITY APPRAISALS OF ARIZONA, LLC 2238 NORTH 22ND STREET PHOENIX, AZ 85006 | | | TRADE VENDOR | | | | $375.00 |
| QUALITY EVALUATIONS 300 N MERIDIAN RD MERIDIAN, ID 83642 | | | TRADE VENDOR | | | | $120.00 |
| QUALITY REAL ESTATE APPRAISERS 10 EVERGREEN AVE. NORTH HALEDON, NJ 07508 | | | TRADE VENDOR | | | | $975.00 |
| QUALITY-QUOTES.COM 5428 117TH AVE. SE BELLEVUE, WA 98006 | | | TRADE VENDOR | | | | $29,422.00 |

Page Total    $94,732.42

In re:  Home123 Corporation
            Debtor

Case No.    07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| QUICKAPPLY, INC.<br>10940 WILSHIRE BLVD, SUITE 600<br>LOS ANGELES, CA  90024 | | | TRADE VENDOR | | | | $63,660.00 |
| QUIKSHRED<br>1070 E. INDIANTOWN RD. #308<br>JUPITER, FL  33477 | | | TRADE VENDOR | | | | $950.85 |
| QWEST<br>P.O. BOX 29060<br>PHOENIX, AZ  85038-9060 | | | TRADE VENDOR | | | | $1,797.44 |
| R.A. DELP & ASSOCIATES<br>ROGER A DELP<br>5425 W SIERRA ST<br>GLENDALE, AZ  85304 | | | TRADE VENDOR | | | | $210.40 |
| R.A. GARRETT, CREA<br>4669 GENOA CIRCLE<br>VIRGINIA BEACH, VA  23462 | | | TRADE VENDOR | | | | $975.00 |
| R.E.A.C.O., INC<br>P.O. BOX 1308<br>SHERWOOD, OR  97140<br>SHERWOOD, OR  97140 | | | TRADE VENDOR | | | | $100.00 |
| R.F. AGUIRRE R.E. APPRAISER | | | TRADE VENDOR | | | | $350.00 |
| R.T. TOOLE APPRAISALS | | | TRADE VENDOR | | | | $350.00 |
| R.Y.M.S. INC. | | | TRADE VENDOR | | | | $175.00 |
| RALPH BERARDO | | | TRADE VENDOR | | | | $15.00 |
| RANDY BROSSETTE<br>P.O. BOX 17836<br>SHREVEPORT, LA  71138 | | | TRADE VENDOR | | | | $325.00 |
| RATELINK<br>P.O. BOX 61940<br>VIRGINIA BEACH, VA  23466 | | | TRADE VENDOR | | | | $4,539.84 |
| RAY PORRERO, II & RAY PORRERO | | | TRADE VENDOR | | | | $123.90 |
| RAYMOND EUSEBIO GONZALEZ | | | TRADE VENDOR | | | | $24.70 |
| RE/MAX CAPITAL CITY | | | TRADE VENDOR | | | | $885.00 |

Page Total    $74,482.13

In re: Home123 Corporation
    Debtor

Case No. 07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RE/MAX PROPERTIES OF THE SUMMIT | | | TRADE VENDOR | | | | $12,710.09 |
| REAL ESTATE APPRAISAL | | | TRADE VENDOR | | | | $350.00 |
| REAL ESTATE APPRAISAL CONSULTANTS | | | TRADE VENDOR | | | | $400.00 |
| REAL ESTATE EVALUATIONS, INC | | | TRADE VENDOR | | | | $425.00 |
| REAL ESTATE RESEARCH CORP. FOR SW MN | | | TRADE VENDOR | | | | $350.00 |
| REAL ESTATE SPECIALIST | | | TRADE VENDOR | | | | $350.00 |
| REALLY GREAT RATE, INC. 423 S. PACIFIC COAST HIGHWAY, SUITE 202 REDONDO BEACH, CA 90277 | | | TRADE VENDOR | | | | $24,795.00 |
| REALTY HOT WHEELS | | | TRADE VENDOR | | | | $60.00 |
| RECALL SECURE DESTRUCTION SERVICES, INC. FILE 56852 LOS ANGELES, CA 90074-6852 | | | TRADE VENDOR | | | | $827.11 |
| REESE & ASSOCIATES, LLP | | | TRADE VENDOR | | | | $950.00 |
| REFLECTIONS WINDOW CLEANING | | | TRADE VENDOR | | | | $25.00 |
| REGIONAL HELP WANTED.COM ATTN: BILLING CENTER P.O. BOX 95000-1630 PHILADELPHIA, PA 19195-1630 | | | TRADE VENDOR | | | | $213.00 |
| REGIONAL TITLE & LAND SERVICES | | | TRADE VENDOR | | | | $100.00 |
| REICH, BROUGHTON & ASSOCIATES, INC. | | | TRADE VENDOR | | | | $100.00 |
| REINHART & ASSOCIATES 1191 ECHO HOLLOW RD. EUGENE, OR 97402 | | | TRADE VENDOR | | | | $450.00 |

Page Total  $42,105.20

In re:  Home123 Corporation
        Debtor

Case No.    07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RELIABLE COURIERS<br>8407 LAUREL FAIR CIRCLE STE 400<br>TAMPA, FL  33610 | | | TRADE VENDOR | | | | $450.00 |
| REMEDY GRAPHICS, INC | | | TRADE VENDOR | | | | $162.38 |
| RENO GAZETTE-JOURNAL<br>955 KUENZIL ST.<br>P.O. BOX 22000<br>RENO, NV  89520--200 | | | TRADE VENDOR | | | | $35.95 |
| RENT YOUR PLANTS | | | TRADE VENDOR | | | | $258.50 |
| REPUBLIC SERVICES<br>770 E. SAHARA AVE.<br>P.O. BOX 98508<br>LAS VEGAS, NV  89193-8508 | | | TRADE VENDOR | | | | $217.41 |
| RESIDENTIAL APPRAISAL SERVICES, INC - KS | | | TRADE VENDOR | | | | $425.00 |
| REVEAL, INC.<br>1241 AMBASSADOR DR., SUITE 200<br>ST. LOUIS, MO  63132 | | | TRADE VENDOR | | | | $2,316.88 |
| REYNIX PUBLISHING | | | TRADE VENDOR | | | | $150.00 |
| RI - DIVISION OF BANKING | | | TRADE VENDOR | | | | $12,920.00 |
| RICE APPRAISAL SERVICE - GA | | | TRADE VENDOR | | | | $2,075.00 |
| RICHARD E. COONIS | | | TRADE VENDOR | | | | $400.00 |
| RICHARD G MARQUIS REAL ESTATE APP<br>2313 MAPLE ST<br>LIBERTY, TX  77575 | | | TRADE VENDOR | | | | $350.00 |
| RIENHART & ASSOCIATES, INC | | | TRADE VENDOR | | | | $450.00 |
| RIVER CITY HOUSING, INC | | | TRADE VENDOR | | | | $180.00 |
| RIVERSTONE APPRAISERS<br>P.O. BOX 3766<br>WENATCHEE, WA  98807 | | | TRADE VENDOR | | | | $1,475.00 |

Page Total    $21,866.12

In re: __Home123 Corporation__                                                                    Case No. __07-10421__
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ROBERT J. CONNERS<br>100 STONY POINT RD. STE. 255<br>SANTA ROSA, CA 95401 | | | TRADE VENDOR | | | | $375.00 |
| ROBERT STAUFFER'S APPRAISAL ASSOC, INC<br>28609 APPLEWOOD LANE<br>CASTAIC, CA 91384 | | | TRADE VENDOR | | | | $6,550.00 |
| ROBERT W. ARNOLD | | | TRADE VENDOR | | | | $16.95 |
| ROBERT WEAVER | | | TRADE VENDOR | | | | $876.00 |
| ROBIN FORRESTER APPRAISAL | | | TRADE VENDOR | | | | $150.00 |
| ROCKY MOUNTAIN BUSINESS PRODUCTS, INC.<br>2020 SOUTH PONTIAC WAY<br>DENVER, CO 80224 | | | TRADE VENDOR | | | | $409.63 |
| ROD PERKINS<br>1582 TRIPLETT RD<br>SPENCER, WV 25276 | | | TRADE VENDOR | | | | $25.44 |
| ROGER R. PATZOLD<br>291 PERRY LANE<br>CLEVELAND, TX 77328-4429 | | | TRADE VENDOR | | | | $1,050.00 |
| ROGUE SHRED, LLC<br>P.O. BOX 3187<br>CENTRAL POINT, OR 97502 | | | TRADE VENDOR | | | | $27.00 |
| RON E. GOMEZ | | | TRADE VENDOR | | | | $22.90 |
| ROSA P. CHAPA<br>529 C. QUIROZ AVE.<br>CALEXICO, CA 92231 | | | TRADE VENDOR | | | | $500.00 |
| ROTH & ASSOCIATES - EL PASO TX | | | TRADE VENDOR | | | | $450.00 |
| RSL APPRAISAL SERVICES, LLC<br>2228 S SPRUCE ST.<br>MESA, AZ 85210 | | | TRADE VENDOR | | | | $5,125.00 |
| RUBE WOLF, JR. & ANGEL COPELAND-WOLF | | | TRADE VENDOR | | | | $5.90 |
| RUSSELL APPRAISAL SERVICE - TX | | | TRADE VENDOR | | | | $125.00 |

Page Total     $15,708.82

In re: Home123 Corporation                                               Case No.   07-10421
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| RYMAR APPRAISAL SERVICES, INC | | | TRADE VENDOR | | | | $750.00 |
| S & J APPRAISALS<br>8263 PAWTUCKET COUTR<br>INDIANAPOLIS, IN  46256 | | | TRADE VENDOR | | | | $1,850.00 |
| S.O.S. ALARM<br>3273 BRIDDLE RD.<br>MEDFORD, OR  97504 | | | TRADE VENDOR | | | | $150.00 |
| SAFEGUARD SECURITY SPECIALISTS | | | TRADE VENDOR | | | | $143.06 |
| SAL REIA<br>P.O. BOX 30951<br>SAVANNAH, GA  31410 | | | TRADE VENDOR | | | | $366.66 |
| SALEM ASSOCIATION OF REALTORS<br>385 TAYLOR STREET NE<br>SALEM, OR  97301 | | | TRADE VENDOR | | | | $80.00 |
| SALESACHIEVERS, INC<br>11811 N. TATUM BLVD, #1000<br>PHOENIX, AZ  85028 | | | TRADE VENDOR | | | | $1,727.00 |
| SAMLA C/O NANCY PERRY | | | TRADE VENDOR | | | | $250.00 |
| SAN DIEGO BOTINICALS, INC<br>P.O. BOX 21216<br>EL CAJON, CA  92021 | | | TRADE VENDOR | | | | $550.00 |
| SANDISON APPRAISAL | | | TRADE VENDOR | | | | $325.00 |
| SANDS, INC | | | TRADE VENDOR | | | | $718.00 |
| SAVANNAH BOARD OF REALTORS | | | TRADE VENDOR | | | | $298.00 |
| SAVANNAH LOCK & KEY | | | TRADE VENDOR | | | | $75.00 |
| SCHLAGEL & CROWLEY, PC | | | TRADE VENDOR | | | | $530.72 |
| SCHWAAB, INC.<br>P.O. BOX 3128<br>MILWAUKEE, WI  53201-3128 | | | TRADE VENDOR | | | | $15.14 |
| SCOTT MARSHALL OKIA APPRAISALS | | | TRADE VENDOR | | | | $375.00 |

Page Total   $8,203.58

In re:  Home123 Corporation | Case No.    07-10421
| Debtor |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SCOTT STEPHENS & ASSOCIATES, INC. 12723 WOODFOREST BLVD HOUSTON, TX  77015 | | | TRADE VENDOR | | | | $350.00 |
| SCRUBLY'S WINDOW CLEANING 3091 S. TROXLER CIR FLAGSTAFF, AZ  86001 | | | TRADE VENDOR | | | | $55.00 |
| SEATON & ASSOCIATES, INC KATHY M. EATON 3707 W. GLENDALE AVENUE PHOENIX, AZ  85051 | | | TRADE VENDOR | | | | $115.00 |
| SECOND OPINION HAWAII, INC. 33 SOUTH KING STREET, SUITE 515 HONOLULU, HI  96813 | | | TRADE VENDOR | | | | $575.00 |
| SECREST, INC 10 RANCHO MANOR DR. RENO, NV  89509 | | | TRADE VENDOR | | | | $375.00 |
| SECURITY DATA DESTRUCTION 3640 W. LINCOLN ST. PHOENIX, AZ  85009 | | | TRADE VENDOR | | | | $152.05 |
| SECURITY TITLE GUARANTY P.O. BOX 1094 MOSES LAKE, WA  98837 | | | TRADE VENDOR | | | | $53.95 |
| SEDCOR 745 COMMERICAL ST NE SALEM, OR  97301 | | | TRADE VENDOR | | | | $500.00 |
| SEIDEL APPRAISAL SERVICES | | | TRADE VENDOR | | | | $1,950.00 |
| SENVOY, LLC P.O. BOX 14607 PORTLAND, OR  97293 | | | TRADE VENDOR | | | | $352.25 |
| SEPTEMBER ELLEDGE | | | TRADE VENDOR | | | | $350.00 |
| SERVICE FIRST COURIER, INC P.O. BOX 7834 CHICAGO, IL  60680-7834 | | | TRADE VENDOR | | | | $179.81 |
| SERVICE MASTER CLEAN 2506 N. MATTIS CHAMPAIGN, IL  61822 | | | TRADE VENDOR | | | | $358.00 |
| SERVICE MASTER OF CHAMPAIGN/URBANA 2506 N MATTIS CHAMPAIGN, IL  61822 | | | TRADE VENDOR | | | | $358.00 |
| SHADOW SIGNS 232 JOHN FRANK WARD BLVD. MCDONOUGH, GA  30253 | | | TRADE VENDOR | | | | $1,032.01 |

Page Total | $6,756.07

In re:  Home123 Corporation

Debtor

Case No.    07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SHANE GILBERT APPRAISALS | | | TRADE VENDOR | | | | $800.00 |
| SHARPER APPRAISAL SERVICES | | | TRADE VENDOR | | | | $300.00 |
| SHELDON GELLER ASSOCIATES 3K NOBHILL ROSELAND, NJ  07068 | | | TRADE VENDOR | | | | $60.00 |
| SHELLY CASTELLANO DBA SCPIX 7541 DANTON CIRCLE HUNTINGTON BEACH, CA  92648--141 | | | TRADE VENDOR | | | | $250.75 |
| SHEPHARD-WESNITZER, INC. PO BOX 3924 SEDONA, AZ  86340 | | | TRADE VENDOR | | | | $1,200.00 |
| SHORELINE APPRAISAL PO BOX 5405 DESTIN, FL  32540 | | | TRADE VENDOR | | | | $300.00 |
| SHRED IT 519 LOVELL ROAD SUITE 305 KNOXVILLE, TN  37932 | | | TRADE VENDOR | | | | $53.00 |
| SHREDEX CRD, LLC 922-C AUSTIN LANE HONOLULU, HI  96817 | | | TRADE VENDOR | | | | $427.08 |
| SHRED-IT DALLAS, INC 9755 CLIFFORD DR. SUITE 150 DALLAS, TX  75220 | | | TRADE VENDOR | | | | $75.00 |
| SHRED-IT NATIONAL ACNTS | | | TRADE VENDOR | | | | $320.00 |
| SHRED-IT RENO | | | TRADE VENDOR | | | | $97.50 |
| SHRED-PRO P.O. BOX 27805 SALT LAKE CITY, UT  84127-0805 | | | TRADE VENDOR | | | | $147.94 |
| SIDWELL COMMUNICATIONS | | | TRADE VENDOR | | | | $680.00 |
| SIERRA VALLEY, MOVING & STORAGE, INC P.O. BOX 340970 SACRAMENTO, CA  95834 | | | TRADE VENDOR | | | | $950.00 |
| SIGNATURE TOUCH ENTERPRISES, LLC 6760 ST. VRAIN RANCH RD FIRESTONE, CO  80504 | | | TRADE VENDOR | | | | $270.00 |

| | |
|---|---|
| Page Total | $5,931.27 |

In re: Home123 Corporation

Debtor

Case No.    07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SILVER CREEK APPRAISALS, INC | | | TRADE VENDOR | | | | $350.00 |
| SILVER STATE EXTERMINATOR & TERMITE CO. 5965 HARRISON DR., STE 1 LAS VEGAS, NV 89120 | | | TRADE VENDOR | | | | $180.00 |
| SIMMONS APPRAISAL SERVICES 8490 S POWER RD STE 105-102 GILBERT, AZ 85297 | | | TRADE VENDOR | | | | $700.00 |
| SINGLETERRY APPRAISAL & R.E. CONSULTING | | | TRADE VENDOR | | | | $450.00 |
| SIRVA RELOCATION 6070 PARKLAND BLVD. MAYFIELD HEIGHTS, OH 44124 | | | TRADE VENDOR | | | | $101.51 |
| SITEX - IDM 3100 NEW YORK DRIVE PASADENA, CA 91107 | | | TRADE VENDOR | | | | $576.90 |
| SITKA ENTERPRISES, INC DBA BUSY BEE MOVERS 4533 WAPENTATE CORPUS CHRISTI, TX 78413 | | | TRADE VENDOR | | | | $170.00 |
| SM MARKETING LLC | | | TRADE VENDOR | | | | $3,954.30 |
| SMITH APPRAISAL SERVICE PO BOX 1942 HUNTSVILLE, AL 35807-1942 | | | TRADE VENDOR | | | | $400.00 |
| SOCAL APPRAISING | | | TRADE VENDOR | | | | $1,100.00 |
| SORAN RESTAURANTS, INC | | | TRADE VENDOR | | | | $988.00 |
| SOURCEMEDIA ONE STATE STREET PLAZA, FLOOR 27 NEW YORK, NY 10004 | | | TRADE VENDOR | | | | $398.00 |
| SOUTH FLORIDA APPRAISERS | | | TRADE VENDOR | | | | $450.00 |
| SOUTHERN SELF STORAGE NORTH PALM STORAGE PARTNERS LTD 11655 US HIGHWAY ONE NORTH PALM BEACH, FL 33408 | | | TRADE VENDOR | | | | $655.90 |
| SOUTHWEST EQUITY APPRAISALS, INC 5700 DIVISION STREET, SUITE 101 RIVERSIDE, CA 92506 | | | TRADE VENDOR | | | | $950.00 |

| | |
|---|---|
| Page Total | $11,424.61 |

In re:  Home123 Corporation

Debtor

Case No.    07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SOUTHWEST LA ASSOCIATES | | | TRADE VENDOR | | | | $500.00 |
| SOUTHWEST OFFICE SYSTEMS, INC | | | TRADE VENDOR | | | | $2,430.29 |
| SPARKLE & CLEAN JANITORIAL, LLC 5442 MIRAGE ST. N. KEIZER, OR  97303 | | | TRADE VENDOR | | | | $382.74 |
| SPARKLETTS OF NO AZ. | | | TRADE VENDOR | | | | $15.38 |
| SPARTAN APPRAISALS | | | TRADE VENDOR | | | | $175.00 |
| SPECIAL AGENCY SERVICES | | | TRADE VENDOR | | | | $350.00 |
| SPEEDY MESSANGER, INC 12515 BEL-RED ROAD BELLEVUE, WA  98005 | | | TRADE VENDOR | | | | $102.10 |
| ST. JOSEPH BENTON HARBOR | | | TRADE VENDOR | | | | $625.00 |
| STAMP-OUT LISA EHMKE P.O. BOX 97 GLENDORA, CA  91740 | | | TRADE VENDOR | | | | $121.00 |
| STANLEY KOLAKOSKY 4109 TEMHURST COURT YORBA LINDA, CA  92886 | | | TRADE VENDOR | | | | $7,364.00 |
| STANTON MARSH, APPRAISER | | | TRADE VENDOR | | | | $400.00 |
| STAR-BULLETIN-MIDWEEK 500 ALA MOANA BLVD., SUITE #C7-500 HONOLULU, HI  96813 | | | TRADE VENDOR | | | | $136.40 |
| STARETT & ASSOCIATES | | | TRADE VENDOR | | | | $1,000.00 |
| STATE DIRECTOR OF FINANCE-HI | | | TRADE VENDOR | | | | $40.00 |
| STELLA MCLEAN-BRYANT BRYANT APPRAISAL SERVICE P.O. BOX 3300 YUBA CITY, CA  95992 | | | TRADE VENDOR | | | | $1,050.00 |

Page Total | $14,691.91

In re:    Home123 Corporation                                                                     Case No.    07-10421
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| STEPHEN & SHERYL TURNER | | | TRADE VENDOR | | | | $100.00 |
| STEPHEN EVANS<br>14599 CORRAK STREET<br>VICTORVILLE, CA 92394 | | | TRADE VENDOR | | | | $400.00 |
| STEPHEN FLOYD | | | TRADE VENDOR | | | | $71.57 |
| STEPHEN HANSEN & ASSOCIATES, INC.<br>P.O. BOX 98793<br>DES MOINES, WA 98198 | | | TRADE VENDOR | | | | $450.00 |
| STEPHENS JOHNSON APPRAISALS | | | TRADE VENDOR | | | | $350.00 |
| STEVE B. TIMMRECK APPRAISALS | | | TRADE VENDOR | | | | $50.00 |
| STEVE PREEDANON<br>7328 AUTUMN CHASE DRIVE<br>HIGHLAND, CA 92346 | | | TRADE VENDOR | | | | $1,050.00 |
| STEVEN L. MAHER AND ASSOCIATES | | | TRADE VENDOR | | | | $220.00 |
| STEWART ADVISORS, INC | | | TRADE VENDOR | | | | $350.00 |
| STOR-IT | | | TRADE VENDOR | | | | $99.00 |
| STOUT APPRAISALS, INC<br>5 SEQUOYAH ROAD<br>COLORADO SPRINGS, CO 80906 | | | TRADE VENDOR | | | | $75.00 |
| SUN APPRAISAL<br>300 PROSPERITY FARMS RD STE A<br>NORTH PALM BEACH, FL 33408 | | | TRADE VENDOR | | | | $475.00 |
| SUNBELT BUILDERS SHOW REGISTRATION<br>P.O. BOX 590<br>FREDERICK, MD 21705-0590 | | | TRADE VENDOR | | | | $6,725.00 |
| SUNWEST BUILDERS | | | TRADE VENDOR | | | | $1,263.13 |
| SUNWEST BUILDING SERVICES<br>960 MATLEY LANE #7<br>RENO, NV 89502 | | | TRADE VENDOR | | | | $304.59 |
| SUSAN C. BENAVIDEZ & LARRY BENAVIDEZ | | | TRADE VENDOR | | | | $329.07 |

Page Total    $12,312.36

In re:  Home123 Corporation

   Debtor

Case No.   07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SUTTER-YUBA ASSOCIATION OF REALTORS | | | TRADE VENDOR | | | | $236.25 |
| SUTTLES & ASSOCIATES, INC | | | TRADE VENDOR | | | | $75.00 |
| SUZANNE C. COWART P.O. BOX 14222 SAVANNAH, GA  31416-1222 | | | TRADE VENDOR | | | | $1,925.00 |
| SYSTEMS SOURCE, INC 2100 MAIN ST. SUITE 100 IRVINE, CA  92614-6238 | | | TRADE VENDOR | | | | $187,837.13 |
| T REX SERVICES 9912 BELL AVE SE #A ALBUQYERQUE, NM  87123 | | | TRADE VENDOR | | | | $1,050.83 |
| TALX CORPORATION 4076 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | TRADE VENDOR | | | | $823.50 |
| TARGET MEDIA NORTHWEST P.O. BOX 2320 AIRWAY HEIGHTS, WA  99001-2320 | | | TRADE VENDOR | | | | $566.96 |
| TASADOR, INC. P. O. BOX 81492 CORPUS CHRISTI, TX  78468-1492 | | | TRADE VENDOR | | | | $3,900.00 |
| TEAM APPRAISALS, INC. 7110 SW FIR LOOP, SUITE 200 PORTLAND, OR  97223 | | | TRADE VENDOR | | | | $375.00 |
| TEAM APPRAISLAS, INC 7110 SW FIR LOOP STE 200 PORTLAND, OR  97223 | | | TRADE VENDOR | | | | $340.00 |
| TERRY H. BOYD-BORR | | | TRADE VENDOR | | | | $134.25 |
| TEXOMA APPRAISALS, INC P.O. BOX 3334 SHERMAN, TX  75091 | | | TRADE VENDOR | | | | $1,200.00 |
| THE APPRAISAL CONNECTION - PARKER CO | | | TRADE VENDOR | | | | $250.00 |
| THE APPRAISAL SHOP LTD. 2609 GALEN DRIVE CHAMPAIGN, IL  61821 | | | TRADE VENDOR | | | | $2,100.00 |
| THE CASTILLO GROUP | | | TRADE VENDOR | | | | $500.00 |
| THE CHAIR-MAN | | | TRADE VENDOR | | | | $342.10 |

Page Total | $201,656.02

In re:  Home123 Corporation                                                                    Case No.    07-10421
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| THE CREATIVE GROUP FILE  73484 P.O. BOX 60000 SAN FRANCISCO, CA  94160-3484 | | | TRADE VENDOR | | | | $1,008.00 |
| THE DISPATCH P.O. BOX 248 EATONVILLE, WA  98328 | | | TRADE VENDOR | | | | $114.10 |
| THE DRISKILL HOTEL | | | TRADE VENDOR | | | | $22,389.88 |
| THE GRIFFIS COMPANY 4001 JUAN TABO, N.E. SUITE F ALBUQUERQUE, NM  87111 | | | TRADE VENDOR | | | | $400.78 |
| THE GUERRY GROUP | | | TRADE VENDOR | | | | $550.00 |
| THE HANIGAN COMPANY, INC P.O. BOX 2365 RIVERSIDE, CA  92516 | | | TRADE VENDOR | | | | $1,811.71 |
| THE HERALD | | | TRADE VENDOR | | | | $1,449.00 |
| THE HOMEWORKS CO | | | TRADE VENDOR | | | | $1,389.00 |
| THE INSITE GROUP, LLC 7675 OAK RIDGE HWY KNOXVILLE, TN  37931 | | | TRADE VENDOR | | | | $7,097.72 |
| THE JOHN DANIEL AGENCY P.O. BOX 13032 LONVIEW, TX  75607 | | | TRADE VENDOR | | | | $875.00 |
| THE KOREA POST | | | TRADE VENDOR | | | | $200.00 |
| THE LAMAR COMPANIES P.O. BOX 96030 BATON ROUGE, LA  70896 | | | TRADE VENDOR | | | | $650.00 |
| THE LAUREL OF ASHVILLE, LLC | | | TRADE VENDOR | | | | $200.00 |
| THE MAUI NEWS 100 MAHALANI STREET WAILUKU, HI  96793 | | | TRADE VENDOR | | | | $2,409.60 |
| THE MORTGAGE COACH | | | TRADE VENDOR | | | | $895.00 |

Page Total        $41,439.79

In re:  Home123 Corporation                                      Case No.    07-10421
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| THE PARKERSBURG NEWS & SENTINEL PO BOX 1787 PAKERSBURG, WV 26102 | | | TRADE VENDOR | | | | $438.00 |
| THE PRESS DEMOCRAT**NEW ADDRESS** | | | TRADE VENDOR | | | | $2,549.70 |
| THE REAL ESTATE BOOK - AZ | | | TRADE VENDOR | | | | $320.61 |
| THE REAL ESTATE BOOK - BAKERFIELD | | | TRADE VENDOR | | | | $1,478.67 |
| THE REAL ESTATE BOOK - CORPUS, CHRISTI | | | TRADE VENDOR | | | | $498.00 |
| THE REAL ESTATE BOOK - OR | | | TRADE VENDOR | | | | $100.00 |
| THE REAL ESTATE BOOK - TX | | | TRADE VENDOR | | | | $555.00 |
| THE REAL ESTATE BOOK - WA | | | TRADE VENDOR | | | | $847.50 |
| THE REAL ESTATE BOOK & MATURE LIVING MAGAZINE 7430 E. STETSON DR. #100 SCOTTSDALE, AZ 85251 | | | TRADE VENDOR | | | | $200.00 |
| THE ROCK HOME SERVICES, INC. 4050 GLACIER LANE PLYMOUTH, MN 55446 | | | TRADE VENDOR | | | | $350.00 |
| THE SHANKLE CORPORATION P.O. BOX 1304 414 RIMSTONE DR. HAUGHTON, LA 71037 | | | TRADE VENDOR | | | | $400.00 |
| THE TELEGRAPH | | | TRADE VENDOR | | | | $90.40 |
| THE VIRGINIAN-PILOT P.O. BOX 1388 NORFOLK, VA 23501-1388 | | | TRADE VENDOR | | | | $664.00 |
| THE WACKENHUT CORP. P.O. BOX 277469 ATLANTA, GA 30384-7469 | | | TRADE VENDOR | | | | $2,349.89 |
| THE WALDRON GROUP, LTD 62 WEST ANCHOR DRIVE LITTLE EGG HARBOR, NJ 08087 | | | TRADE VENDOR | | | | $325.00 |

Page Total      $11,166.77

In re:  Home123 Corporation                                                                Case No.    07-10421
                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| THE WATER BOY, INC<br>430 ALAMAHA STREET #101<br>KAHULUI, HI  96732 | | | TRADE VENDOR | | | | $31.36 |
| THE WILSON GROUP<br>P. O. BOX 613<br>HARRODSBURG, KY  40330 | | | TRADE VENDOR | | | | $2,965.51 |
| THE WISDOM COMPANIES, LLC<br>2200 PACIFIC COAST HWY. SUITE 312<br>HERMOSA BEACH, CA  90254 | | | TRADE VENDOR | | | | $60,646.00 |
| THELOANPAGE.COM<br>225 BUSH ST., SUITE 1770<br>SAN FRANCISCO, CA  94104 | | | TRADE VENDOR | | | | $44,695.00 |
| THOMAS DIRECT SALES | | | TRADE VENDOR | | | | $2,072.20 |
| THOMAS J. O'HALLORAN<br>14400 SENECA ROAD<br>DARNESTOWN, MD  20874 | | | TRADE VENDOR | | | | $300.00 |
| THOMAS M. HAWKINS | | | TRADE VENDOR | | | | $123.75 |
| THOMAS M. LOVE<br>2 AUBURN WAY N #207<br>AUBURN, WA  98002 | | | TRADE VENDOR | | | | $1,600.00 |
| TIDEWATER PROPERTIES, LLC | | | TRADE VENDOR | | | | $700.00 |
| TILLEY, DEEMS & HELTON, LLC | | | TRADE VENDOR | | | | $232.66 |
| TIMOTHY MOORE | | | TRADE VENDOR | | | | $21.90 |
| TLC CLEANING SERVICES | | | TRADE VENDOR | | | | $160.00 |
| TMP DIRECTIONAL MARKETING<br>PO BOX 90362<br>CHICAGO, IL  60696-0362 | | | TRADE VENDOR | | | | $17,139.88 |
| TN DEPARTMENT OF FINANCIAL INSTITUTIONS<br>511 UNION STREET, SUITE 400<br>NASHVILLE, TN  37219 | | | TRADE VENDOR | | | | $300.00 |
| TNT COURIERS, LLC<br>1304 SW 160TH AVENUE, SUITE 627<br>SUNRISE, FL  33326 | | | TRADE VENDOR | | | | $89.50 |

Page Total     $131,077.76

In re:   Home123 Corporation                                              Case No.   07-10421
                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TNT MESSENGER SERVICE<br>5220 E. PIMA ST.<br>TUCSON, AZ 85712 | | | TRADE VENDOR | | | | $38.70 |
| TOLER APPRAISAL SERVICE | | | TRADE VENDOR | | | | $350.00 |
| TOM ALBERT APPRAISALS | | | TRADE VENDOR | | | | $500.00 |
| TOM BROWN<br>THOMAS E. BROWN III, SRA<br>183 ATLANTIC AVE.<br>SHREVEPORT, LA 71105 | | | TRADE VENDOR | | | | $450.00 |
| TONY C. TILLMAN<br>P.O. BOX 648<br>LEESVILLE, LA 71496-0464 | | | TRADE VENDOR | | | | $55.00 |
| TOSHIBA BUSINESS SOLUTIONS -ALL | | | TRADE VENDOR | | | | $14,624.48 |
| TRADEMARK APPRAISAL CO. | | | TRADE VENDOR | | | | $400.00 |
| TRADEWINDS APPRAISAL, LLC<br>P.O. BOX 2299<br>WAILUKU, HI 96793 | | | TRADE VENDOR | | | | $572.91 |
| TRAININGPRO | | | TRADE VENDOR | | | | $1,817.00 |
| TRANS UNION SETTLEMENT SOLUTIONS | | | TRADE VENDOR | | | | $50.00 |
| TRANSUNION SETTLEMENT SOLUTIONS<br>303 WILLIAMS AVE SW, STE 711<br>HUNTSVILLE, AL 35801 | | | TRADE VENDOR | | | | $30.00 |
| TREASURE VALLEY COFFEE, INC<br>11875 PRESIDENT DR.<br>BOISE, ID 83713 | | | TRADE VENDOR | | | | $61.36 |
| TRIAD GUARANTY INSURANCE<br>101 SOUTH STRATFORD RD.<br>WINSTON-SALEM, NC 27104 | | | TRADE VENDOR | | | | $11,535.88 |
| TRUE VALUE APPRAISAL, LLC<br>6053 MCPHERSON AVE<br>ST. LOUIS, MO 63112 | | | TRADE VENDOR | | | | $175.00 |
| TRULY NOLEN OF AMERICA, INC<br>TRULY NOLEN BRANCH 048<br>2143 W. ACOMA BLVD.<br>LAKE HAVASU CITY, AZ 86403-2986 | | | TRADE VENDOR | | | | $75.00 |

Page Total        $30,735.33

In re:   Home123 Corporation
　　　　　　 Debtor

Case No.    07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TSHIRTS R US | | | TRADE VENDOR | | | | $65.00 |
| TUCSON ASSOCIATION OF REALTORS, INC | | | TRADE VENDOR | | | | $690.00 |
| TUCSON BUSINESS INTERIORS, INC | | | TRADE VENDOR | | | | $175.00 |
| TUFANO ASSOCIATES, INC 35 GRAVEL HILL ROAD HAMPTON BAYS, NY 1146 HAMPTON BAYS, NY 01146 | | | TRADE VENDOR | | | | $2,275.00 |
| TURLINGTON & COLOMBO APPRAISAL SVCS. P.O. BOX 253 HENDERSON, TX 75653-0253 | | | TRADE VENDOR | | | | $975.00 |
| TUSTIN AWARDS, INC. 1322 BELL AVENUE SUITE #1-A TUSTIN, CA 92780 | | | TRADE VENDOR | | | | $152.97 |
| TWENTY FOUR HOUR APPRAISALS, LLC | | | TRADE VENDOR | | | | $925.00 |
| TYLER MORNING TELEGRAPH ATTN: ACCOUNTS RECEIVABLE - RETAIL P.O. BOX 2030 TYLER, TX 75710-2030 | | | TRADE VENDOR | | | | $122.70 |
| UKIAH DAILY JOURNAL | | | TRADE VENDOR | | | | $236.00 |
| UNIQUE SCREEN MEDIA 4140 THIELMAN LANE #110 W. SAINT CLOUD, MN 56301 | | | TRADE VENDOR | | | | $874.38 |
| UNITED GUARANTY SERVICES, INC P.O. BOX 60229 CHARLOTTE, NC 28260-0229 | | | TRADE VENDOR | | | | $15,360.00 |
| UNITED VIRGINIA TITLE, LLC | | | TRADE VENDOR | | | | $34,347.50 |
| UPS P.O. BOX 7247-0244 PHILADELPHIA, PA 19170-0001 | | | TRADE VENDOR | | | | $46.29 |
| US APPRAISAL, LTD 5723 CONSTITUTION AVE COLORADO SPRINGS, CO 80915 | | | TRADE VENDOR | | | | $1,200.00 |
| US POSTMASTER | | | TRADE VENDOR | | | | $819.00 |

Page Total    $58,263.84

In re:  Home123 Corporation
        Debtor

Case No.  07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| VALLEY APPRAISAL P.C.<br>P.O. BOX 2454<br>WHITE CITY, OR  97503 | | | TRADE VENDOR | | | | $500.00 |
| VALLEY APPRAISAL, INC<br>913 DREAMY DRAW<br>SHOW LOW, AZ 85901 | | | TRADE VENDOR | | | | $470.00 |
| VALLEY RELOCATION & STORAGE<br>4020 NELSON AVE STE 200<br>CONCORD, CA  94520 | | | TRADE VENDOR | | | | $233.00 |
| VAN AUSDALL & FARRAR, INC<br>P.O. BOX 664250<br>INDIANAPOLIS, IN  46266 | | | TRADE VENDOR | | | | $139.00 |
| VEND WEST SERVICES, INC<br>1175 S. 7TH STREET<br>P.O. BOX 1137<br>COOS BAY, OR  97420 | | | TRADE VENDOR | | | | $36.25 |
| VERI-TAX.COM<br>17842 IRVINE BLVD, SUITE 238<br>TUSTIN, CA  92780 | | | TRADE VENDOR | | | | $12.00 |
| VERSAGGI APPRAISAL SERVICES | | | TRADE VENDOR | | | | $500.00 |
| VICKI WARREN<br>1053 NOD STREET<br>KNOXVILLE, TN  37932-0000 | | | TRADE VENDOR | | | | $300.00 |
| VICTOR VALLEY WATER DISTRICT<br>17185 YUMA STREET<br>VICTORVILLE, CA  92392-5887 | | | TRADE VENDOR | | | | $18.90 |
| VICTORIA B. BUENO | | | TRADE VENDOR | | | | $350.00 |
| VICTORVILLE GLASS COMPANY, INC<br>15296 7TH ST<br>VICTORVILLE, CA  92395 | | | TRADE VENDOR | | | | $68.00 |
| VITAL SIGNING, INC.<br>5905 BROCKTON AVE., SUITE A<br>RIVERSIDE, CA  92506 | | | TRADE VENDOR | | | | $300.00 |
| VOICE RETRIVAL & INFORMATION SERVICE,INC<br>3222 SKYLANE DR. BLDG 100<br>CARROLLTON , TX  75006 | | | TRADE VENDOR | | | | $46.14 |
| WALI RAZAQI-BORR | | | TRADE VENDOR | | | | $425.00 |
| WARREN USHER | | | TRADE VENDOR | | | | $100.00 |

Page Total    $3,498.29

In re:   Home123 Corporation                                                    Case No.    07-10421
                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WASHINGTON MUTUAL BANK | | | TRADE VENDOR | | | | $1,500.00 |
| WATER EVENT | | | TRADE VENDOR | | | | $18.00 |
| WCR CAPE CORAL CHAPTER | | | TRADE VENDOR | | | | $220.00 |
| WEBB MASON, INC P.O. BOX 37289 BALTIMORE, MD  21297-3289 | | | TRADE VENDOR | | | | $203,981.01 |
| WEBTREND - FGS-CA, INC. | | | TRADE VENDOR | | | | $7,043.46 |
| WELCH APPRAISALS, INC | | | TRADE VENDOR | | | | $800.00 |
| WELLS FARGO FINANCIAL LEASING P.O. BOX 10336 DES MOINES, IA  50306-0336 | | | TRADE VENDOR | | | | $1,275.30 |
| WESTERN BUSINESS FORMS & SUPPLIES | | | TRADE VENDOR | | | | $242.67 |
| WESTERN SECURITY APPRAISAL SERVICES, PS STEVEN D. MUNSON, CREA 109 NORTH PINES ROAD SPOKANE, WA  99206 | | | TRADE VENDOR | | | | $550.00 |
| WETHERSFIELD COUNTRY CLUB | | | TRADE VENDOR | | | | $236.78 |
| WHITLOW APPRAISALS, LLC PO BOX 285 CLINTON, MO  64735 | | | TRADE VENDOR | | | | $300.00 |
| WILLAMETTE PUBLISHING COMPANY 740 82ND DRIVE GLADSTONE, OR  97027 | | | TRADE VENDOR | | | | $750.00 |
| WILLAMETTE VALLEY APPRAISAL | | | TRADE VENDOR | | | | $750.00 |
| WILLIAM L. HOOPER | | | TRADE VENDOR | | | | $400.00 |
| WILLIAM PAUL APPRAISALS | | | TRADE VENDOR | | | | $600.00 |

Page Total        $218,667.22

In re:  Home123 Corporation

Debtor

Case No.    07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WILLIAM R. SKEEN<br>725 RED FEATHER LANE<br>WOODLAND PARK, CO  80863 | | | TRADE VENDOR | | | | $375.00 |
| WILLIAMS APPRAISAL | | | TRADE VENDOR | | | | $423.25 |
| WILLIAMS, MAXHEIMER & ASSOCIATES, LLC<br>P.O. BOX 6577<br>SAVANNAH, GA  31414 | | | TRADE VENDOR | | | | $1,000.00 |
| WILSON, LILLIE & ASSOCIATES<br>P.O. BOX 1250<br>CLAREMORE, OK  74018 | | | TRADE VENDOR | | | | $100.00 |
| WINDOW MEDICS OF CENTRAL ILLINOIS<br>1607 VISA DRIVE STE 1-A<br>NORMAL, IL  61761 | | | TRADE VENDOR | | | | $18.00 |
| WINN & ASSOCIATES, INC | | | TRADE VENDOR | | | | $150.00 |
| WINTHROP VALUATIONS | | | TRADE VENDOR | | | | $350.00 |
| WITHERS TERMITE & PEST CONTROL, INC<br>17911 JUNIPER ST.<br>HESPERIA, CA  92345 | | | TRADE VENDOR | | | | $32.00 |
| WOLFE & WYMAN, LLP<br>5 PARK PLAZA STE 1100<br>IRVINE, CA  92614-5979 | | | TRADE VENDOR | | | | $2,613.77 |
| WOMEN'S COUNCIL OF REALTORS<br>P.O. BOX 971692<br>EL PASO, TX  79997 | | | TRADE VENDOR | | | | $109.00 |
| WOMEN'S COUNCIL OF REALTORS<br>P.O. BOX 971692<br>EL PASO, TX  79997 | | | TRADE VENDOR | | | | $150.00 |
| WORLD JOURNAL | | | TRADE VENDOR | | | | $195.26 |
| WRIGHT & CLARK APPRAISALS | | | TRADE VENDOR | | | | $600.00 |
| WRIGHT APPRAISAL SERVICES | | | TRADE VENDOR | | | | $700.00 |
| WRITE AS RAIN COMMUNICATIONS | | | TRADE VENDOR | | | | $206.25 |

Page Total    $7,022.53

In re:  Home123 Corporation
          Debtor

Case No.  07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| XEROX CORPORATION<br>2553 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | TRADE VENDOR | | | | $8,856.22 |
| XETA TECHNOLOGIES<br>P.O. BOX 678071<br>DALLAS, TX  75267-8071 | | | TRADE VENDOR | | | | $25,949.10 |
| YELLOW BOOK - PACIFIC | | | TRADE VENDOR | | | | $44.00 |
| YELLOW BOOK USA<br>6300 C STREET SW | | | TRADE VENDOR | | | | $90.00 |
| YELLOW PAGES, INC.<br>P.O. BOX 53190<br>IRVINE, CA  92619 | | | TRADE VENDOR | | | | $535.50 |
| YERINGTON & SMITH VALLEY H.S. RODEO CLUB | | | TRADE VENDOR | | | | $250.00 |
| YOSEMITE WATERS<br>P.O. BOX 1879<br>INDIO, CA  92202 | | | TRADE VENDOR | | | | $17.75 |
| YP.COM<br>ACCOUNTING DEPT<br>101 CONVENTION CENTER DRIVE., STE 1002<br>LAS VEGAS, NV  89109 | | | TRADE VENDOR | | | | $57.45 |
| ZAC SCOTT | | | TRADE VENDOR | | | | $650.00 |
| ZACHIDNY APPRAISAL GROUP | | | TRADE VENDOR | | | | $275.00 |
| ZACOUR & ASSOCIATES, INC.<br>128 THUNDERBIRD DRIVE<br>SUITE E<br>EL PASO, TX  79912 | | | TRADE VENDOR | | | | $700.00 |
| ZALDY MACAM | | | TRADE VENDOR | | | | $254.00 |
| ZEE MEDICAL, INC.<br>501 W. LAKE STREET<br>SUITE #200<br>ELMHURST, IL  60126 | | | TRADE VENDOR | | | | $284.25 |
| ZINC, INC<br>DBA PERFECTION WINDOW CLEANING<br>14860 GRASSHOPPER COURT<br>VICTORVILLE, CA  92394 | | | TRADE VENDOR | | | | $40.00 |

Page Total    $38,003.27

In re:  Home123 Corporation

    Debtor

Case No.    07-10421

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ZULEIKA BERZONETTI | | | TRADE VENDOR | | | | $150.00 |
| ASPEN FUNDING CORP. ATTN: DORIS HEARN/EVELYN ECHEVARRIA 6525 MORRISON BLVD. SUITE 318 CHARLOTTE, NC  28211 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| BANK OF AMERICA ATTN: SEAN A. TOBIAS 901 MAIN STREET, 66TH FLOOR TX1-492-66-01 DALLAS, TX  75202-3714 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| CITIGROUP GLOBAL MARKETS REALTY CORP. ATTN: BOBBIE THEIVAKUMARAN 390 GREENWICH STREET, 6TH FLOOR NEW YORK, NY  10013 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC ATTN: GARY TIMMERMAN 302 CARNEGIE CENTER, 2ND FLOOR PRINCETON, NJ  08540 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| DB STRUCTURED PRODUCTS, INC. ATTN: GLENN MINKOFF 60 WALL STREET NEW YORK, NY  10005 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| GEMINI SECURITIZATION CORP. ATTN: R. DOUGLAS DONALDSON 1 INTERNATIONAL PLACE BOSTON, MA  02110 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| IXIS REAL ESTATE CAPITAL, INC. ATTN: RAY SULLIVAN 9 WEST 57TH STREET, 36TH FLOOR NEW YORK, NY  10019 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| MORGAN STANLEY MORTGAGE CAPITAL, INC. ATTN: ANDY NEUBERGER 1221 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK, NY  10020 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| NEWPORT FUNDING CORP. ATTN: DORIS HEARN/EVELYN ECHEVARRIA 6525 MORRISON BLVD. SUITE 318 CHARLOTTE, NC  28211 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| TUCSON FUNDING LLC ATTN: DORIS HEARN/EVELYN ECHEVARRIA 6525 MORRISON BLVD. SUITE 318 CHARLOTTE, NC  28211 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |

Page Total     $150.00

In re:  Home123 Corporation
      Debtor

Case No.  07-10421

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| UBS REAL ESTATE SECURITIES, INC. ATTN: ROBERT CARPENTER, GEORGE A. MANGIARACINA 1251 AVENUE OF THE AMERICAS NEW YORK, NY  10020 | X | | WAREHOUSE AND REPURCHASE OBLIGATION | X | X | X | UNKNOWN |
| BARCLAYS BANK PLC ATTN:  GLENN PEARSON 200 PARK AVENUE NEW YORK, NY  10166 | X | | WAREHOUSE OBLIGATION | X | X | X | UNKNOWN |

Schedule F Total | $374,621,028.85

Page Total | $0.00

Form B6G
(10/05)

In re:  Home123 Corporation _____          Case No.   07-10421
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e ., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

## SCHEDULE G NOTES

WHILE EVERY EFFORT HAS BEEN MADE TO ENSURE THE ACCURACY OF THE STATEMENT OF EXECUTORY CONTRACTS, INADVERTENT ERRORS OR OMISSIONS MAY HAVE OCCURRED.  THE DEBTOR DOES NOT MAKE, AND SPECIFICALLY DISCLAIMS, ANY REPRESENTATION OR WARRANTY AS TO THE COMPLETENESS OR ACCURACY OF THE INFORMATION SET FORTH HEREIN, OR THE VALIDITY OR ENFORCEABILITY OF ANY CONTRACTS, AGREEMENTS OR DOCUMENTS LISTED HEREIN.  THE DEBTOR HEREBY RESERVES THE RIGHT TO DISPUTE THE VALIDITY, STATUS OR ENFORCEABILITY OF ANY CONTRACTS, AGREEMENTS OR LEASES SET FORTH HEREIN AND TO AMEND OR SUPPLEMENT THIS STATEMENT.

THE CONTRACTS, AGREEMENTS AND LEASES LISTED ON SCHEDULE G MAY HAVE EXPIRED OR MAY HAVE BEEN MODIFIED, AMENDED AND SUPPLEMENTED FROM TIME TO TIME BY VARIOUS AMENDMENTS, RESTATEMENTS, WAIVERS, ESTOPPEL CERTIFICATES, LETTERS AND OTHER DOCUMENTS, INSTRUMENTS AND AGREEMENTS WHICH MAY NOT BE LISTED HEREIN.  CERTAIN OF THE REAL PROPERTY LEASES LISTED ON THIS SCHEDULE G MAY CONTAIN RENEWAL OPTIONS, GUARANTEES OF PAYMENT, OPTIONS TO PURCHASE,  RIGHTS OF THE FIRST REFUSAL, RIGHTS TO LEASE ADDITIONAL SPACE AND OTHER MISCELLANEOUS RIGHTS.  SUCH RIGHTS, POWERS, DUTIES AND OBLIGATIONS ARE NOT SET FORTH ON THIS SCHEDULE G.  CERTAIN OF THE EXECUTORY AGREEMENTS MAY NOT HAVE BEEN MEMORIALIZED AND COULD BE SUBJECT TO DISPUTE.  SCHEDULE G DOES NOT INCLUDE ALL EQUIPMENT PURCHASE ORDERS.  ADDITIONALLY, THE DEBTOR MAY BE A PARTY TO VARIOUS OTHER AGREEMENTS CONCERNING REAL PROPERTY, SUCH AS EASEMENTS, RIGHTS OF WAY, SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENTS, SUPPLEMENTAL AGREEMENTS, AMENDMENTS/LETTER AGREEMENTS, TITLE DOCUMENTS, CONSENTS, SITE PLANS, MAPS AND OTHER MISCELLANEOUS AGREEMENTS.  SUCH AGREEMENTS ARE NOT SET FORTH ON THIS SCHEDULE G.

ON A CONSOLIDATED BASIS IN THE ORDINARY COURSE OF BUSINESS, THE DEBTOR MAINTAINS VARIOUS TYPES OF INSURANCE COVERAGE, INCLUDING LIABILITY AND CASUALTY INSURANCE, WITH VARIOUS INSURERS FOR ALL THE DEBTORS, AS NOTED ON SCHEDULE B-9 FOR NEW CENTURY FINANCIAL CORPORATION AS PRIMARY NAMED INSURED AND ALL OTHER DEBTORS AS A SECONDARY NAMED INSURED. IN ADDITION TO ANY INSURANCE POLICIES IDENTIFIED IN RESPONSE TO ITEM 9, THE DEBTOR MAY HAVE RIGHTS TO COVERAGE UNDER CERTAIN OTHER INSURANCE POLICES LISTED IN SCHEDULE G FOR ALL DEBTORS. THE AGENTS FOR ALL SUCH INSURANCE POLICIES ARE SET FORTH ON THE DEBTOR'S SCHEDULE G.

CERTAIN OF THE AGREEMENTS LISTED ON SCHEDULE G MAY BE IN THE NATURE OF CONDITIONAL SALES AGREEMENTS OR SECURED FINANCINGS.  THE DEBTORS RESERVE THE RIGHT TO DISPUTE OR CHALLENGE THE CHARACTERIZATION OF PERSONAL PROPERTY LEASES.  THE DEBTOR RESERVES ALL OF ITS RIGHTS TO DISPUTE OR CHALLENGE THE CHARACTERIZATION OF THE STRUCTURE OF ANY TRANSACTION, OR ANY DOCUMENT OR INSTRUMENT (INCLUDING, WITHOUT LIMITATION, ANY INTER-COMPANY AGREEMENT) RELATED TO A CREDITOR'S CLAIM.

LISTING A CONTRACT OR AGREEMENT ON THIS SCHEDULE DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CONTRACT OR AGREEMENT IS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE OR THAT SUCH CONTRACT OR AGREEMENT WAS IN EFFECT ON THE PETITION DATE OR IS VALID OR ENFORCEABLE.  ANY AND ALL OF THE DEBTOR'S RIGHTS, CLAIMS AND CAUSES OF ACTION WITH RESPECT TO THE CONTRACTS AND AGREEMENTS LISTED ON THIS SCHEDULE ARE HEREBY RESERVED AND PRESERVED.

OMISSION OF A CONTRACT OR AGREEMENT FROM THIS SCHEDULE DOES NOT CONSTITUTE AN ADMISSION THAT SUCH OMITTED CONTRACT OR AGREEMENT IS NOT AN EXECUTORY CONTRACT OR UNEXPIRED LEASE. THE DEBTOR'S RIGHTS UNDER THE BANKRUPTCY CODE WITH RESPECT TO ANY SUCH OMITTED CONTRACTS OR AGREEMENTS ARE NOT IMPAIRED BY THE OMISSION.  THIS SCHEDULE MAY BE AMENDED AT ANY TIME TO ADD ANY OMITTED CONTRACT OR AGREEMENT.

In re:   Home123 Corporation                                          Case No.    07-10421
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ANDALUCIA CARMEL COUNTY LLC<br>MICHAEL AIMOLA VP<br>41 CORPORATE PK<br>STE 240<br>IRVINE, CA  92606 | CORPORATE CONTRACT |
| APOLLO INTERACTIVE INC<br>MATTHEW BESHEAR PRESIDENT<br>531 MAIN ST<br>STE 902<br>EL SEGUNDO, CA  90245 | CORPORATE CONTRACT |
| BRANDIMENSIONS<br>1599 HURONTARIO ST STE 302<br>MISSISSAUGA, ON  L5G4S1 | CORPORATE CONTRACT |
| BROOKS SYSTEMS LLC<br>2 STATE ST STE 200<br>NEW LONDON, CT  06320 | CORPORATE CONTRACT |
| CANON FINANCIAL SERVICES<br>PO BOX 4004<br>CAROL STREAM, IL  60197-4404 | CORPORATE CONTRACT |
| CBC COMPANIES<br>875 GREENTREE ROAD<br>SUITE 800<br>PITTSBURG, PA  15222 | CORPORATE CONTRACT |
| CBC INNOVIS<br>250 E TOWN STREET<br>COLUMBUS, OH  43215 | CORPORATE CONTRACT<br>MEMBERSHIP CONTRACT, AMENDED BY INFORMATION SECURITY ADDENDUM, DATED AUGUST 24, 2003, AND AMENDMENT NO. 1, DATED JUNE 23, 2005, AND AMENDMENT NO. 2, DATED OCTOBER 4, 2005<br>8/5/2002 |
| CONDOCERTSCOM<br>333 SUNSET AVE<br>SUITE 180<br>SUISUN CITY, CA  94585 | CORPORATE CONTRACT |
| CORMAN LEIGHH<br>RICK SCOTT<br>32823 HWY 79 SOUTH<br>TEMECULA, CA  92592 | CORPORATE CONTRACT |
| CORPORATE EXPRESS<br>1 ENVIRONMENTAL WAY<br>BLOOMFIELD, CO  30005 | CORPORATE CONTRACT |
| CREDITCOM EDUCATIONAL SERVICES<br>550 15TH ST STE 37<br>SAN FRANCISCO, CA  94103 | CORPORATE CONTRACT |
| DANKA<br>JAMES MITCHELL<br>8825 N SAM HOUSTON PKWY W<br>HOUSTON, TX  77064 | CORPORATE CONTRACT |

In re:   Home123 Corporation                                                                    Case No.   07-10421
              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DAVID WARD & ASSOCIATES<br>NATE FOWLER<br>5115 MARYLAND WAY STE 130<br>BRENTWOOD, TN  37027 | CORPORATE CONTRACT |
| DEUTSCH LA INC<br>NINA WERNER<br>111 8TH AVE 14TH FL<br>NEW YORK, NY  10011 | CORPORATE CONTRACT |
| DIRECT RESPONSE ADVERTISING DRA<br>DENNY MCDONALD<br>11023 SOUTH PIKES PEAK RD STE 100<br>PARKER, CO  90138 | CORPORATE CONTRACT |
| EGI SEARCH<br>5335 SW MEADOWS ROAD<br>SECOND FLOOR<br>LAKE OSWEGO, OR  97035 | CORPORATE CONTRACT |
| EQUIFAX<br>1550 PEACHTREE ST NW<br>ATLANTA, GA | CORPORATE CONTRACT<br>AGREEMENT FOR SERVICE (CREDIT MARKETING SERVICES ONLY)<br>10/26/2005 |
| EQUINOX CORPORATION<br>10 CORPORATE PK<br>STE 130<br>IRVINE, CA  92606 | CORPORATE CONTRACT |
| EVERGREEN PLANT CARE<br>PO BIX 9279<br>HOUSTON, TX  77261 | CORPORATE CONTRACT |
| EXPERIAN / CBA<br>IV EXECUTIVE CAMPUS STE 200<br>CHERRY HILL, NJ  08002 | CORPORATE CONTRACT<br>CREDIT REPORTING |
| EXPERIAN MARKETING SOLUTIONS INC<br>4 EXECUTIVE CAMPUS<br>STE 200<br>CHERRY HILL, NJ  08002 | CORPORATE CONTRACT |
| FAIR ISAACS SOFTWARE INC<br>3661 VALLEY CENTRE DR<br>SAN DIEGO, CA  92130 | CORPORATE CONTRACT |
| FANNIE MAE<br>3900 WISCONSIN AVE NW<br>WASHINGTON, DC  20016-2892 | CORPORATE CONTRACT |
| FANNIE MAE CPM CONDO SINGLE FAMILY<br>3900 WISCONSIN AVE NW<br>WASHINGTON, DC  20016-2892 | CORPORATE CONTRACT |
| FED EXPRESS | CORPORATE CONTRACT |

In re:   Home123 Corporation                                                      Case No.    07-10421
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FEDEX KINKOS OFFICE AND PRINT SERVICES<br>GENERAL COUNSEL<br>13155 NOEL RD<br>STE 1600<br>DALLAS, TX  75240 | CORPORATE CONTRACT |
| FIS/LSI FLOOD<br>PO BOX 60000<br>SAN FRANCISCO, CA  94160 | CORPORATE CONTRACT<br>FLOOD ZONE DETERMINATION AGREEMENT<br>10/31/2005 |
| FISERV SOLUTIONS INC DBA CREDSTAR<br>255 FISERV DR<br>BROOKFIELD, WI  53045 | CORPORATE CONTRACT<br>ADDENDUM B<br>4/1/2003 |
| GO SMART INC<br>32172 PLAZA POINT DR<br>STE 240<br>LAGUNA HILLS, CA  92653 | CORPORATE CONTRACT |
| GRYPHON NETWORK<br>249 VANDERBILT AVE<br>NORWOOD, MA  O2062 | CORPORATE CONTRACT |
| HARPOLE & ASSOC/CATARINA MORTGAGE SERVICES<br>RON HARPOLE<br>22485 TOMBALL HIGHWAY<br>HOUSTON, TX  77070 | CORPORATE CONTRACT |
| IN TOUCH TODAY | CORPORATE CONTRACT |
| INNOVIENT LLC<br>TED KRAMER<br>411 CADENCE KILL<br>SAN ANTONIO, TX  78258 | CORPORATE CONTRACT |
| IRON MOUNTAIN<br>19771 PAULING RD<br>FOOTHILL RANCH, CA  92610 | CORPORATE CONTRACT |
| JLM DIRECT FUNDING<br>9235 KATY FREEWAY, STE 160 H<br>HOUSTON, TX  77024 | CORPORATE CONTRACT |
| KEY EQUIPMENT | CORPORATE CONTRACT |
| KROLL FACTUAL DATA CORP<br>TRACY OCONNOR<br>13100 NW FREEWAY<br>HOUSTON, TX | CORPORATE CONTRACT |
| KRONOS INC<br>ALYCE MOORE VP GC<br>297 BILLERICA RD<br>CHELMSFORD, MA  01824 | CORPORATE CONTRACT |

In re:  Home123 Corporation
        Debtor

Case No.   07-10421

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| LANDSAFE<br>GENERAL COUNSEL<br>7105 CORPORATE DR<br>MS B 84<br>PLANO, TX  75024 | CORPORATE CONTRACT |
| LANDSAFE<br>CINDY BUSH<br>PO BOX 650530<br>DALLAS, TX  75265 | CORPORATE CONTRACT<br>CREDIT REPORTING AGREEMENT |
| MERSCORP INC | CORPORATE CONTRACT |
| MGIC<br>SENIOR VICE PRESIDENT OPERATIONS<br>250 EAST KILBOURN AVE<br>MILWAUKEE, WI  53202 | CORPORATE CONTRACT |
| MORTGAGE ALTERNATIVES<br>JEFF MASON<br>1800 WEST LOOP SOUTH STE 1050<br>HOUSTON, TX  77027 | CORPORATE CONTRACT |
| MPB<br>PO BOX 140675<br>AUSTIN, TX  78714 | CORPORATE CONTRACT<br>CREDIT REPORTING AGREEMENT |
| PATHFINDER TECHNOLOGIES MSA<br>ALAN MARKS<br>1253 WOCESTER RD<br>FARMINGHAM, MA  01701 | CORPORATE CONTRACT |
| PMI MORTGAGE SERVICES CO<br>3003 OAK RD<br>WALNUT CREEK, CA  94597 | CORPORATE CONTRACT |
| POWDERHORN PARTNERS LTD DBA STRTEGIC MRTG SOLUTION<br>PO BOX 421894<br>HOUSTON, TX  77242 | CORPORATE CONTRACT |
| PRISM DATA SYSTEM | CORPORATE CONTRACT |
| PRIVATE LABEL | CORPORATE CONTRACT |
| QUALITATIVE RISK MANAGEMENT INC<br>TOM MUCKERHEIDE<br>181 WEST MADISON<br>CHICAGO, IL  60602 | CORPORATE CONTRACT |
| RADIAN SERVICES LLC<br>1601 MARKET ST<br>PHILADELPHIA, PA  19103-2337 | CORPORATE CONTRACT |

In re:  Home123 Corporation
           Debtor

Case No.  07-10421

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| RECORDXPRESS | CORPORATE CONTRACT |
| REGSDATA<br>GEORGE PRESSLEY<br>612 WHEELER FARMS RD<br>MILFORD, CT  06460 | CORPORATE CONTRACT |
| RMIC CORPORATION<br>FAITH WALKER<br>190 OAK PLAZA BLVD<br>WINSTON SALEM, NC  27105 | CORPORATE CONTRACT |
| ROADLOANSCOM<br>CHRIS GOODMAN<br>5201 RUFE SNOW DR STE 400<br>NORTH RICHLAND HILLS, TX  76180 | CORPORATE CONTRACT |
| SHESHUNOFF MANAGEMENT SERVICES<br>2801 VIA FORTUNA<br>STE 600<br>AUSTIN, TX  78746 | CORPORATE CONTRACT |
| SMEAD MANUFACTURING COMPANY<br>SMEAD SOFTWARE SOLUTIONS<br>616 S STATE COLLEGE BLVD<br>FULLERTON, CA  92831 | CORPORATE CONTRACT |
| STRATA MEDIA CLOSE MORE<br>3590 HARBOR GATEWAY NORTH<br>COSTA MESA, CA  92626 | CORPORATE CONTRACT |
| SYSDOME INC<br>5230 LAS VIRGENES RD<br>STE 275<br>CALABASAS, CA  91302 | CORPORATE CONTRACT |
| THE INSITE GROUP<br>7675 OAK RIDGE HWY<br>KNOXVILLE, TN  37931 | CORPORATE CONTRACT |
| UNITED GUARANTY SERVICES<br>230 N ELM ST<br>GREENSBORO, NC  27420 | CORPORATE CONTRACT |
| WEBB/MASON INC<br>10830 GILROY RD<br>HUNT VALLEY, MD  21031 | CORPORATE CONTRACT |
| APPLEONE TEXAS INC DBA APPLEONE EMPLOYMENT SERVICES<br>327 WEST BROADWAY<br>GLENDALE, CA  91209 | HR AGREEMENT |
| BAK, INC.<br>3412 ARCHDALE DRIVE<br>RALEIGH, NC  27614 | HR AGREEMENT<br>STAFFING SERVICES<br>9/7/2006 |
| BR SEARCH, INC.<br>49 WILD FLOWER COURT<br>COPPEROPOLIS, CA  95228 | HR AGREEMENT<br>STAFFING SERVICES<br>8/18/2006 |

In re:  Home123 Corporation
            Debtor

Case No.    07-10421

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| EXECUTIVE SEARCH CONSULTANTS<br>1777 E MARQUETTE DR<br>GILBERT, AZ 85234 | HR AGREEMENT |
| LSI CREDIT<br>JOHN SPENCER<br>PO BOX 60000<br>SAN FRANCISCO, CA 94160 | HR AGREEMENT<br>EMPLOYEE VERIFICATION |
| STAFFMARK | HR AGREEMENT |
| TALX THE WORK<br>135 SOUTH LASALLE<br>CHICAGO, IL 60674 | HR AGREEMENT<br>EMPLOYEE VERIFICATION |
| TRIAD GUARANTY INSURANCE<br>101 S STRATFORD RD<br>WINSTON SALEM, NC 27104 | INSURANCE AGREEMENT |
| EXACTTARGET INC<br>20 NORTH MERIDIAN ST<br>STE 200<br>INIANAPOLIS, IN 46204 | IT CONTRACT<br>EMAIL SERVICES AGREEMENT |
| ASSIST TO SELL SELLERS & BUYERS REALTY<br>341 10TH AVENUE, SUITE 1008<br>LIMERICK, PA 19468 | MARKETING SERVICES AGREEMENT |
| BESSERMAN REALTY<br>2301 PONTOON ROAD<br>GRANITE CITY, IL 62040 | MARKETING SERVICES AGREEMENT |
| BUILDING CHAMPIONS<br>5285 SW MEADOWS ROAD #420<br>LAKE OSWEGO, OR 97035 | MARKETING SERVICES AGREEMENT |
| CALYX TECHNOLOGY<br>6475 CAMDEN AVENUE<br>SAN JOSE, CA 95120 | MARKETING SERVICES AGREEMENT |
| CARRAWAY REALTY, INC. DBA ACCESS REALTY<br>1100 EAST PARK DR. #4<br>BIRMINGHAM, AL 35236 | MARKETING SERVICES AGREEMENT |
| CROWFIELD DEVELOPMENT, LLC<br>2700 S. QUINCY ST., #500<br>ARLINGTON, VA 22206 | MARKETING SERVICES AGREEMENT |
| EMPIRE HOMES SANDLEWOOD 137 LP<br>20 CORPORATE PARK #240<br>IRVINE, CA 92604 | MARKETING SERVICES AGREEMENT |
| EMPIRE HOMES VICTORVILLE, 158 LP<br>20 CORPORATE PARK #240<br>IRVINE, CA 92604 | MARKETING SERVICES AGREEMENT |
| EXACT TARGET, LLC<br>47 SO. MERIDIAN, ST. 300<br>INDIANAPOLIS, IND 46204 | MARKETING SERVICES AGREEMENT |

In re:  Home123 Corporation                                                                    Case No.    07-10421
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| EXIT CENTRAL REAL ESTATE<br>PO BOX 5338<br>NORTH CHARLESTON, SC  29405 | MARKETING SERVICES AGREEMENT |
| FIDELIS THE BUYER'S AGENT<br>378 COUNTRY STREET<br>NEW BEDFORD, MA  02740 | MARKETING SERVICES AGREEMENT |
| FIRST REALTY OF CHARLESTON, LLC<br>1118 SAVANNAH HIGHWAY<br>CHARLESTON, SC  29407 | MARKETING SERVICES AGREEMENT |
| FOSTER KNOLL CONDO'S<br>PO BOX 2665<br>OREGON CITY, OR  97045 | MARKETING SERVICES AGREEMENT |
| GENUIS REALTY, INC.<br>801 W. MAIN STREET, SUITE 200<br>BOISE , ID  83702 | MARKETING SERVICES AGREEMENT |
| GRES, INC.<br>1857 MILLENIUM WAY<br>MERIDIAN, ID  83642 | MARKETING SERVICES AGREEMENT |
| IHOMEOWNERS, INC.<br>24003 VENTURA BOULEVARD, BUILDING A<br>CALABASAS, CA  91302 | MARKETING SERVICES AGREEMENT |
| KIERNAN & ASSOC. DBA HOME RUN RELATY<br>11647 FOX ROAD<br>INDIANAPOLIS, IN  46236 | MARKETING SERVICES AGREEMENT |
| MADISON HEIGHTS PARTNERS ADELA<br>5465 MOREHOUSE DRIVE #200<br>SAN DIEGO, CA  92121 | MARKETING SERVICES AGREEMENT |
| MAN INC. DBA REMAX ADVANTAGE REALTY<br>1503 MITTHOEFFER ROAD<br>INDIANAPOLIS, IN  46229 | MARKETING SERVICES AGREEMENT |
| PACIFIC COMMUNITIES  GARDEN | MARKETING SERVICES AGREEMENT |
| PACIFIC COMMUNITIES  TAPESTRY<br>1001 DOVE ST, SUITE 100<br>NEWPORT BEACH, CA  92662 | MARKETING SERVICES AGREEMENT |
| PACIFIC COMMUNITIES BUILDER, INC.<br>1000 DOVE ST, SUITE 100<br>NEWPORT BEACH, CA  92661 | MARKETING SERVICES AGREEMENT |
| PACIFIC COMMUNITIES BUILDER, LOS ANGELES<br>1002 DOVE ST, SUITE 100<br>NEWPORT BEACH, CA  92663 | MARKETING SERVICES AGREEMENT |
| PACIFIC COMMUNITIES LOS ANGELES COUNTY<br>1000 DOVE,SUITE100,<br>NEWPORT BEACH, CA  92626 | MARKETING SERVICES AGREEMENT |
| PACIFIC CRESCENT HEIGHTS VICTORIA HEIGHTS<br>1785 HANCOCK STREET #100<br>SAN DIEGO, CA  92110 | MARKETING SERVICES AGREEMENT |

In re:  Home123 Corporation

           Debtor

Case No.    07-10421

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| PACIFIC POINTE, LP CARMEL POINT<br>1785 HANCOCK STREET #100<br>SAN DIEGO, CA  92111 | MARKETING SERVICES AGREEMENT |
| PACIFICA CABRILLO PALMS, LLC MONTEREY VILLAS<br>1785 HANCOCK STREET #100<br>SAN DIEGO, CA  92112 | MARKETING SERVICES AGREEMENT |
| PACIFICA MARQUESA<br>1785 HANCOCK STREET #100<br>SAN DIEGO, CA  92113 | MARKETING SERVICES AGREEMENT |
| PACIFICA MEADOWBROOK, LP FOREST GLEN<br>1785 HANCOCK STREET #100<br>SAN DIEGO, CA  92113 | MARKETING SERVICES AGREEMENT |
| PACIFICA PAMILLA<br>1785 HANCOCK STREET #100<br>SAN DIEGO, CA  92110 | MARKETING SERVICES AGREEMENT |
| PACIFICA PENASQUITOS - CANTABRIA<br>1785 HANCOCK STREET #100<br>SAN DIEGO, CA  92111 | MARKETING SERVICES AGREEMENT |
| PARK ONE - D & O MANAGEMENT GROUP<br>9430 DELL WEBB, SUITE 131<br>LAS VEGAS, NV  89134 | MARKETING SERVICES AGREEMENT |
| PARTNERSHIP PROPERTIES<br>1253 WORCESTER ROAD<br>FRAMINGHAM, MA  01701 | MARKETING SERVICES AGREEMENT |
| PINNACLE COMMUNITIES CRESCENT COURT<br>15 ENTERPRISE #250<br>ALISO VIEJO, CA  92656 | MARKETING SERVICES AGREEMENT |
| PINNACLE COMMUNITIES CROSSINGS<br>15 ENTERPRISE #250<br>ALISO VIEJO, CA  92656 | MARKETING SERVICES AGREEMENT |
| PINNACLE COMMUNITIES CROSSINGS II<br>15 ENTERPRISE #250<br>ALISO VIEJO, CA  92657 | MARKETING SERVICES AGREEMENT |
| PINNACLE COMMUNITIES EMERSON COURT<br>15 ENTERPRISE #250<br>ALISO VIEJO, CA  92658 | MARKETING SERVICES AGREEMENT |
| PINNACLE COMMUNITIES THE GALLERY<br>15 ENTERPRISE #250<br>ALISO VIEJO, CA  92659 | MARKETING SERVICES AGREEMENT |
| PINNACLE COMMUNITIES VILLAGE GREEN<br>15 ENTERPRISE #250<br>ALISO VIEJO, CA  92657 | MARKETING SERVICES AGREEMENT |
| PINNACLE COMMUNITIES VINEYARDS<br>15 ENTERPRISE #250<br>ALISO VIEJO, CA  92657 | MARKETING SERVICES AGREEMENT |
| PINNACLE PROPERTIES - SIERRA VISTA<br>15 ENTERPRISE #250<br>ALISO VIEJO, CA  92656 | MARKETING SERVICES AGREEMENT |

In re:  Home123 Corporation                                                    Case No.    07-10421
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| RCP DECENA, LLP - ELAN CONDOMINIUMS<br>169 SAXONY #111<br>ENCINITAS, CA 92024 | MARKETING SERVICES AGREEMENT |
| REALTY BROKERS<br>2660 SOUTH RAINBOW BLVD #110<br>LAS VEGAS, NV 89146 | MARKETING SERVICES AGREEMENT |
| REALTY EXECUTIVES (CHOICE ONE)<br>104 S. 9TH AVENUE<br>NAMPA, ID 83651 | MARKETING SERVICES AGREEMENT |
| REMAX EXECUTIVE REALTY<br>6101 YOUREE DRIVE<br>SHREVEPORT, LA 92656 | MARKETING SERVICES AGREEMENT |
| RICHARD POWELL<br>310 CAPE HATTARAS<br>CORPUS CHRISTI, TX 78412 | MARKETING SERVICES AGREEMENT |
| ROBINSON REALTY<br>2727 PACES FERRY ROAD<br>ATLANTA, GA 30339 | MARKETING SERVICES AGREEMENT |
| SC - CASA MAR LLC<br>3456 CAMINO DEL RIO NORTH, SUITE 310<br>SAN DIEGO, CA 92108 | MARKETING SERVICES AGREEMENT |
| SC - SOLMELIA, LLC<br>3456 CAMINO DEL RIO, NORTH, SUITE 310<br>SAN DIEGO, CA 92108 | MARKETING SERVICES AGREEMENT |
| SEPAC, INC.<br>12370 OLIVE STREET<br>ST. LOUIS, MO 63141 | MARKETING SERVICES AGREEMENT |
| SS - SANDSTONE, LLC<br>3456 CAMINO DEL RIO NORTH, SUITE 310<br>SAN DIEGO, CA 92108 | MARKETING SERVICES AGREEMENT |
| TEAK REALTY, INC   DBA PRUDENTIAL TOWN&COUNTRY<br>239 WASHINGTON ST.<br>WELLESLEY, MA 2481 | MARKETING SERVICES AGREEMENT |
| TURNER COMMUNITIES<br>20860 NORTH TATUM BLVD., #125<br>PHOENIX, AZ 85050 | MARKETING SERVICES AGREEMENT |
| WESTWICK BUILDERS<br>701 LOOP 336E<br>CONROE, TX 77301 | MARKETING SERVICES AGREEMENT |
| 1038 ASSOCIATES, LLC<br>435 W HANLEY AVE<br>COEUR D' ALENE, ID 83815 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1038 NORTHWEST BLVD.<br>SUITE 150<br>COEUR D'ALENE, ID 83814<br>(DARK) |
| 1252 AIRPORT PARK BLVD., LLC<br>487 OBSERVATORY AVENUE<br>UKIAH, CA 95482 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1252 AIRPORT PARK BLVD.<br>SUITE D-4<br>UKIAH, CA 95482<br>7/17/2005 |

In re:   Home123 Corporation

Debtor

Case No.   07-10421

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| 136 TURNPIKE ROAD LLC<br>259 TURNPIKE ROAD<br>SOUTHBOROUGH, MA  01772 | NONRESIDENTIAL REAL PROPERTY LEASE<br>136 TURNPIKE ROAD<br>SUITE 120<br>SOUTHBOROUGH, MA 01772 |
| 3 WEST GROUP, LTD.<br>PO BOX 64537<br>LUBBOCK, TX  79464 | NONRESIDENTIAL REAL PROPERTY LEASE<br>5225 S. LOOP 289<br>SUITE 118<br>LUBBOCK, TX 79464 |
| 303 GRIFFING ASSOCIATES, LLC<br>185 OLD COUNTRY ROAD<br>RIVERHEAD, NY  11901 | NONRESIDENTIAL REAL PROPERTY LEASE<br>303 GRIFFING AVE.<br>RIVERHEAD, NY 11901<br>9/1/2006 |
| 5151 E. BROADWAY LLC<br>JOEL STEVENSON<br>PO BOX 98326<br>PHOENIX, AZ  85038 | NONRESIDENTIAL REAL PROPERTY LEASE<br>5151 E. BROADWAY BLVD.<br>SUITE 590<br>TUSCON, AZ  85711 |
| 5TH AND HARRISON INVESTMENTS, LLC<br>220 NW SIXTH STREET<br>CORVALLIS, OR  97330-4812 | NONRESIDENTIAL REAL PROPERTY LEASE<br>435 NORTHWEST 5TH STREET<br>SUITE C<br>CORVALLIS, OR  97730 |
| 6-8 PLEASANT STREET REALTY TRUST<br>83 SPEEN STREET<br>NATICK, MA  01760 | NONRESIDENTIAL REAL PROPERTY LEASE<br>8 PLEASANT STREET<br>BUILDING A<br>NATICK, MA  01760<br>10/1/2006 |
| 707 BENTON ROAD CORPORATION<br>707 BENTON ROAD, SUITE 125<br>BOSSIER CITY, LA  71111 | NONRESIDENTIAL REAL PROPERTY LEASE<br>707 BENTON ROAD<br>SUITE 100<br>BOSSIER CITY, LA 71111 |
| 8300, LLC<br>8395 KEYSTONE CROSSING<br>INDIANAPOLIS, IN  46240 | NONRESIDENTIAL REAL PROPERTY LEASE<br>8365 KEYSTONE CROSSING<br>SUITE 104<br>INDIANAPOLIS, IN 46240 |
| 830-850 CENTRAL PARKWAY, LTD.<br>ELIZABETH KIRSCHNER<br>800 CENTRAL PARKWAY E<br>PLANO, TX  75074 | NONRESIDENTIAL REAL PROPERTY LEASE<br>850 CENTRAL PARKWATY EAST<br>SUITE 100<br>PLANO, TX 75074 |
| 841 BISHOP, LLC<br>MAIL CODE 60341 PO BOX 1300<br>HONOLULU, HI  96807-1300 | NONRESIDENTIAL REAL PROPERTY LEASE<br>841 BISHOP STREET<br>SUITE 2001 AND 2025<br>HONOLULU, HI  96813 |
| ADDWEL, LLC<br>201 EDWARD CURRY AVENUE<br>STATEN ISLAND, NY  10314 | NONRESIDENTIAL REAL PROPERTY LEASE<br>201 EDWARD CURRY AVENUE<br>SUITE 105<br>STATEN ISLAND, NY 10314 |
| AGF WOODFIELD OWNER L.L.C.<br>TIMOTHY CASEY<br>1077 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1375 E. WOODFIELD ROAD<br>SUITE 550<br>SCHAUMBURG, IL 60173 |

In re:   Home123 Corporation
           Debtor

Case No.   07-10421

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ALAN SALEEBY PROPERTIES<br>PO BOX 8771<br>COLUMBIA, SC 29202 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3202 MILLWOOD AVENUE<br>COLUMBIA, SC 29205 |
| AMERICAN EXECUTIVES INTERNATIONAL REALTY INC.<br>4225 W GLENDALE AVE<br>PHOENIX, AZ 85051 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4225 W. GLENDALE AVENUE<br>SUITE A-200, OFFICE 8<br>PHOENIX, AZ 85051 |
| AMERICAN VENTURES PROPERTY FUND-I, LTD.<br>ALHAMBRA INTERNATIONAL CENTER<br>CORAL GABLES, FL 33134 | NONRESIDENTIAL REAL PROPERTY LEASE<br>550 NORTH REO STREET<br>SUITE 108<br>TAMPA, FL 33609 |
| ARAPAHOE COURT I, LLC<br>7343 S ALTON WAY<br>CENTENNIAL, CO 80112 | NONRESIDENTIAL REAL PROPERTY LEASE<br>8008 EAST ARAPAHOE CT.<br>SUITE 110<br>ENGLEWOOD, CO 80112<br>11/1/2005 |
| ARMSTRONG WILLIAMS<br>201 MASSACHUSETTS AVE NE SUITE C-1<br>WASHINGTON, DC 20002 | NONRESIDENTIAL REAL PROPERTY LEASE<br>201 MASSACHUSETTS AVENUE, NE<br>SUITE C-3<br>WASHINGTON, DC 20002 |
| ASPEN MANAGEMENT, LLC<br>PO BOX 10<br>RAMSAY, MT 59748 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3235 HARRISON AVENUE<br>BUTTE, MT 59701 |
| ATRIUM BUSINESS COURT<br>6528 GREENLEAF AVE<br>WHITTIER, CA 90601 | NONRESIDENTIAL REAL PROPERTY LEASE<br>6528 GREENLEAF AVENUE<br>SUITE 109<br>WHITTIER, CA 90601 |
| AVELLINO INVESTMENT PROPERTIES, LLC<br>356 N POTTSTOWN PIKE<br>EXTON, PA 19341 | NONRESIDENTIAL REAL PROPERTY LEASE<br>356 N. POTTSTOWN PIKE<br>EXTON, PA 19341 |
| BANK ONE CHICAGO N.A.<br>800 DAVIS STREET<br>EVANSTON, IL 60201 | NONRESIDENTIAL REAL PROPERTY LEASE<br>500 PETERSON ROAD<br>LIBERTYVILLE, IL 60048<br>(DARK) |
| BAYOU PLAZA ASSOCIATES LLC<br>5023 HAZEL JONES ROAD<br>BOSSIER CITY, LA 71111 | NONRESIDENTIAL REAL PROPERTY LEASE<br>515 S. RESERVE STREET<br>MISSOULA, MT 59801 |
| BAYOU PLAZA ASSOCIATES, L.L.C.<br>GORDON GRID CO<br>BOSSIER CITY, LA 71111 | NONRESIDENTIAL REAL PROPERTY LEASE<br>515 S. REERVE STREET<br>MISSOULA, MT 59801 |
| BCIA 95 GLASTONBURY BOULEVARD LLC C/O CROSSHARBOR CAPITAL PARTNERS LLC<br>DAVID WAMESTER<br>ONE BOSTON PLACE, SUITE 2100<br>BOSTON, MA 02108 | NONRESIDENTIAL REAL PROPERTY LEASE<br>95 GLASTONBURY BLVD.<br>SUITE 202<br>GLASTONBURY, CT 06033 |
| BEAL CO, L.L.C.<br>PO BOX 1509<br>WENATCHEE, WA 98807 | NONRESIDENTIAL REAL PROPERTY LEASE<br>101 SOUTH MISSION<br>WENATCHEE, WA 98801<br>1/1/2007 |

In re:   Home123 Corporation
          Debtor

Case No.   07-10421

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BELL TOWNE CENTRE LLC<br>4200 SIXTH AVENUE SE SUITE 301<br>LACEY, WA  98503 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4200 6TH AVE. SE<br>SUITE 30<br>LACEY, WA  98503<br>2/25/2002 |
| BETTY ALLISON REALTORS, INC.<br>1725 E MAIN<br>ALICE, TX  78332 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1801 EAST MAIN<br>SUITE C<br>ALICE, TX  78332 |
| BIDDLE ROAD RETAIL PLAZA, L.L.C.<br>260 MT ECHO DR<br>MEDFORD, OR  97504 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1380 BIDDLE ROAD<br>SUITE C<br>MEDFORD, OR 97504<br>9/2/2005 |
| BLOOMINGTON ASSOCIATES 2005 LLC<br>JEN RENKLY<br>50 SOUTH 10TH STREET<br>MINNEAPOLIS, MN  55403-2012 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4300 MARKETPOINTE DRIVE<br>SUITE 510 AND 560<br>BLOOMINGTON, MN  55435 |
| BOARD OF ADMIN. FOR THE POLICE/FIRE DEPT<br>13238 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1900 SPRING ROAD<br>SUITE 530<br>OAK BROOK, IL 60523 |
| BRANDYWINE OPERATING PARTNERSHIP, LP<br>ANTHONY A. NICHOLS, JR.<br>555 EAST LANCASTER AVE SUITE 100<br>RADNOR, PA  19087 | NONRESIDENTIAL REAL PROPERTY LEASE<br>630 WEST GERMANTOWN PIKE<br>SUITE 200<br>PLYMOUTH MEETING, PA  19462 |
| BRCPLMCOLN PLAZA, C/O KG INVESTMENT MANAGEMENT, LLC<br>11225 SE 6TH ST STE 215<br>BELLEVUE, WA  98004 | NONRESIDENTIAL REAL PROPERTY LEASE<br>11235 SE 6TH STREET<br>SUITE 200<br>BELLEVUE, WA  98004 |
| BROADWAY CENTER ASSOCIATES LP<br>3101 BROADWAY, STE 300<br>KANSAS CITY, MO  64111 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3101 BROADWAY<br>SUITE 960<br>KANSAS CITY, MO 64111 |
| BROOKWOOD CENTURY SPRINGS EAST, LLC<br>PO BOX 3656<br>NORFOLK, VA  23514-3656 | NONRESIDENTIAL REAL PROPERTY LEASE<br>BROOKWOOD CENTURY SPRINGS EAST<br>6100 LAKE FOREST DRIVE<br>SUITE 350<br>ATLANTA, GA 30328<br>(DARK) |
| BRUCE A. LANE<br>900 GRAND CENTRAL AVENUE<br>VIENNA, WV  26105 | NONRESIDENTIAL REAL PROPERTY LEASE<br>900 GRAND CENTRAL AVE.<br>SUITE 1<br>VIENNA, WV  26105 |
| BS JOINT VENTURES, INC.<br>109 N OREGON<br>EL PASO, TX  79901 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1790 LEE TREVINO<br>SUITE 304<br>EL PASO, TX  79936 |

In re:  Home123 Corporation                                                         Case No.   07-10421
                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CA-GATEWAY OFFICE LIMITED PARTNERSHIP C/O EQUITY OFFICE 1740 TECHNOLOGY DRIVE, STE 150 SAN JOSE, CA  95110 | NONRESIDENTIAL REAL PROPERTY LEASE 2001 GATEWAY PLACE SUITE 700W SAN JOSE, CA 95110 |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM C/O THOMAS PROPERTIES GROUP LLC 355 SOUTH GRAND AVENEUE, SUITE 2820 LOS ANGELES, CA  90071 | NONRESIDENTIAL REAL PROPERTY LEASE 24300 TOWN CENTER DRIVE SUITES 230, 240 VALENCIA, CA 91355 |
| CAMEL SQUARE, LLC 4222 E CAMELBACK RD PHOENIX, AZ  85018 | NONRESIDENTIAL REAL PROPERTY LEASE 4250 E. CAMELBACK ROAD SUITE K190 PHOENIX, AZ  85018 |
| CA-MISSION STREET LIMITED PARTNERSHIP DEPARTMENT # 18080 PO BOX 601173 LOS ANGELES, CA  90060-1173 | NONRESIDENTIAL REAL PROPERTY LEASE 201 MISSION STREET SUITE 1300 SAN FRANCISCO, CA 94105 |
| CANPRO INVESTMENTS LTD. 1010 ST-CATHERINE STREET WEST MONTREAL, QB  H3B 3S3 | NONRESIDENTIAL REAL PROPERTY LEASE 621 NW 53RD STREET SUITE 600 BOCA RATON, FL 33487 |
| CANYON CREST TOWNE CENTRE, LLC 5225 CANYON CREST DRIVE RIVERSIDE, CA  92507 | NONRESIDENTIAL REAL PROPERTY LEASE 5225 CANYON CREST DRIVE BUILDING 300, SUITE 350 RIVERSIDE, CA 92507 |
| CECIL ROBBINS AND TERI ROBBINS 17615 WINDING CREEK SALINAS, CA  93908 | NONRESIDENTIAL REAL PROPERTY LEASE 40 CONSTITUION DRIVE SUITE E CHICO, CA 95973 |
| CEDRONE AND MACDONALD REAL ESTATE ROBIN MACDONALD 12 WAREHAM STREET SUITE C-3 MIDDLEBORO MA, 46 | NONRESIDENTIAL REAL PROPERTY LEASE 12 WAREHAM STREET SUITE C-3 MIDDLEBORO, MA  02346 |
| CGLIC/SAR 8310 CAPITAL OF TEXAS HIGHWAY NORTH AUSTIN, TX  78731 | NONRESIDENTIAL REAL PROPERTY LEASE 6836 AUSTIN CENTER BLVD. SUITE 100 AUSTIN, TX 78731 |
| CHARLESTON EXECUTIVE OFFICES, INC. 6650 RIVERS AVE NORTH CHARLESTON, SC  29406 | NONRESIDENTIAL REAL PROPERTY LEASE 6650 RIVERS AVENUE SUITE 201 NORTH CHARLESTON, SC 29406 |
| CHERYL PLAGMANN 334 NE IRVING, SUITE 104 BEND, OR  97701 | NONRESIDENTIAL REAL PROPERTY LEASE 334 NE IRVING AVE. SUITES 201, 202, 103 BEND, OR 97702 5/1/2005 |
| CLEARGAUGE, INC. MICHAEL BENNETT 230 W SUPERIOR ST 7TH FL CHICAGO, IL  60610 | NONRESIDENTIAL REAL PROPERTY LEASE 414 NORTH ORLEANS STREET SUITE 008 CHICAGO, IL  60610 |

In re:    Home123 Corporation
                        Debtor

Case No.    07-10421

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CMD REALTY INVESTMENTS<br>227 WEST MONROE STREET SUITE 3900<br>CHICAGO, IL  60606 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2000 RIVER EDGE PARKWAY<br>SUITE 870<br>ATLANTA, GA 30328<br>(DARK) |
| COLDWELL BANKER CHEYENNE MOUNTAIN REALTY<br>823 CHEYENNE MEADOWS ROAD<br>COLORADO SPRINGS, CO  80906 | NONRESIDENTIAL REAL PROPERTY LEASE<br>823 CHEYENNE MEADOWS ROAD<br>SUITE 200<br>COLORADO SPRINGS, CO 80906 |
| COLDWELL BANKER COMMERCIAL NARICO<br>1120 W UNIVERSITY SUITE 200<br>FLAGSTAFF, AZ 86001 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1300 WEST UNIVERSITY AVENUE<br>SUITES 100 AND 110<br>FLAGSTAFF, AZ 86001 |
| COLE ATRUIM CREST, LTD<br>18333 EGRET BAY BLVD<br>HOUSTON, TX  77058 | NONRESIDENTIAL REAL PROPERTY LEASE<br>18333 EGRET BAY<br>SUITES 400 AND 460<br>HOUSTON, TX  77058 |
| COLE BAYBROOK LTD C/O TWENTY TWENTY PROPERTIES INC<br>NICOLE FOSTER<br>1560 WEST BAY AREA BLVD STE 190<br>FRIENDSWOOD, TX 77546 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1560 WESTS BAY AREA BLVD.<br>SUITE 250<br>FRIENDSWOOD, TX  77546 |
| COLONIAL PROPERTIES TRUST<br>TOM GREEN<br>950 MARKET PROMENADE AVENUE<br>LAKE MARY, FL  32746 | NONRESIDENTIAL REAL PROPERTY LEASE<br>901 N. LAKE DESTINY DRIVE<br>SUITE 325<br>MAITLAND, FL  32751 |
| COMMERCE CENTER, LLC<br>1955 COMMERCE CENTER CIRCLE<br>PRESCOTT, AZ  86305 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1955 COMMERCE CENTER CIRCLE<br>SUITE D<br>PRESCOTT, AZ 86305<br>9/1/2006 |
| CONSTRUCTION & RESTORATION GROUP, LLC<br>PO BOX 81492<br>CORPUS CHRISTI, TX  78468-1492 | NONRESIDENTIAL REAL PROPERTY LEASE<br>5022 HOLLY ROAD<br>SUITES 104 & 106<br>CORPUS CHRISTI, TX 77478 |
| COPPERFIELD PROFESSIONAL BUILDING, L.P.<br>17036 W LITTLE YORK<br>HOUSTON, TX  77084 | NONRESIDENTIAL REAL PROPERTY LEASE<br>8711 HIGHWAY 6<br>NORTH HOUSTON, TX 77095<br>2/1/2007 |
| CORNERSTONE AMERICA<br>2350 AIRPORT FREEWAY, SUITE 100<br>BEDFORD, TX  76022 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2350 AIRPORT FREEWAY<br>SUITE 150<br>BEDFORD, TX 76022 |
| CORPORATE OFFICE PROPERTIES TRUST (COPT)<br>6711 COLUMBIA GATEWAY DRIVE<br>COLUMBIA, MD  21046 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1302 CONCOURSE DRIVE<br>SUITE 102<br>LINTHICUM, MD  21090 |
| CP IPERS CORAL LLC<br>PO BOX 533253<br>ATALANTA, GA  30353-3253 | NONRESIDENTIAL REAL PROPERTY LEASE<br>150 S. PINE ISLAND ROAD<br>SUITE 415<br>PLANTATION, FL  33324 |

In re:   Home123 Corporation                                                                      Case No.    07-10421
                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CRANBROOK REALTY INVESTMENT FUND, LP<br>4710 SISK ROAD<br>MODESTO, CA  95356 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1350 ARNOLD DRIVE<br>SUITE 200<br>MARTINEZ, CA 94553 |
| CRESTWOOD BEHAVIORAL HEALTH, INC.<br>520 CAPITAL MALL<br>SACRAMENTO, CA  95814 | NONRESIDENTIAL REAL PROPERTY LEASE<br>7556 SHORELINE DRIVE<br>STOCKTON, CA 95219 |
| CRISTINA CARDER<br>9820 KELSEY CREEK DRIVE<br>KELSEYVILLE, CA  95451 | NONRESIDENTIAL REAL PROPERTY LEASE<br>695 SIERRA ROSE DRIVE<br>RENO, NV 89511<br>5/1/2006 |
| CROWN WATERIDGE ASSOCIATES, LLC<br>FILE #050426<br>LOS ANGELES, CA  90074-0426 | NONRESIDENTIAL REAL PROPERTY LEASE<br>5120 W. GOLDLEAF CIRCLE<br>SUITE 100<br>LOS ANGELES, CA 90056 |
| CRUCS INVESTMENT GROUP. LTD.<br>4671 RIDGEWOOD ROAD<br>COPLEY, OH  44321 | NONRESIDENTIAL REAL PROPERTY LEASE<br>354 SOUTH MAIN STREET<br>SUITE 200<br>AKRON, OH 44311 |
| DAHLEM ENTERPRISES, INC.<br>6200 DUTCHMAN LANE #207<br>LOUISVILLE, KY  40205 | NONRESIDENTIAL REAL PROPERTY LEASE<br>6200 DUTCHMANS LANE<br>SUITE 102<br>LOUISVILLE, KY  40205 |
| DAVE ANDERSON<br>2245 PONTOON RD<br>GRANITE CITY, IL  62040 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2245 PONTOON ROAD<br>GRANITE CITY, IL  62040 |
| DAVID MESKAN<br>2100 GREEN STREET<br>SAN FRANCISCO, CA  94123 | NONRESIDENTIAL REAL PROPERTY LEASE<br>512 EAGLE'S LANDING PARKWAY<br>STOCKBRIDGE, GA  30281 |
| DBSI CORPORATE WOODS LEASECO LLC<br>PO BOX 974335<br>DALLAS, TX  75397-4335 | NONRESIDENTIAL REAL PROPERTY LEASE<br>5029 CORPORATE WOODS DRIVE<br>SUITE 200<br>VIRGINIA BEACH, CA 23462 |
| DEAN AND ADAH GAY FAMILY, LP<br>5001 CALIFORNIA AVENUE, SUITE 100<br>BAKERSFIELD, CA  93309 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1620 MILL ROCK WAY<br>SUITE 500<br>BAKERSFIELD, CA 9309 |
| DENALI NATIONAL TRUST, INC.<br>8383 E EVANS RD<br>SCOTTSDALE, AZ  85260 | NONRESIDENTIAL REAL PROPERTY LEASE<br>301 WEST WARNER ROAD<br>SUITE 133<br>TEMPE, AZ 85284 |
| DESERT BUILDING PARTNERS, LP<br>200 BARTLETT DRIVE<br>EL PASO, TX  79912 | NONRESIDENTIAL REAL PROPERTY LEASE<br>671 S. MESA HILLS DRIVE<br>SUITE 1<br>EL PASO, TX  79912 |
| DONALD E. & JUDY S. WILLIAMS DBA WOODLAND BUSINESS PARK<br>111 E GAY ST<br>LANCASTER, SC  29720 | NONRESIDENTIAL REAL PROPERTY LEASE<br>108D NORTH WOODLAND DRIVE<br>LANCASTER, SC  29720 |

In re:   Home123 Corporation
           Debtor

Case No.   07-10421

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DOUG BEAN & ASSOCIATES INC<br>101 SW MAIN STREET<br>PORTLAND, OR  97204 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2015 N. WEST 39TH STREET<br>STE. 300<br>LINCOLN CITY, OR 97367<br>5/1/2005 |
| DRA ADVISORS LLC<br>220 EAST 42ND STREET 27TH FL<br>NEW YORK, NY  10017 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3050 POST OAK BLVD., SUITE 660<br>HOUSTON, TX 77056 |
| DRA CRT BAYMEADOWS CENTER, LLC<br>LAURA MCLEOD<br>PO BOX 538266<br>ATLANTA, GA  30353-8266 | NONRESIDENTIAL REAL PROPERTY LEASE<br>8375 DIX ELLIS TRAIL<br>SUITE 303<br>JACKSONVILLE, FL  32256 |
| DUESENBERG INVESTMENT COMPANY<br>DEPT LA22159<br>PASADENA, CA  91185-2159 | NONRESIDENTIAL REAL PROPERTY LEASE<br>500 ESPLANADE DRIVE<br>SUITE 740<br>OXNARD, CA 93030 |
| DUKE REALTY OHIO<br>4555 LAKE FOREST DRIVE, SUITE 400<br>CINCINNATI, OH  45242-3732 | NONRESIDENTIAL REAL PROPERTY LEASE<br>10101 ALLIANCE ROAD<br>SUITE 200<br>CINCINNATI, OH 45242 |
| DUKE REALTY, LP<br>CHRISTA NEWCOM<br>75 REMITTANCE DRIVE<br>CHICAGO, IL  60675-6007 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4349 EASTON WAY<br>SUITE 110<br>COLUMBUS, OH  43219 |
| E & H RENTALS<br>4053 E SHAWNEE ROAD<br>BERRIEN SPRINGS, MI  49103 | NONRESIDENTIAL REAL PROPERTY LEASE<br>9046 US HIGHWAY 31<br>SUITE 11<br>BERRIEN SPRINGS, MI 49103<br>6/1/1999 |
| EASTLAND TOWER PARTNERSHIP<br>100 NORTH BARRANCA AVENUE STE 900<br>WEST COVINA, CA  91791-1600 | NONRESIDENTIAL REAL PROPERTY LEASE<br>100 NORTH BARRANCA AVENUE<br>SUITE 350<br>WEST COVINA, CA 91791 |
| ENERGY CENTER II, LTD.<br>PO BOX 1370<br>TUSCALOOSA, AL  35403 | NONRESIDENTIAL REAL PROPERTY LEASE<br>ENERGY CENTER II<br>519 ENERGY CENTER BLVD.<br>SUITE 1105<br>NORTHPORT, AL 35473 |
| ENTERPRISE INVESTMENT COMPANY<br>1195 MANZANITA LANE<br>RENO, NV  89509 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2260 RENO HIGHWAY<br>SUITE A<br>FALLON, NV 89406<br>8/15/2006 |
| EOP - KRUSE WOODS LLC<br>REGIONAL COUNSEL<br>ONE MARKET SPEAR TOWER STE 600<br>SAN FRANCISCO, CA  94105 | NONRESIDENTIAL REAL PROPERTY LEASE<br>5285 W MEADOWS ROAD<br>SUITE 395<br>LAKE OSWEGO, OR  97035 |
| EOP-BIXBY RANCH, L.L.C.<br>333 CITY BLVD W SUITE 200<br>ORANGE, CA  92868 | NONRESIDENTIAL REAL PROPERTY LEASE<br>333 CITY BOULEVARD WEST<br>SUITE 2120<br>ORANGE, CA 92868 |

In re:   Home123 Corporation                                    Case No.   07-10421
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| EQUASTONE 1777 TOWER, LP<br>8910 UNIVERSITY CENTER LANE<br>SAN DIEGO, CA  92122 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1777 NE LOOP 410<br>SUITE 912<br>SAN ANTONIO, TX 78217 |
| EQYINVEST FIRST COLONY OWNER, LTD.,LLP<br>1600 NE MIAMI GARDENS DRIVE<br>NORTH MIAMI BEACH, FL  33179 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2331 WILLIAMS TRACE<br>SUGAR LAND, TX 77478 |
| EVERGREEN EP, LLC<br>PO BOX 10638<br>EUGENE, OR  97440 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1200 EXECUTIVE PARKWAY<br>SUITE 100<br>EUGENE, OR  97401 |
| FALLS OF THE NEUSE, LLC<br>210 OAK AVENUE<br>KANNAPLIS, NC  28081-4329 | NONRESIDENTIAL REAL PROPERTY LEASE<br>FALLS OF THE NEUSE<br>4700 FALLS OF THE NEUSE ROAD<br>SUITE 345<br>RALEIGH, NC 27609<br>(DARK) |
| FITZHUGH SULLIVAN LLC<br>JOE SULLIVAN<br>810 C. STREET SUITE 4<br>GALT, CA  95632 | NONRESIDENTIAL REAL PROPERTY LEASE<br>810 C. STREET<br>SUITE 4<br>GALT, CA  95632 |
| FORUM OF SUNSET OFFICE BLDG.<br>JAMES C. COLROSS<br>9485 SUNSET DR, SUITE A-115<br>MIAMI, FL  33173 | NONRESIDENTIAL REAL PROPERTY LEASE<br>9415 SUNSET DRIVE<br>SUITE 210<br>MIAMI, FL  33173 |
| FOURTH QUARTER PROPERTIES V, INC<br>45 ANSLEY DRIVE<br>NEWNAN, GA  30263 | NONRESIDENTIAL REAL PROPERTY LEASE<br>300 VILLAGE GREEN CIRCLE<br>SUITE 112<br>SMYRNA, GA 30083 |
| FOXHILL OFFICE INVESTORS L.P.<br>8205 W 108TH TERRACE<br>OVERLAND PARK, KS 66210 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4550 WEST 109TH STREET<br>SUITE 220<br>OVERLAND PARK, KS 66211<br>8/1/2006 |
| FPA EMERALD ASSOCIATES, LLC<br>1500 7TH STREET<br>SACRAMENTO, CA  95814 | NONRESIDENTIAL REAL PROPERTY LEASE<br>8665 WEST EMERALD STREET<br>SUITE 140<br>BOISE, ID 83704<br>10/29/2001 |
| GADELL, INC.<br>PO BOX 656<br>HOSCHTON, GA  30548 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4188 HIGHWAY 53<br>SUITE 101<br>HOSCHTON, GA  30548 |
| GAIL A. ENGLISH & MICHAEL P. ENGLISH TRUST<br>851 MUNRAS AVENUE<br>MONTEREY, CA  93940 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1880 NORTH MAIN STREET<br>SUITE 350<br>SALINAS, CA 93906 |
| GAINEY RANCH FINANCIAL LIMITED PARTNERSHIP<br>11811 N TATUM BLVD, SUITE P-118<br>PHOENIX, AZ  85028 | NONRESIDENTIAL REAL PROPERTY LEASE<br>7373 E. DOUBLETREE RANCH RD.<br>SCOTTSDALE, AZ 85258 |

In re:  Home123 Corporation                                                                    Case No.    07-10421
                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| GEORGE AND SHANNON SELLAND<br>PO BOX 1420<br>YUBA CITY, CA  95992 | NONRESIDENTIAL REAL PROPERTY LEASE<br>416 CENTER STREET<br>YUBA CITY, CA 95991 |
| GEORGE S. AND JOAN E. TICKNOR<br>820 S CHINOWTH STREET, #35<br>VISALIA, CA  93277 | NONRESIDENTIAL REAL PROPERTY LEASE<br>12020 DONNER PASS RD.<br>UNIT B1<br>TRUCKEE, CA 96161<br>7/1/2006 |
| GOLDEN BEAR INTERNATIONAL INC.<br>11780 US HWY ONE<br>NORTH PALM BEACH, FL  33408 | NONRESIDENTIAL REAL PROPERTY LEASE<br>11780 U.S. HIGHWAY ONE<br>NORTH PALM BEACH, FL  33408 |
| GREENTREE FOSTER PLAZA ASSOCIATES<br>FOSTER PLAZA 9<br>PITTSBURGH, PA  15220 | NONRESIDENTIAL REAL PROPERTY LEASE<br>550 NORTH REO STREET<br>SUITE 108<br>TAMPA, FL 33609 |
| GREENTREE FOSTER PLAZA ASSOCIATES<br>FOSTER PLAZA 10<br>PITTSBURGH, PA  15221 | NONRESIDENTIAL REAL PROPERTY LEASE<br>750 HOLIDAY DRIVE<br>SUITE 340<br>PITTSBURG, PA 15220 |
| GWINNETT CENTER LLC<br>3098 PIEDMONT ROAD, NE<br>ATLANTA, GA  30305 | NONRESIDENTIAL REAL PROPERTY LEASE<br>GWINNETT CENTER<br>3555 KOGER BLVD.<br>SUITE 360<br>DULUTH, GA 30096<br>(DARK) |
| H3O, LLC<br>1166 EASTLAND DRIVE NORTH<br>TWIN FALLS, ID 83301 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1166 EASTLAND DRIVE NORTH<br>SUITE B<br>TWIN FALLS, ID 83301<br>1/1/2007 |
| HACIENDA MD 7901, LLC<br>7901 STONERIDGE DRIVE<br>PLEASANTON, CA  94588 | NONRESIDENTIAL REAL PROPERTY LEASE<br>7901 STONERIDGE DRIVE<br>SUITE 540<br>PLEASANTON, CA 94588 |
| HEACOCK BUSINESS CENTER<br>320 NORTH E STREET, SUITE 101<br>SAN BERNADINO, CA  92401 | NONRESIDENTIAL REAL PROPERTY LEASE<br>HEACOCK BUSINESS CENTER<br>13800 HEACOCK STREET, C230<br>MORENO VALLEY, CA 92553 |
| HELGE LLC<br>PO BOX 316<br>SHARON, MA  02067 | NONRESIDENTIAL REAL PROPERTY LEASE<br>27 HOME DEPOT DRIVE<br>PLYMOUTH, MA 02360 |
| HENAN COMPANY<br>7831 SE LAKE RD, SUITE 200<br>PORTLAND, OR  97267 | NONRESIDENTIAL REAL PROPERTY LEASE<br>9955 SE WASHINGTON STREET<br>SUITE 201<br>PORTLAND, OR 97216<br>3/1/2005 |
| HIGHLAND AVENUE MEDICAL, LLC<br>916 SW 17TH STREET SUITE 202<br>REDMOND, OR  97756 | NONRESIDENTIAL REAL PROPERTY LEASE<br>916 SW 17TH STREET<br>SUITE 201<br>REDMOND, OR 97756<br>2/1/2006 |

In re:    Home123 Corporation
                        Debtor

Case No.    07-10421

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| HIGHWOODS-FLORIDA HOLDINGS, L.P.<br>3100 SMOKETREE COURT, SUITE 600<br>RALEIGH, NC  27604 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3109 W. MARTIN LUTHER KING BLVD.<br>SUITE 300<br>TAMPA, FL  92553 |
| HIGLEY GOLD, LLC<br>2005 W MESQUITE STREET<br>CHANDLER, AZ  85224 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1355 S. HIGLEY ROAD<br>SUITE 112<br>HIGLEY, AZ 85236 |
| HINES INTERESTS LIMITED PARTNERSHIP<br>2800 POST OAK BLVD, 49TH FLOOR<br>HOUSTON, TX  77056 | NONRESIDENTIAL REAL PROPERTY LEASE<br>6565 AMERICAS PARKWAY<br>SUITE 630<br>ALBUQUERQUE, NM 87110 |
| HOLUALOA GV SHOPPING PLAZA, LLC<br>11333 N SCOTTSDALE ROAD<br>SCOTTSDALE, AZ  85254 | NONRESIDENTIAL REAL PROPERTY LEASE<br>HOLUALOA GV SHOPPING PLAZA<br>210 W. CONTINENTAL RD.<br>SUITE 134 & 138<br>GREEN VALLEY, AZ 85614 |
| HOMEBASED REALTY<br>42402 10TH ST W<br>LANCASTER, CA  93534 | NONRESIDENTIAL REAL PROPERTY LEASE<br>42402 10TH STREET WEST<br>LANCASTER, CA 93534 |
| HQ GLOBAL WORKPLACES LLC<br>15305 NORTH DALLAS PARKWAY<br>ADDISON, TX  75001 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4400 ROUTE 9 SOUTH<br>SUITE 1000 OFC 34 AND 43<br>FREEHOLD, NJ 07728 |
| HTL-ACQUISITIONS, LLC<br>300 PARK BLVD, SUITE 500<br>ITASCA, IL  60143-2636 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4700 SOUTH SYRACUSE<br>SUITE 310<br>DENVER, CO 80237 |
| HUNTINGTON QUADRANGLE 2 LLC<br>BENNETT RECHLER<br>100 JERICHO QUADRANGLE<br>JERICHO, NY  11753 | NONRESIDENTIAL REAL PROPERTY LEASE<br>TWO HUNTINGTON QUADRANGLE<br>SUITES 1S01 AND 1S04<br>MELVILLE, NY  11747 |
| HYUNDAI RIO VISTA, INC. C/O TOOLEY & CO.<br>8880 RIO SAN DIEGO DRIVE #315<br>SAN DIEGO, CA  92108 | NONRESIDENTIAL REAL PROPERTY LEASE<br>8880 RIO SAN DIEGO DRIVE<br>SUITE 103<br>SAN DIEGO, CA 92108 |
| IDABEC INVESTMENT COMPANY<br>666 TANGERINE DRIVE<br>EL CENTRO, CA  92244 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1224 STATE STREET<br>SUITE B<br>EL CENTRO, CA 92243<br>1/1/2005 |
| J.A.B. INVESTMENTS<br>1031 POLLARD<br>TYLER, TX  75701 | NONRESIDENTIAL REAL PROPERTY LEASE<br>126 AMHERST<br>TYLER, TX 75701 |
| JOMAHAKA PROPERTIES, LLC<br>4431 CARDON DRIVE<br>FARMINGTON, NM  87401 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4801 NORTH BUTLER AVENUE<br>BUILDING O, SUITE 1101<br>FARMINGTON, NM 87401 |

In re:    Home123 Corporation
             Debtor

Case No.    07-10421

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| JOSEPH & DIANE VALENTINE<br>PO BOX 305<br>MINDEN, NV 89423 | NONRESIDENTIAL REAL PROPERTY LEASE<br>6548 S. MCCARRAN BLVD.<br>UNIT B<br>RENO, NV 89509 |
| JOSEPH AND LYNETTE PELLEGRINI,<br>30 BAVARIAN WAY<br>KINGSTON, MA 02364 | NONRESIDENTIAL REAL PROPERTY LEASE<br>20 DOWNER AVENUE<br>UNIT #3<br>HINGHAM, MA 02043 |
| KCTC, INC.<br>8 N MAIN STREET<br>KINGWOOD, TX 77339 | NONRESIDENTIAL REAL PROPERTY LEASE<br>40 NORTH MAIN<br>BUILDING C<br>KINGWOOD, TX 77339 |
| KENSTOCK ASSOCIATES<br>2204 HIDDEN CREEK COURT<br>VIRGINIA BEACH, VA 23454 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2301 KENSTOCK DRIVE<br>SUITE 101<br>VIRGINIA BEACH, CA 23454 |
| KERR COMMERCIAL GROUP<br>376 SW BLUFF DRIVE<br>BEND, OR 97702 | NONRESIDENTIAL REAL PROPERTY LEASE<br>446 NW 3RD STREET<br>SUITE 231<br>PRINEVILLE, OR 97754<br>5/5/2005 |
| KEYLIME SOUTH LLC<br>PO BOX 0142<br>BENTON, LA 71006 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4530 BARKDALE BOULEVARD<br>SUITE A<br>BOSSIER CITY, LA 71112 |
| KILROY AIRPORT CENTER/SEATAC<br>VICKI ELLIS<br>18000 PACIFIC HIGHWAY S<br>SEATTLE, WA 98188 | NONRESIDENTIAL REAL PROPERTY LEASE<br>18000 PACIFIC HIGHWAY SOUTH<br>SUITE 609<br>SEATTLE, WA 98188 |
| KILROY REALTY L.P.<br>12200 W OLYMPIC BOULEVARD<br>LOS ANGELES, CA 90064 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3760 KILROY AIRPORT WAY<br>SUITE 520<br>LONG BEACH, CA 90806 |
| KOALA MIAMI REALTY HOLDING CO. C/O CODINA REAL ESTATE MANAGEMENT, INC.<br>8350 NW 52ND TERRACE SUITE 102<br>MIAMI, FL 33166-7706 | NONRESIDENTIAL REAL PROPERTY LEASE<br>8300 N.W. 53RD STREET<br>SUITE 302<br>DORAL, FL 33166 |
| KTVQ COMMUNICATIONS, INC.<br>3203 THIRD AVENUE NORTH<br>BILLINGS, MT 59101 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3203 THIRD AVENUE NORTH<br>SUITE 240<br>BILLINGS, MT 59101 |
| KW FUND II<br>2121N CAILFORNIA BLVD<br>WALNUT CREEK, CA 94596 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1860 HOWE AVENUE<br>SUITES 106 AND 140<br>SACRAMENTO, CA 95825 |
| KYSER FAMILY PARTNERSHIP<br>1537 JEAN STREET<br>MONTGOMERY, AL 36107 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1345 CARMICHAEL WAY<br>MONTGOMERY, AL 36106 |

In re:  Home123 Corporation
          Debtor

Case No.  07-10421

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| LANDMARK CENTER<br>903 N 47TH STREET<br>ROGERS, AR  72756-9615 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2030 FALLING WATER ROAD<br>SUITE 150<br>KNOXVILLE, TN 37922 |
| LARRY SHANNON<br>506 E HILL ST<br>MOSES LAKE, WA  98837 | NONRESIDENTIAL REAL PROPERTY LEASE<br>506 E HILL STREET<br>MOSES LAKE, WA  98837<br>10/6/2006 |
| LATHAM STREET OFFICE PLAZA<br>119 N MAPLE STREET STE C<br>CORONA, CA  92880 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4280 LATHAM STREET<br>SUITE E<br>RIVERSIDE, CA  92501 |
| LAUREL OFFICE PARK III, LLC<br>17197 N LAUREL PARK DRIVE<br>LIVONIA, MI  48152 | NONRESIDENTIAL REAL PROPERTY LEASE<br>17197 N. LAUREL PARK DRIVE<br>SUITE 551<br>LIVONIA, MI 48152 |
| LDC PROPERTIES<br>503 NORTH MAIN STREET<br>PUEBLO, CO  81003 | NONRESIDENTIAL REAL PROPERTY LEASE<br>119 W. 6TH STREET<br>SUITE 203<br>PUEBLO, CO 81003 |
| LEVITT BAKERSFIELD, LLC<br>GREGORY D. BYNUM<br>5601 TRUXTUN AVENUE<br>BAKERSFIELD, CA  93309 | NONRESIDENTIAL REAL PROPERTY LEASE<br>5201 TRUXTON AVE.<br>BAKERSFIELD, CA  93309 |
| LIBERTY PROPERTY TRUST<br>11414 WEST PARK PLACE<br>MILWAUKEE, WI  53224 | NONRESIDENTIAL REAL PROPERTY LEASE<br>512 EAGLE'S LANDING PARKWAY<br>STOCKBRIDGE, GA 30281 |
| LIBERTY PROPERTY TRUST<br>11414 WEST PARK PLACE<br>MILWAUKEE, WI  53225 | NONRESIDENTIAL REAL PROPERTY LEASE<br>20800 SWENSON DRIVE<br>WAUKESHA, WI 53186 |
| LIBROHA, LLC<br>327 EISENHOWER DRIVE<br>SAVANNAH, GA  31406 | NONRESIDENTIAL REAL PROPERTY LEASE<br>327 EISENHOWER DRIVE<br>SUITE 100<br>SAVANNAH, GA 31406 |
| LOS ANGELES FARM BUREAU<br>41228 12TH STREET<br>PALMDALE, CA  93551 | NONRESIDENTIAL REAL PROPERTY LEASE<br>41288 12TH STREET WEST<br>SUITES C AND D<br>PALMDALE, CA 93551<br>1/1/2005 |
| MACK-CALI TAXTER ASSOCIATES, LLC<br>PO BOX 23229<br>NEWARK, NJ  07189 | NONRESIDENTIAL REAL PROPERTY LEASE<br>565 TAXTER ROAD SUITE 630<br>ELMSFORD, NY 10523<br>(DARK) |
| MADIDKA ENTERPRISES<br>1 INDUSTRIAL DRIVE<br>HANOVER, PA  17331 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1225 CARLISLE STREET<br>SUITE 1<br>HANOVER, PA 17331 |

In re:   Home123 Corporation
          Debtor

Case No.    07-10421

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MAIN STREET DYL ASSOCIATES<br>220 FARM LANE<br>DOYLESTOWN, PA  18901 | NONRESIDENTIAL REAL PROPERTY LEASE<br>22-28 SOUTH MAIN STREET<br>STE 2B/2D<br>DOYLESTOWN, PA 18901<br>1/1/2007 |
| MARCON ENTERPRISES, LLC<br>28 GIBSON BLVD<br>CLARK, NJ  07066 | NONRESIDENTIAL REAL PROPERTY LEASE<br>951 MARCON BOULEVARD<br>SUITE 6<br>ALLENTOWN, PA 18109 |
| MARKET STREET PROPERTIES, LLC<br>350 2ND STREET<br>COOS BAY, OR  97420 | NONRESIDENTIAL REAL PROPERTY LEASE<br>126 MARKET<br>SUITE 2<br>COOS BAY, OR 97420 |
| MARY J. FARISH CENTURY 21<br>736 BANKHEAD AVENUE<br>CARROLLTON, GA  30117 | NONRESIDENTIAL REAL PROPERTY LEASE<br>64 FAIRFIELD DRIVE<br>VILLA RICA, GA 30180<br>1/1/2007 |
| MASCOR, L.P.<br>2713 WEST MORTON STREET<br>DENISON, TX  75020 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2713 WEST MORTON STREET<br>DENISON, TX 75020<br>4/1/2007 |
| MENDOTA OFFICE HOLDINGS, LLC<br>NW 7918, PO BOX 1450<br>MINNEAPOLIS, MN  55485-7918 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1270 NORTHLAND DRIVE<br>SUITE 385<br>MENDOTA HEIGHTS, MN 55120<br>(SUBLEASED) |
| MHW REALTY. LTD.<br>1600 HUNTINGTON DRIVE<br>SOUTH PASADENA, CA  91030 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3602 INLAND EMPIRE BLVD.<br>SUITE C310-300<br>ONTARIO, CA 91764 |
| MICHAEL T. CASTELLANO<br>20636 SHAWNEE RD<br>APPLE VALLEY, CA  92308 | NONRESIDENTIAL REAL PROPERTY LEASE<br>15040 SEVENTH STREET<br>VICTORVILLE, CA 92392 |
| MILLS ENTERPRISES, LLC<br>4016 80TH STREET<br>KENOSHA, WI  53143 | NONRESIDENTIAL REAL PROPERTY LEASE<br>114 TOWN PARK DRIVE<br>SUITE 150<br>KENNESAW, GA 30144 |
| MILLS ENTERPRISES, LLC<br>4015 80TH STREET<br>KENOSHA, WI  53142 | NONRESIDENTIAL REAL PROPERTY LEASE<br>7401 104TH AVENUE<br>SUITE 160<br>KENOSHA, WI 53142<br>(DARK) |
| MRI SPRINGS PORTFOLIO, LLC<br>4128 RELIABLE PARKWAY<br>CHICAGO, IL  60686-0041 | NONRESIDENTIAL REAL PROPERTY LEASE<br>950 BRECKENRIDGE LANE<br>SUITE 220<br>LOUISVILLE, KY 40207 |
| MUSIC BOX ASSOCIATES, LLC C/O ERIC CEDERSTRAND<br>1102 COMMERCE ST STE 300<br>TACOMA, WA  98402 | NONRESIDENTIAL REAL PROPERTY LEASE<br>302 SOUTH 9TH STREET<br>TACOMA, WA 98402<br>1/1/2005 |

In re:  Home123 Corporation                                              Case No.  07-10421
                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| NEW YORK LIFE INSURANCE COMPANY<br>23329 NETWORK PLACE<br>CHICAGO, IL  60673-1233 | NONRESIDENTIAL REAL PROPERTY LEASE<br>8845 GOVERNOR'S HILL<br>SUITE 130<br>CINCINNATI, OH  45249 |
| NIKKI DAVIS<br>123 WEST D STREET<br>BENECIA, CA  94510 | NONRESIDENTIAL REAL PROPERTY LEASE<br>131 WEST D STREET<br>BENECIA, CA 94510 |
| NORM ENTERPRISES, LLC<br>KIM MAY<br>172 2ND STREET SOUTH<br>NAMPA, ID  83651 | NONRESIDENTIAL REAL PROPERTY LEASE<br>721 ROOSEVELT AVENUE<br>NAMPA, ID  83686 |
| NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY<br>4401 FORD AVENUE<br>ALEXANDRIA, VA  22302 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4401 FORD AVE.<br>SUITE 1430<br>ALEXANDRIA, VA 22302 |
| O.P., LLC<br>351 WEST HUBBARD STREET<br>CHICAGO, IL  60610 | NONRESIDENTIAL REAL PROPERTY LEASE<br>414 NORTH ORLEANS STREET<br>SUITE 008<br>CHICAGO, IL  60610<br>(SUBLEASED) |
| O.P., LLC<br>351 WEST HUBBARD STREET<br>CHICAGO, IL  60610 | NONRESIDENTIAL REAL PROPERTY LEASE<br>414 N. ORLEANS STREET<br>STE. 601<br>3/1/2005 |
| OLIPHANT, MATZNER<br>77-900 AVE OF THE STATES<br>PALM DESERT, CA  92211 | NONRESIDENTIAL REAL PROPERTY LEASE<br>73-161 FRED WARING<br>SUITE 200 & 202<br>PALM DESERT, CA 92260<br>7/1/2006 |
| ONE GRAND PARK<br>210 PARK AVENUE<br>OKLAHOMA CITY, OK  73103 | NONRESIDENTIAL REAL PROPERTY LEASE<br>9415 SUNSET DRIVE<br>SUITE C-3<br>MIAMI, FL 33173 |
| ONE GRAND PARK<br>210 PARK AVENUE<br>OKLAHOMA CITY, OK  73102 | NONRESIDENTIAL REAL PROPERTY LEASE<br>777 NW GAND PARK BLVD.<br>SUITE 512<br>OKLAHOMA CITY, OK 73102<br>(DARK) |
| ONYX ONE PARTNERSHIP, LTD.<br>17226 EL CAMINO REAL, SUITE 405<br>HOUSTON, TX  77059 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3820 COLONIAL BLVD.<br>SUITE 102<br>FORT MYERS, FL 33966 |
| ONYX ONE PARTNERSHIP, LTD.<br>17225 EL CAMINO REAL, SUITE 405<br>HOUSTON, TX  77058 | NONRESIDENTIAL REAL PROPERTY LEASE<br>17225 EL CAMINO REAL<br>SUITE 350<br>HOUSTON, TX 77058 |
| OPUS WEST CORPORATION<br>2555 EAST CAMELBACK ROAD<br>PHOENIX, AZ  85016-9267 | NONRESIDENTIAL REAL PROPERTY LEASE<br>10835 N. 25TH AVENUE<br>SUITE 140<br>PHOENIX, AZ  85029 |

In re:  Home123 Corporation

Case No.   07-10421

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| OSPREY TROY OFFICENTRE, LLC<br>7600 GRAND RIVER AVENUE<br>BRIGHTON, MI  48114 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2800 LIVERNOIS ROAD<br>SUITE 160<br>TROY, MI 48083 |
| OVC PROPERTIES, LLC<br>PO BOX 31000<br>HONOLULU, HI  96849-5529 | NONRESIDENTIAL REAL PROPERTY LEASE<br>707 RICHARDS STREET<br>SUITE PH3<br>HONOLULU, HI 96813 |
| PAN PACIFIC (JEFFERSON SQUARE) LLC<br>PO BOX 100542<br>PASADENA, CA  91189-0542 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4188 HIGHWAY 53<br>SUITE 101<br>HOSCHTON, GA 30548 |
| PAN PACIFIC (JEFFERSON SQUARE) LLC<br>PO BOX 100541<br>PASADENA, CA  91189-0541 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4700 42ND AVE SW<br>SUITE 580<br>SEATTLE, WA 98116<br>(DARK) |
| PARK 5 CENTER<br>PO BOX 529<br>EUGENE, OR  97440 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3400 STATE STREET<br>SUITE G-780<br>SALEM, OR 97301<br>7/1/2006 |
| PARK PLACE PROFESSIONAL PLAZA<br>2810 EASTLAKE AVENUE EAST<br>SEATTLE, WA  98102 | NONRESIDENTIAL REAL PROPERTY LEASE<br>111 SE EVERETT MALL WAY<br>SUITE B-101 AND B-200<br>EVERETT, WA  98208 |
| PARK PLAZA INC.<br>201 NE PARK PLAZA DRIVE<br>VANCOUVER, WA  98684 | NONRESIDENTIAL REAL PROPERTY LEASE<br>203 SE PARK PLAZA DR.<br>SUITE 120 & 125<br>VACOUVER, WA 98684<br>1/1/2006 |
| PARK PLAZA, INC.<br>201 NE PARK PLAZA DRIVE<br>VANCOUVER, WA  98684 | NONRESIDENTIAL REAL PROPERTY LEASE<br>201 N.E. PARK PLAZA DRIVE<br>SUITE 286<br>VANCOUVER, WA 98684 |
| PARKWAY SHOPPING, LTD.<br>13500 W HWY 80 E<br>ODESSA, TX  79765 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4555 E. UNIVERSITY BLVD.<br>SUITE D-5<br>ODESSA, TX 76765 |
| PASADENA TOWERS LLC<br>NATALIE PARK<br>FILE # 56184<br>LOS ANGELES, CA  90074-6184 | NONRESIDENTIAL REAL PROPERTY LEASE<br>55 S. LAKE AVENUE<br>SUITE 540<br>PASADENA, CA  91101 |
| PETERSON FAMILY LIMITED PARTNERSHIP<br>PO BOX 8841<br>ASHEVILLE, NC  28814 | NONRESIDENTIAL REAL PROPERTY LEASE<br>99 EDGEWOOD ROAD, UNIT E<br>ASHEVILLE, NC 288804 |
| PHONEJOCKEY INVESTORS NO.1 LLC<br>LISA FRANTZ<br>4805 E THISTLE LANDING DRIVE , STE 110<br>PHOENIX, AZ  85044 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4805 E. THISTLE LANDING DRIVE<br>SUITE 110-OFFICE 115<br>PHOENIX, AZ  85044 |

In re:  Home123 Corporation                                                              Case No.    07-10421

                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| PIZZAGALLI PROPERTIES<br>50 JOY DRIVE<br>SOUTH BURLINGTON, VT  05407 | NONRESIDENTIAL REAL PROPERTY LEASE<br>7421 CARMEL EXECUTIVE PARK<br>SUITE 240<br>CHARLOTTE, NC 28226<br>(DARK) |
| PLAZA OFFICE REALTY I, LLC.,<br>PO BOX 1450<br>MINNEAPOLIS, MN  55485-5816 | NONRESIDENTIAL REAL PROPERTY LEASE<br>11700 PLAZA AMERICA DRIVE<br>SUITE 200 AND 250<br>RESTON, VA  20190 |
| PMW PARTNERSHIP<br>1100 THE AMERICAN ROAD, STE A01<br>MORRIS PLAINS, NJ  07950 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1100 THE AMERICAN ROAD<br>MORRIS PLAINS, NJ  07950 |
| PRISM PARTNERS, LLC,<br>2122 S COLUMBIA<br>TULSA, OK  74115 | NONRESIDENTIAL REAL PROPERTY LEASE<br>8282 S. MEMORIAL DRIVE<br>SUITE 100<br>TULSA, OK 74133 |
| PRISM PARTNERS, LLC,<br>2121 S COLUMBIA<br>TULSA, OK  74114 | NONRESIDENTIAL REAL PROPERTY LEASE<br>11780 U.S. HIGHWAY ONE<br>NORTH PALM BEACH, FL 33408 |
| PROFESSIONAL SUITES, INC.<br>6 MANCHESTER STREET<br>NASHUA, NH  03064 | NONRESIDENTIAL REAL PROPERTY LEASE<br>6 MANCHESTER STREET<br>STE 5<br>NASHUA, NH 03064<br>2/1/2007 |
| PRUDENTIAL N.W. PROPERTY RELOCATION & BUSINESS DEV<br>203 SE PARK PLAZA DRIVE<br>VANCOUVER, WA  98684 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1495 S.W. SEQUOIA PARKWAY<br>SUITE 150<br>PORTLAND, OR 97224 |
| QKC MAUI OWNER, LLC C/O SOMERA CAPITAL MANAGEMENT LLC<br>5383 HOLLISTER AVENUE, SUITE 240<br>SANTA BARBARA, CA  93111 | NONRESIDENTIAL REAL PROPERTY LEASE<br>275 WEST KA'AUHUMANU CENTER<br>SUITE 210 & 201<br>KAHULUI, HI 96732<br>3/1/2005 |
| RAINBOW CORPORATE CENTER LTD. PARTNERSHIP<br>3065 S JONES<br>LAS VEGAS, NV  89146 | NONRESIDENTIAL REAL PROPERTY LEASE<br>777 N. RAINBOW<br>SUITE 180, 385<br>LAS VEGAS, NV 89102<br>1/1/2006 |
| RAINIER METROPLEX PARTNERS, LP<br>PO BOX 674012 LOCK BOX ACCOUNT #84169781<br>DALLAS, TX  75267-4012 | NONRESIDENTIAL REAL PROPERTY LEASE<br>860 AIRPORT FREEWAY, SUITE 509<br>HURST, TX 76054 |
| RAR2-INLAND EMPIRE OFFICES-CA, INC.<br>CRAIG MCDONALD<br>DEPT 6308<br>LOS ANGELES, CA  90084-6308 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3281 E. GUASTI ROAD<br>SUITE 300<br>ONTARIO, CA  91761 |
| RBC CENTURA BANK<br>SUE SALVATO<br>11011 RICHMOND AVE STE 850<br>HOUSTON, TX  77042 | NONRESIDENTIAL REAL PROPERTY LEASE<br>11235 SE 6TH STREET<br>SUITE 130<br>BELLEVUE, WA  98004 |

In re:   Home123 Corporation                                                          Case No.    07-10421
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| RE/MAX ELITE REALTY<br>3125 SOUTH PRICE ROAD<br>CHANDLER, AZ 85248 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3125 S. PRICE ROAD<br>SUITE 120<br>CHANDLER, AZ 85248 |
| REMAX PERFORMANCE, INC.<br>300 SUNNY GLEN CT<br>WOODLAND PARK, CO 80866 | NONRESIDENTIAL REAL PROPERTY LEASE<br>300 SUNNY GLEN COURT<br>BOX 5044<br>WOODLAND PARK, CO 80866 |
| REX 99 CHERRY HILL ROAD SPE LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | NONRESIDENTIAL REAL PROPERTY LEASE<br>99 CHERRY HILL ROAD<br>SUITE 110<br>PARSIPPANY, NJ 07054 |
| RF COLONY PARK III, LLC<br>1301 5TH AVENUE<br>SEATTLE, WA 98101 | NONRESIDENTIAL REAL PROPERTY LEASE<br>19000 33RD AVE. WEST<br>SUITE 100<br>LYNNWOOD, WA 98037 |
| RICHARD J. KELLY<br>55 CAMBRIDGE STREET<br>BURLINGTON, MA 01803 | NONRESIDENTIAL REAL PROPERTY LEASE<br>60 MALL ROAD<br>SUITE 208<br>BURLINGTON, MA 01803 |
| RIVER VIEW PLAZA LLC<br>PO BOX 704<br>DUVALL, WA 98019 | NONRESIDENTIAL REAL PROPERTY LEASE<br>15321 MAIN STREET NE<br>SUITE 322<br>DUVALL, WA 98019 |
| RJS PROPERTIES, INC.<br>PO BOX 392<br>CARSON CITY, NV 89702 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1013 S. CARSON STREET<br>CARSON CITY, NV 89702<br>8/16/2006 |
| ROCKAWAY OFFICE, LLC<br>SAM GIORDANO<br>PO BOX 95000-1615<br>PHILADELPHIA, PA 19195-1615 | NONRESIDENTIAL REAL PROPERTY LEASE<br>100 ENTERPRISE DRIVE<br>SUITE 110<br>ROCKAWAY, NJ 07866 |
| ROMANEK CHAMPAIGN LLC<br>P O 17534<br>URBANA, IL 61803 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2151 SOUTH NEIL STREET<br>CHAMPAIGN, IL 61820<br>12/1/1998 |
| RONALD TUCKER<br>810 C STREET STE 1<br>GALT, CA 95632 | NONRESIDENTIAL REAL PROPERTY LEASE<br>810 C. STREET<br>SUITE 4<br>GALT, CA 95632 |
| ROSSMAN & ASSOCIATES, INC.<br>11045 BROADWAY<br>CROWN POINT, IN 46307 | NONRESIDENTIAL REAL PROPERTY LEASE<br>11035 BROADWAY<br>SUITE E<br>CROWN POINT, IN 46307 |
| RREEF MANAGEMENT COMPANY<br>2300 CLAYTON ROAD<br>CONCORD, CA 94520 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2300 CLAYTON ROAD, SUITE 1540<br>CONCORD, CA 94520 |

In re:   Home123 Corporation

          Debtor

Case No.    07-10421

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| RYAN DESERT RIDGE II, LLC<br>50 SOUTH TENTH STREET<br>MINNEAPOLIS, MN  55403-2012 | NONRESIDENTIAL REAL PROPERTY LEASE<br>20860 NORTH TATUM BLVD.<br>SUITE 175<br>PHOENIX, AZ 85050<br>10/6/2006 |
| SCARBOUROUGH REALTY, LLC<br>2400 STATE HIGHWAY 322 N<br>SCARBOROUGH, TX  75652 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1773 HWY. 79 SOUTH<br>HENDERSON, TX  75652 |
| SHAY LLC<br>PO BOX 1105<br>LAKE HAVASU CITY, AZ  86405-4105 | NONRESIDENTIAL REAL PROPERTY LEASE<br>309 S. LAKE HAVASU AVENUE<br>SUITE 101<br>LAKE HAVASAU CITY, AZ 86403 |
| SINEX AVIATION TECHNOLOGIES CORPORATION<br>DAVID STEININGER<br>11 E SUPERIOR ST STE 400<br>DULUTH, MN  55802 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1270 NORTHLAND DRIVE<br>SUITE 385<br>MENDOTA HEIGHTS, MN  55120 |
| SOUTHWEST CORPORATE CENTER<br>11235 SE 6TH STREET<br>BELLEVUE, WA  98004 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1600 WEST BROADWAY ROAD<br>SUITE 150<br>TEMPE, AZ 85282 |
| STONY POINT EAST, LLC<br>JOAN WOODARD, PRESIDENT & CEO<br>110 STONY POINT ROAD SUITE 180<br>SANTA ROSA, CA  95401 | NONRESIDENTIAL REAL PROPERTY LEASE<br>70 STONY POINT ROAD<br>SUITE D<br>SANTA ROSA, CA  95401 |
| SUMMIT ASSET MANAGEMENT<br>CANDACE GIBSON<br>8010 EAST MORGAN TRAIL, SUITE 4<br>SCOTTSDALE, AZ  85258 | NONRESIDENTIAL REAL PROPERTY LEASE<br>5859 WEST TALAVI BLVD.<br>SUITE 160<br>GLENDALE, AZ 85306 |
| SUMMIT OFFICE PARK LLC<br>PO BOX 72391<br>CLEVELAND, OH  44192-0391 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4700 ROCKSIDE ROAD<br>SUITE 525<br>INDEPENDENCE, OH 44131 |
| SUN REAL ESTATE INVESTMENTS, LLC C/O JOE ADAME MANAGEMENT<br>WILL DOUGLAS<br>PO BOX 8324<br>CORPUS CHRISTI, TX  78468-8324 | NONRESIDENTIAL REAL PROPERTY LEASE<br>5656 S. STAPLES<br>SUITE 330<br>CORPUS CHRISTI, TX  78411 |
| SUNSHINE INVESTMENTS - HAROLD ELLEDGE C/O FOSTER & COMPANY<br>4090 SOUTH DANVILLE DRIVE, SUITE G<br>ABILENE, TX  79605 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4090 DANVILLE DRIVE, SUITE F<br>ABILENE, TX 79605 |
| SUSAN RODMAN<br>3802 N LAKE BLVD<br>DANVILLE, IL  61832 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3821 N. VERMILLION<br>DANVILLE, IL 61832<br>6/1/2005 |
| SUSAN STOVER AN INDEPENDENT AGENT OF TWFG INSURANCE SERVICES<br>SUSAN STOVER<br>40 NORTH MAIN<br>KINGWOOD, TX  77339 | NONRESIDENTIAL REAL PROPERTY LEASE<br>40 NORTH MAIN<br>KINGWOOD, TX  77339 |

In re:   Home123 Corporation                                                                    Case No.    07-10421
                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| TALCOTT III CHASE CENTER, LLC<br>ONE FINANCIAL PLAZA<br>HARTFORD, CO  06103 | NONRESIDENTIAL REAL PROPERTY LEASE<br>TALCOTT III CHASE CENTER<br>ONE CHASE CORPORATE DRIVE<br>SUITE 215<br>BIRMINGHAM, AL 35244 |
| TALCOTT III CHASE CENTER, LLC<br>ONE FINANCIAL PLAZA<br>HARTFORD, CO  06103 | NONRESIDENTIAL REAL PROPERTY LEASE<br>TALCOTT III CHASE CENTER<br>2 CHASE CORPORATE DRIVE SUITE 270<br>SUITE 270<br>BIRMINGHAM, AL 35244 |
| TAYLOR RENTAL PROPERTIES, LLC<br>769 E MAIN STREET<br>CHILLICOTHE, OH  45601 | NONRESIDENTIAL REAL PROPERTY LEASE<br>769 E. MAIN STREET<br>CHILLICOTHE, OH 45601 |
| TED KULHAN FR., ENTERPRISES, INC.<br>12811 KENWOOD LANE<br>FORT MYERS, FL  33907 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3820 COLONIAL BLVD.<br>SUITE 102<br>FORT MYERS, FL 33966 |
| THE GRANITE CENTRE LLC<br>5616 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1300 E. WOODFIELD ROAD<br>STE 210<br>SCHAUMBURG, IL 60173<br>2/1/2006 |
| THE REALTY ASSOCIATES FUND VII, L.P.<br>28 STATE STREET, 10TH FL<br>BOSTON, MA  02109 | NONRESIDENTIAL REAL PROPERTY LEASE<br>12647 OLIVE BLVD.<br>SUITE 115<br>ST. LOUIS, MO 63141 |
| THF / TMI CHESTERFIELD OFFICE DEVELOPMEMT,313-140<br>2127 INNERBELT BUS CTR DR, STE 200<br>ST LOUIS, MO  63144 | NONRESIDENTIAL REAL PROPERTY LEASE<br>17107 CHESTERFIELD AIRPORT ROAD<br>SUITE 140<br>CHESTERFIELD, MO 63005 |
| THOMASON DEVELOPMENT CO.<br>7090 NORTH MARKS<br>FRESNO, CA  93711 | NONRESIDENTIAL REAL PROPERTY LEASE<br>7100 N. FINANCIAL DRIVE<br>SUITE 103<br>FRESNO, CA 93720 |
| THREE HUNDRED CROWN COLONY<br>1250 HANCOCK STREET<br>QUINCY, MA  02169 | NONRESIDENTIAL REAL PROPERTY LEASE<br>THREE HUNDRE CROWN COLONY<br>300 CROWN COLONY DRIVE<br>SUITE 111<br>QUINCY, MA 02169 |
| TIAA-CREF<br>14005 LIVE OAK AVE<br>IRWINDALE, CA  91706 | NONRESIDENTIAL REAL PROPERTY LEASE<br>9665 GRANITE RIDGE<br>DR SUITE 550<br>SAN DIEGO, CA 92123<br>11/15/2004 |
| TINSTAR INVESTMENTS, INC.<br>100 N TRAVIS<br>SHERMAN, TX  75090 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2624 LOYLAKE ROAD<br>SUITE B<br>SHERMAN, TX  75090 |

In re:  Home123 Corporation
                    Debtor

Case No.    07-10421

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| TOMORROW 35 OAKS, LP<br>8710 FREEPORT PARKWAY<br>IRVING, TX 75063 | NONRESIDENTIAL REAL PROPERTY LEASE<br>16414 SAN PEDRO AVE.<br>SUITE 745<br>SAN ANTONIO, TX 78232 |
| TOPKINS & BEVANS<br>ELLIOT S. TOPKINS<br>73 NEWBURY STREET<br>BOSTON, MA 02116 | NONRESIDENTIAL REAL PROPERTY LEASE<br>73 NEWBURY STREET<br>BOSTON, MA 02116 |
| TOWER INVESTMENT GROUP, LLC<br>PO BOX 2114<br>LANCASTER, CA 93539-2114 | NONRESIDENTIAL REAL PROPERTY LEASE<br>41331 12TH ST. WEST<br>SUITE 102<br>PALMDALE, CA 93551<br>2/1/2005 |
| TOWERS AT 45TH LC C/O L.B. HUNT MANAGEMENT GROUP<br>HOLLY BRADFORD<br>176 NORTH 2200 WEST STE 200<br>SALT LAKE CITY, UT 84116 | NONRESIDENTIAL REAL PROPERTY LEASE<br>310 EAST 4500 SOUTH<br>SUITES 270<br>MURRAY, UT 84107 |
| TOWN & COUNTRY INVESTORS, LLC<br>8860 LADUE ROAD, SUITE 200<br>ST LOUIS, MO 63124 | NONRESIDENTIAL REAL PROPERTY LEASE<br>12813 FLUSHING MEADOWS DRIVE<br>SUITE 170<br>TOWN & COUNTRY, MO 63131 |
| TOWN AND COUNTRY REALTY INC.<br>3734 ASTROZON BLVD<br>COLORADO SPRINGS, CO 80910 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3734 ASTROZON BOULEVARD<br>COLORADO SPRINGS, CO 80910 |
| TOWN PARK RENAISSANCE LLC<br>JOHN POULOS<br>2303 CUMBERLAND PKWY<br>ATLANTA, GA 30339 | NONRESIDENTIAL REAL PROPERTY LEASE<br>114 TOWN PARK DRIVE<br>SUITE 150<br>KENNESAW, GA 30144 |
| TRAVIS AUSTIN OAKS, LP<br>KRISTEN WILSON<br>901 MOPAC EXPRESSWAY SOUTH<br>AUSTIN, TX 78746 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3724 EXECUTIVE CENTER DRIVE<br>SUITES 220 AND 205<br>AUSTIN, TX 78731 |
| TURNER BUSINESS COMPLEX<br>300 E RUSSELL<br>BONHAM, TX 75418 | NONRESIDENTIAL REAL PROPERTY LEASE<br>2501 N. CENTER STREET<br>SUITE 104<br>BONHAM, TX 75418 |
| UCM/MDC-LA FRONTERA HOLDING, LLC<br>CHAD WILLIAMS<br>4350 EAST-WEST HIGHWAY<br>BETHESDA, MD 20814 | NONRESIDENTIAL REAL PROPERTY LEASE<br>810 HESTER'S CROSSING<br>SUITE 165<br>ROUND ROCK, TX 78681 |
| UNITED INSURANCE COMPANY OF AMERICA<br>2550 S RAINBOW BLVD STE 200<br>LAS VEGAS, NV 89102 | NONRESIDENTIAL REAL PROPERTY LEASE<br>7674 WEST LAKE MEAD BLVD.<br>SUITE 110<br>LAS VEGAS, NV 89128 |
| VILLAGE AT CAMP BOWIE I, L.P.<br>PROPERTY MANAGER<br>6115 CAMP BOWIE BOULEVARD, STE 280<br>FORT WORTH, TX 76116 | NONRESIDENTIAL REAL PROPERTY LEASE<br>6115 CAMP BOWIE BLVD.<br>SUITE 250<br>FORT WORTH, TX 76116 |

In re:  Home123 Corporation

          Debtor

Case No.    07-10421

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| VISTA NORTH PARTNERS, LTD.<br>1660 S STEMMONS<br>LEWISVILLE, TX  75067 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1660 SOUTH STEMMONS FRWY<br>SUITE 350<br>LEWISVILLE, TX  75067 |
| VISTA OFFICE CENTRE, LLC<br>PO BOX 4464<br>THOUSAND OAKS, CA  91359 | NONRESIDENTIAL REAL PROPERTY LEASE<br>VISTA OFFICE CENTRE<br>43460 RIDGE PARK DRIVE<br>SUITE 14<br>TEMECULA, CA 92590 |
| VRS/TA ASSOCIATES LLC C/O HOLT LUNSFORD COMMERCIAL, INC<br>MANDY MARTIN<br>BOX 223432<br>PITTSBURGH, PA  15251 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1349 EMPIRE CENTRAL DRIVE<br>SUITE 100<br>DALLAS, TX 75247 |
| WASHINGTON MUTUTAL BANK<br>1301 SECOND AVENUE (WMC1007)<br>SEATTLE, WA  98101 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1200 CAMP HILL BYPASS<br>SUITE 301<br>CAMP HILL, PA 17001 |
| WATERFALL SHOPPING CENTER, INC.<br>MICHAEL POLLACK<br>1136 WEST BASELINE ROAD<br>MESA, AZ  85210 | NONRESIDENTIAL REAL PROPERTY LEASE<br>610 N. ALMA ROAD<br>SUITE 54<br>CHANDLER, AZ  85224 |
| WATUMULL PROPERTIES CORPORATION C/O CHANEY, BROOKS & COMPANY<br>3366 WAAPA ROAD, SUITE 513<br>LIHUE, HI 96766 | NONRESIDENTIAL REAL PROPERTY LEASE<br>4370 KUKUI GROVE STREET<br>SUITE 110<br>KAUAI, HI 96766<br>10/1/2006 |
| WC PARTNERS<br>UNIT 1, PO BOX 51180<br>LOS ANGELES, CA  90051-5480 | NONRESIDENTIAL REAL PROPERTY LEASE<br>5210 E. WILLIAMS CIRCLE<br>SUITE 500<br>TUCSON, AZ 85711 |
| WESTMINSTER TECH II C/O SIERRA PROPERTIES<br>1150 ACADEMY PARK LOOP #104<br>COLORADO SPRINGS, CO  80910 | NONRESIDENTIAL REAL PROPERTY LEASE<br>5555 TECH CENTER DRIVE<br>SUITE 100<br>COLORADO SPRINGS, CO 80910 |
| WILLIAMSBURG COMMERCIAL INVESTORS GROUP ONE<br>3917 MIDLANDS RD #200<br>WILLIAMSBURG, VA  23188 | NONRESIDENTIAL REAL PROPERTY LEASE<br>3917 MIDLANDS ROAD<br>BUILDING 2, SUITE 100<br>WILLIAMSBURG, VA 23188 |
| WOODS APPRAISAL SERVICES, INC.<br>1880 LUCILLE AVENUE<br>KINGMAN, AZ 86401 | NONRESIDENTIAL REAL PROPERTY LEASE<br>1880 LUCILLE AVENUE<br>SUITE 3<br>KINGMAN, AZ 86401 |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0271785-001<br>1/27/2005 |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-42<br>8/22/2003 |

In re:  Home123 Corporation                                                                                   Case No.  07-10421
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-049<br>10/28/2003 |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-048<br>10/7/2003 |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-047<br>9/25/2003 |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-046<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-045<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-044<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-043<br>8/26/2003 |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-041<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-040<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-039<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-038<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-037<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-036<br>5/27/2003 |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-035<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-034<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-033<br>UNKNOWN |

In re:   Home123 Corporation
          Debtor

Case No.   07-10421

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-032<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-031<br>2/6/2003 |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-030<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-029<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-028<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-027<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-026<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-025<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-023<br>12/10/2002 |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-022<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-021<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-020<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-019<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-018<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-017<br>UNKNOWN |
| CANON FINANCIAL SERVICES<br>158 GAITHER DR. STE 200<br>MT. LAUREL, NJ  08054 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 004-0195603-013<br>UNKNOWN |

In re: __Home123 Corporation__                                         Case No. __07-10421__
            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CANON FINANCIAL SERVICES 158 GAITHER DR. STE 200 MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE LEASE AGREEMENT 003-0195603-052 UNKNOWN |
| CANON FINANCIAL SERVICES 158 GAITHER DR. STE 200 MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE LEASE AGREEMENT 003-0195603-051 UNKNOWN |
| CANON FINANCIAL SERVICES 158 GAITHER DR. STE 200 MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE LEASE AGREEMENT 003-0195603-050 11/26/2003 |
| CANON FINANCIAL SERVICES 158 GAITHER DR. STE 200 MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE LEASE AGREEMENT 003-0195603-024 UNKNOWN |
| CANON FINANCIAL SERVICES 158 GAITHER DR. STE 200 MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE LEASE AGREEMENT 003-0195603-016 UNKNOWN |
| CANON FINANCIAL SERVICES 158 GAITHER DR. STE 200 MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE LEASE AGREEMENT 003-0195603-015 UNKNOWN |
| CANON FINANCIAL SERVICES 158 GAITHER DR. STE 200 MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE LEASE AGREEMENT 003-0195603-014 UNKNOWN |
| CANON FINANCIAL SERVICES 158 GAITHER DR. STE 200 MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE LEASE AGREEMENT 003-0195603-012 UNKNOWN |
| CANON FINANCIAL SERVICES 158 GAITHER DR. STE 200 MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE LEASE AGREEMENT 003-0195603-010 UNKNOWN |
| CANON FINANCIAL SERVICES 158 GAITHER DR. STE 200 MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE LEASE AGREEMENT 003-0195603-009 UNKNOWN |
| CANON FINANCIAL SERVICES 158 GAITHER DR. STE 200 MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE LEASE AGREEMENT 003-0195603-008 7/3/2002 |
| CANON FINANCIAL SERVICES 158 GAITHER DR. STE 200 MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE LEASE AGREEMENT 003-0195603-007 UNKNOWN |
| CANON FINANCIAL SERVICES 158 GAITHER DR. STE 200 MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE LEASE AGREEMENT 003-0195603-006 UNKNOWN |
| CANON FINANCIAL SERVICES 158 GAITHER DR. STE 200 MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE LEASE AGREEMENT 003-0195603-005 UNKNOWN |
| CANON FINANCIAL SERVICES 158 GAITHER DR. STE 200 MT. LAUREL, NJ 08054 | OFFICE EQUIPMENT LEASE LEASE AGREEMENT 003-0195603-003 UNKNOWN |
| CIT PO BOX 1638 LIVINGSTON, NJ 07039 | OFFICE EQUIPMENT LEASE LEASE AGREEMENT037-0001664-000 |

In re:    Home123 Corporation                                                    Case No.    07-10421
                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0002491-000<br>UNKNOWN |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0002490-000<br>UNKNOWN |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001666-000<br>UNKNOWN |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001665-000<br>UNKNOWN |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001664-000<br>UNKNOWN |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001555-000<br>UNKNOWN |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001548-000<br>3/29/2004 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001547-000<br>3/29/2004 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001533-000<br>3/29/2004 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001527-000<br>3/12/2004 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001526-000<br>3/12/2004 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001503-000<br>2/25/2004 |

In re:   Home123 Corporation
          Debtor

Case No.    07-10421

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001502-000<br>2/24/2004 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001501-000<br>2/24/2004 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001500-000<br>2/24/2004 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001499-000<br>2/24/2004 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001477-000<br>1/30/2004 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001474-000<br>1/28/2004 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001473-000<br>1/28/2004 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001472-000<br>1/28/2004 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001471-000<br>UNKNOWN |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001470-000<br>1/28/2004 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001469-000<br>1/28/2004 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001467-000<br>1/28/2004 |

In re:   Home123 Corporation
           Debtor

Case No.    07-10421

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001350-000<br>UNKNOWN |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001333-000<br>10/1/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001302-000<br>8/21/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001299-000<br>8/21/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001284-000<br>8/11/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001283-000<br>8/11/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001282-000<br>8/11/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001267-000<br>7/30/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001266-000<br>7/30/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001265-000<br>UNKNOWN |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001262-000<br>7/25/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001261-000<br>7/23/2003 |

In re:  Home123 Corporation                                                                      Case No.    07-10421
                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001260-000<br>7/25/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001259-000<br>7/25/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001157-000<br>3/21/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001126-000<br>2/27/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001088-000<br>2/19/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001085-000<br>2/12/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001083-000<br>2/12/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001075-000<br>1/29/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001056-000<br>UNKNOWN |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001055-000<br>1/8/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001054-000<br>1/8/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001050-000<br>1/8/2003 |

In re:   Home123 Corporation                                                           Case No.    07-10421
                 Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001043-000<br>1/2/2003 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001031-000<br>12/19/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001030-000<br>12/19/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001029-000<br>12/19/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001028-000<br>12/19/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001008-000<br>12/18/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0001003-000<br>11/13/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000985-000<br>10/23/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000984-000<br>10/23/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000982-000<br>10/23/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000981-000<br>10/23/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000980-000<br>10/23/2002 |

In re:  Home123 Corporation

　　　　　　Debtor

Case No.　07-10421

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000978-000<br>10/23/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000977-000<br>10/23/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000976-000<br>10/23/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000975-000<br>10/23/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000974-000<br>10/23/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000974-000<br>10/23/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000972-000<br>10/23/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000971-000<br>10/23/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000969-000<br>10/21/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000960-000<br>UNKNOWN |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000957-000<br>9/18/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000955-000<br>9/16/2002 |

In re:   Home123 Corporation
                Debtor

Case No.   07-10421

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000948-000<br>9/12/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000940-000<br>9/5/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000939-000<br>9/5/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000938-000<br>9/5/2002 |
| CIT<br>ONE DEERWOOD, 10201 CENTURION PARKWAY N., STE. 100<br>JACKSONVILLE, FL  32256 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 037-0000928-000<br>8/20/2002 |
| CITICORP<br>ONE INTERNATIONAL BLVD. 10TH FL.<br>MAHWAH, NJ  07495 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 3576330<br>9/27/2002 |
| CITICORP<br>ONE INTERNATIONAL BLVD. 10TH FL.<br>MAHWAH, NJ  07495 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 3528671<br>8/28/2002 |
| CITICORP<br>ONE INTERNATIONAL BLVD. 10TH FL.<br>MAHWAH, NJ  07495 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 3528670<br>8/8/2002 |
| CITICORP<br>ONE INTERNATIONAL BLVD. 10TH FL.<br>MAHWAH, NJ  07495 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 3272080<br>12/19/2001 |
| DANKA<br>8825 N. SAM HOUSTON PARKWAY W.<br>HOUSTON, TX  77064 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 7229700<br>UNKNOWN |
| DANKA<br>8825 N. SAM HOUSTON PARKWAY W.<br>HOUSTON, TX  77064 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 62146000<br>8/29/2005 |
| DANKA<br>8825 N. SAM HOUSTON PARKWAY W.<br>HOUSTON, TX  77064 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 62145000<br>8/29/2005 |
| DANKA<br>8825 N. SAM HOUSTON PARKWAY W.<br>HOUSTON, TX  77064 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 61788000<br>9/16/2005 |
| DANKA<br>8825 N. SAM HOUSTON PARKWAY W.<br>HOUSTON, TX  77064 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 59584000<br>6/29/2005 |

In re:  Home123 Corporation                                                      Case No.    07-10421
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DE LAGE LANDEN<br>1111 OLD EAGLE SCHOOL RD.<br>WAYNE, PA 19087 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 24547076<br>11/10/2003 |
| DE LAGE LANDEN<br>1111 OLD EAGLE SCHOOL RD.<br>WAYNE, PA 19087 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 24476139<br>12/13/2002 |
| DE LAGE LANDEN<br>1111 OLD EAGLE SCHOOL RD.<br>WAYNE, PA 19087 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 24462891<br>8/1/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA 52406-3083 | OFFICE EQUIPMENT LEASE<br>OFFICE EQUIPMENT - MASTER LEASE AGREEMENT 4382081<br>10/28/2005 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA 52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 8904755-002<br>3/11/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA 52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7313094-001<br>6/7/2004 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA 52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7208294-049<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA 52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-024<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA 52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-023<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA 52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-022<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA 52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-021<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA 52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-020<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA 52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-019<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA 52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-018<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA 52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-017<br>UNKNOWN |

In re:  Home123 Corporation
       Debtor

Case No.  07-10421

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-014<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-013<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-011<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-010<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-008<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-007<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-006<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-005<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-004<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-003<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-002<br>12/31/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7165918-001<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-048<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-047<br>2/26/2003 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-045<br>2/4/2003 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-042<br>4/25/2002 |

In re:  Home123 Corporation                                                    Case No.    07-10421
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-041<br>7/17/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-040<br>6/25/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-039<br>4/19/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-037<br>3/5/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-035<br>3/12/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-034<br>3/14/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-032<br>3/6/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-031<br>3/7/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-027<br>4/1/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-025<br>4/8/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-024<br>3/12/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-022<br>3/21/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-020<br>3/6/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-017<br>3/6/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-016<br>3/6/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-010<br>3/6/2002 |

In re:  Home123 Corporation                                                  Case No.    07-10421
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 7078294-010<br>3/6/2002 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 6839461-025<br>UNKNOWN |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 4382081-003<br>11/19/2005 |
| GE CAPITAL<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 4382081-002<br>UNKNOWN |
| IKON<br>PO BOX 13708<br>MACON, GA  31210 | OFFICE EQUIPMENT LEASE<br>SCHEDULE NC001A<br>4/17/2006 |
| IKON<br>PO BOX 13708<br>MACON, GA  31210 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 1682351<br>6/15/2005 |
| IKON<br>16715 VON KARMAN AVE<br>IRVINE, CA  92606 | OFFICE EQUIPMENT LEASE<br>OFFICE EQUIPMENT LEASE - NATIONAL ACCOUNT AGREEMENT<br>4/15/2004 |
| IKON<br>16715 VON KARMAN AVE<br>IRVINE, CA  92606 | OFFICE EQUIPMENT LEASE<br>OFFICE EQUIPMENT LEASE - MASTER SALE AGREEMENT<br>4/15/2004 |
| IKON<br>16715 VON KARMAN AVE<br>IRVINE, CA  92606 | OFFICE EQUIPMENT LEASE<br>OFFICE EQUIPMENT LEASE - MASTER MAINTENANCE AGREEMENT<br>4/1/2004 |
| IKON<br>16715 VON KARMAN AVE<br>IRVINE, CA  92606 | OFFICE EQUIPMENT LEASE<br>MASTER SERVICE AGREEMENT AND FACILITIES MANAGEMENT<br>PROGRAM PRICING SUMMARY<br>10/31/2005 |
| KEY EQUIPMENT<br>600 TRAVIS, SUITE 1300<br>HOUSTON, TX  77002 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT CW01012402<br>UNKNOWN |
| KEY EQUIPMENT<br>600 TRAVIS, SUITE 1300<br>HOUSTON, TX  77002 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT CW01012252<br>UNKNOWN |
| KEY EQUIPMENT<br>600 TRAVIS, SUITE 1300<br>HOUSTON, TX  77002 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT CW01011964<br>UNKNOWN |
| KEY EQUIPMENT<br>600 TRAVIS, SUITE 1300<br>HOUSTON, TX  77002 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT CW010102450<br>UNKNOWN |
| KEY EQUIPMENT<br>600 TRAVIS, SUITE 1300<br>HOUSTON, TX  77002 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 763963<br>9/30/2003 |

In re: Home123 Corporation                                                                Case No.    07-10421
            Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| LANIER WORLDWIDE, INC.<br>PO BOX 105533<br>ATLANTA, GA  30340 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 0069549<br>UNKNOWN |
| TOSHIBA FINANCIAL SOLUTIONS<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 6839461-036<br>2/4/2002 |
| TOSHIBA FINANCIAL SOLUTIONS<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 6839461-035<br>2/4/2002 |
| TOSHIBA FINANCIAL SOLUTIONS<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 6839461-034<br>2/28/2002 |
| TOSHIBA FINANCIAL SOLUTIONS<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 6839461-032<br>4/3/2002 |
| TOSHIBA FINANCIAL SOLUTIONS<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 6839461-030<br>1/25/2002 |
| TOSHIBA FINANCIAL SOLUTIONS<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 6839461-027<br>11/28/2001 |
| TOSHIBA FINANCIAL SOLUTIONS<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 6839461-025<br>11/16/2001 |
| TOSHIBA FINANCIAL SOLUTIONS<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 6839461-014<br>4/26/2001 |
| TOSHIBA FINANCIAL SOLUTIONS<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 6839461-013<br>5/6/2001 |
| TOSHIBA FINANCIAL SOLUTIONS<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 6839461-011<br>11/28/2001 |
| TOSHIBA FINANCIAL SOLUTIONS<br>PO BOX 3083<br>CEDAR RAPIDS, IA  52406-3083 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 6839461-01<br>3/21/2001 |
| US BANCORP<br>1310 MADRID ST. STE 101<br>MARSHALL, MN  56258 | OFFICE EQUIPMENT LEASE<br>OFFICE EQUIPMENT - VALUE LEASE AGREEMENT 919053<br>5/24/2002 |
| US BANCORP<br>1310 MADRID ST. STE 101<br>MARSHALL, MN  56258 | OFFICE EQUIPMENT LEASE<br>OFFICE EQUIPMENT - VALUE LEASE AGREEMENT 909026<br>6/28/2002 |
| WELLS FARGO FINANCIAL LEASING<br>MACF4031-050<br>DES MOINE, IA  50309 | OFFICE EQUIPMENT LEASE<br>EQUIPMENT LEASE AGREEMENT 5038415<br>1/2/2001 |
| XEROX<br>1350 JEFFERSON ROAD<br>ROCHESTER, NY  14623 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 956746242<br>9/19/2002 |

In re:  Home123 Corporation                                                      Case No.    07-10421
                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| XEROX<br>1350 JEFFERSON ROAD<br>ROCHESTER, NY  14623 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 708851613<br>10/29/2004 |
| XEROX<br>1350 JEFFERSON ROAD<br>ROCHESTER, NY  14623 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 708708474<br>10/29/2004 |
| XEROX<br>1350 JEFFERSON ROAD<br>ROCHESTER, NY  14623 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 708181623<br>10/29/2004 |
| XEROX<br>1350 JEFFERSON ROAD<br>ROCHESTER, NY  14623 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 706380318<br>10/29/2004 |
| XEROX<br>1350 JEFFERSON ROAD<br>ROCHESTER, NY  14623 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 705319515<br>10/29/2004 |
| XEROX<br>1350 JEFFERSON ROAD<br>ROCHESTER, NY  14623 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 703610063<br>10/15/2004 |
| XEROX<br>1350 JEFFERSON ROAD<br>ROCHESTER, NY  14623 | OFFICE EQUIPMENT LEASE<br>LEASE AGREEMENT 701163594<br>9/24/2002 |
| EASTERN EMPOWER<br>50 SOUTH WATER AVE<br>SHARON, PA  16146 | SERVICE AGREEMENT |
| FREDDIE MAC | SERVICE AGREEMENT<br>AUTOMATED U/W - LP |
| HARPOLE<br>22485 TOMBALL HIGHWAY<br>HOUSTON, TX  77070 | SERVICE AGREEMENT<br>CLOSING ATTORNEY |
| INTERTHINX/SYSDOME<br>17 RESEARCH PK DR<br>WELDON SPRING, MO  63304 | SERVICE AGREEMENT<br>FRAUDGUARD |
| KROLL FACTUAL DATA<br>PO BOX 1554<br>LOVELAND, CO  80539 | SERVICE AGREEMENT<br>CREDIT REPORTING |
| PMI<br>PO BOX 630045<br>DALLAS, TX  75263 | SERVICE AGREEMENT<br>MORTGAGE INSURANCE |
| RADIAN<br>1601 MARKET ST<br>PHILADELPHIA, PA  19103 | SERVICE AGREEMENT<br>MORTGAGE INSURANCE |
| TRIAD<br>101 S STRATFORD RD<br>WINSTON SALEM, NC  27104 | SERVICE AGREEMENT<br>MORTGAGE INSURANCE |

In re:   Home123 Corporation
                    Debtor

Case No.   07-10421

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CARRINGTON SECURITIES LP<br>SEVEN GREENWICH OFFICE PARK<br>599 W PUTNAM AVE<br>604 W PUTNAM AVE<br>GREENWICH, CT  06830 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT |
| UBS REAL ESTATE SECURITIES INC.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>5/1/2004 |
| UBS REAL ESTATE SECURITIES INC.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019 | SERVICING CONTRACT<br>INTERIM SERVICING & POOLING AGREEMENT<br>5/1/2004 |
| WELLS FARGO BANK NA<br>8830 STANFORD BLVD.<br>COLUMBIA, MD  21045 | SERVICING CONTRACT<br>CMLT 2006-NC5 PSA |
| WELLS FARGO BANK NA<br>8830 STANFORD BLVD.<br>COLUMBIA, MD  21045 | SERVICING CONTRACT<br>CMLT 2006-NC4 PSA |
| WELLS FARGO BANK NA<br>8830 STANFORD BLVD.<br>COLUMBIA, MD  21045 | SERVICING CONTRACT<br>CMLT 2006-NC3 PSA |
| EQUIFAX<br>PO BOX 945510<br>ATLANTA, GA  30394-5510 | SERVICING SITE CONTRACT |
| EXPERIAN INFORMATION SOLUTIONS INC.<br>475 ANTON BLVD<br>COSTA MESA, CA  92626-7036 | SERVICING SITE CONTRACT<br>CREDIT SCORING SERVICES AGREEMENT<br>11/21/2005 |
| ASPEN FUNDING CORP.<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |
| ASPEN FUNDING CORP.<br>6525 MORRISON BOULEVARD<br>SUITE 318<br>CHARLOTTE, NC  28211 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| ASPEN FUNDING CORP.<br>6525 MORRISON BOULEVARD<br>SUITE 318<br>CHARLOTTE, NC  28211 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| ASPEN FUNDING CORP.<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |
| BARCLAYS BANK PLC<br>200 PARK AVENUE<br>NEW YORK, NY  10166 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>3/31/2006 |
| BARCLAYS BANK PLC<br>200 PARK AVENUE<br>NEW YORK, NY  10166 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>3/31/2006 |
| BARCLAYS BANK PLC<br>200 PARK AVENUE<br>NEW YORK, NY  10166 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>3/31/2006 |

In re:  Home123 Corporation                                                                                Case No.  07-10421
               Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BARCLAYS BANK PLC<br>200 PARK AVENUE<br>NEW YORK, NY  10166 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>3/31/2006 |
| CITIGROUP GLOBAL MARKETS REALTY CORP<br>390 GREENWICH STREET<br>6TH FLOOR<br>NEW YORK, NY  10013 | WAREHOUSE AGREEMENT<br>SERVICER ADVANCE FINANCING FACILITY AGREEMENT<br>8/28/2003 |
| CITIGROUP GLOBAL MARKETS REALTY CORP<br>390 GREENWICH STREET<br>6TH FLOOR<br>NEW YORK, NY  10013 | WAREHOUSE AGREEMENT<br>SERVICER ADVANCE FINANCING FACILITY AGREEMENT<br>8/28/2003 |
| CITIGROUP GLOBAL MARKETS REALTY CORP<br>390 GREENWICH STREET<br>6TH FLOOR<br>NEW YORK, NY  10013 | WAREHOUSE AGREEMENT<br>SERVICER ADVANCE FINANCING FACILITY AGREEMENT<br>8/28/2003 |
| DB STRUCTURED PRODUCTS, INC., ASPEN FUNDING CORP., NEWPORT FUNDING CORP., GEMINI SECURITIZATION CORP., LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| DB STRUCTURED PRODUCTS, INC., ASPEN FUNDING CORP., NEWPORT FUNDING CORP., GEMINI SECURITIZATION CORP., LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| DB STRUCTURED PRODUCTS, INC., ASPEN FUNDING CORP., NEWPORT FUNDING CORP., GEMINI SECURITIZATION CORP., LLC, TUCSON FUNDING LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |
| DB STRUCTURED PRODUCTS, INC., ASPEN FUNDING CORP., NEWPORT FUNDING CORP., GEMINI SECURITIZATION CORP., LLC, TUCSON FUNDING LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |
| GEMINI SECURITIZATION CORP., LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |
| GEMINI SECURITIZATION CORP., LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| GEMINI SECURITIZATION CORP., LLC<br>ONE INTERNATIONAL PLACE<br>BOSTON, MA  02110 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| GEMINI SECURITIZATION CORP., LLC<br>ONE INTERNATIONAL PLACE<br>BOSTON, MA  02110 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| GEMINI SECURITIZATION CORP., LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |

In re:  Home123 Corporation                                      Case No.    07-10421
               Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| GEMINI SECURITIZATION CORP., LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |
| GOLDMAN SACHS MORTGAGE COMPANY<br>85 BROAD STREET<br>NEW YORK, NY  10004 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>11/30/2006 |
| GOLDMAN SACHS MORTGAGE COMPANY<br>85 BROAD STREET<br>NEW YORK, NY  10004 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>11/30/2006 |
| GOLDMAN SACHS MORTGAGE COMPANY<br>85 BROAD STREET<br>NEW YORK, NY  10004 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>11/30/2006 |
| IXIS REAL ESTATE CAPITAL INC.<br>9 WEST 57TH STREET<br>NEW YORK, NY  10019 | WAREHOUSE AGREEMENT<br>FIFTH AMENDED AND RESTATED MASTER REPURCHASE AGREEMENT<br>11/10/2006 |
| IXIS REAL ESTATE CAPITAL INC.<br>9 WEST 57TH STREET<br>NEW YORK, NY  10019 | WAREHOUSE AGREEMENT<br>FIFTH AMENDED AND RESTATED MASTER REPURCHASE AGREEMENT<br>11/10/2006 |
| IXIS REAL ESTATE CAPITAL INC.<br>9 WEST 57TH STREET<br>NEW YORK, NY  10019 | WAREHOUSE AGREEMENT<br>FIFTH AMENDED AND RESTATED MASTER REPURCHASE AGREEMENT<br>11/10/2006 |
| NEWPORT FUNDING CORP.<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |
| NEWPORT FUNDING CORP.<br>6525 MORRISON BOULEVARD<br>SUITE 318<br>CHARLOTTE, NC  28211 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| NEWPORT FUNDING CORP.<br>6525 MORRISON BOULEVARD<br>SUITE 318<br>CHARLOTTE, NC  28211 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>9/2/2005 |
| NEWPORT FUNDING CORP.<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |
| SHEFFIELD RECEIVABLES CORPORATION<br>200 CEDAR KNOLLS ROAD<br>WHIPPANY, NJ  07981 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>3/31/2006 |
| SHEFFIELD RECEIVABLES CORPORATION<br>200 CEDAR KNOLLS ROAD<br>WHIPPANY, NJ  07981 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>3/31/2006 |
| TUCSON FUNDING LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |

In re:  Home123 Corporation

Case No.    07-10421

    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| TUCSON FUNDING LLC<br>60 WALL STREET<br>NEW YORK, NY  10005 | WAREHOUSE AGREEMENT<br>MASTER REPURCHASE AGREEMENT<br>4/17/2006 |

Form B6H
(10/05)

In re:  Home123 Corporation                                                                    Case No.    07-10421
                        Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's s pouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

In re:   Home123 Corporation                                                                                                Case No.    07-10421
                        Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AUSTIN MORTGAGE, L.P.<br>TWO RIVERWAY, SUITE 600<br>HOUSTON, TX  77056 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| CAPITAL PACIFIC HOME LOANS, L.P.<br>4100 MACARTHUR BLVD., STE 150<br>NEWPORT BEACH, CA  92660 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| COMPUFUND MORTGAGE COMPANY, LTD.<br>TWO RIVERWAY, SUITE 600<br>HOUSTON, TX  77056 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| KINGSTON MORTGAGE COMPANY, LTD.<br>TWO RIVERWAY, SUITE 600<br>HOUSTON, TX  77056 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| LOAN PARTNERS MORTGAGE, LTD.<br>TWO RIVERWAY, SUITE 600<br>HOUSTON, TX  77056 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| NC ASSET HOLDING, L.P.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | BARCLAYS BANK PLC<br>ATTN:  GLENN PEARSON<br>200 PARK AVENUE<br>NEW YORK, NY  10166 |
| NC ASSET HOLDING, L.P.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| NC ASSET HOLDING, L.P.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | IXIS REAL ESTATE CAPITAL, INC.<br>ATTN: RAY SULLIVAN<br>9 WEST 57TH STREET, 36TH FLOOR<br>NEW YORK, NY  10019 |
| NC ASSET HOLDING, L.P.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | MORGAN STANLEY MORTGAGE CAPITAL, INC.<br>ATTN: ANDY NEUBERGER<br>1221 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK, NY  10020 |
| NC ASSET HOLDING, L.P.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | SHEFFIELD RECEIVABLES CORPORATION<br>ATTN: GLENN PEARSON, HANSEL NIEVES, SHELBY ROBINS<br>C/O BARCLAYS CAPITAL SERVICES<br>200 CEDAR KNOLLS ROAD<br>WHIPPANY, NJ  07981 |
| NC ASSET HOLDING, L.P.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | UBS REAL ESTATE SECURITIES, INC.<br>ATTN: ROBERT CARPENTER, GEORGE A. MANGIARACINA<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | ASPEN FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |

In re:  Home123 Corporation                                                Case No.   07-10421
                    Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | BANK OF AMERICA<br>ATTN: SEAN A. TOBIAS<br>901 MAIN STREET, 66TH FLOOR<br>TX1-492-66-01<br>DALLAS, TX  75202-3714 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CITIGROUP GLOBAL MARKETS REALTY CORP.<br>ATTN: BOBBIE THEIVAKUMARAN<br>390 GREENWICH STREET, 6TH FLOOR<br>NEW YORK, NY  10013 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | DB STRUCTURED PRODUCTS, INC.<br>ATTN: GLENN MINKOFF<br>60 WALL STREET<br>NEW YORK, NY  10005 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GEMINI SECURITIZATION CORP.<br>ATTN: R. DOUGLAS DONALDSON<br>1 INTERNATIONAL PLACE<br>BOSTON, MA  02110 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GOLDMAN SACHS<br>ATTN: MARC FLAMINO<br>85 BROAD STREET<br>NEW YORK, NY  10004 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | IXIS REAL ESTATE CAPITAL, INC.<br>ATTN: RAY SULLIVAN<br>9 WEST 57TH STREET, 36TH FLOOR<br>NEW YORK, NY  10019 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | MORGAN STANLEY MORTGAGE CAPITAL, INC.<br>ATTN: ANDY NEUBERGER<br>1221 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK, NY  10020 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | NEWPORT FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |
| NC CAPITAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | SHEFFIELD RECEIVABLES CORPORATION<br>ATTN: GLENN PEARSON, HANSEL NIEVES, SHELBY ROBINS<br>C/O BARCLAYS CAPITAL SERVICES<br>200 CEDAR KNOLLS ROAD<br>WHIPPANY, NJ  07981 |
| NC RESIDUAL IV CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CITIGROUP GLOBAL MARKETS REALTY CORP.<br>ATTN: BOBBIE THEIVAKUMARAN<br>390 GREENWICH STREET, 6TH FLOOR<br>NEW YORK, NY  10013 |

In re:   Home123 Corporation                                                          Case No.   07-10421
                        Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | ASPEN FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | BANK OF AMERICA<br>ATTN: SEAN A. TOBIAS<br>901 MAIN STREET, 66TH FLOOR<br>TX1-492-66-01<br>DALLAS, TX  75202-3714 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | BARCLAYS BANK PLC<br>ATTN:  GLENN PEARSON<br>200 PARK AVENUE<br>NEW YORK, NY  10166 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CITIGROUP GLOBAL MARKETS REALTY CORP.<br>ATTN: BOBBIE THEIVAKUMARAN<br>390 GREENWICH STREET, 6TH FLOOR<br>NEW YORK, NY  10013 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | DB STRUCTURED PRODUCTS, INC.<br>ATTN: GLENN MINKOFF<br>60 WALL STREET<br>NEW YORK, NY  10005 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GEMINI SECURITIZATION CORP.<br>ATTN: R. DOUGLAS DONALDSON<br>1 INTERNATIONAL PLACE<br>BOSTON, MA  02110 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GOLDMAN SACHS<br>ATTN: MARC FLAMINO<br>85 BROAD STREET<br>NEW YORK, NY  10004 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | IXIS REAL ESTATE CAPITAL, INC.<br>ATTN: RAY SULLIVAN<br>9 WEST 57TH STREET, 36TH FLOOR<br>NEW YORK, NY  10019 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | MORGAN STANLEY MORTGAGE CAPITAL, INC.<br>ATTN: ANDY NEUBERGER<br>1221 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK, NY  10020 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | NEWPORT FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |

In re:   Home123 Corporation _____   Case No.   07-10421
          Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | SHEFFIELD RECEIVABLES CORPORATION<br>ATTN: GLENN PEARSON, HANSEL NIEVES, SHELBY ROBINS<br>C/O BARCLAYS CAPITAL SERVICES<br>200 CEDAR KNOLLS ROAD<br>WHIPPANY, NJ 07981 |
| NEW CENTURY CREDIT CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | UBS REAL ESTATE SECURITIES, INC.<br>ATTN: ROBERT CARPENTER, GEORGE A. MANGIARACINA<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | ASPEN FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC 28211 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | BANK OF AMERICA<br>ATTN: SEAN A. TOBIAS<br>901 MAIN STREET, 66TH FLOOR<br>TX1-492-66-01<br>DALLAS, TX 75202-3714 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | BARCLAYS BANK PLC<br>ATTN: GLENN PEARSON<br>200 PARK AVENUE<br>NEW YORK, NY 10166 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | CITIGROUP GLOBAL MARKETS REALTY CORP.<br>ATTN: BOBBIE THEIVAKUMARAN<br>390 GREENWICH STREET, 6TH FLOOR<br>NEW YORK, NY 10013 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ 08540 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | DB STRUCTURED PRODUCTS, INC.<br>ATTN: GLENN MINKOFF<br>60 WALL STREET<br>NEW YORK, NY 10005 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | GEMINI SECURITIZATION CORP.<br>ATTN: R. DOUGLAS DONALDSON<br>1 INTERNATIONAL PLACE<br>BOSTON, MA 02110 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | GENERAL ELECTRIC CAPITAL CORPORATION<br>2400 E. KATELLA AVE., SUITE 800<br>ANAHEIM, CA 92806 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | GOLDMAN SACHS<br>ATTN: MARC FLAMINO<br>85 BROAD STREET<br>NEW YORK, NY 10004 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA 92612 | MORGAN STANLEY MORTGAGE CAPITAL, INC.<br>ATTN: ANDY NEUBERGER<br>1221 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK, NY 10020 |

In re:  Home123 Corporation                                                                 Case No.    07-10421
_____
                  Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | NEWPORT FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |
| NEW CENTURY FINANCIAL CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | UBS REAL ESTATE SECURITIES, INC.<br>ATTN: ROBERT CARPENTER, GEORGE A. MANGIARACINA<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020 |
| NEW CENTURY MORTGAGE CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | ASPEN FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |
| NEW CENTURY MORTGAGE CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | BANK OF AMERICA<br>ATTN: SEAN A. TOBIAS<br>901 MAIN STREET, 66TH FLOOR<br>TX1-492-66-01<br>DALLAS, TX  75202-3714 |
| NEW CENTURY MORTGAGE CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | BARCLAYS BANK PLC<br>ATTN:  GLENN PEARSON<br>200 PARK AVENUE<br>NEW YORK, NY  10166 |
| NEW CENTURY MORTGAGE CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CITIGROUP GLOBAL MARKETS REALTY CORP.<br>ATTN: BOBBIE THEIVAKUMARAN<br>390 GREENWICH STREET, 6TH FLOOR<br>NEW YORK, NY  10013 |
| NEW CENTURY MORTGAGE CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| NEW CENTURY MORTGAGE CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | DB STRUCTURED PRODUCTS, INC.<br>ATTN: GLENN MINKOFF<br>60 WALL STREET<br>NEW YORK, NY  10005 |
| NEW CENTURY MORTGAGE CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GEMINI SECURITIZATION CORP.<br>ATTN: R. DOUGLAS DONALDSON<br>1 INTERNATIONAL PLACE<br>BOSTON, MA  02110 |
| NEW CENTURY MORTGAGE CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GENERAL ELECTRIC CAPITAL CORPORATION<br>2400 E. KATELLA AVE., SUITE 800<br>ANAHEIM, CA  92806 |
| NEW CENTURY MORTGAGE CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GOLDMAN SACHS<br>ATTN: MARC FLAMINO<br>85 BROAD STREET<br>NEW YORK, NY  10004 |
| NEW CENTURY MORTGAGE CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | IXIS REAL ESTATE CAPITAL, INC.<br>ATTN: RAY SULLIVAN<br>9 WEST 57TH STREET, 36TH FLOOR<br>NEW YORK, NY  10019 |

In re:    Home123 Corporation                                                                    Case No.    07-10421
                         Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEW CENTURY MORTGAGE CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | MORGAN STANLEY MORTGAGE CAPITAL, INC.<br>ATTN: ANDY NEUBERGER<br>1221 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK, NY  10020 |
| NEW CENTURY MORTGAGE CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | NEWPORT FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |
| NEW CENTURY MORTGAGE CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | SHEFFIELD RECEIVABLES CORPORATION<br>ATTN: GLENN PEARSON, HANSEL NIEVES, SHELBY ROBINS<br>C/O BARCLAYS CAPITAL SERVICES<br>200 CEDAR KNOLLS ROAD<br>WHIPPANY, NJ  07981 |
| NEW CENTURY MORTGAGE CORPORATION<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | UBS REAL ESTATE SECURITIES, INC.<br>ATTN: ROBERT CARPENTER, GEORGE A. MANGIARACINA<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020 |
| NEW CENTURY R.E.O. CORP.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | ASPEN FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |
| NEW CENTURY R.E.O. CORP.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | DB STRUCTURED PRODUCTS, INC.<br>ATTN: GLENN MINKOFF<br>60 WALL STREET<br>NEW YORK, NY  10005 |
| NEW CENTURY R.E.O. CORP.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GEMINI SECURITIZATION CORP.<br>ATTN: R. DOUGLAS DONALDSON<br>1 INTERNATIONAL PLACE<br>BOSTON, MA  02110 |
| NEW CENTURY R.E.O. CORP.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | NEWPORT FUNDING CORP.<br>ATTN: DORIS HEARN/EVELYN ECHEVARRIA<br>6525 MORRISON BLVD.<br>SUITE 318<br>CHARLOTTE, NC  28211 |
| NEW CENTURY TRS HOLDINGS, INC.<br>18400 VON KARMAN AVENUE, SUITE 1000<br>IRVINE, CA  92612 | GENERAL ELECTRIC CAPITAL CORPORATION<br>2400 E. KATELLA AVE., SUITE 800<br>ANAHEIM, CA  92806 |
| PEACHTREE RESIDENTIAL MORTGAGE, L.P. | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| RESIDENTIAL PRIME LENDING LIMITED PARTNERSHIP<br>13100 NORTHWEST FREEWAY, SUITE 200<br>HOUSTON, TX  77040 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |

In re:  Home123 Corporation                                                    Case No.    07-10421
                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SUTTER BUTTES MORTGAGE, L.P.<br>13100 NORTHWEST FREEWAY, SUITE 200<br>HOUSTON, TX  77040 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| TEAM HOME LENDING, LTD.<br>13100 NORTHWEST FREEWAY, SUITE 200<br>HOUSTON, TX  77040 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |

In re:   Home123 Corporation                                                                      Case No.   07-10421
                    Debtor

## Declaration Under Penalty of Perjury
## On Behalf of a Corporation or Partnership

I, Holly Felder Etlin, Chief Restructuring Officer of Home123 Corporation,

named as the debtor in this case, declare under penalty of perjury that I have read the

foregoing Summary and Schedules and any attachments thereto and that they are true

and correct to the best of my knowledge, information, and belief.

Date:   May 30, 2007                              */s/ Holly Felder Etlin*
                                                          Holly Felder Etlin
                                                          Chief Restructuring Officer

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. (18 USC sec. 152 and 3571)*