**EXHIBIT B**

**NEW CENTURY FINANCIAL CORP.**
**FTI CONSULTING**
**SUMMARY OF HOURS BY PROJECT CODE**
**FOR THE PERIOD APRIL 9, 2007 THOUGH APRIL 30, 2007**

| PROJECT CODE | DESCRIPTION | HOURS |
|---|---|---|
| 1 | Planning, Supervision and Review | 31.6 |
| 2 | Preparation and Review of Info. Requests and Related Matters | 11.3 |
| 3 | Review Newly Received Documents | 16.7 |
| 6 | Analysis re: Potential Avoidance Actions | 2.0 |
| 12 | Analysis of Tax Issues | 4.2 |
| 14 | Preparation for and Attendance at Court Hearings | 26.8 |
| 19 | Prep/Particp in Mtgs & Conf Calls with Debtor and Advisors | 23.0 |
| 20 | Prep/Particp in Creditor Committee Mtgs & Conf Calls | 45.7 |
| 21 | Meetings with Other Parties | 19.5 |
| 22 | Analyze Employee Severance, Pension, Retention and Bonus Programs | 86.3 |
| 24 | Analyze Real Property Leases | 3.8 |
| 26 | Analyze DIP Facility Matters | 59.2 |
| 27 | Analyze Other Financing Matters | 0.6 |
| 33 | Analyze Asset Sales Proposals | 172.6 |
| 34 | Preparation of Miscellaneous Financial Analysis | 39.1 |
| 36 | Analysis & Preparation of Short-term Cash Flow Projections | 43.2 |
| 37 | Firm Retention | 51.5 |
| 39 | Preparation of Monthly Invoice and Support Schedules | 0.5 |
| 40 | Travel Time | 11.3 |
| **Sub-Total** | | **648.9** |

**Hourly Scope Projects**

| PROJECT CODE | DESCRIPTION | HOURS |
|---|---|---|
| 6 | Analysis re: Potential Avoidance Actions | 32.3 |
| **Sub-Total** | | **32.3** |
| **Total** | | **681.2** |

**NEW CENTURY FINANCIAL CORP.**  **EXHIBIT B**
**FTI CONSULTING**
**SUMMARY OF HOURS BY PROJECT CODE**
**FOR THE PERIOD APRIL 9, 2007 THOUGH APRIL 30, 2007**

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 4/9/2007 | Greenspan, Ronald | Sr Managing Dir | 1 | 2.3 | Determine strategy on various case issues. |
| 4/9/2007 | Greenspan, Ronald | Sr Managing Dir | 1 | 1.6 | Discuss with FTI team the tasks that will need to be completed in the coming days. |
| 4/10/2007 | Amico, Marc | Consultant | 1 | 0.3 | Prepare contact list. |
| 4/11/2007 | Greenspan, Ronald | Sr Managing Dir | 1 | 1.5 | Speak with FTI professionals to discuss the next steps in analyzing the relevant issues of the case. |
| 4/11/2007 | Star, Samuel | Sr Managing Dir | 1 | 1.1 | Review and revise report to Committee re: case issues and work performed |
| 4/11/2007 | Star, Samuel | Sr Managing Dir | 1 | 1.0 | Develop work plan. |
| 4/12/2007 | Greenspan, Ronald | Sr Managing Dir | 1 | 1.3 | Speak with FTI professionals to discuss the next steps in analyzing the relevant issues of the case. |
| 4/13/2007 | Pearson, Linda | Administrative | 1 | 0.3 | Administration - preparation of documents and printing/binding. |
| 4/13/2007 | Star, Samuel | Sr Managing Dir | 1 | 1.2 | Conference calls with team re: work plan. |
| 4/13/2007 | Star, Samuel | Sr Managing Dir | 1 | 1.0 | Case administration. |
| 4/13/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.5 | Update work plan. |
| 4/15/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.2 | Telephone call with R. Greenspan (FTI) re: case status. |
| 4/16/2007 | Pearson, Linda | Administrative | 1 | 0.6 | Administration - preparation of documents and printing/binding. |
| 4/16/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.8 | Case administration. |
| 4/16/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.2 | Telephone call with T. Dragelin (FTI) re: work plan. |
| 4/17/2007 | Pearson, Linda | Administrative | 1 | 0.2 | Administration - preparation of documents and printing/binding. |
| 4/17/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.9 | Organize work papers. |
| 4/19/2007 | Pearson, Linda | Administrative | 1 | 0.6 | Administration - preparation of documents and printing/binding. |
| 4/19/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.5 | Case administration. |
| 4/20/2007 | Dragelin, Timothy | Sr Managing Dir | 1 | 0.5 | Participate on call with S. Star (FTI) regarding task lists and coordination of efforts. |
| 4/20/2007 | Ellis, Melissa | Director | 1 | 0.6 | Internal FTI call regarding open items and work plan |
| 4/20/2007 | Pearson, Linda | Administrative | 1 | 0.3 | Administration - preparation of documents and printing/binding. |
| 4/20/2007 | Star, Samuel | Sr Managing Dir | 1 | 1.4 | Discussions with team re: work plan. |
| 4/23/2007 | Ellis, Melissa | Director | 1 | 0.5 | Organization of various files and emails received on case and coordination of meetings/calls. |
| 4/23/2007 | Pearson, Linda | Administrative | 1 | 0.4 | Administration - preparation of documents and printing/binding. |
| 4/23/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.8 | Discussions with T. Dragelin (FTI) re: case status. |
| 4/24/2007 | Dragelin, Timothy | Sr Managing Dir | 1 | 0.5 | Call with S. Star (FTI) for planning purposes. |
| 4/25/2007 | Amico, Marc | Consultant | 1 | 1.5 | Meet with FTI professionals to discuss general case matters. |
| 4/25/2007 | Ellis, Melissa | Director | 1 | 1.5 | Internal FTI call to review all outstanding open issues and work plan |
| 4/25/2007 | Star, Samuel | Sr Managing Dir | 1 | 1.2 | Conference call with team re: work plan. |
| 4/27/2007 | Dragelin, Timothy | Sr Managing Dir | 1 | 2.2 | Calls with S. Star (FTI) regarding case issues and working on resolution of DIP, KERP and sales processes. |
| 4/27/2007 | Ellis, Melissa | Director | 1 | 1.3 | Internal FTI meeting to discuss timeline of asset sales and coverage, KEIRP, cash flows and other open items. |
| 4/27/2007 | Pearson, Linda | Administrative | 1 | 0.7 | Administration - preparation of documents and printing/binding. |
| 4/27/2007 | Star, Samuel | Sr Managing Dir | 1 | 1.3 | Conference call with team re: work plan. |
| 4/30/2007 | Ellis, Melissa | Director | 1 | 0.5 | Organization of key documents and files re: New Century case |
| 4/30/2007 | Pearson, Linda | Administrative | 1 | 0.3 | Administration - preparation of documents and printing/binding. |
| | | | **1 Total** | **31.6** | |
| 4/10/2007 | Tully, Conor | Managing Dir | 2 | 1.2 | Assist with information request list and DIP/sale process issues. |
| 4/11/2007 | Star, Samuel | Sr Managing Dir | 2 | 0.5 | Telephone call with J. Lisac (Alix) re: information requests. |
| 4/13/2007 | Star, Samuel | Sr Managing Dir | 2 | 1.1 | Draft initial information request list. |
| 4/15/2007 | Dragelin, Timothy | Sr Managing Dir | 2 | 0.5 | Document request list preparation. |
| 4/15/2007 | Star, Samuel | Sr Managing Dir | 2 | 0.4 | Develop agenda for 4/18 meeting and information needs. |
| 4/16/2007 | Amico, Marc | Consultant | 2 | 0.3 | Review request list for additional items. |
| 4/17/2007 | Ellis, Melissa | Director | 2 | 0.3 | Prepare materials for counsel, including information requests to date and select items received in advance of meeting. |
| 4/17/2007 | Ellis, Melissa | Director | 2 | 0.5 | Call with J. Lisac (Alix) to review various requested items. |
| 4/17/2007 | Star, Samuel | Sr Managing Dir | 2 | 0.6 | Conference call with J. Lisac (Alix) re: information request. |
| 4/17/2007 | Star, Samuel | Sr Managing Dir | 2 | 0.3 | Correspondence with counsel re: status of information requests. |
| 4/20/2007 | Ellis, Melissa | Director | 2 | 0.3 | Follow up with AlixPartners on information request items. |
| 4/24/2007 | Dragelin, Timothy | Sr Managing Dir | 2 | 0.3 | Respond to counsel information requests regarding issues on matter. |
| 4/24/2007 | Ellis, Melissa | Director | 2 | 1.1 | Preparation of master information request tracking sheet. |
| 4/24/2007 | Ellis, Melissa | Director | 2 | 0.8 | Coordination of various meetings/phone calls re: open items on request list, management presentations for origination platform and wind down plan. |
| 4/25/2007 | Ellis, Melissa | Director | 2 | 1.8 | Preparation of global information request list and identification of items received, pending and additional notes. |
| 4/26/2007 | Ellis, Melissa | Director | 2 | 0.5 | Prepare additional updates to information request tracking list and distribute to FTI team. |
| 4/26/2007 | Ellis, Melissa | Director | 2 | 0.4 | Prepare updates to tracking list and email to J. Lisac (Alix). |
| 4/30/2007 | Ellis, Melissa | Director | 2 | 0.4 | Prepare updates to information request tracking list. |
| | | | **2 Total** | **11.3** | |
| 4/9/2007 | Greenspan, Ronald | Sr Managing Dir | 3 | 2.4 | Meet with Committee counsel re: upcoming hearings. |
| 4/9/2007 | Greenspan, Ronald | Sr Managing Dir | 3 | 1.9 | Read and analyze the upcoming court motions. |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 4/10/2007 | Amico, Marc | Consultant | 3 | 1.8 | Read and analyze the documents on the IntraLinks data base to determine FTI needs for additional analysis. | |
| 4/10/2007 | Amico, Marc | Consultant | 3 | 0.9 | Aggregate the documents on IntraLinks for future use. | |
| 4/10/2007 | Amico, Marc | Consultant | 3 | 0.6 | Draft table of contents of what is provided in IntraLinks. | |
| 4/10/2007 | Star, Samuel | Sr Managing Dir | 3 | 2.5 | Various discussions with counsel re: case issues and positions for upcoming hearings. | |
| 4/11/2007 | Star, Samuel | Sr Managing Dir | 3 | 0.4 | Review recent docket filings. | |
| 4/12/2007 | Ellis, Melissa | Director | 3 | 1.2 | Review of initial filing information and situational overview. | |
| 4/16/2007 | Ellis, Melissa | Director | 3 | 0.4 | Review objections to various motions and other items on docket. | |
| 4/16/2007 | Star, Samuel | Sr Managing Dir | 3 | 0.5 | Review industry articles. | |
| 4/17/2007 | Ellis, Melissa | Director | 3 | 0.4 | Review of newly received information and various emails | |
| 4/17/2007 | Ellis, Melissa | Director | 3 | 0.2 | Organize various documents received to date. | |
| 4/17/2007 | Star, Samuel | Sr Managing Dir | 3 | 0.8 | Review recent court filings. | |
| 4/18/2007 | Amico, Marc | Consultant | 3 | 1.1 | Prepare outline of documents that are found on the IntraLinks website. | |
| 4/20/2007 | Amico, Marc | Consultant | 3 | 0.2 | Read emails from counsel regarding recent occurrences. | |
| 4/20/2007 | Star, Samuel | Sr Managing Dir | 3 | 0.4 | Review industry articles. | |
| 4/23/2007 | Star, Samuel | Sr Managing Dir | 3 | 0.2 | Review industry articles. | |
| 4/24/2007 | Ellis, Melissa | Director | 3 | 0.5 | Review of xroads website for various docket filings. | |
| 4/24/2007 | Ellis, Melissa | Director | 3 | 0.3 | Review of Intralinks outline. | |
| | | | **3 Total** | 16.7 | | |
| 4/23/2007 | Star, Samuel | Sr Managing Dir | 6 | 0.4 | Telephone call with D. Ventricelli (FTI) re: 2004 motion. | |
| 4/24/2007 | Star, Samuel | Sr Managing Dir | 6 | 0.4 | Discussions with D. Ventricelli (FTI) re: 2004 motion. | |
| 4/25/2007 | Star, Samuel | Sr Managing Dir | 6 | 1.0 | Conference call with Debtors re: 2004 motions. | |
| 4/27/2007 | Star, Samuel | Sr Managing Dir | 6 | 0.2 | Telephone call with D. Ventricelli (FTI) re: 2004 motion. | |
| | | | **6 Total** | 2.0 | | |
| 4/13/2007 | Joffe, Steven | Sr Managing Dir | 12 | 2.5 | Review of financials and merger documents regarding structure and REIT reporting. | |
| 4/13/2007 | Star, Samuel | Sr Managing Dir | 12 | 0.2 | Meet with S. Joffe (FTI) re: tax issues. | |
| 4/18/2007 | Joffe, Steven | Sr Managing Dir | 12 | 1.5 | Review of organizational structure documents for tax purposes. | |
| | | | **12 Total** | 4.2 | | |
| 4/9/2007 | Star, Samuel | Sr Managing Dir | 14 | 0.5 | Meet with Committee counsel re: upcoming hearings. | |
| 4/11/2007 | Star, Samuel | Sr Managing Dir | 14 | 2.9 | Various discussions with counsel re: upcoming hearing and positions. | |
| 4/12/2007 | Amico, Marc | Consultant | 14 | 0.7 | Participate in meeting with S. Star, R. Greenspan and T. Dragelin (all FTI) re: pending court hearings. | |
| 4/12/2007 | Dragelin, Timothy | Sr Managing Dir | 14 | 3.4 | Preparation for hearing on employee wage motion and APAs. | |
| 4/12/2007 | Greenspan, Ronald | Sr Managing Dir | 14 | 2.9 | Attendance at court hearing. | |
| 4/12/2007 | Star, Samuel | Sr Managing Dir | 14 | 3.0 | Attendance at court hearing. | |
| 4/12/2007 | Star, Samuel | Sr Managing Dir | 14 | 1.4 | Discussion with counsel re: positions on motions in advance of hearing. | |
| 4/17/2007 | Goad, Charles | Director | 14 | 2.6 | Preparation of cross examination questions and issues on origination platform sale hearing. | |
| 4/18/2007 | Star, Samuel | Sr Managing Dir | 14 | 1.3 | Meetings with counsel re: case status and positions for 4/19 hearing. | |
| 4/19/2007 | Dragelin, Timothy | Sr Managing Dir | 14 | 3.1 | Attend court hearing. | |
| 4/19/2007 | Dragelin, Timothy | Sr Managing Dir | 14 | 1.1 | Prepare for court hearing. | |
| 4/24/2007 | Star, Samuel | Sr Managing Dir | 14 | 2.1 | Attend court hearing. | |
| 4/24/2007 | Star, Samuel | Sr Managing Dir | 14 | 1.8 | Prepare for testimony re: Access Lending sale. | |
| | | | **14 Total** | 26.8 | | |
| 4/10/2007 | Dragelin, Timothy | Sr Managing Dir | 19 | 3.3 | Participate in working meeting with Debtors advisors H. Etlin (Alix) and S. Mandava (Lazard) regarding sales processes and state of affairs of Debtor | |
| 4/10/2007 | Dragelin, Timothy | Sr Managing Dir | 19 | 2.5 | Meeting with H. Etlin (Alix) and S. Mandava (Lazard) regarding APAs and Employee motions. | |
| 4/10/2007 | Greenspan, Ronald | Sr Managing Dir | 19 | 3.3 | Participate in working meeting with Debtors advisors H. Etlin (Alix) and S. Mandava (Lazard) regarding sales processes and state of affairs of Debtor | |
| 4/10/2007 | Greenspan, Ronald | Sr Managing Dir | 19 | 2.5 | Meeting with H. Etlin (Alix) and S. Mandava (Lazard) regarding APAs and Employee motions. | |
| 4/12/2007 | Greenspan, Ronald | Sr Managing Dir | 19 | 3.1 | Participate in calls with Debtor attorneys to discuss the asset sale proposals, DIP agreement, employee motions and liquidity position of the Debtor. | |
| 4/12/2007 | Star, Samuel | Sr Managing Dir | 19 | 1.2 | Discussion with Debtors to resolve issues on employee and bid procedures motions. | |
| 4/12/2007 | Star, Samuel | Sr Managing Dir | 19 | 0.3 | Meet with Debtors re: Committee meeting and develop agenda. | |
| 4/16/2007 | Dragelin, Timothy | Sr Managing Dir | 19 | 1.5 | Participate on call with both the Debtor's and Commitee's counsel | |
| 4/16/2007 | Goad, Charles | Director | 19 | 1.3 | Participation in conference call with Lazard and T. Dragelin (FTI) to discuss status of case, originations platform and Carrington deal. | |
| 4/20/2007 | Star, Samuel | Sr Managing Dir | 19 | 1.2 | Conference call with Lazard and Alix re: cash forecast, DIP availability and borrowing base issues. | |
| 4/22/2007 | Dragelin, Timothy | Sr Managing Dir | 19 | 1.1 | Participate on call with Debtor professionals regarding the DIP, Access Lending and origination platform sale. | |
| 4/26/2007 | Ellis, Melissa | Director | 19 | 0.3 | Coordination of various calls between FTI and Company/Alix. | |
| 4/27/2007 | Amico, Marc | Consultant | 19 | 0.8 | Participate on call with FTI professionals and H. Etlin (Alix) to discuss the nature of the various debtor entities and to determine the status of the reconciliations to the warehouse lenders. | |
| 4/27/2007 | Ellis, Melissa | Director | 19 | 0.6 | Call with J. Lisac (Alix) re: open cash flow items and scheduling | |
| | | | **19 Total** | 23.0 | | |

EXHIBIT B

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 4/9/2007 | Star, Samuel | Sr Managing Dir | 20 | 0.3 | Meet with Committee re: next steps. |
| 4/10/2007 | Amico, Marc | Consultant | 20 | 1.4 | Prepare report on issues addressed in the case for Committee call. |
| 4/10/2007 | Greenspan, Ronald | Sr Managing Dir | 20 | 1.8 | Read and update Committee presentation detailing the next steps to be taken in the case. |
| 4/11/2007 | Amico, Marc | Consultant | 20 | 0.9 | Draft final edits to the Committee report re: the initial employee motions. |
| 4/11/2007 | Star, Samuel | Sr Managing Dir | 20 | 3.5 | Conference call with Committee re: employee motions, DIP, asset sales, cash forecast, etc. |
| 4/12/2007 | Greenspan, Ronald | Sr Managing Dir | 20 | 0.8 | Prepare to talk about the DIP agreement and employee motions for the upcoming Committee call. |
| 4/12/2007 | Greenspan, Ronald | Sr Managing Dir | 20 | 1.9 | Conference call with Committee re: employee, bid procedures, TRO and other |
| 4/12/2007 | Star, Samuel | Sr Managing Dir | 20 | 1.9 | Conference call with Committee re: employee, bid procedures, TRO and other |
| 4/18/2007 | Amico, Marc | Consultant | 20 | 3.4 | Meet with the Committee to discuss case issues. |
| 4/18/2007 | Dragelin, Timothy | Sr Managing Dir | 20 | 3.4 | Meet with the Committee to discuss case issues. |
| 4/18/2007 | Ellis, Melissa | Director | 20 | 2.2 | Participate on call with counsel regarding what will be discussed with the Committee at the next call. |
| 4/18/2007 | Ellis, Melissa | Director | 20 | 0.5 | Prepare for and travel to meeting at Hahn & Hessen with Debtor and Committee. |
| 4/18/2007 | Ellis, Melissa | Director | 20 | 2.6 | Meeting with Committee, post-Debtor presentation. |
| 4/18/2007 | Ellis, Melissa | Director | 20 | 2.5 | Participation in meeting with Committee, Debtor and professionals. |
| 4/18/2007 | Ellis, Melissa | Director | 20 | 1.5 | Participate in initial meeting with unsecured creditors Committee at Hahn & Hessen before arrival of Debtor. |
| 4/18/2007 | Star, Samuel | Sr Managing Dir | 20 | 7.0 | Meetings with Committee re: DIP, asset sales, KERP, platform alternatives, Trustee motion, cash forecast. |
| 4/19/2007 | Ellis, Melissa | Director | 20 | 1.1 | Participate in Committee call discussions with Hahn & Hessen, including condition list for time extension. |
| 4/19/2007 | Ellis, Melissa | Director | 20 | 0.8 | Call with Committee to discuss origination platform and bonus. |
| 4/19/2007 | Greenspan, Ronald | Sr Managing Dir | 20 | 0.9 | Participate in Committee professional call. |
| 4/19/2007 | Star, Samuel | Sr Managing Dir | 20 | 0.9 | Conference call with Committee re: case issues. |
| 4/23/2007 | Amico, Marc | Consultant | 20 | 1.4 | Participate on call with Committee members to discuss issues relating to the DIP, APAs and transaction fees. |
| 4/23/2007 | Ellis, Melissa | Director | 20 | 1.3 | Participation on call with Committee to discuss various open items in advance of Tuesday's hearing, including cash flow, DIP status, Lazard fees, Access Lending and other. |
| 4/23/2007 | Ellis, Melissa | Director | 20 | 0.7 | Post-Committee call discussion with S. Star (FTI). |
| 4/23/2007 | Ellis, Melissa | Director | 20 | 0.3 | Prepare files for distribution to Committee in advance of call. |
| 4/23/2007 | Star, Samuel | Sr Managing Dir | 20 | 1.0 | Discussions with counsel re: various motions in advance of Committee call. |
| 4/23/2007 | Star, Samuel | Sr Managing Dir | 20 | 1.0 | Conference call with Committee re: motions and positions for upcoming hearing. |
| 4/30/2007 | Dragelin, Timothy | Sr Managing Dir | 20 | 0.7 | Calls with S. Star (FTI) regarding Committee call on Tuesday and findings to date. |
| | | | **20 Total** | **45.7** | |
| 4/10/2007 | Dragelin, Timothy | Sr Managing Dir | 21 | 2.5 | Calls with counsel re case issue, APAs, employee motion |
| 4/11/2007 | Amico, Marc | Consultant | 21 | 2.6 | Participate in meeting with FTI, Hahn & Hessen and Blank & Rome regarding discussing with the Committee major points in the case. |
| 4/11/2007 | Dragelin, Timothy | Sr Managing Dir | 21 | 3.6 | Meeting with counsel for strategy on Hearing and issues in case. |
| 4/17/2007 | Ellis, Melissa | Director | 21 | 3.8 | Meetings with Blank Rome & Hahn & Hessen in preparation for Committee meeting and meeting with Debtor. |
| 4/17/2007 | Star, Samuel | Sr Managing Dir | 21 | 2.0 | Meetings with counsel to discuss case issues. |
| 4/18/2007 | Dragelin, Timothy | Sr Managing Dir | 21 | 1.6 | Meet with counsel regarding the asset purchase agreements and employee wages |
| 4/19/2007 | Star, Samuel | Sr Managing Dir | 21 | 0.2 | Telephone call with claims purchaser. |
| 4/27/2007 | Ellis, Melissa | Director | 21 | 0.9 | Participation on part of call with all Committee professionals to review open items and various upcoming issues. |
| 4/27/2007 | Star, Samuel | Sr Managing Dir | 21 | 1.8 | Conference call with counsel re: case issues and agenda for Tuesday Committee call |
| 4/28/2007 | Dragelin, Timothy | Sr Managing Dir | 21 | 0.5 | Call regarding Morgan Stanley with counsel and Debtor. |
| | | | **21 Total** | **19.5** | |
| 4/10/2007 | Amico, Marc | Consultant | 22 | 2.0 | Participate in meeting with H. Etlin (Alix), S. Star, T. Dragelin and R. Greenspan (all FTI) regarding details of the employee motion |
| 4/10/2007 | Amico, Marc | Consultant | 22 | 2.9 | Create a summary chart that displays the categories of employees, type and amount of compensation that would be payable under the employee wage motion |
| 4/10/2007 | Amico, Marc | Consultant | 22 | 2.6 | Read and analyze the employee wage motions |
| 4/10/2007 | Amico, Marc | Consultant | 22 | 0.8 | Speak with S. Star (FTI) regarding the major points in the employee wage motion. |
| 4/10/2007 | Amico, Marc | Consultant | 22 | 0.5 | Revise the employee wage motion summary chart to reflect additional changes per S. Star (FTI). |
| 4/10/2007 | Dragelin, Timothy | Sr Managing Dir | 22 | 1.0 | Call with F. Glasner (CDG) re: KERP. |
| 4/10/2007 | Dragelin, Timothy | Sr Managing Dir | 22 | 2.1 | Analyze employee motion. |
| 4/10/2007 | Greenspan, Ronald | Sr Managing Dir | 22 | 2.0 | Participate in meeting with H. Etlin (Alix), S. Star, T. Dragelin and M. Amico (all FTI) regarding details of the employee motion. |
| 4/10/2007 | Star, Samuel | Sr Managing Dir | 22 | 2.0 | Participate in meeting with H. Etlin (Alix), R. Greenspan, T. Dragelin and M. Amico (all FTI) regarding details of the employee motion |
| 4/10/2007 | Star, Samuel | Sr Managing Dir | 22 | 2.3 | Meet with Debtor representatives to discuss the upcoming employee motion. |
| 4/10/2007 | Star, Samuel | Sr Managing Dir | 22 | 3.6 | Review and analyze proposed payments under various retention, incentive and other employee programs. |
| 4/10/2007 | Star, Samuel | Sr Managing Dir | 22 | 1.4 | Review retention plan document and related motions. |
| 4/11/2007 | Amico, Marc | Consultant | 22 | 2.2 | Read and analyze court motions and exhibits regarding the Employee Incentive Program (EIP) and Key Employee Incentive Retention Plan (KEIRP) |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 4/11/2007 | Amico, Marc | Consultant | 22 | 1.8 | Create summary chart displaying the breakout and key amounts of the Key Employee programs. | |
| 4/11/2007 | Amico, Marc | Consultant | 22 | 0.8 | Meet with S. Star (FTI) to discuss final edits to the employee wage motion chart to be presented to the Committee. | |
| 4/11/2007 | Amico, Marc | Consultant | 22 | 0.6 | Draft final edits to the employee wage motion chart to reflect the correct information provided by the Company's advisors. | |
| 4/11/2007 | Greenspan, Ronald | Sr Managing Dir | 22 | 1.9 | Meet with Debtor attorneys to discuss the proposed employee motion. | |
| 4/11/2007 | Star, Samuel | Sr Managing Dir | 22 | 1.6 | Review employee motion analysis. | |
| 4/11/2007 | Star, Samuel | Sr Managing Dir | 22 | 1.0 | Review EIP/KEIRP motion. | |
| 4/11/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.9 | Discussions with H. Etlin (Alix) re: employee motion. | |
| 4/12/2007 | Amico, Marc | Consultant | 22 | 0.6 | Revise the summary chart relating to the key employee compensation programs | |
| 4/12/2007 | Ellis, Melissa | Director | 22 | 2.8 | Retrieve and review key employee incentive and retention plan documents and prepare analysis of amounts to pay out per current stalking horse bids by | |
| 4/12/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.8 | Prepare list of questions to EIP/KEIRP. | |
| 4/12/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.6 | Review EIP/KEIRP motion. | |
| 4/13/2007 | Amico, Marc | Consultant | 22 | 0.6 | Revise employee compensation chart to reflect additional edits per M. Ellis (FTI) | |
| 4/13/2007 | Amico, Marc | Consultant | 22 | 0.6 | Meet with S. Star and M. Ellis (both FTI) regarding FTI workplan and drafting an analysis of the key employee compensation programs | |
| 4/13/2007 | Amico, Marc | Consultant | 22 | 0.5 | Meet with M. Ellis (FTI) regarding the main points in the employee wage motion and key employee compensation programs. | |
| 4/13/2007 | Ellis, Melissa | Director | 22 | 1.7 | Research Incentive programs in comparable sub-prime bankruptcy cases | |
| 4/13/2007 | Ellis, Melissa | Director | 22 | 0.9 | Prepare for and attend meeting with M. Amico (FTI) to discuss incentive and retention programs for various employee groups of Debtors. | |
| 4/13/2007 | Ellis, Melissa | Director | 22 | 0.3 | Initial discussion with S. Star (FTI) regarding incentive programs and case status. | |
| 4/16/2007 | Ellis, Melissa | Director | 22 | 1.5 | Prepare comparison of retention programs in subprime cases. | |
| 4/16/2007 | Ellis, Melissa | Director | 22 | 0.5 | Discuss KERP comparable with M. Amico (FTI). | |
| 4/16/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.2 | Review head count analysis. | |
| 4/17/2007 | Amico, Marc | Consultant | 22 | 2.4 | Create analysis comparing the key aspects of the KEIRPs of similar bankruptcies of sub-prime mortgage lenders. | |
| 4/18/2007 | Amico, Marc | Consultant | 22 | 1.6 | Begin first draft of a presentation illustrating the key components of the Employee Incentive Program (EIP). | |
| 4/18/2007 | Amico, Marc | Consultant | 22 | 0.7 | Read and analyze the key employee incentive and retention plans of other cases in order to compare the plan of the Debtor. | |
| 4/18/2007 | Amico, Marc | Consultant | 22 | 0.5 | Read and summarize the Executive Incentive Plan of the Debtor. | |
| 4/18/2007 | Dragelin, Timothy | Sr Managing Dir | 22 | 2.5 | Prepare an analysis on employee wages. | |
| 4/18/2007 | Dragelin, Timothy | Sr Managing Dir | 22 | 0.8 | Email correspondence with FTI team regarding the Carrington deal and the employee wage motion. | |
| 4/19/2007 | Amico, Marc | Consultant | 22 | 1.6 | Format text and graphs presentation to Committee on the Employee Incentive | |
| 4/19/2007 | Amico, Marc | Consultant | 22 | 1.4 | Create graphs and charts for presentation to Committee on the Employee Incentive Program. | |
| 4/19/2007 | Amico, Marc | Consultant | 22 | 0.2 | Speak with FTI professional on status of the key employee compensation presentation. | |
| 4/25/2007 | Amico, Marc | Consultant | 22 | 0.4 | Research to find out the break-out of the March retention payment to commission-based employees. | |
| 4/26/2007 | Ellis, Melissa | Director | 22 | 0.9 | Call with Debtor, Alix and F. Glasner (CDG) to review questions on the Key Employee Incentive and Retention programs and outline of new program | |
| 4/26/2007 | Star, Samuel | Sr Managing Dir | 22 | 1.1 | Conference call with Debtor and advisors re: revised KEIRP. | |
| 4/26/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.2 | Review revised KEIRP analysis. | |
| 4/27/2007 | Amico, Marc | Consultant | 22 | 2.1 | Prepare presentation comparing the old and new KERP proposal and the recommendations of FTI. | |
| 4/27/2007 | Ellis, Melissa | Director | 22 | 2.7 | Develop and review several draft reports on KEIRP in advance of call with professionals. | |
| 4/27/2007 | Ellis, Melissa | Director | 22 | 0.4 | Discuss the KEIRP plan with S. Star (FTI). | |
| 4/27/2007 | Star, Samuel | Sr Managing Dir | 22 | 1.1 | Summarize potential issues/recommendations for revised KEIRP. | |
| 4/27/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.4 | Review draft KEIRP analysis. | |
| 4/30/2007 | Amico, Marc | Consultant | 22 | 1.4 | Participate on call with FTI and Debtors regarding the revised key employee compensation plan. | |
| 4/30/2007 | Amico, Marc | Consultant | 22 | 1.9 | Draft initial report on the revised employee KEIP and KEIRP programs | |
| 4/30/2007 | Amico, Marc | Consultant | 22 | 1.3 | Revise the summary chart on payment allocations per KEIP and MIRP per comments from M. Ellis (FTI). | |
| 4/30/2007 | Amico, Marc | Consultant | 22 | 1.1 | Create summary chart displaying the payment allocations for the KEIP and MIRP by category, amount and percentage to base salary. | |
| 4/30/2007 | Amico, Marc | Consultant | 22 | 1.0 | Prepare charts on company data received on the revised KEIP and KEIRP | |
| 4/30/2007 | Amico, Marc | Consultant | 22 | 0.7 | Revise the issues and recommendations section of the report on the revised employee KEIP and KEIRP programs. | |
| 4/30/2007 | Amico, Marc | Consultant | 22 | 0.5 | Update KERP summary chart per the new information received from the Company | |
| 4/30/2007 | Ellis, Melissa | Director | 22 | 1.4 | Call with the Debtor, AlixPartners, OMM, CDG, H&H and FTI reps to discuss revised KEIRP program and outstanding issues. | |
| 4/30/2007 | Ellis, Melissa | Director | 22 | 1.7 | Review and analyze new KEIRP information received from Debtors and develop question list. | |
| 4/30/2007 | Ellis, Melissa | Director | 22 | 1.2 | Review revised KEIRP analysis and prepare for call with company to discuss open questions/new program. | |
| 4/30/2007 | Ellis, Melissa | Director | 22 | 1.0 | Review revised report to Committee re: KEIRP program and prepare changes | |
| 4/30/2007 | Ellis, Melissa | Director | 22 | 0.8 | Review of analysis from M. Amico (FTI) re: KEIRP information | |
| 4/30/2007 | Ellis, Melissa | Director | 22 | 0.5 | Various discussions on KEIRP/changes to analysis. | |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 4/30/2007 | Ellis, Melissa | Director | 22 | 0.5 | Review Debtors' report to the Committee on revised KEIRP program and review revised information and various emails between professionals. | |
| 4/30/2007 | Ellis, Melissa | Director | 22 | 0.4 | Participate in post-professional call discussion re: changes to report on KEIRP. | |
| 4/30/2007 | Ellis, Melissa | Director | 22 | 0.2 | Prepare disclaimer for report to Committee on KEIRP. | |
| 4/30/2007 | Star, Samuel | Sr Managing Dir | 22 | 1.3 | Conference call with Debtors re: revised KERP. | |
| 4/30/2007 | Star, Samuel | Sr Managing Dir | 22 | 1.8 | Review revised KERP analysis. | |
| 4/30/2007 | Star, Samuel | Sr Managing Dir | 22 | 1.0 | Update issues/recommendations to revised KERP. | |
| | | | **22 Total** | 86.3 | | |
| 4/23/2007 | Goad, Charles | Director | 24 | 0.5 | Review of lease rejection schedule. | |
| 4/23/2007 | McGrath, Tamara | Director | 24 | 0.4 | Discuss lease analysis with C. Nelson (FTI). | |
| 4/23/2007 | Star, Samuel | Sr Managing Dir | 24 | 0.2 | Review real property lease analysis. | |
| 4/24/2007 | Dragelin, Timothy | Sr Managing Dir | 24 | 0.5 | Review lease rejection issues with T. McGrath (FTI). | |
| 4/24/2007 | McGrath, Tamara | Director | 24 | 0.9 | Summarize lease analysis and process developed by Debtor | |
| 4/24/2007 | McGrath, Tamara | Director | 24 | 0.6 | Phone call with T. Brent (AP) to discuss the lease assumption/rejection process and analysis. | |
| 4/27/2007 | McGrath, Tamara | Director | 24 | 0.5 | Phone call with T. Brent (AP) to discuss operations at each location in connection with bid analysis. | |
| 4/27/2007 | McGrath, Tamara | Director | 24 | 0.2 | Draft real estate update to T. Dragelin (FTI). | |
| | | | **24 Total** | 3.8 | | |
| 4/10/2007 | Star, Samuel | Sr Managing Dir | 26 | 1.6 | Meet with Debtor representatives to discuss the details of the proposed DIP agreement. | |
| 4/11/2007 | Greenspan, Ronald | Sr Managing Dir | 26 | 2.6 | Read and analyze documents relating to the proposed DIP agreement and employee motions. | |
| 4/13/2007 | Ellis, Melissa | Director | 26 | 0.8 | Meet with S. Star and M. Amico (both FTI) to discuss DIP facility and other cash flow items. | |
| 4/13/2007 | Ellis, Melissa | Director | 26 | 0.4 | Identify and retrieve relevant DIP financing documents | |
| 4/15/2007 | Ellis, Melissa | Director | 26 | 1.8 | Review of DIP motion and DIP agreement. | |
| 4/15/2007 | Star, Samuel | Sr Managing Dir | 26 | 1.2 | Conference call with R. Kelbon (BR) and R. Greenspan (FTI) re: proposed DIP | |
| 4/16/2007 | Amico, Marc | Consultant | 26 | 0.5 | Meet with FTI employees to discuss the DIP Motion and the retention payments to commissioned employees. | |
| 4/16/2007 | Ellis, Melissa | Director | 26 | 2.4 | Review DIP documents and issues list from counsel and review docket for certain DIP information. | |
| 4/16/2007 | Ellis, Melissa | Director | 26 | 1.3 | Meet with S. Star (FTI) to review DIP and issues. | |
| 4/16/2007 | Star, Samuel | Sr Managing Dir | 26 | 1.4 | Review DIP issues with M. Ellis (FTI). | |
| 4/17/2007 | Ellis, Melissa | Director | 26 | 1.4 | Meeting with S. Star (FTI) to review DIP issues/question list. | |
| 4/17/2007 | Ellis, Melissa | Director | 26 | 1.0 | Prepare and edit question list re: DIP facility. | |
| 4/17/2007 | Ellis, Melissa | Director | 26 | 0.8 | Meeting with S. Star (FTI) to review DIP related matters. | |
| 4/17/2007 | Ellis, Melissa | Director | 26 | 0.2 | Prepare email to J. Lisac (Alix) re: DIP questions. | |
| 4/17/2007 | Star, Samuel | Sr Managing Dir | 26 | 1.4 | Meetings with M. Ellis (FTI) re: DIP questions. | |
| 4/17/2007 | Star, Samuel | Sr Managing Dir | 26 | 0.5 | Review cash budget and borrowing base re: DIP facility. | |
| 4/18/2007 | Ellis, Melissa | Director | 26 | 0.9 | Participate on calls with AlixPartners regarding the cost-benefit of obtaining the DIP facility. | |
| 4/18/2007 | Ellis, Melissa | Director | 26 | 2.6 | Develop various scenarios to analyze the cost and benefit of obtaining the DIP facility. | |
| 4/18/2007 | Ellis, Melissa | Director | 26 | 0.4 | Draft an assumptions page for the Committee concerning the DIP facility. | |
| 4/18/2007 | Star, Samuel | Sr Managing Dir | 26 | 0.7 | Meetings with Committee counsel re: DIP issues. | |
| 4/19/2007 | Ellis, Melissa | Director | 26 | 1.4 | Review revised DIP agreement and compare to issues list. | |
| 4/19/2007 | Ellis, Melissa | Director | 26 | 1.0 | Call with Blank Rome and Hahn & Hessen to discuss DIP issues. | |
| 4/19/2007 | Ellis, Melissa | Director | 26 | 0.8 | Review of various email traffic re: outstanding DIP issues (Committee counsel, Lender counsel, Debtor counsel and FAs). | |
| 4/19/2007 | Ellis, Melissa | Director | 26 | 0.4 | Follow up meeting with S. Star (FTI) re: DIP facility issues. | |
| 4/19/2007 | Ellis, Melissa | Director | 26 | 0.4 | Review newly received DIP schedules. | |
| 4/19/2007 | Star, Samuel | Sr Managing Dir | 26 | 1.0 | Meet with M. Ellis (FTI) re: DIP. | |
| 4/19/2007 | Star, Samuel | Sr Managing Dir | 26 | 0.6 | Conference call with counsel re: DIP status. | |
| 4/20/2007 | Dragelin, Timothy | Sr Managing Dir | 26 | 0.8 | Participate on call with Lazard and Alix regarding the DIP financing. | |
| 4/20/2007 | Dragelin, Timothy | Sr Managing Dir | 26 | 1.1 | Participate on call with FTI professionals and counsel regarding the DIP facility | |
| 4/20/2007 | Ellis, Melissa | Director | 26 | 1.5 | Participate on call with AlixPartners and Lazard representatives re: DIP issues | |
| 4/20/2007 | Ellis, Melissa | Director | 26 | 0.8 | Additional meeting with S. Star (FTI) to discuss DIP issues. | |
| 4/20/2007 | Ellis, Melissa | Director | 26 | 0.7 | Participate on several calls with counsel re: DIP issues. | |
| 4/20/2007 | Ellis, Melissa | Director | 26 | 0.4 | Coordinate and organize files and copies of items re: DIP. | |
| 4/20/2007 | Ellis, Melissa | Director | 26 | 0.4 | Meeting with S. Star (FTI) re: DIP matters. | |
| 4/20/2007 | Ellis, Melissa | Director | 26 | 0.4 | Review draft objection to DIP Agreement. | |
| 4/20/2007 | Ellis, Melissa | Director | 26 | 0.4 | Prepare for call with AlixPartners and Lazard regarding the open item list | |
| 4/20/2007 | Star, Samuel | Sr Managing Dir | 26 | 1.4 | Discussions with Debtors' professionals and Greenwich re: DIP. | |
| 4/20/2007 | Star, Samuel | Sr Managing Dir | 26 | 1.2 | Conference calls with counsel re: DIP. | |
| 4/20/2007 | Star, Samuel | Sr Managing Dir | 26 | 0.9 | Review various DIP provisions. | |
| 4/20/2007 | Star, Samuel | Sr Managing Dir | 26 | 0.6 | Review DIP availability analysis. | |
| 4/21/2007 | Ellis, Melissa | Director | 26 | 0.8 | Review and respond to various emails from counsel re: DIP facility and origination platform. | |
| 4/21/2007 | Star, Samuel | Sr Managing Dir | 26 | 1.2 | Discussions with counsel re: DIP issues. | |
| 4/21/2007 | Star, Samuel | Sr Managing Dir | 26 | 0.5 | Review draft DIP objection. | |
| 4/21/2007 | Star, Samuel | Sr Managing Dir | 26 | 0.4 | Telephone call with S. Mandava (Lazard) re: DIP issues. | |
| 4/22/2007 | Ellis, Melissa | Director | 26 | 0.8 | Review/respond to various emails related to DIP facility. | |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 4/22/2007 | Nolan, William | Sr Managing Dir | 26 | 2.5 | Read and analyze DIP agreement and correspond with S. Star (FTI) to discuss the same. | |
| 4/22/2007 | Star, Samuel | Sr Managing Dir | 26 | 1.8 | Conference call with counsel re: DIP and other issues. | |
| 4/22/2007 | Star, Samuel | Sr Managing Dir | 26 | 0.8 | Telephone call with B. Nolan (FTI) re: DIP. | |
| 4/22/2007 | Star, Samuel | Sr Managing Dir | 26 | 0.6 | Review various correspondence from counsel re: DIP covenant and rep/warranty issues. | |
| 4/22/2007 | Star, Samuel | Sr Managing Dir | 26 | 0.1 | Telephone call with S. Mandava (Lazard) re: DIP. | |
| 4/23/2007 | Nolan, William | Sr Managing Dir | 26 | 1.3 | Prepare for and participate in conference call re: DIP budget. | |
| 4/24/2007 | Ellis, Melissa | Director | 26 | 0.4 | Review various emails regarding DIP facility and open questions in advance of call with AlixPartners. | |
| 4/24/2007 | Star, Samuel | Sr Managing Dir | 26 | 0.1 | Discussions with Lazard re: DIP issues. | |
| 4/24/2007 | Star, Samuel | Sr Managing Dir | 26 | 0.1 | Telephone call with R. Kelbon (BR) re: DIP issues. | |
| 4/25/2007 | Ellis, Melissa | Director | 26 | 0.5 | Prepare analysis matching DIP facility Borrowers to consolidated financials | |
| 4/26/2007 | Ellis, Melissa | Director | 26 | 1.2 | Call with R. Kelbon (BR) and J. Divack (HH) to discuss open DIP items and cash flow forecast. | |
| 4/26/2007 | Ellis, Melissa | Director | 26 | 0.4 | Internal follow up call re: DIP issues. | |
| 4/26/2007 | Nolan, William | Sr Managing Dir | 26 | 0.8 | Participate in calls with counsel regarding the DIP facility. | |
| 4/26/2007 | Star, Samuel | Sr Managing Dir | 26 | 1.4 | Conference call with counsel re: DIP issues and cash flow. | |
| 4/27/2007 | Amico, Marc | Consultant | 26 | 1.5 | Participate on call with FTI professionals and counsel to discuss the need for DIP financing and to understand the payouts to the various warehouse lenders. | |
| 4/27/2007 | Star, Samuel | Sr Managing Dir | 26 | 0.5 | Review open DIP issues. | |
| 4/30/2007 | Star, Samuel | Sr Managing Dir | 26 | 0.8 | Review DIP memo for Committee and provide comments. | |
| 4/30/2007 | Star, Samuel | Sr Managing Dir | 26 | 0.5 | Telephone call with R. Kelbon (BR) and J. Divack (HH) re: DIP issues. | |
| 4/30/2007 | Star, Samuel | Sr Managing Dir | 26 | 0.1 | Telephone call with S. Mandava (Lazard) re: DIP issues. | |
| | | | **26 Total** | **59.2** | | |
| 4/27/2007 | Ellis, Melissa | Director | 27 | 0.2 | Review emails re: Citigroup advance facility. | |
| 4/30/2007 | Ellis, Melissa | Director | 27 | 0.4 | Review of Citigroup servicing advance emails. | |
| | | | **27 Total** | **0.6** | | |
| 4/10/2007 | Amico, Marc | Consultant | 33 | 1.6 | Participate in meeting with T. Dragelin, S. Star (both FTI) and M. Indelicato (HH) regarding Greenwich sale agreement. | |
| 4/10/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 3.2 | Read and analyze Greenwich APA and DIP motion. | |
| 4/10/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 3.4 | Calls with counsel re: case issue, APAs, employee motions, etc | |
| 4/10/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 1.7 | Meet with FTI professionals and Committee counsel regarding the upcoming asset sales and the DIP agreement. | |
| 4/10/2007 | Star, Samuel | Sr Managing Dir | 33 | 1.6 | Meet with Debtor representatives to discuss the details of the upcoming asset sales. | |
| 4/11/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.5 | Calls with S. Mandava (Lazard) re: sales process. | |
| 4/11/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 3.4 | Reading of court filings and analysis of APAs including Carrington; Greenwich and DIP. | |
| 4/11/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.5 | Analyze APAs. | |
| 4/11/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 1.8 | Meet with counsel to discuss the Greenwich sale of loans and residuals. | |
| 4/11/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 2.3 | Meet with counsel to discuss the Carrington sale of the servicing assets. | |
| 4/11/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 2.0 | Read and analyze court motions of the stalking horse bids for the asset sales. | |
| 4/11/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 2.9 | Speak with Carrington attorneys regarding the current staling horse bid of the servicing platform. | |
| 4/12/2007 | Amico, Marc | Consultant | 33 | 1.3 | Draft analysis of the loan delinquencies and UPB that relates to the loan portfolio of the Greenwich sale. | |
| 4/12/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 2.0 | Participate on Carrington call with counsel. | |
| 4/12/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.1 | Begin analyzing Carrington deal. | |
| 4/13/2007 | Amico, Marc | Consultant | 33 | 0.5 | Participate on call with S. Star, M. Ellis and T. Dragelin (all FTI) regarding the recent call to Carrington regarding the asset purchase agreement. | |
| 4/13/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 2.0 | Participate on Carrington call with counsel. | |
| 4/13/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.1 | Working sessions on Carrington deal. | |
| 4/13/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 2.1 | Read Carrington APA. | |
| 4/13/2007 | Goad, Charles | Director | 33 | 2.1 | Participation in conference call with Carrington attorneys and professionals and Committee attorneys and professionals. | |
| 4/13/2007 | Goad, Charles | Director | 33 | 0.4 | Participation in conference call with T. Dragelin and S. Star (FTI) to discuss Carrington. | |
| 4/13/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 2.0 | Participate on Carrington call with counsel. | |
| 4/13/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 1.6 | Review the most recent DIP and asset sale motions. | |
| 4/13/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 2.2 | Prepare comments on DIP and asset sale agreements in order to discuss with | |
| 4/13/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 1.2 | Meet with counsel to discuss the upcoming Carrington call. | |
| 4/14/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 2.1 | Review and prepare comments on APA documents. | |
| 4/14/2007 | Goad, Charles | Director | 33 | 1.6 | Review of draft offering memorandum for origination assets. | |
| 4/15/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 3.0 | Participate in call on Carrington issues with Blank Rome and Hahn and Hessen. | |
| 4/15/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 3.2 | Review and analyze the Carrington and potential origination platform sales and discuss with Committee counsel. | |
| 4/16/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.7 | Analyze issues relating to the sale of the origination platform. | |
| 4/16/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.8 | Participate on call with Lazard regarding the asset sales. | |
| 4/16/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 2.5 | Participate on calls with counsel from Hahn & Hessen and Blank Rome re: the mortgage and servicing asset sales. | |
| 4/16/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 3.0 | Analyze the Access Lending sale and participate on call with Lazard professionals | |
| 4/16/2007 | Goad, Charles | Director | 33 | 3.8 | Write up of questions and possible issues with attempted sale of origination | |
| 4/16/2007 | Goad, Charles | Director | 33 | 3.7 | Review of draft offering memorandum for origination platform. | |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 4/16/2007 | Goad, Charles | Director | 33 | 0.6 | Participate on call with C. Tully (FTI) to discuss sale of origination platform in a similar case. | |
| 4/16/2007 | Star, Samuel | Sr Managing Dir | 33 | 1.6 | Conference call with Debtor/Committee counsel re: various APA's and related | |
| 4/17/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 2.9 | Participate on calls with counsel regarding the Carrington issue. | |
| 4/17/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.3 | Participate on call with B. Fatell (BR) regarding the Carrington sale. | |
| 4/17/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 2.8 | Meet with professionals of Hahn & Hessen and Blank Rome to discuss asset sale matters. | |
| 4/17/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 2.3 | Review the APAs and research issues on the origination platform. | |
| 4/17/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.1 | Read and analyze information relating to the Carrington sale. | |
| 4/17/2007 | Goad, Charles | Director | 33 | 2.6 | Research on comparable mortgage origination transactions. | |
| 4/17/2007 | Goad, Charles | Director | 33 | 2.3 | Review of comparable mortgage origination transactions. | |
| 4/17/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 1.0 | Participate in call with Debtors regarding the Carrington deal. | |
| 4/17/2007 | Share, Paul | Sr Consultant | 33 | 4.8 | Review of sales of origination units for other mortgage lenders, per request of C. Goad (FTI). | |
| 4/18/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 2.4 | Participate on call with Debtor to discuss issues relating to the asset sales. | |
| 4/18/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 2.6 | Meet with counsel regarding the Carrington deal. | |
| 4/18/2007 | Ellis, Melissa | Director | 33 | 1.2 | Read and analyze issues concerning the origination platform. | |
| 4/18/2007 | Goad, Charles | Director | 33 | 2.6 | Research on comparable origination platform transactions. | |
| 4/18/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 1.5 | Participate in calls re Carrington and other asset sale deals. | |
| 4/18/2007 | Share, Paul | Sr Consultant | 33 | 0.8 | Work on Accredited information, per request of T. Dragelin (FTI). | |
| 4/18/2007 | Star, Samuel | Sr Managing Dir | 33 | 2.5 | Develop and review platform shut down analysis. | |
| 4/18/2007 | Star, Samuel | Sr Managing Dir | 33 | 1.8 | Discussions with Debtors' advisors re: origination platform alternatives. | |
| 4/18/2007 | Star, Samuel | Sr Managing Dir | 33 | 1.2 | Meetings with Committee counsel re: origination platform wind down cost analysis. | |
| 4/19/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.7 | Participate on call with counsel regarding the Carrington deal. | |
| 4/19/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 2.9 | Meet with Carrington to discuss issues relating to the servicing platform sale. | |
| 4/19/2007 | Ellis, Melissa | Director | 33 | 1.1 | Prepare and edit analysis for Committee regarding costs of keeping the origination platform. | |
| 4/19/2007 | Ellis, Melissa | Director | 33 | 0.4 | Review of memo related to potential closure of origination platform | |
| 4/19/2007 | Goad, Charles | Director | 33 | 3.8 | Review of proposal to sell Access Lending. | |
| 4/19/2007 | Goad, Charles | Director | 33 | 1.7 | Continuation of review of Access Lending sale proposal. | |
| 4/19/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.7 | Develop origination platform sale conditions. | |
| 4/19/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.5 | Meet with counsel re: origination platform. | |
| 4/20/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.3 | Participate on call with counsel regarding the originations platform strategy. | |
| 4/20/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.9 | Participate on call with S. Star (FTI) to discuss the asset sale proposals. | |
| 4/20/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.5 | Participate on call with B. Nolan (FTI) re: asset sales. | |
| 4/20/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.3 | Participate on call with counsel regarding the Access Lending sale. | |
| 4/20/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.2 | Read and analyze documents regarding the Access Lending sale | |
| 4/20/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.5 | Correspond through email with Debtors regarding Access Lending and the origination platform. | |
| 4/20/2007 | Goad, Charles | Director | 33 | 1.8 | Review of Access Lending proposal. | |
| 4/20/2007 | Goad, Charles | Director | 33 | 1.8 | Teleconference and meeting with T. Dragelin and S. Star (both FTI) to discuss the Access Lending proposal. | |
| 4/20/2007 | Goad, Charles | Director | 33 | 1.6 | Review of Access Lending documents. | |
| 4/20/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.3 | Conference call with Debtors re: origination platform. | |
| 4/21/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.0 | Participate on call with counsel regarding the Access Lending and origination platform sale. | |
| 4/21/2007 | Goad, Charles | Director | 33 | 2.5 | Review of Access Lending proposed transaction and preparation of alternate liquidation analysis. | |
| 4/21/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.5 | Conference call with counsel re: Access Lending sale | |
| 4/22/2007 | Goad, Charles | Director | 33 | 2.3 | Updates to Access Lending liquidation analysis. | |
| 4/22/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.9 | Telephone call with T. Dragelin (FTI) re: origination platform sale and lease rejection issues. | |
| 4/22/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.7 | Review Access Lending analysis. | |
| 4/22/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.4 | Telephone call with T. Dragelin (FTI) re: Access Lending. | |
| 4/23/2007 | Ellis, Melissa | Director | 33 | 0.9 | Review of Morgan Stanley bid procedure files received from counsel | |
| 4/23/2007 | Goad, Charles | Director | 33 | 1.0 | Participation in conference call with T. Dragelin (FTI). | |
| 4/23/2007 | Goad, Charles | Director | 33 | 0.4 | Call with S. Star (FTI) on Access Lending proposal. | |
| 4/23/2007 | Goad, Charles | Director | 33 | 1.8 | Calculation of Access Lending estimated liquidation value. | |
| 4/23/2007 | Goad, Charles | Director | 33 | 1.1 | Review and analysis of Access Lending revised APA | |
| 4/23/2007 | Nolan, William | Sr Managing Dir | 33 | 0.5 | Read and analyze UBS loans sale matters. | |
| 4/23/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.6 | Discussion with Debtors' advisors re: origination platform information requests. | |
| 4/23/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.4 | Discussion with C. Goad (FTI) re: Access Lending liquidation analysis. | |
| 4/24/2007 | Ellis, Melissa | Director | 33 | 0.3 | Prepare and review email/make calls re: origination platform sale process and participation by FTI. | |
| 4/24/2007 | Goad, Charles | Director | 33 | 1.1 | Review of Access Lending sale proposal documents. | |
| 4/24/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.2 | Telephone call with T. Dragelin (FTI) re: CD shutdown. | |
| 4/24/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.2 | Discussions with counsel re: Access Lending settlement. | |
| 4/25/2007 | Avedissian, Armen | Sr Consultant | 33 | 2.0 | Review documents and confer with other FTI colleagues in preparation for meeting with potential acquirers of origination platform. | |
| 4/25/2007 | Ellis, Melissa | Director | 33 | 0.3 | Coordinate FTI participation at management meetings re: origination platform sale. | |
| 4/25/2007 | Goad, Charles | Director | 33 | 0.7 | Status update call with T. Dragelin and S. Star (both FTI) re: asset sales. | |
| 4/26/2007 | Avedissian, Armen | Sr Consultant | 33 | 4.5 | Attend management meeting with prospective buyers of origination platform | |
| 4/26/2007 | Ellis, Melissa | Director | 33 | 0.2 | Call with FTI professional re: sale of origination platform. | |
| 4/26/2007 | Ellis, Melissa | Director | 33 | 0.5 | Review asset sale memorandums for origination platform. | |
| 4/26/2007 | Ellis, Melissa | Director | 33 | 0.4 | Review of due diligence agenda and other materials for origination platform | |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 4/26/2007 | Ellis, Melissa | Director | 33 | 0.2 | Review asset sale status email from M. Power (HH). | |
| 4/26/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.2 | Telephone call with B. O'Dowd (Lazard) re: origination platform sale | |
| 4/26/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.1 | Conference call with K. Cloyd (NC) re: servicing platform | |
| 4/27/2007 | Amico, Marc | Consultant | 33 | 1.0 | Participate on call with FTI professionals to discuss the servicing platform. | |
| 4/27/2007 | Avedissian, Armen | Sr Consultant | 33 | 4.8 | Attend management meeting with prospective buyers of origination platform | |
| 4/27/2007 | Ellis, Melissa | Director | 33 | 0.2 | Coordination of servicing platform call/agenda. | |
| 4/27/2007 | Ellis, Melissa | Director | 33 | 0.4 | Review of management presentation for Impac meeting re: origination platform | |
| 4/27/2007 | Ellis, Melissa | Director | 33 | 0.3 | Follow up call with A. Avedissian (FTI) re: management meetings | |
| 4/28/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 0.6 | Participate in conference call w/ counsel to discuss asset sales. | |
| 4/30/2007 | Amico, Marc | Consultant | 33 | 1.4 | Analyze each of the bids for the LNFA loans and residual interests and draft a summary chart displaying the main components of each bid | |
| 4/30/2007 | Amico, Marc | Consultant | 33 | 0.2 | Speak to T. Dragelin (FTI) regarding preparing an analysis showing the various bids received for the LNFA loans and residual interests. | |
| 4/30/2007 | Avedissian, Armen | Sr Consultant | 33 | 1.4 | Prepare memo regarding management presentations to potential acquirers of origination platform. | |
| 4/30/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.5 | Participate on call with B. O'Dowd and D. Kurtz (both Lazard) regarding the origination platform and Greenwich sale. | |
| 4/30/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 3.1 | Review Bids and APAs on Greenwich sale. | |
| 4/30/2007 | Ellis, Melissa | Director | 33 | 0.5 | Review summaries prepared by FTI professional re: management meetings | |
| 4/30/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.5 | Conference call with Lazard re: origination sales process. | |
| | | | **33 Total** | **172.6** | | |
| 4/13/2007 | Amico, Marc | Consultant | 34 | 0.4 | Prepare copies of the Company's 2005 Form 10-K for S. Joffe and S. Star (FTI) | |
| 4/13/2007 | Li, Danny | Director | 34 | 0.8 | Obtain and review Debtor financial advisors' retention application for fee structures | |
| 4/16/2007 | Li, Danny | Director | 34 | 2.6 | Review and analysis of financial advisory fee for bankrupt subprime lenders | |
| 4/17/2007 | Star, Samuel | Sr Managing Dir | 34 | 0.1 | Review analysis of Lazard fee structure. | |
| 4/18/2007 | Ellis, Melissa | Director | 34 | 0.4 | Review of Lazard fee analysis. | |
| 4/19/2007 | Amico, Marc | Consultant | 34 | 2.9 | Draft a summary chart displaying the various fee structures of recent investment banking transaction fees. | |
| 4/19/2007 | Amico, Marc | Consultant | 34 | 1.8 | Create an outline of a summary chart displaying the different types of fee structures for investment banking transaction fees. | |
| 4/19/2007 | Amico, Marc | Consultant | 34 | 1.1 | Meet with FTI professional to discuss edits to the summary chart on fee structure. | |
| 4/19/2007 | Amico, Marc | Consultant | 34 | 0.9 | Read and analyze the fee structures of investment banks for similar cases | |
| 4/19/2007 | Amico, Marc | Consultant | 34 | 0.6 | Meet with FTI professional to discuss the process of comparing investment banking transaction fees in similar cases. | |
| 4/19/2007 | Gabriana, Katherine | Other Pro Staff | 34 | 0.9 | Research of comparable investment banking fees with M&A transaction fees for companies with revenues comparable to New Century. | |
| 4/19/2007 | Hofstad, Ivo | Director | 34 | 2.0 | Research Lazard transaction fee compensation in similar cases in order to compare the appropriateness of the fee. | |
| 4/19/2007 | Li, Danny | Director | 34 | 1.3 | Review investment banking fee summary schedule and set up financial advisory fee analysis template. | |
| 4/19/2007 | Li, Danny | Director | 34 | 0.8 | Prepare financial advisory fee analysis and discuss the analysis with FTI team member. | |
| 4/19/2007 | Li, Danny | Director | 34 | 0.6 | Discuss financial advisory fee structure analysis with FTI team members and obtain information required for the analysis. | |
| 4/19/2007 | Li, Danny | Director | 34 | 0.6 | Discuss financial advisory fee analysis template with FTI team member | |
| 4/19/2007 | Li, Danny | Director | 34 | 0.5 | Discuss financial advisory fee analysis and retention affidavit with FTI team | |
| 4/19/2007 | Star, Samuel | Sr Managing Dir | 34 | 1.2 | Review Lazard fee structure and motion. | |
| 4/20/2007 | Amico, Marc | Consultant | 34 | 1.1 | Make additional edits to the summary chart displaying the different types of fee structures for investment banking transaction fees. | |
| 4/20/2007 | Li, Danny | Director | 34 | 1.7 | Review financial fee analysis schedule and discuss review comments with FTI team member. | |
| 4/20/2007 | Star, Samuel | Sr Managing Dir | 34 | 1.0 | Telephone calls with D. Kurtz (Lazard) re; Lazard fees | |
| 4/20/2007 | Star, Samuel | Sr Managing Dir | 34 | 0.9 | Review Lazard fee structure and develop counter proposal. | |
| 4/20/2007 | Star, Samuel | Sr Managing Dir | 34 | 0.5 | Review IB fee structures in other cases. | |
| 4/21/2007 | Li, Danny | Director | 34 | 1.6 | Revise the assets sale transaction fee analysis. | |
| 4/21/2007 | Li, Danny | Director | 34 | 0.4 | Discuss the assets sale transaction fee analysis with FTI team member | |
| 4/21/2007 | Star, Samuel | Sr Managing Dir | 34 | 0.7 | Develop Lazard analysis. | |
| 4/22/2007 | Li, Danny | Director | 34 | 0.6 | Update the assets sale transaction fee analysis to include analysis of fee structure used in an additional subprime lender's bankruptcy case. | |
| 4/22/2007 | Li, Danny | Director | 34 | 0.4 | Review the fee structure filed by the investment banker of a subprime lender with the bankruptcy court for the subprime lender's assets sale | |
| 4/23/2007 | Li, Danny | Director | 34 | 2.5 | Revise and review the asset sale transaction fee analysis for Committee meeting | |
| 4/23/2007 | Li, Danny | Director | 34 | 0.8 | Discuss a bankrupt subprime lender's investment banking fee structure with a FTI member. | |
| 4/23/2007 | Li, Danny | Director | 34 | 0.6 | Update the asset sale transaction fee analysis to reflect counter offer | |
| 4/23/2007 | Li, Danny | Director | 34 | 0.5 | Discuss the assets sale transaction fee analysis with FTI team member | |
| 4/23/2007 | Star, Samuel | Sr Managing Dir | 34 | 0.4 | Telephone calls with D. Kurtz (Lazard) re: Lazard fees | |
| 4/23/2007 | Star, Samuel | Sr Managing Dir | 34 | 0.6 | Review and revise Lazard fee analysis. | |
| 4/24/2007 | Star, Samuel | Sr Managing Dir | 34 | 0.4 | Discussions with Lazard re: modification to fee structure. | |
| 4/24/2007 | Star, Samuel | Sr Managing Dir | 34 | 0.4 | Review proposed language modifications on Lazard fee structure. | |
| 4/25/2007 | Ellis, Melissa | Director | 34 | 0.2 | Analyze consolidating financials. | |
| 4/27/2007 | Dragelin, Timothy | Sr Managing Dir | 34 | 1.1 | Call with Debtors regarding consolidating financial statements. | |
| 4/27/2007 | Ellis, Melissa | Director | 34 | 0.7 | Call with Debtor and AlixPartners to discuss consolidated financials. | |
| 4/27/2007 | Star, Samuel | Sr Managing Dir | 34 | 0.7 | Conference call with Debtors re: consolidating financials and account | |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 4/28/2007 | Amico, Marc | Consultant | 34 | 0.8 | Research, analyze and draft email to S. Star (FTI) regarding the services and fee structure of Compensation Design Group. | |
| 4/30/2007 | Ellis, Melissa | Director | 34 | 1.0 | Review of ordinary course retention motion and develop question list on cash flow impact/historical spend. | |
| | | | **34 Total** | **39.1** | | |
| 4/11/2007 | Amico, Marc | Consultant | 36 | 1.9 | Convert the Company's short-term cash flow provided by AlixPartners into Excel | |
| 4/11/2007 | Amico, Marc | Consultant | 36 | 1.6 | Create short-term cash flow model to assess when DIP financing would be needed | |
| 4/15/2007 | Greenspan, Ronald | Sr Managing Dir | 36 | 2.3 | Review and analyze the DIP cash flow and discuss with Committee counsel | |
| 4/17/2007 | Ellis, Melissa | Director | 36 | 0.7 | Review cash flow and borrowing base information received from AlixPartners and develop questions re: same. | |
| 4/19/2007 | Ellis, Melissa | Director | 36 | 1.7 | Prepare for and participate on call with J. Lisac (Alix) regarding cash flow forecast and other open items. | |
| 4/19/2007 | Ellis, Melissa | Director | 36 | 0.4 | Summarize cash flow items for S. Star (FTI) based on call with J. Lisac (Alix) | |
| 4/20/2007 | Ellis, Melissa | Director | 36 | 3.4 | Develop cash flow / borrowing base analysis and discuss same with team members | |
| 4/20/2007 | Star, Samuel | Sr Managing Dir | 36 | 0.2 | Review revised cash forecast. | |
| 4/21/2007 | Ellis, Melissa | Director | 36 | 1.9 | Prepare update to cash flow and borrowing base analysis based on revised cash flow received from company and other information on asset sales | |
| 4/21/2007 | Star, Samuel | Sr Managing Dir | 36 | 0.4 | Review revised cash forecast. | |
| 4/23/2007 | Amico, Marc | Consultant | 36 | 1.4 | Participate on call with FTI professionals and J. Lisac (Alix) regarding the most recent DIP budget. | |
| 4/23/2007 | Amico, Marc | Consultant | 36 | 0.8 | Meet with FTI professional to discuss the recent DIP budget and the sale of the origination platform. | |
| 4/23/2007 | Amico, Marc | Consultant | 36 | 0.6 | Meet with FTI professionals to discuss matters relating to the 13 week cash flow. | |
| 4/23/2007 | Amico, Marc | Consultant | 36 | 0.4 | Review and analyze the current DIP budget in order to ask additional questions to AlixPartners on the impending call. | |
| 4/23/2007 | Amico, Marc | Consultant | 36 | 0.3 | Prepare a list of open items on the DIP budget. | |
| 4/23/2007 | Ellis, Melissa | Director | 36 | 1.1 | Participation on call with J. Lisac (Alix) regarding the revised cash flow forecast | |
| 4/23/2007 | Ellis, Melissa | Director | 36 | 2.3 | Develop list of cash flow questions and various additions/changes. | |
| 4/23/2007 | Ellis, Melissa | Director | 36 | 0.9 | Call with FTI team members to discuss cash flow and servicing business. | |
| 4/23/2007 | Ellis, Melissa | Director | 36 | 0.5 | Meeting with S. Star (FTI) re: cash flow questions. | |
| 4/23/2007 | Ellis, Melissa | Director | 36 | 0.4 | Calls with B. Nolan (FTI) before and after call with Debtor advisor re: cash flow | |
| 4/23/2007 | Ellis, Melissa | Director | 36 | 0.3 | Meet with M. Amico (FTI) re: cash flow. | |
| 4/23/2007 | Ellis, Melissa | Director | 36 | 0.2 | Post-call with M. Amico (FTI) to discuss next steps re: cash flow. | |
| 4/23/2007 | Star, Samuel | Sr Managing Dir | 36 | 0.6 | Discuss cash issues with B. Nolan (FTI). | |
| 4/23/2007 | Star, Samuel | Sr Managing Dir | 36 | 0.8 | Meet with M. Ellis (FTI) re: cash forecast. | |
| 4/24/2007 | Amico, Marc | Consultant | 36 | 1.0 | Participate on call with FTI professionals, J. Lisac and S. Hightower (both Alix) regarding the servicing section of the most recent DIP budget. | |
| 4/24/2007 | Amico, Marc | Consultant | 36 | 1.9 | Prepare a summary outlining the major details of the servicing line items of the DIP budget as discussed on the call with FTI professionals, J. Lisac and S. Hightower (both Alix). | |
| 4/24/2007 | Amico, Marc | Consultant | 36 | 1.5 | Prepare a summary outlining the major details of the line items of the DIP budget as discussed on the call with FTI professionals and J. Lisac (Alix). | |
| 4/24/2007 | Amico, Marc | Consultant | 36 | 0.6 | Review notes on the DIP budget from the call with Alix. | |
| 4/24/2007 | Ellis, Melissa | Director | 36 | 1.0 | Call with Alix representatives to discuss servicing cash flows. | |
| 4/24/2007 | Ellis, Melissa | Director | 36 | 0.3 | Review of cash impact of customer continuation motion and OTC loans. | |
| 4/24/2007 | Ellis, Melissa | Director | 36 | 2.2 | Prepare notes and summary cash flow information based on calls with AlixPartners and review summary prepared by M. Amico (FTI) | |
| 4/24/2007 | Ellis, Melissa | Director | 36 | 0.6 | Prepare additional changes and additions to cash flow summary for distribution to team. | |
| 4/25/2007 | Amico, Marc | Consultant | 36 | 0.7 | Participate on call with FTI professionals, J. Lisac and S. Hightower (both Alix) regarding variances on the DIP budget from budgets to actuals. | |
| 4/25/2007 | Ellis, Melissa | Director | 36 | 0.5 | Participation on first weekly cash flow call with AlixPartner representatives | |
| 4/25/2007 | Ellis, Melissa | Director | 36 | 0.4 | Prepare for weekly flash call with AlixPartner representatives, including review of variance analysis and highlight of priority open items. | |
| 4/25/2007 | Ellis, Melissa | Director | 36 | 0.3 | Review newly received cash flow documents and distribute to team | |
| 4/25/2007 | Ellis, Melissa | Director | 36 | 0.2 | Post-flash call follow up with M. Amico (FTI). | |
| 4/25/2007 | Ellis, Melissa | Director | 36 | 0.8 | Prepare additional changes to cash flow summary notes and distribute to B. Nolan (FTI) for comments. | |
| 4/26/2007 | Amico, Marc | Consultant | 36 | 0.9 | Add formulas to the 13 week cash flow model in order to model sensitivities as to when the DIP would be needed. | |
| 4/26/2007 | Ellis, Melissa | Director | 36 | 1.4 | Meeting with S. Star (FTI) re: cash flow forecast, DIP facility and other open items | |
| 4/26/2007 | Ellis, Melissa | Director | 36 | 0.5 | Prepare additional cash flow questions and meeting/discussion requests. | |
| 4/26/2007 | Ellis, Melissa | Director | 36 | 0.4 | Review of payroll and professional payment detail supporting cash flow forecast provided by the company. | |
| 4/26/2007 | Ellis, Melissa | Director | 36 | 0.4 | Review Excel version of cash flow forecast and discuss with M Amico (FTI) | |
| 4/26/2007 | Star, Samuel | Sr Managing Dir | 36 | 2.0 | Meet with M. Ellis (FTI) to review cash forecast. | |
| 4/26/2007 | Star, Samuel | Sr Managing Dir | 36 | 0.5 | Conference call with B. Nolan (FTI) re: cash flow questions. | |
| | | | **36 Total** | **43.2** | | |
| 4/10/2007 | Li, Danny | Director | 37 | 3.2 | Compile information and prepare relationship checklist. | |
| 4/10/2007 | Li, Danny | Director | 37 | 0.8 | Review Debtor counsel's retention motion for the preparation of relationship | |
| 4/10/2007 | Li, Danny | Director | 37 | 0.6 | Meet with FTI team members to discuss matters related to the preparation of relationship checklist. | |
| 4/10/2007 | Tully, Conor | Managing Dir | 37 | 0.6 | Discussion of relationship check and instruction to team re: same. | |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 4/11/2007 | Li, Danny | Director | 37 | 2.5 | Prepare FTI retention affidavit and application. | |
| 4/11/2007 | Li, Danny | Director | 37 | 2.0 | Revise relationship list based on additional information provided by Committee counsel. | |
| 4/11/2007 | Li, Danny | Director | 37 | 1.0 | Review and revise relationship checklist. | |
| 4/11/2007 | Tully, Conor | Managing Dir | 37 | 0.9 | Review and discussion of the relationship check portions. | |
| 4/12/2007 | Tully, Conor | Managing Dir | 37 | 0.4 | Review and analyze the relationship check reports. | |
| 4/13/2007 | Li, Danny | Director | 37 | 1.2 | Revise the relationship checklist based on S. Star's (FTI) comment and Debtor counsels' retention application. | |
| 4/13/2007 | Li, Danny | Director | 37 | 0.3 | Meet with team member to review FTI retention affidavit and application. | |
| 4/13/2007 | Star, Samuel | Sr Managing Dir | 37 | 0.5 | Review status of retention papers. | |
| 4/16/2007 | Amico, Marc | Consultant | 37 | 0.3 | Meet with FTI employees to discuss the process of the relationship check. | |
| 4/16/2007 | Amico, Marc | Consultant | 37 | 2.5 | Perform a relationship check on all entities relating to the case that are clients of FTI | |
| 4/16/2007 | Li, Danny | Director | 37 | 1.6 | Revise and review FTI retention application and affidavit. | |
| 4/16/2007 | Li, Danny | Director | 37 | 0.9 | Review and revise FTI retention affidavit. | |
| 4/16/2007 | Li, Danny | Director | 37 | 0.5 | Review and finalize relationship checklist. | |
| 4/16/2007 | Li, Danny | Director | 37 | 0.3 | Meet with FTI team members to discuss the work plan for conducting relationship check. | |
| 4/16/2007 | Rosen, Adam | Sr Consultant | 37 | 3.0 | Review conflict batches for retention application. | |
| 4/16/2007 | Star, Samuel | Sr Managing Dir | 37 | 0.2 | Discussion with D. Li (FTI) re: retention papers. | |
| 4/17/2007 | Amico, Marc | Consultant | 37 | 3.3 | Prepare the exhibits to the FTI retention affidavit disclosing which entities FTI is currently related to. | |
| 4/17/2007 | Amico, Marc | Consultant | 37 | 1.5 | Meet with FTI employees to discuss the drafting of the FTI retention affidavit. | |
| 4/17/2007 | Amico, Marc | Consultant | 37 | 0.9 | Prepare the FTI retention affidavit. | |
| 4/17/2007 | Amico, Marc | Consultant | 37 | 0.6 | Review and edit the FTI retention application and order. | |
| 4/17/2007 | Li, Danny | Director | 37 | 1.2 | Meet with FTI team member to review conflict check. | |
| 4/17/2007 | Li, Danny | Director | 37 | 0.3 | Discuss conflict check with FTI team members. | |
| 4/17/2007 | Rosen, Adam | Sr Consultant | 37 | 1.5 | Review conflict batches for retention application. | |
| 4/18/2007 | Amico, Marc | Consultant | 37 | 1.1 | Make additional edits to the FTI retention application and affidavit and organize workpapers. | |
| 4/18/2007 | Li, Danny | Director | 37 | 2.7 | Review conflict check report, FTI retention application and affidavit. | |
| 4/18/2007 | Li, Danny | Director | 37 | 1.0 | Review conflict check report, FTI retention application and affidavit. | |
| 4/18/2007 | Li, Danny | Director | 37 | 0.3 | Discuss conflict check report, FTI retention application and affidavit with FTI team member. | |
| 4/18/2007 | Rosen, Adam | Sr Consultant | 37 | 1.1 | Review of additional parties for purposes of updating the relationship check. | |
| 4/18/2007 | Tully, Conor | Managing Dir | 37 | 0.4 | Review/follow up on connection check. | |
| 4/19/2007 | Amico, Marc | Consultant | 37 | 0.3 | Draft emails to FTI billing to investigate conflict matters with related parties and determine fees billed to date. | |
| 4/19/2007 | Li, Danny | Director | 37 | 1.3 | Revise FTI retention affidavit and application. | |
| 4/19/2007 | Li, Danny | Director | 37 | 1.2 | Revise FTI retention affidavit to disclose pre-petition services rendered to New Century entities. | |
| 4/19/2007 | Li, Danny | Director | 37 | 0.7 | Revise FTI retention affidavit and application. | |
| 4/19/2007 | Star, Samuel | Sr Managing Dir | 37 | 0.6 | Review retention papers. | |
| 4/20/2007 | Li, Danny | Director | 37 | 0.2 | Assist in preparing retention papers. | |
| 4/22/2007 | Star, Samuel | Sr Managing Dir | 37 | 1.0 | Review retention papers. | |
| 4/23/2007 | Amico, Marc | Consultant | 37 | 0.2 | Make additional edits to the FTI retention affidavit and exhibits. | |
| 4/23/2007 | Li, Danny | Director | 37 | 2.1 | Revise FTI retention affidavit, application and order. | |
| 4/23/2007 | Li, Danny | Director | 37 | 0.6 | Discuss FTI retention affidavit with FTI team member. | |
| 4/23/2007 | Li, Danny | Director | 37 | 0.5 | Meet with FTI team member to review FTI retention affidavit, application and order | |
| 4/23/2007 | Star, Samuel | Sr Managing Dir | 37 | 1.9 | Review and revise retention papers. | |
| 4/30/2007 | Li, Danny | Director | 37 | 0.7 | Revise FTI retention application, order and affidavit exhibit. | |
| 4/30/2007 | Star, Samuel | Sr Managing Dir | 37 | 0.9 | Finalize retention papers. | |
| 4/30/2007 | Star, Samuel | Sr Managing Dir | 37 | 0.1 | Telephone call with B. Fatell (BR) re: retention papers. | |
| | | | **37 Total** | 51.5 | | |
| 4/30/2007 | Amico, Marc | Consultant | 39 | 0.3 | Review fee statement filed in the state of Delaware on a separate case to determine the format of the April fee statement. | |
| 4/30/2007 | Amico, Marc | Consultant | 39 | 0.2 | Draft an email to S. Star (FTI) re: April fee statement. | |
| | | | **39 Total** | 0.5 | | |
| 4/12/2007 | Amico, Marc | Consultant | 40 | 2.5 | Travel from Wilmington, DE to New York, NY. | |
| 4/12/2007 | Star, Samuel | Sr Managing Dir | 40 | 1.5 | Travel from Wilmington, DE to New York, NY. | |
| 4/19/2007 | Ellis, Melissa | Director | 40 | 0.3 | Travel to and from meeting at H&H. | |
| 4/24/2007 | Star, Samuel | Sr Managing Dir | 40 | 2.0 | Travel time to/from court in Wilmington, DE. | |
| 4/26/2007 | Avedissian, Armen | Sr Consultant | 40 | 2.5 | Travel to and from Debtor's headquarters in Irvine, California | |
| 4/27/2007 | Avedissian, Armen | Sr Consultant | 40 | 2.5 | Travel to and from debtor's headquarters in Irvine, California | |
| | | | **40 Total** | 11.3 | | |
| | | | **Sub-Total** | **648.9** | | |

**Hourly Scope Projects**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 1.3 | Communications regarding next steps including prep of document request for committee investigation. | |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 4/11/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 0.9 | Discussions regarding work to be performed in connection with committee's investigation. | |
| 4/12/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 1.2 | Review of public filings in connection with planning for investigation by committee. | |
| 4/13/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 1.6 | Review of public filings and press releases in connection with planning for investigation by committee. | |
| 4/16/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 2.9 | Communications with counsel re 2004 document request and work on preparation of document requests and review of public information and filings concerning same. | |
| 4/17/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 3.1 | Work on draft document request for 2004 motion and discussions with counsel to Committee concerning same. | |
| 4/18/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 2.8 | Review of draft 2004 motion and discussions with counsel regarding same. | |
| 4/19/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 0.6 | Read and analyze US Trustee motion for appointment of a trustee. | |
| 4/19/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 2.1 | Review the 2005 Form 10-K for related party disclosures and other information for discovery requests. | |
| 4/20/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 0.9 | Follow-up with counsel re: latest draft of 2004 motion. | |
| 4/20/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 0.9 | Review articles and press releases to identify areas of inquiry for the 2004 motion | |
| 4/23/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 2.8 | Work on 2004 examination motion with counsel and updates to document request list and communicate with counsel re: same. | |
| 4/24/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 3.1 | Work on response to US Trustee motion including detail of qualifications of FTI investigations and forensic practice and communicate with counsel and FTI team re: same. | |
| 4/26/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 2.2 | Participate on call with M. Arnott (HH) re: non-filed sub issue and priority of document requests and review document request and company org chart concerning same. | |
| 4/27/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 1.6 | Discussions with counsel and FTI team re: response to US Trustee's position regarding need for an examiner/trustee. | |
| 4/29/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 1.7 | Review of GAO report on restatements to assist counsel in responding to US Trustee's position regarding appointment of trustee/examiner. | |
| 4/30/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 2.6 | Further review of GAO report in connection with response to US Trustee motion. | |
| | | | **6 Total** | 32.3 | | |
| | | | **Sub-Total** | **32.3** | | |
| | | | **Grand Total** | **681.2** | | |