## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
          :     Chapter 11

In re:                        :

                         :     Case No. 07-10416 (KJC)

NEW CENTURY TRS HOLDINGS, INC.,  :

a Delaware corporation, et al., [1]    :     Jointly Administered

                         :

          Debtors       :

                         :     Re: Docket No. 971, 976, 981, 1019, 1030,

                         :     1031, 1032, 1033, 1034, 1035, 1064 and

                         :     1065

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## DECLARATION OF SERVICE

I, Jamie L. Edmonson, a Director with XRoads Case Management Services, LLC and a member of the bar of this Court, hereby declare that on June 1, 2007, I caused true and correct copies of the following to be served upon the parties listed on the attached Exhibit A by United States Postal Service First Class Mail:

- **Stipulation and Order Among Debtors, Official Unsecured Creditors' Committee and Deutsche Bank National Trust Company Regarding Reserve and Resolution Procedures for Disputed Cure Claims in Connection with Assumption and Assignment of Certain Pooling and Servicing Agreements** [Docket No. 971]

- **Order Approving Stipulation and Agreement Among the Debtors and Citigroup Global Markets Realty Corp. with Respect to the Payment of Cash Collateral** [Docket No. 976]

- **Order Pursuant to Section 105(a) of the Bankruptcy Code Authorizing the Debtors (A) to Honor Certain Prepetition Obligations to Customers Pursuant to the Customer Programs and (B) to Continue the Customer Programs** [Docket No. 981]

---

[1]     The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home 123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership.

- **Notice of Filing of Retention Affidavit of Ordinary Course Professional Curtis Law Group** [Docket No. 1030]

- **Notice of Filing of Retention Affidavit of Ordinary Course Professional Elizabeth Mason, P.C.** [Docket No. 1031]

- **Notice of Filing of Retention Affidavit of Ordinary Course Professional Feiwell & Hannoy, P.C.** [Docket No. 1032]

- **Notice of Filing of Retention Affidavit of Ordinary Course Professional Morris & Associates** [Docket No. 1033]

- **Notice of Filing of Retention Affidavit of Ordinary Course Professional Sughrue Mion, PLLC** [Docket No. 1034]

- **Notice of Filing of Retention Affidavit of Ordinary Course Professional Wolfe & Wyman LLP** [Docket No. 1035]

- **Motion of Debtors and Debtors in Possession for an Order (A) Approving the Sale of Certain Technology Assets, (B) Approving and Establishing Procedures Related to the Sales and The Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith and (C) Granting Related Relief** [Docket No. 1064]

- **Notice of Debtors' Intent to (A) Assume, Assign and Sell Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Certain Technology Assets, and (B) Proposed Cure Amounts in Connection Therewith** [Docket No. 1065]

Additionally, on June 1, 2007, I caused copies of the following to be served on the parties

listed on the attached Exhibit B by United States Postal Service First Class Mail:

- **Stipulation and Order Among Debtors, Official Unsecured Creditors' Committee and Deutsche Bank National Trust Company Regarding Reserve and Resolution Procedures for Disputed Cure Claims in Connection with Assumption and Assignment of Certain Pooling and Servicing Agreements** [Docket No. 971]

- **Motion of Debtors and Debtors in Possession for an Order (A) Approving the Sale of Certain Technology Assets, (B) Approving and Establishing Procedures Related to the Sales and The Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith and (C) Granting Related Relief** [Docket No. 1064]

- **Notice of Debtors' Intent to (A) Assume, Assign and Sell Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Certain Technology Assets, and (B) Proposed Cure Amounts in Connection Therewith** [Docket No. 1065]

Additionally, on June 1, 2007, I caused copies of the following to be served on the parties

listed on the attached Exhibits C, D and E by United States Postal Service First Class Mail:

- **Motion of Debtors and Debtors in Possession for an Order (A) Approving the Sale of Certain Technology Assets, (B) Approving and Establishing Procedures Related to the Sales and The Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith and (C) Granting Related Relief** [Docket No. 1064]

- **Notice of Debtors' Intent to (A) Assume, Assign and Sell Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Certain Technology Assets, and (B) Proposed Cure Amounts in Connection Therewith** [Docket No. 1065]

Additionally, on June 1, 2007, I caused copies of the following to be served on the parties

listed on the attached Exhibit F by United States Postal Service First Class Mail:

- **Notice of Particular Litigation Matters where Hennigan, Bennett & Dorman LLP Represents the Debtors** [Docket No. 1019]

Dated:  June 6, 2007

Jamie L. Edmonson (No. 4247)
XROADS CASE MANAGEMENT
SERVICES, LLC
1821 E. Dyer Road, Suite 225
Santa Ana, California  92705
Telephone:  (949) 567-1600

# Exhibit A

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| 500 Eagles Landing LLC | David A Merkan Manager | 2100 Green St Apt 404 | | San Francisco | CA | 94123 | | Creditor |
| Akin Gump Strauss Hauer & Feld LLP | James R Savin Esq David M Dunn Esq & Joanna F Newdeck Esq | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | Counsel for ChoicePoint Inc |
| Allen & Overy LLP | Ken Coleman Esq | 1221 Avenue of the Americas | | New York | NY | 10020 | | Counsel for Barclays Bank PLC and Barclays Capital |
| Angelo Gordon & Co | Jed A Hart | 245 Park Ave 26th Fl | | New York | NY | 10167 | | Counsel for Angelo Gordon & Co |
| Arnold & Porter | Richard M Lucas Esq & Charles A Malloy Esq | 555 Twelfth St NW | | Washington | DC | 20004 | | Counsel for Tarrares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| Ashby & Geddes PA | Don A Beskrone Esq | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Ashby & Geddes PA | William P Bowden & Gregory A Taylor | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for USB Real Estate Securities Inc |
| Attorney for SIRVA Relocation | Glenn M Reisman Esq | Two Corporate Dr Ste 234 | | Shelton | CT | 06484 | | Counsel for SIRVA Relocation |
| Attorney General's Office | Bankruptcy Department | Carvel State Office Bldg 820 N French St 8th Fl | | Wilmington | DE | 19801 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | Capitol Station PO Box 12548 | | Austin | TX | 78711-2548 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 1300 I St Ste 1740 | | Sacramento | CA | 95814 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 200 St Paul Place | | Baltimore | MD | 21202-2202 | | Governmental Agency |
| Baker & Hostetler LLP | Donald A Workman Esq | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Counsel for Fidelity National Information Services |
| Barclays Bank PLC | Mark Manski Esq | 200 Park Ave | | New York | NY | 10166 | | Creditor |
| Bartlett Hackett Feinberg PC | Frank F McGinn Esq | 155 Federal St 9th Fl | | Boston | MA | 02110 | | Counsel for Iron Mountain Information Management Inc |
| Beckett and Lee LLP | Gilbert B Weisman | PO Box 3001 | | Malvern | PA | 19355-0701 | | Counsel for American Express Travel Related Svcs Co |
| Bernstein Litowitz Berger & Grossman LLP | Blair A Nicholas Esq | 12481 High Bluff Dr Ste 300 | | San Diego | CA | 92130 | | Counsel for New York State Teachers Retirement System |
| Bernstein Litowitz Berger & Grossman LLP | Salvator J Graziano Esq | 1285 Avenue of the Americas | | New York | NY | 10019 | | Counsel for New York State Teachers Retirement System |
| Bifferato Gentilotti LLC | Ian Connor Bifferato Esq & Garvan F McDaniel Esq | 800 N King St Plz Level | | Wilmington | DE | 19801 | | Counsel for GB Richard Ellis Corporate Facilies Management Inc |
| Bingham McCutchen LLP | Andrew J Gallo Esq | 150 Federal St | | Boston | MA | 02110 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Richard H Agins Esq | One State St | | Hartford | CT | 06103-3178 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Robert M Dombroff Esq & Steven Wilamowsky Esq | 399 Park Ave | | New York | NY | 10022-4689 | | Counsel for DB Stuctured Products Inc |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street   Suite 800 | Wilmington | DE | 19801 | | Counsel for Creditors' Committee |
| Broward County Revenue Collection Division | Jeffrey J Newton | Bankruptcy and Litigation Section | Government Center Annex 115 S Andrews Ave | Fort Lauderdale | FL | 33301 | | Creditor |
| Brown McCarroll LLP | Patricia B Tomasco | 111 Congress Ave Ste 1400 | | Austin | TX | 78701 | | Counsel for Ellington Management Group Inc |
| Bryan Cave LLP | Katherine M Windler Esq | 120 Broadway Ste 300 | | Santa Monica | CA | 90401-2386 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Bryan Cave LLP | Lawrence P Gottesman Esq & Sukyoung Suh Esq | 1290 Ave of the Americas | | New York | NY | 10104 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Buchanan Ingersoll & Rooney PC | Mary F Caloway Esq & Eric Lopez Schnabel Esq | 1000 West St Ste 1410 | | Wilmington | DE | 19801 | | Counsel for Residential Funding Company LLC |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick Esq & Angela Somers Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Natixis Real Estate Capital Inc |
| Cadwalader Wickersham & Taft LLP | Howard R Hawkins Jr Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| California Franchise Tax Board | Bankruptcy Division Chapter 11 | PO Box 2952 | | Sacramento | CA | 95812-2952 | | Governmental Agency |
| Campbell & Levine LLC | Marla R Eskin Mark T Hurford | 800 North King Street | Suite 300 | Wilmington | DE | 19801 | | Counsel for Citigroup Global Markets Realty Group |

In re New Century TRS Holdings, Inc., Case No. 07-10416 (KJC)
United States Bankruptcy Court, District of Delaware

6/1/2007
Exhibit A - NC Core 2002 List 070601 (2)

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD | Perdue Brandon Fielder Collins & Mott LLP | | PO Box 13430 | Arlington | TX | 76094-0430 | | Counsel for Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD |
| Chatbourne & Parke LLP | Joseph H Smolinsky & Douglas E Deutsch | 30 Rockefeller Plaza | | New York | NY | 10112 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | Creditor |
| Cohen & Grigsby PC | Thomas D Maxson Esq | 11 Stanwix St 15th Fl | | Pittsburgh | PA | 15222-1319 | | Counsel for National Field Representatives Inc |
| Comptroller of Public Accounts | Bankruptcy Department | Lyndon B Johnson State Office Building | 111 E 17th St | Austin | TX | 78774 | | Governmental Agency |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Coremetrics Inc |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Washington Mutual |
| Contrarian Capital Management LLC | Mark Lee | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | | Creditor |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-2222 | | Creditor |
| Coremetrics Inc | Seth R Weissman Esq VP & General Counsel | 1840 Gateway Dr Ste 320 | | San Mateo | CA | 94404 | | Creditor |
| Countrywide Home Loans Inc | Paul T Lu Esq & John Guerry Esq | 5220 Las Virgenes Rd | | Calabasas | CA | 91302 | | Counsel for Countrywide Home Loans Inc |
| Day Pitney LLP | Amish R Doshi Esq | 7 Times Sq | | New York | NY | 10036-7311 | | Counsel for Day Pitney LLP |
| Dickelbaum Ogens & Raftery Chtd | Bryn H Sherman Esq | 3 Bethesda Metro Center Ste 200 | | Bethesda | MD | 20814 | | Counsel for 816 Connecticut Ave LP |
| Delaware Department of Justice | Bankruptcy Department | Division Of Securities | 820 N French St 5th Fl | Wilmington | DE | 19801 | | Governmental Agency |
| Delaware Dept Of Labor | Secretary | 4425 N Market St | 4th Fl | Wilmington | DE | 19802 | | Governmental Agency |
| Delaware Dept Of Natural Resources & Environmental Control | Bankruptcy Department | John A Hughes Secretary Franchise Tax Division | 89 Kings Hwy PO Box 7040 | Dover | DE | 19901 | | Governmental Agency |
| Delaware Sec of State | Division of Corporations | John A Hughes Secretary Franchise Tax Division | | Dover | DE | 19903 | | Governmental Agency |
| Division of Unemployment Ins | Department of Labor | 4425 N Market St | | Wilmington | DE | 19802 | | Governmental Agency |
| Dorsey & Whitney LLP | Chris Lenhart Esq | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | | Counsel for Residential Funding Company LLC |
| Drinker Biddle & Reath LLP | Andrew C Kassner Esq & Howard A Cohen Esq | 1100 N Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for HSBC Bank USA NA HSBC Mortgage Corporation USA |
| Duane Morris LLP | Michael R Lastowski and Christopher M Lastowski | 1100 N Market St Ste 1200 | | Wilmington | DE | 19801 | | Counsel for Hartford Fire Insurance Company |
| Eckert Seamans Cherin & Mellot LLC | Michael Busenkell | 300 Delaware Ave Ste 1210 | | Wilmington | DE | 19801 | | Counsel for Credit-Based Asset Servicing and Securitization (C-BASS) and Wells Fargo Bank NA |
| Edwards Angell Palmer & Dodge LLP | William E Chipman Jr Esq | 919 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Employee Benefits Security Administration Philadelphia Regional Office | Mabel Capolongo Director | Curtis Ctr | 170 S Independence Mall West Ste 870 West | Philadelphia | PA | 19106-3317 | | Governmental Agency |
| Erskine & Tulley A Professional Corporation | Robert P Gates Esq | 220 Montgomery St Ste 303 | | San Francisco | CA | 94104 | | Counsel for 500 Eagles Lending LLC |
| Ervin Cohen & Jessup LLP | Randall S Leff Esq & Eric M Heller Esq | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212-2974 | | Counsel for KST Data Inc |
| Eschelon Telecom Inc | Dennis D Ahlers | 730 Second Ave S Ste 900 | | Minneapolis | MN | 55402 | | Creditor |
| Filardi Law Offices LLC | Charles J Filardi Jr | 65 Trumbull St | Second Floor | New Haven | CT | 06510 | | Counsel for Federal Express Corporation |
| Fox Rothschild LLP | Daniel K Astin & Anthony M Saccullo | Citizens Bank Center | 919 N Market St Ste 1300 PO Box 2323 | Wilmington | DE | 19899-2323 | | Counsel for Positive Software Solutions Inc |
| Frank Geckeri LLP | Joseph D Frank | 325 N LaSalle St Ste 625 | | Chicago | IL | 60610 | | Counsel for Speedpay Inc |
| Friedlander Misler Sloan Kletzkin & Ochsman PLLC | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | Counsel for the Realty Associates Fund VII LP |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | | Counsel for Collin County Tax Assessor/Collector |
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | Wilmington | DE | 19801 | | Counsel for General Electric Capital Corporation |
| Gerard Singer Levick PC | Larry A Levick Esq & Michelle E Shriro Esq | 16200 Addison Rd Ste 140 | | Addison | TX | 75001 | | Counsel for Affiliated Computer Services Inc and ACS Commercial Solutions Inc |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| GMAC Commercial Finance LLC | Hernando Azarcon | Senior Legal Coordinator | 3000 Town Center Ste 280 | Southfield | MI | 48075 | | Counsel for GMAC Commercial Finance LLC |
| Goldberg Komm & Garvin | John J Armstas Esq | 1805 Frick Bldg | 437 Grant St | Pittsburgh | PA | 15219 | | Counsel for Pennsbury Village Borough |
| Greenberg Traurig LLP | Daniel Anpell & Kenneth Philbin | MetLife Building | 200 Park Ave | New York | NY | 10166 | | Counsel for CSHV Denver Tech Center LLC |
| Greenberg Traurig LLP | Victoria W Counihan & Dennis A Meloro | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | | Counsel for CSHV Denver Tech Center LLC |
| Greenwich Capital Financial Products | General Counsel & Frank Skibo | 600 Steamboat Rd | | Greenwich | CT | 06830 | | Counsel to DIP Lenders |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 210 E Washington Ste 800 | | Phoenix | AZ | 85004-2327 | | Creditor |
| Hahn & Hessen LLP | Mark T Power, Mark S Indelicato and Jeffrey L Schwartz | 488 Madison Avenue | 14th and 15th Floor | New York | NY | 10022 | | Counsel for Creditors' Committee |
| Hangman Miller Schwartz & Cohn LLP | Andrew S Conway Esq | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | | Counsel for OKC Maui Owner LLC |
| Hunton & Williams LLP | JR Smith & Jason W Harbour | Riverfront Plaza E Tower | 951 E Byrd St | Richmond | VA | 23219 | | Counsel for Credit-Based Asset Servicing, Securitization (C-BASS) and Wells Fargo Bank NA |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | | Creditor |
| IBM Credit LLC | Bruce Gordon | Special Handling Group MD NC322 | North Castle Dr | Armonk | NY | 10504 | | Creditor |
| IKON Financial Services | Rosa Dominy | 1738 Bass Rd | P.O. Box 13708 | Macon | GA | 31208-3708 | | Creditor |
| Ikon Office Solutions Recovery & Bankruptcy | Keith Clements | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | Counsel for IOS Capital Inc / Creditor |
| Integrated Payment Systems Inc | Larry Thomas | Meridian Bldg | 12500 E Belford Ave Mail Stop M12B | Englewood | CO | 80112 | | Counsel for Speedpay Inc |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz | Rm 1150 | Baltimore | MD | 21201 | | Governmental Agency |
| Irs Local Office | | 844 King St | | Wilmington | DE | 19801 | | Governmental Agency |
| Jaffer Mangels Butler & Marmaro LLP | Barry Freeman Esq & David Poitras Esq | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | | Counsel for Union Bank of California |
| Jenner Burt LLP | Frank G Burt Esq Raul A Cuervo Esq & W Glenn Merten Esq | 1025 Thomas Jefferson St NW | Ste 400 E | Washington | DC | 20007-5208 | | Counsel for Safeco Financial Institution Solutions Inc |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave 16Th Floor | | New York | NY | 10158 | | Counsel for Broadway Centre Associates LP |
| Kaye Scholer LLP | Margot B Schonholtz & Mark F Liscio | 425 Park Ave | | New York | NY | 10022 | | Counsel for Bank of America NA |
| Kelley Drye & Warren LLP | David E Retter Esq & Christen A Lambrianakos Esq | 101 Park Ave | | New York | NY | 10178 | | Counsel for Wells Fargo Bank NA |
| Kirkland & Ellis LLP | Bennett L Spiegel & Shirley S Cho | 777 S Figueroa St | Suite 3700 | Los Angeles | CA | 90017 | | Counsel for Greenwich Capital Financial Products Inc and the CIT Group/Business Credit Inc |
| Kirkland & Ellis LLP | Paul M Basta & Joshua A Sussberg | Citigroup Center | 153 East 53rd Street | New York | NY | 10022-4511 | | Counsel for Citigroup Global Markets Realty Group |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Joanne B Wills Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for ABN AMRO Bank N.V. |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Christopher A Ward Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for KST Data Inc |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for SN Servicing Corp as Agent for Alaska Seaboard Partners LP |
| Lamm Rubenstone Lesavoy Butz & David LLC | Sherry D Lowe Esq | 3600 Horizon Blvd Ste 200 | | Trevose | PA | 19053 | | Counsel for National City Commercial Capital Company LLC, National City Vendor Finance LLC fka Charter One Vendor Finance LLC; National City Commercial Capital Company LLC, National City Vendor Finance LLC dba Dank Office Imaging Commercial Finance Group |
| Landis Rath & Cobb LLP | Adam G Landis Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for JP Morgan Chase Bank NA |
| Landis Rath & Cobb LLP | Richard S Cobb Esq & Matthew B McGuire Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for Stony Point East LP |
| Law Office of John A Vos | John A Vos Esq | 1430 Lincoln Ave | | San Rafael | CA | 94901 | | Creditor |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | 4411 N Central Expressway | | Dallas | TX | 75205 | | Counsel for Carrollton-Farmers Branch Independent School District Garland Independent School District & Lewisville Independent School District |
| Law Offices of William A Hazeltine LLC | William A Hazeltine Esq | 110 W 9th St PMB 345 | | Wilmington | DE | 19801 | | Counsel for Waltz Postal Solutions Inc aka Waltz Secured Outsourcing |
| Leo & Weber PC | T Scott Leo Esq and Grace Winkler Cranley Esq | One N LaSalle St Ste 3600 | | Chicago | IL | 60602 | | Counsel for Hartford Fire Insurance Company |
| Leslie Marks | | 3099 Suter St | | Oakland | CA | 94602 | | Creditor |
| Levy Small & Lallas | Leo D Plotkin Esq | 815 Moraga Dr | | Los Angeles | CA | 90049-1633 | | Counsel for IBM |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | Travis Bldg 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | Counsel for Bexar County City of El Paso |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 | PO Box 17428 | Austin | TX | 78760 | | Counsel for City of Edinburg Edcouch-Elsa ISD Nueces County & South Texas College |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Counsel for Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P. Dilman | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Harris County, Montgomery County, Cypress - Fairbanks ISD, and Fort Bend County |
| Loizides PA | Christopher D Loizides Esq | 1225 King St Ste 800 | | Wilmington | DE | 19801 | | Counsel for SunTrust Leasing Corporation |
| Lowenstein Sandler PC | Michael S Etkin Esq & Ira M Levee Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | Counsel for New York State Teachers Retirement System |
| Malcolm & Cisneros A Law Corporation | William G Malcolm | 2112 Business Center Dr 2nd Fl | | Irvine | CA | 92612 | | Counsel for Malcolm & Cisneros A Law Corporation |
| Manatee County Tax Collector | Susan D. Profant and Ken Burton Jr. | PO Box 25300 | 819 US 301 Blvd W | Bradenton | FL | 34206-5300 | | Creditor |
| Margolis Edelstein | James E Huggett Esq | 750 S Madison St Ste 102 | | Wilmington | DE | 19801 | | Counsel for Wain Act Claimants |
| Maryland State Dept of Assessments and Taxation | Bankruptcy Department | 301 W Preston St | | Baltimore | MD | 21201 | | Governmental Department |
| Mayer Brown Rowe & Maw LLP | Raniero D Aversa Jr Esq & Laura D Metzger Esq | 1675 Broadway | | New York | NY | 10019-5820 | | Counsel for ABN AMRO Bank N.V. |
| Mayer Brown Rowe & Maw LLP | Thomas S Kiriakos Esq & Sean T Scott Esq | 71 S Wacker Dr | | Chicago | IL | 60606 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| McCalla Raymer LLC | A Michelle Hart | 1544 Old Alabama Road | | Roswell | GA | 30076-2102 | | Counsel for Americas Servicing Company |
| McCarter & English LLP | William F Taylor Jr Esq & Katharine L Mayer Esq | 919 N Market Ste 1800 | PO Box 111 | Wilmington | DE | 19899 | | Counsel for LandAmerica default Services Company, Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | Counsel for Tax Appraisal District of Bell County County of Denton Mesa Independent School District & County of Williamson |
| McGuire Woods LLP | David J Swan Esq & Kenneth M Misken Esq | 1750 Tysons Blvd Ste 1800 | | McLean | VA | 22102-4215 | | Counsel for Sprint Nextel Corporation |
| McGuire Woods LLP | Sally E Edison Esq | Dominion Tower | 625 Liberty Ave 23rd Fl | Pittsburgh | PA | 15222-3142 | | Counsel for ADT Security Services Inc |
| Milbank Tweed Hadley & McCloy LLP | Luc A Despins Esq & Wilbur F Foster Esq | 1 Chase Manhattan Plaza | | New York | NY | 10005 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Missouri Department of Revenue Bankruptcy Unit | Sheryl L Moreau | General Counsels Office | 301 W High St Room 670 PO Box 475 | Jefferson City | MO | 65105-0475 | | Counsel for Missouri Department of Revenue |
| Monzack & Monaco PA | Francis A Monaco Jr Esq | 1201 N Orange St Ste 400 | PO Box 2031 | Wilmington | DE | 19899-2031 | | Counsel for RBC Mortgage Company Royal Bank of Canada and RBC Centura Bank |
| Morris James LLP | Brett D Fallon Esq | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for ADT Security Services Inc; Sprint Communications Company LP dba Sprint Nextel Corporation |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Morris Nichols Arsht & Tunnel LLP | Robert J Dehney Gregory W Werkheiser & Daniel B Butz | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Munsch Hardt Kopf & Harr PC | Mark H Ralston Esq & Davor Rukavina Esq | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201 | | Counsel for Positive Software Solutions Inc |
| Nixon Peabody LLP | Dennis J Drebsky Esq | 437 Madison Ave | | New York | NY | 10022 | | Counsel for Deutsche Bank National Trust Company |
| Nixon Peabody LLP | Mark N Berman Esq | 100 Summer St | | Boston | MA | 02110-1832 | | Counsel for Deutsche Bank National Trust Company |
| Northeast Regional Office | Bankruptcy Department | Mark Schonfeld Regional Director | 3 World Financial Ctr Room 4300 | New York | NY | 10281 | | Governmental Agency |
| Office of Jon G Tredler CFC | Sari E Meador | Delinquency and Enforcement | Tax Collector for Polk County Florida PO Box 2016 | Bartow | FL | 33831-2016 | | Counsel for Polk County Florida |
| Office of the United States Trustee | Joseph J McMahon Jr Esquire | J Caleb Boggs Federal Building | 844 King Street Room 2207 Lockbox #35 | Wilmington | DE | 19801 | | US Trustee |
| Office of the US Trustee | | 844 King St | Ste 2313 Lockbox 35 | Wilmington | DE | 19801-3519 | | Governmental Agency |
| Ohio Attorney's General Office | Matthew J Lampke Assistant Chief | 30 E Broad St 26th Fl | | Columbus | OH | 43215-4300 | | Counsel for State of Ohio |
| Oklahoma County Treasurer | Gretchen Crawford | Assistant District Attorney | 320 Robert S Kerr Room 307 | Oklahoma City | OK | 73102 | | Counsel for Oklahoma County Treasurer |
| Pachulski Stang Ziehl Young Jones Weintraub LLP | Laura Davis Jones & Timothy P Cairns | 919 N Market St 17th Fl | PO Box 8705 | Wilmington | DE | 19899-8705 | | Counsel for Greenwich Capital Financial Products Inc and the CIT Group/Business Credit Inc |
| Paul Hastings Janofsky & Walker LLP | Keith W Miller & James R Bliss | Park Ave Tower | 75 E 55th St First Floor | New York | NY | 10022 | | Counsel for USB Real Estate Securities Inc |
| Paul Hastings Janofsky & Walker LLP | Richard A Chesley & Kimberly D Newmarsh | 191 N Wacker Dr | 30th Fl | Chicago | IL | 60606 | | Counsel for USB Real Estate Securities Inc |
| Pepper Hamilton LLP | David B Stratton Esq | Hercules Plz Ste 5100 | 1313 Market St PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Deutsche Bank National Trust Company |
| Phillips Goldman & Spence PA | Lisa C McLaughlin Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | Counsel for Mack-Cali Realty Corporation |
| Potter Anderson & Corroon LLP | Laurie Selber Silverstein Esq | 1313 N Market St 6th Fl | | Wilmington | DE | 19801 | | Counsel for Bank of America NA |
| Property Management Professionals LLC | Kurt Henry | 1512 Royce Dr | | Locust Grove | GA | 30248 | | Creditor |
| Proskauer Rose LLP | Sheldon I Hirshon Esq | 1585 Broadway | | New York | NY | 10036-8299 | | Counsel for Huntington Quadrangle 2 LLC |
| Quadrangle Group LLC | Michael Weinstock | 375 Park Ave 14th Fl | | New York | NY | 10152 | | Creditor |
| Qwest Legal Department | Mitchell W Kidz Esq | 1801 California St Ste 900 | | Denver | CO | 80202 | | Counsel for Qwest Corporation |
| Reed Smith LLP | Claudia Z Springer Esq | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103-7301 | | Counsel for IndyMac Bank FSB |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for IndyMac Bank FSB, Qwest Corporation |
| Reyes & Seidler | Felix A Seidler | 2527 Santa Clara Ave | | Alameda | CA | 94501-4533 | | Counsel for Scott Morris and Angela Morris |
| Rich F Martin | | 8109 Santa Luz Village Green S | | San Diego | CA | 92127 | | Creditor |
| Robert P Cocco PC | Robert P Cocco Esq | 437 Chestnut St Ste 1006 | | Philadelphia | PA | 19106 | | Counsel for Theresa A Davis |
| Roggenthal Monhait & Goddess PA | Norman M Monhait Esq | 919 Market St Ste 1401 | PO Box 1070 | Wilmington | DE | 19899-1070 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| SEC | | 15th & Pennsylvania Ave NW | | Washington | DC | 20020 | | Governmental Agency |
| SEC | Nathan Fuchs | 233 Broadway | | New York | NY | 10279 | | Governmental Agency |
| Sec Headquarters | Bankruptcy Department | Office Of Investor Education And Assistance | 100 F St Ne | Washington | DC | 20549 | | Governmental Agency |
| Secretary Of State | Division Of Corporations | Franchise Tax | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Secretary Of Treasury | | PO Box 7040 | | Dover | DE | 19903 | | Governmental Agency |
| Securities & Exchange Commission | | 100 F St Ne | | Washington | DC | 20549 | | Governmental Agency |
| Sherwood and Hardgrove | Don C Sherwood Esq | 11812 San Vincente Blvd Ste 210 | | Los Angeles | CA | 90049-6622 | | Counsel for Douglas Emmett 2002, LLC, a Delaware limited liability company, successor-in-interest to Douglas Emmett Realty Fund 2000, a California limited partnership |
| Shipman & Goodwin LLP | Julie A Manning Esq | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Counsel for United HealthCare Insurance Company |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Skadden Arps Slate Meagher & Flom LLP | DJ Baker Esq & Rosalie W Gray Esq | Four Time Square | | New York | NY | 10036-6522 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Skadden Arps Slate Meagher & Flom LLP | Megan E Cleghorn Esq | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| State Board Of Equalization | Bankruptcy Department | PO Box 942879 | | Sacramento | CA | 94279-0001 | | Governmental Agency |
| State of Delaware | Randy Weller MS 25 | Div of Revenue | 820 N French St 8th Fl | Wilmington | DE | 19801-0820 | | Governmental Agency |
| State Of Delaware Division Of Revenue | Bankruptcy Department | Carvel State Office Bldg 820 N French St | | Wilmington | DE | 19801 | | Governmental Agency |
| State Treasurer's Office | Bankruptcy Department | 915 Capitol Mall Suite 110 | | Sacramento | CA | 95814 | | Governmental Agency |
| Stevens & Lee PC | Joseph Grey | 1105 N Market St | Seventh Fl | Wilmington | DE | 19801 | | Counsel for Premier Print and Services Group, Inc. |
| Stiles & Hanson PLLC | Robert Goodrich Esq | 1800 Fifth Third Center | 424 Church St | Nashville | TN | 37219-2376 | | Counsel for SunTrust Leasing Corporation |
| The Bayard Firm | Charlene D Davis Esq | Charleno D Davis Esq | 222 Delaware Ave Ste 900 | Wilmington | DE | 19801 | | Counsel for IBM |
| The Bayard Firm | Neil B Glassman Esq & Steven M Yoder Esq | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | | Counsel for Natixis Real Estate Capital Inc |
| The CIT Group Business Credit Inc | Renee Singer | 505 Fifth Ave | 3rd Fl | New York | NY | 10017 | | Counsel to DIP Lenders |
| Trainor Fairbrook | Nancy Hotchkiss Esq | PO Box 255824 | | Sacramento | CA | 95865 | | Counsel for KW Properties Ltd |
| Travelers | Scott Freeman Case Manager | National Accounts | 1 Tower Sq 5MN | Hartford | CT | 06183-4044 | | Creditor |
| Turner Reynolds Graco & O'Hara | Richard J Reynolds | 16485 Laguna Canyon Rd Ste 250 | | Irvine | CA | 92618 | | Creditor |
| Union Bank of California | Diane J Ridney Esq Vice President and Senior Counsel | 445 S Figueroa St | | Los Angeles | CA | 90071 | | Counsel for Union Bank of California |
| US Attorneys Office | Ellen W Slights | 1007 Orange St | 7th Fl | Wilmington | DE | 19899-2046 | | Governmental Agency |
| US Department of Justice | Alberto P Gonzales | US Attorney General | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | | Governmental Agency |
| Us Dept Of Labor | Administrative Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Benefits Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Employee Benefits Security Administration | Frances Perkins Building | 200 Constitution Ave Nw Ste S 2524 | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Secretary Elaine Chao | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Vinson & Elkins LLP | John E Mitchell Esq | Trammell Crow Center | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Washington Mutual | David H Zielke Esq Vice President & Assistant General Counsel | 1301 Second Ave WMC 3501 | | Seattle | WA | 98101 | | Counsel for Washington Mutual |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Jeffrey I Golden Esq & Hutchinson B Meltzer Esq | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | | Creditor |
| Wells Fargo Bank NA | Thomas H Korsman Vice President | MAC N9303-120 | 608 2nd Ave S | Minneapolis | MN | 55479 | | Creditor |
| Wendel Rosen Black & Dean LLP | Charles A Hansen & Mark S Bostick | 1111 Broadway 24th Fl | | Oakland | CA | 94607-4036 | | Counsel for Alireza Naomi & Golden Key Mortgage |
| William D Sullivan LLC | Elihu E Allinson III Esq | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | | Counsel for Nabih and Esther Manpoudi |
| Winston & Strawn LLP | Matthew Botica Esq David Wirt Esq & Grayson Walter Esq | 35 W Wacker Dr | | Chicago | IL | 60601 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Wolfe & Wyman LLP | Stuart B Wolfe Esq & Yaron Shaham Esq | 5 Park Plz Ste 1100 | | Irvine | CA | 92614 | | Counsel for Wolfe & Wyman LLP |
| Wolff & Samson PC | Carlos G Manalansan Esq | The Offices of Crystal Lake | One Boland Dr | West Orange | NJ | 07052 | | Counsel for Mack-Cali Realty Corporation |
| Womack & Associates | Brian D Womac & Denise H Mitchell | Two Memorial City Plaza | 820 Gessner Ste 1540 | Houston | TX | 77024 | | Counsel for ORA CRT Post Oak LP |
| Womble Carlyle Sandridge & Rice PLLC | Steven K Kortanek | 222 Delaware Ave | Ste 1501 | Wilmington | DE | 19801 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Wright Finlay & Zak LLP | T Robert Finlay Esq & Donna L La Porte Esq | 4655 MacArthur Ct Ste 280 | | Newport Beach | CA | 92660 | | Creditor |
| Young Conaway Stargatt & Taylor LLP | Michael R Nestor | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |

In re New Century TRS Holdings, Inc., Case No. 07-10416 (KJC)
United States Bankruptcy Court, District of Delaware

6/1/2007
Exhibit A - NC Core 2002 List 070601 (2)

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Young Conaway Stargatt & Taylor LLP | Robert S Brady | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for DB Structured Products Inc |

# Exhibit B

Exhibit B
Lien Holders
First Class Mail Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Access Investments II Llc | | 18400 Von Karman Ave | Ste 1000 | | Irvine | CA | 92612 | | Lien Holder |
| Ameritech Credit Corporation | | 2000 West Ameritech Cir Dr | | | Irvine | CA | 92612 | | Lien Holder |
| Aspen Funding Corp | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | | Charlotte | NC | 28211 | | Lien Holder |
| Aspen Funding Corp | | 60 Wall St | | | New York | NY | 10005 | | Lien Holder |
| Bank Leumi Leasing Corporation | | 562 Fifth Ave | | | Ny | NY | 10036 | | Lien Holder |
| Bank Of America Na | | 301 Main St | 66th Fl | | Dallas | TX | 75202 | | Lien Holder |
| Bank Of America Na | | 901 Main St | 66th Fl | Tx1 492 66 01 | Dallas | TX | 75202-3714 | | Lien Holder |
| Bank Of America Na | | Tx 492 66 01 | 901 Main St | 66th Fl | Dallas | TX | 75202-3714 | | Lien Holder |
| Bank Of The West | | 3000 S Grand Ave | Mail Code Sc Cal 006 A | | Los Angeles | CA | 90071 | | Lien Holder |
| Barclays Bank Plc | As Administrative Agent | 200 Pk Ave | | | New York | NY | 10166 | | Lien Holder |
| Carrington Mortgage Credit Fund I Lp | | 9 Greenwich Office Pk | | | Greenwich | CT | 06831 | | Lien Holder |
| Carrington Mortgage Services LLC | Bruce Rose & Diane Citron | c/o Carrington Capital Management | 599 Putnam Ave | | Greenwich | CT | 06830 | | Lien Holder |
| Cdc Mortgage Capital Inc | | 9 West 57th St | | | Ny | NY | 10019 | | Lien Holder |
| Charter One Vendor Finance Llc | | 2300 Cabot Dr | | Ste 355 | Lisle | IL | 60532 | | Lien Holder |
| Cit Communications Finance Croporation | | 1 Cit Dr | | | Livingston | NJ | 07039 | | Lien Holder |
| Citigroup Global Markets Realty Corp | | 390 Greenwich St | | | Ny | NY | 10014 | | Lien Holder |
| Citigroup Global Markets Realty Corp | | 390 Greenwich St | 6th Fl | | New York | NY | 10013 | | Lien Holder |
| Consultants Group Commercial Funding Corp | | 660 Newport Cir Dr | Ste 800 | | Newport Beach | CA | 92660 | | Lien Holder |
| Countrywide Home Loans Inc | | 8611 Fallbrook Ave | Msw#51g | | West Hills | CA | 91304 | | Lien Holder |
| Credit Suisse First Boston Mortgage Capital Llc | | 11 Madison Ave | | | New York | NY | 10010 | | Lien Holder |
| Credit Suisse First Boston Mortgage Capital Llc | | 11 Madison Ave | | | Ny | NY | 10010 | | Lien Holder |
| Db Structured Products Inc | | 60 Wall St | | | Ny | NY | 10005 | | Lien Holder |
| Deutsch Bank Trust Company Americas As Collateral Agent | | 60 Wall St | Ms Nyc 60 2606 | | Ny | NY | 10005 | | Lien Holder |
| Deutsch Bank Trust Company Americas As Collateral Agent | | 60 Wall St | 26th Fl | | Ny | NY | 10005 | | Lien Holder |
| Deutsche Bank Trust Company Americas As Trustee | | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Lien Holder |
| Federal National Mortgage Association | | 3900 Wisconsin Ave | Nw | | Washington | DC | 20016-2892 | | Lien Holder |
| Gemini Securitization Corp Llc | C/o Ropes & Gray Llc | One International Pl | | | Boston | MA | 02110 | | Lien Holder |
| General Electric Capital Corporation | | 1961 Hirst Dr | | | Moberly | MO | 65270 | | Lien Holder |
| General Electric Capital Corporation | | 2400 E Katella Ave | Ste 800 | | Anaheim | CA | 92806 | | Lien Holder |
| General Electric Capital Corporation | | 311 N Bayshore Dr | | | Safety Harbor | FL | 34695 | | Lien Holder |
| General Electric Capital Corporation | | 4 N Pk Dr | | | Hunt Valley | MD | 21030 | | Lien Holder |
| General Electric Capital Corporation | | 7 Sentry Pkwy/w | Ste 200 | | Blue Bell | PA | 19422 | | Lien Holder |
| Gmac Commercial Finance Llc | | 600 Galleria Pkwy | 15th Fl | | Atlanta | GA | 30339 | | Lien Holder |
| Gmac Commercial Financial Llc | | 210 Interstate North Pkway | Ste 315 | | Atlanta | GA | 30339 | | Lien Holder |
| Goldman Sachs Mortgage Company | | 85 Broad St | | | New York | NY | 10004 | | Lien Holder |
| Greenwich Capital Financial Products Inc | | 600 Steamboat Rd | | | Greenwich | CT | 06830 | | Lien Holder |
| Guaranty Bank | | 8333 Douglas Ave | | | Dallas | TX | 75225 | | Lien Holder |
| Heineman Dale Scott | | C/o 32108 Alvarado Blvd 381 | | | Union City | CA | 94587 | | Lien Holder |
| Ios Capital | | 1738 Bass Rd | | | Macon | GA | 31210-1043 | | Lien Holder |
| Ixis Real Estate Capital Inc | | 9 West 57th St | | | Ny | NY | 10019 | | Lien Holder |
| Johnson Kurt F | | C/o 32108 Alvarado Blvd | 381 | | Union City | CA | 94587 | | Lien Holder |
| Mayer Brown Rowe & Maw LLP | Elizabeth Raymond | 71 S Wacker Dr | | | Chicago | IL | 60606 | | Lien Holder |
| Mission Center Partners | | PO Box 2675 | | | El Centro | CA | 92243 | | Lien Holder |
| Morgan Stanley Mortgage Capital Inc As Agent | | 1221 Ave Of The Americas 27th Fl | | | Ny | NY | 10020 | | Lien Holder |

Exhibit B
Lien Holders
First Class Mail Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Nc Capital Corporation | | 18400 Von Karman | | | Irvine | CA | 92612 | | Lien Holder |
| New Century Funding A | | 18400 Von Karman | | | Irvine | CA | 92612 | | Lien Holder |
| New Century Mortgage Securities Inc | | 184 Von Karman Ste 1000 | | | Irvine | CA | 92612 | | Lien Holder |
| New Century Mortgage Securities Inc | | 18400 Von Karman Ste 1000 | | | Irvine | CA | 92512 | | Lien Holder |
| Newport Funding Corp | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | | Charlotte | NC | 28211 | | Lien Holder |
| Pfe International Inc | | 195 Chastain Meadows Ct | 112 | | Kennesaw | GA | 30144 | | Lien Holder |
| St Andrew Funding 'Turst C/o New Century Mortgage | | 18400 Von Karman Ste 1000 | | | Irvine | CA | 92616 | | Lien Holder |
| State Street Global Markets | As Admin For Galleon Capital Corp | One Lincoln St | | | Boston | MA | 02111 | | Lien Holder |
| Sterling Bank | | 2550 N Loop West | Ste 500 | | Houston | TX | 77092 | | Lien Holder |
| The Cit Group/equipment Financing | | PO Box 27248 | | | Tempe | AZ | 85285-7248 | | Lien Holder |
| Ubs Real Estate Securities Inc | | 1251 Ave Of The Americas | 22nd Fl | | Ny | NY | 10020 | | Lien Holder |
| Ubs Real Estate Securities Inc | | 1285 Ave Of The Americas | | | New York | NY | 10019 | | Lien Holder |
| United California Capital | | 201 N Civic Dr | | | Walnut Creek | CA | 94596 | | Lien Holder |
| Us Bancorp Equipment Financial Inc | | PO Box 230789 | | | Portland | OR | 97281 | | Lien Holder |
| Us Bancorp Leasing & Financial | | 7659 Sw Mohawk St | | | Tualatin | OR | 97062 | | Lien Holder |
| Us Bank National Association | As Indenture Trustee | 180 E Fifth St | | | St Paul | MN | 55101 | | Lien Holder |
| Whitwood Jason Allen | | C/o 3625 Amur Maple Dr | | | Bakersfield | CA | 93311 | | Lien Holder |

# Exhibit C

Exhibit C
Technology Asset Contact Parties
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Accredited Home Lenders | Chris DeMauro (Houlihan Lokey) | 12395 South Cleveland Ave 51 | | | Ft Myers | FL | 33907 | | Contact Party |
| Barclays (HomEq Servicing) | Ron Kubick | 200 Pk Ave | | | New York | NY | 10166 | | Contact Party |
| BNC Mortgage | Sherrill A. Oates | 1901 Main Street | | | Irvine | CA | 92614 | | |
| Capital One Financial Corporation | Michael Rowen | 1680 Capital One Drive | | | McLean | VA | 22102-3407 | | Contact Party |
| Carrington Capital | B Rose D Citron D Fuico P Salce M Serafini A Clark R Gonzalez S Stegler | 599 W. Putnam Avenue | | | Greenwich | CT | 6830 | | Contact Party |
| C-BASS | J Navarro J Schneider J Shock D Mantell | 335 Madison Avenue, 19 Fl. | | | New York | NY | 10017 | | Contact Party |
| Cerberus | Frank Bruno | 299 Park Avenue | 23rd Floor | | New York | NY | 10171 | | Contact Party |
| Cerberus | Hootan Yaghoobzadeh | 299 Park Avenue | 23rd Floor | | New York | NY | 10171 | | Contact Party |
| Cerberus | Madhu Satyanarayana | 299 Park Avenue | 23rd Floor | | New York | NY | 10171 | | Contact Party |
| Cerberus | Ronald Goldstein | 299 Park Avenue | 23rd Floor | | New York | NY | 10171 | | Contact Party |
| Citadel Investment Group | Yerrick Mathieu Todd Glenold | 131 South Dearborn St. | | | Chicago | IL | 60603 | | Contact Party |
| Citi Financial | J Navarro J Schneider J Shock D Mantell | 1000 Technology Dr Ms 111 | | | Ofallon | MO | 63368 | | Contact Party |
| Commercial Funding Group | Sunset Singal | 1300 National Drive | Suite 150 | | Sacramento | CA | 95834 | | Contact Party |
| Countrywide Financial Corporation | Brian Hale | 4500 Park Granada | | | Calabasas | CA | 91302 | | Contact Party |
| Countrywide Financial Corporation | Caleb Kim | 4500 Park Granada | | | Calabasas | CA | 91302 | | Contact Party |
| Countrywide Securities | Peter W Van Geldern | 4500 Park Granada | | | Calabasas | CA | 91302 | | Contact Party |
| Ellington Mgt. Group | P Tomasco B McKee P Tomasco M Levine | 111 Congress, Suite 1400 | | | Austin | Texas | 78701 | | Contact Party |
| Fidelity National Information Service/Fidelity National Real Estate Solutions | Michael Gravelle Brent Brickett | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | | Contact Party |
| Fiserv, Inc. | Jennifer Stapleton | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Contact Party |
| Hegemon Capital | Brian Prince | 101 E. Kennedy Blvd. | Suite 2100 | | Tampa | FL | 33602 | | Contact Party |
| HSBC North America | Kevin D. Angeles | 2700 Sanders Road | | | Prospect Heights | IL | 60070 | | Contact Party |
| IBM | Diana Travers | One New Orchard Road | | | Armonk | NY | 10504 | | Contact Party |
| Impac Companies | Joseph Tomkinson | 18500 Jamboree Rd | | | Irvine | CA | 92612 | | Contact Party |
| Lehman Brothers | Bill Curley | 745 7th Avenue | | | New York | NY | 10019 | | Contact Party |
| Lehman Brothers | J Gaffey B Curley | 745 7th Avenue | | | New York | NY | 10019 | | Contact Party |
| Lehman Brothers | Jonathan Dever | 745 7th Avenue | | | New York | NY | 10019 | | Contact Party |
| Lehman Brothers | Lana Franks | 745 7th Avenue | | | New York | NY | 10019 | | Contact Party |
| Lehman Brothers | Matt Miller | 745 7th Avenue | | | New York | NY | 10019 | | Contact Party |
| Mass Mutual | J Douglas Newsom | Babson Capital Management | Independence Wharf | 470 Atlantic Avenue | Boston | MA | 02210 | | Contact Party |
| Mass Mutual | J Douglas Newsom | Babson Capital Management | 1500 Main Street | | Springfield | MA | 01115 | | Contact Party |
| Morgan Stanley | Kevin Chavers | 1585 Broadway, Floor 02 | | | New York | NY | 10036 | | Contact Party |
| Prospect Mortgage | | 1033 Skokie Blvd., Ste 600 | | | North Brook | IL | 60062 | | Contact Party |
| Quality Home Loans | Patrick Weaver | 27001 W. Agoura Rd. | 3rd Floor | | Agoura Hells | CA | 91301 | | Contact Party |
| Solidyne Asset Management | Timothy Obrien | 3000 Westchester Avenue | | | Purchase | NY | 10577 | | Contact Party |
| Sterling Capital | Mark Filler And Morris | 1033 Skokie Blvd., Ste 600 | | | North Brook | IL | 60062 | | Contact Party |
| TPG | Marshall Haines | 301 Commerce St Ste 3300 | | | Ft. Worth | TX | 76102 | | Contact Party |
| Transaction Dynamics | Simon Cobbin | 1380 Lead Hill | Suite 200 | | Roseville | CA | 95661 | | Contact Party |
| Wachovia | H Wessling J Brighton S Schuman | 301 South College Street, NC0630 | | | Charlotte | NC | 28288 | | Contact Party |
| Wachovia | H Wessling J Brighton S Schuman | One South Broad Street, PA4810 | | | Philadelphia | PA | 19107 | | Contact Party |

In re New Century TRS Holdings, Inc., Case No. 07-10416 (KJC)
United States Bankruptcy Court, District of Delaware

6/1/2007
Exhibit C - Technology Asset Contact Parties

# Exhibit D

Exhibit D
Contract Counter-Parties
First Class Mail Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Abm Janitorial | | 14262 Franklin Ave | Ste 108 | | Tustin | CA | 92780 | | Contract Counter-Party |
| Accenture Llp | General Counsel | 1661 Page Mill Rd | | | Palo Alto | CA | 94303 | | Contract Counter-Party |
| ACS Commercial Solutions, Inc. | Corporate Contract | 12691 Pala Drive | Suite A | | Garden Grove | CA | 92841-8512 | | Contract Counter-Party |
| Adobe Systems Incorporated | Contract Administration Group | 345 Pk Ave | Mail Stop A16 | | San Jose | CA | 95110-2704 | | Contract Counter-Party |
| ADT Security Services, Inc. | Robert Szablak | 21171 South Western | | | Torrance | CA | 90501 | | Contract Counter-Party |
| Allen & Overy LLP | Ken Coleman Esq | 1221 Avenue of the Americas | | | New York | NY | 10020 | | Counsel for Barclays Bank PLC and Barclays Capital |
| Ambac Assurance Corp | Consumer Asset Backed Securities | One State St Plaza | | | New York | NY | 10004 | | Contract Counter-Party |
| Ashby & Geddes PA | Don A Beshore Esq | 500 Delaware Ave 8th Fl | PO Box 1150 | | Wilmington | DE | 19899 | | Contract Counter-Party |
| Aspect Software, Inc. | Marc Halpern | 6 Technology Park Drive | Aspect/Concerto (Davox) | | Westford | MA | 01886 | | Contract Counter-Party |
| AT&T Corp | | 15100 FAA Blvd | | | Fort Worth | TX | 76155 | | Contract Counter-Party |
| Attachmate | | 1500 Dexter Ave N | | | Seattle | WA | 98109 | | Contract Counter-Party |
| Avaya Inc. | Jeff Lauretti Sales Director | 211 Mt. Airy Road | | | Basking Ridge | NJ | 07920 | | Contract Counter-Party |
| BEA Systems, Inc. | | 2315 N First St | | | San Jose | CA | 95131 | | Contract Counter-Party |
| Bear Stearns | | 383 Madison Ave | Asset Backed Securities | | New York | NY | 10179 | | Contract Counter-Party |
| Bifferato Gentilotti LLC | Ian Connor Bifferato Esq & Garvan F McDaniel Esq | 800 N King St Plz Level | | | Wilmington | DE | 19801 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Bryan Cave LLP | Lawrence P Gottesman Esq & Sukyoung Suh Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Captaris | | 20371 Irvine Avenue | Suite 250 | | Santa Ana Heights | CA | 92707 | | Contract Counter-Party |
| CB Richard Ellis Corporate Facilities Management | | 100 N Sepulveda Blvd | Suite 1050 | | El Segundo | CA | 90245 | | Contract Counter-Party |
| CBC Companies, Inc | | 250 E Town Street | | | Columbus | OH | 43215 | | Contract Counter-Party |
| Centerpisic Solutions Incorporatec | | 2405 West Orangewood | | | Orange | CA | 92868 | | Contract Counter-Party |
| Citrix Systems Inc | | 851 W Cypress Creek Rd | | | Ft Lauderdale | FL | 33309 | | Contract Counter-Party |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | | Wilmington | DE | 19899 | | Counsel for Washington Mutual |
| Consumer Data Industry Association Cdia | | 1090 Vermont Avenue N.W | Suite 200 | | Washington | DC | 20005-4905 | | Contract Counter-Party |
| Control Point Solutions Msa & Sow | General Counsel | 201 Route 17 North | | | Rutherford | NJ | 07070 | | Contract Counter-Party |
| Dash Processing Air Corporation | | 5226 S 40th St | | | Phoenix | AZ | 85040 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2004-1 NC0401 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2004-2 NC0402 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2004-3 NC0403 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2004-4 NC0404 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2005-1 NC0501 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2005-2 NC0502 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2005-3 NC0503 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2005-4 NC0504 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2006-1 NC0601 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2006-2 NC0602 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2006-ST NC06ST | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin CA0401 | 1761 E St Andrew Pl | | | Santa Ana | CA | 27705-4934 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin CA0402 | 1761 E St Andrew Pl | | | Santa Ana | CA | 27705-4934 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin CA0503 | 1761 E St Andrew Pl | | | Santa Ana | CA | 27705-4934 | | Contract Counter-Party |

Exhibit D
Contract Counter-Parties
First Class Mail Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank National Trust Company | Trust Admin NC0302 | 1761 E St Andrew Pl | | | Santa Ana | CA | 27705-4934 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin NC0303 | 1761 E St Andrew Pl | | | Santa Ana | CA | 27705-4934 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin NC0304 | 1761 E St Andrew Pl | | | Santa Ana | CA | 27705-4934 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin NC0305 | 1761 E. St Andrew Pl | | | Santa Ana | CA | 27705-4934 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin/NC Home Equity Trust Series 2004-4 | 1761 E. St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Administration New Century Home Equity Trust Series 2003-6 NC0306 | 1761 E. St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Dolan Information | | 100 South 5th Street | Suite 300 | | Minneapolis | MN | 55402 | | Contract Counter-Party |
| Dommom Bond Rating Services Inc | | 55 Broadway 15th Fl | | | New York | NY | 10006 | | Contract Counter-Party |
| Equifax | | 1100 Abernathy Rd Ste 300 MD-52D | | | Atlanta | GA | 30348 | | Contract Counter-Party |
| Equifax Information Services LLC | Anita Brown | 1550 Peachtree St NW | | | Atlanta | GA | 30309 | | Contract Counter-Party |
| Ervin Cohen & Jessup LLP | Randall S Leff Esq & Eric M Heller Esq | 9401 Wilshire Blvd 9th Fl | | | Beverly Hills | CA | 90212-2974 | | Counsel for KST Data Inc |
| Experian Information Solutions | Wendy Maslankowski | 475 Anton Blvd | Information Sroulutions Division | | Costa Mesa | CA | 92626 | | Contract Counter-Party |
| Fair, Isaac & Co., Inc. | | 901 Marquette Ave | Suite 3200 | | Minneapolis | MN | 55402 | | Contract Counter-Party |
| Federal Home Loan Mortgage Corp. | Attn: Billing-Early Ind | PO Box 28104 | | | Chicago | IL | 60673-3458 | | Contract Counter-Party |
| FedEx | | PO Box 7221 | | | Pasadena | CA | 91109-7221 | | Contract Counter-Party |
| Fidelity National Data Services Sitexdatr | | 3100 New York Dr | Ste 100 Ms Idm | | Pasadena | CA | 91107 | | Contract Counter-Party |
| Fidelity National Default Solution | | 15661 Red Hill Avenue | Suite 201 | | Tustin | CA | 92780 | | Contract Counter-Party |
| Fidelity National Field Services, Inc | | 30825 Aurora Road | | | Solon | OH | 44139 | | Contract Counter-Party |
| Fidelity National Tax Services Inc | | 222 E Huntington Dr | Ste 200 | | Monrovia | CA | 91016 | | Contract Counter-Party |
| First American CREDCO | | P.O. Box 509019 | | | San Diego | CA | 92150 | | Contract Counter-Party |
| First American Title National Default Title Services Division | | 3 First American Way | | | Santa Ana | CA | 92707 | | Contract Counter-Party |
| Fiserv Lending Solutions F/k/a Data Link | | 1816 Commerce Dr | | | South Bend | IN | 46628-1563 | | Contract Counter-Party |
| Fiserv Solutions Inc Dba Credstar | | 255 Fiserv Dr | | | Brookfield | WI | 53045 | | Contract Counter-Party |
| Fitch Ratings | | One State Street Plz | | | New York | NY | 10007 | | Contract Counter-Party |
| FNIS Flood Services LP | | 1521 North Cooper St | Suite 400 | | Arlington | TX | 76011 | | Contract Counter-Party |
| Foodcraft | | 1637 N O'Donnell Way | | | Orange | CA | 92667 | | Contract Counter-Party |
| Fort Knox National Bank* | | 601 West Lincoln Trail Blvd | | | Radcliff | KY | 40160 | | Contract Counter-Party |
| Fort Knox National Co. | | P.O. Box 1270 | | | Elizabethtown | KY | 42702 | | Contract Counter-Party |
| GE Capital | | 44 Old Ridgebury Rd | | | Danbury | CT | 06810-5105 | | Contract Counter-Party |
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | | Wilmington | DE | 19801 | | Counsel for General Electric Capital Corporation |
| Globalscape Texas | | 6000 Northwest Pkwy | Ste 100 | | San Antonio | TX | 78249 | | Contract Counter-Party |
| Guardian Power Protection Services Inc | | 775 W 17th St | #B | | Costa Mesa | CA | 92627-4324 | | Contract Counter-Party |
| Harvey Pennington Ltc | Charles Brown | 913 Market St | Ste 702 | | Wilmington | DE | 19801 | | Counsel for AT&T |
| Hyland Software Inc | | 28500 Clemens Rd | | | Westlake | OH | 44145 | | Contract Counter-Party |
| IKON | Harvey Chernak | 16715 Von Karman | | | Irvine | CA | 92606 | | Contract Counter-Party |
| Ingram Micro, Inc | Linda Namervis | 1600 E St Andrew Place | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Iron Mountain | | PO Box 601002 | | | Los Angeles | CA | 90060-1002 | | Contract Counter-Party |
| Irwin Financial Corporation | | 500 Washington Street | | | Columbus | IN | 47202-0929 | | Contract Counter-Party |

Exhibit D
Contract Counter-Parties
First Class Mail Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Irwin Mortgage Corporation | Thomas Washburn | 500 Washington Street | | | Columbus | IN | 47201 | | Contract Counter-Party |
| Irwin Mortgage Corporation | | 500 Washington Street | | | Columbus | IN | 47202-0929 | | Contract Counter-Party |
| Jorden Burt LLP | Frank G Burt Esq Raul A Cuervo Esq & W Glenn Merten Esq | 1025 Thomas Jefferson St NW | Ste 400 E | | Washington | DC | 20007-5208 | | Counsel for Safeco Financial Institution Solutions Inc |
| Kirkland & Ellis LLP | Bennett L Spiegel & Shirley S Cho | 777 S Figueroa St | Suite 3700 | | Los Angeles | CA | 90017 | | Counsel for Greenwich Capital Financial Products Inc and the CIT Group/Business Credit Inc |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Christopher A Ward Esq | 919 Market St Ste 1000 | | | Wilmington | DE | 19801 | | Counsel for KST Data Inc |
| KST | Armando Tan | 3699 Wilshire Blvd | Suite 100 | | Los Angeles | CA | 90010 | | Contract Counter-Party |
| Land America | Carl Brown | 6 Executive Circle | Suite 100 | | Irvine | CA | 92614 | | Contract Counter-Party |
| LenStar, Inc. | Burt Marrow | 85 Enterprise | Suite 450 | | Aliso Viejo | CA | 92656 | | Contract Counter-Party |
| Levi, Ray & Shoup, Inc. | John F. Howerter | 2401 West Monroe St. | | | Springfield | IL | 62704 | | Contract Counter-Party |
| LexisNexis | Janeen Cokes | P.O. Box 7247-6640 | | | Philadelphia | PA | 19170-6640 | | Contract Counter-Party |
| LexisNexis Courtlink, Inc | Vincent D Agostino & Eric Horn | 13427 NE 16th Street | | | Bellevue | WA | 98005 | | Contract Counter-Party |
| Lowenstein Sandler PC | Mark Talmage | 65 King Ave | | | Roseland | NJ | 7068 | | Counsel for AT&T |
| LSI Flood | | PO Box 60000 | | | San Francisco | CA | 94160 | | Contract Counter-Party |
| Malcolm & Cisneros | Diane Garland | 2112 Business Center Drive | | | Irvine | CA | 92612 | | Contract Counter-Party |
| MERS | | 13059 Collections Center Drive | | | Chicago | IL | 60693 | | Contract Counter-Party |
| MERSCORP | | 1595 Spring Hill Rd | Suite 310 | | Vienna | VA | 22128 | | Contract Counter-Party |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052 | | Contract Counter-Party |
| Microsoft Corporation Enterprise | Microsoft Licensing Gp | 6100 Neil Rd Ste 210 | Dept 551 Volume Licensing | | Reno | NV | 89511 | | Contract Counter-Party |
| Moody's Investor Service | | PO Box 102597 | | | Atlanta | GA | 30368-0597 | | Contract Counter-Party |
| Moodys Investors Service Inc | Residential Mortgage Monitoring Uni | 99 Church St 4th Fl | | | New York | NY | 10007 | | Contract Counter-Party |
| Moody's Investors Service, Inc. | Residential Mortgage Monitoring Uni | 99 Church St. | 4th Fl | | New York | NY | 10007 | | Contract Counter-Party |
| Moore Wallace Inc | | 1200 Lakeside Dr | | | Bannockburn | IL | 60015 | | Contract Counter-Party |
| Mortgage Finance | | 390 Greenwich St | 4th Fl | | New York | NY | 10013 | | Contract Counter-Party |
| National Creditors Connection, Inc | | 14 Orchard Road | Suite 200 | | Lake Forest | CA | 92630 | | Contract Counter-Party |
| National Field Representativez | Steve Cossingham President | PO Box 1440 | Old Church Rd | | Claremont | NH | 03743 | | Contract Counter-Party |
| Network Automation, Inc. | | 654 S Western Ave | | | Los Angeles | CA | 90005 | | Contract Counter-Party |
| New Century | Kevin Cloyd | 18400 Von Karman | Ste 1000 | | Irvine | CA | 92612 | | Contract Counter-Party |
| New Century Mortgage Securities LLC | Kevin Cloyd | 18400 Von Karman Ste 100C | | | Irvine | CA | 92612 | | Contract Counter-Party |
| Nixon Peabody LLP | Dennis J Drebsky Esq | 437 Madison Ave | | | New York | NY | 10022 | | Counsel for Deutsche Bank National Trust Company |
| Nixon Peabody LLP | Mark N Berman Esq | 100 Summer St | | | Boston | MA | 02110-1832 | | Counsel for Deutsche Bank National Trust Company |
| Norco Delivery Services Inc | | PO Box 4836 | | | Anaheim | CA | 92803 | | Contract Counter-Party |
| NSI, Inc. | | 1970 Magellan Drive | | | Torrance | CA | 90502 | | Contract Counter-Party |
| Ocwen | Secretary | 1675 Palm Beach Lakes Blvd | Ste 10A | | West Palm Beach | FL | 33401 | | Contract Counter-Party |
| Office Max | Suzi Umemoto | 7300 Chapman Ave | | | Garden Grove | CA | 92841 | | Contract Counter-Party |
| One Touch Global Technologies | | 20371 Irvine Avenue | Suite 250 | | Santa Ana Heights | CA | 92707 | | Contract Counter-Party |
| Pachulski Stang Ziehl Young Jones Weintraub LLP | Laura Davis Jones & Timothy P Cairns | 919 N Market St 17th Fl | PO Box 8705 | | Wilmington | DE | 19899-8705 | | Counsel for Greenwich Capital Financial Products Inc and the CIT Group/Business Credit Inc |

Exhibit D
Contract Counter-Parties
First Class Mail Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Pepper Hamilton LLP | David B Stratton Esq | Hercules Plz, Ste 5100 | 1313 Market St | PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Deutsche Bank National Trust Company |
| Planitcapers | | 3176 Pullman St | # 113 | | Costa Mesa | CA | 92626 | | Contract Counter-Party |
| Premier Print And Services Group Inc | Brian Sievers | 120 South Riverside Plaza | Ste 1650 | | Chicago | IL | 60606 | | Contract Counter-Party |
| Quinn Power Systems Associates | | 3500 Shepherd St | | | City of Industry | CA | 90601 | | Contract Counter-Party |
| Red Hat, Inc. | | 1801 Varsity Dr | | | Raleigh | NC | 27606 | | Contract Counter-Party |
| RECn Trans | Mark McKinley | 5155 W Rosecrans Ave | Suite 257 | | Los Angeles | CA | 90250 | | Contract Counter-Party |
| Royce Digital Systems, Inc | | 2552 A White Road | | | Irvine | Ca | 92614 | | Contract Counter-Party |
| Safeco FIS | Greg Nelson | 2677 N Main Street | Suite 600 | | Santa Ana | CA | 92705-6629 | | Contract Counter-Party |
| Shred It | Jennifer Tevao | 2794 S Sheridan Way | | | Oakville | ON | L6J7T4 | Canada | Contract Counter-Party |
| Software House International Software | | 2 Riverview Dr | | | Somerset | NJ | 08873 | | Contract Counter-Party |
| Agmet | | 12500 E Belford Ave | | | Englewood | CO | 80112 | | Contract Counter-Party |
| Speedpay Inc | | 535 Anton Blvd | Ste 1200 | | Costa Mesa | CA | 92626 | | Contract Counter-Party |
| Sprint Communications Company Lp | | | | | | | | | |
| Standard & Poors a division of The McGraw Hill Companies Inc | | 55 Water St 41st Fl | | | New York | NY | 10041 | | Contract Counter-Party |
| Starwich Asset Acceptance Company LLC | President | Seven Greenwich Office Park | 599 W Putnam Ave | | Greenwich | CT | 06830 | | Contract Counter-Party |
| Stevens & Lee PC | Joseph Grey | 1105 N Market St | Seventh Fl | | Wilmington | DE | 19801 | | Counsel for Premier Print and Services Group, Inc. |
| Sungard Recovery Services | Gary August | 680 E. Swedesford Rd | | | Wayne | PA | 19087 | | Contract Counter-Party |
| Symantec | | 20330 Stevens Creek Blvd | | | Cupertino | CA | 95014 | | Contract Counter-Party |
| System Source | Brock Hergesell | 2100 Main Street | | | Irvine | CA | 92614 | | Contract Counter-Party |
| T Mobile | | 12920 S E 38th St | | | Bellevue | WA | 98006 | | Contract Counter-Party |
| T.D. Service Company | | 1820 East 1st Street | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| The Murrayhill Company | General Counsel | 1700 Lincoln St | Suite 1600 | | Denver | CO | 80203 | | Contract Counter-Party |
| Thinprint Gmbh | | Alt Moabil 91 A/b | | | Berlin | | 10559 | Germany | Contract Counter-Party |
| Trans Union LLC | | 333 So Anita Dr | Ste 1000 | | Orange | CA | 92668 | | Contract Counter-Party |
| Transunion Settlement Solutions Inc | | 5300 Brandywine Pkwy | Ste 100 | | Wilmington | DE | 19803 | | Contract Counter-Party |
| Union Bank | Andrea F. White | 445 S Figueroa Street | 8th Floor | | Los Angeles | CA | 90071-1602 | | Contract Counter-Party |
| Universal Protection Services | Jeff Derrico | 1449 West Braden Court | | | Orange | CA | 92668 | | Contract Counter-Party |
| Valley Couriers | | 646 San Fernando Rd | | | Los Angeles | CA | 91372 | | Contract Counter-Party |
| Vinson & Elkins LLP | John E. Mitchell Esq | Trammell Crow Center | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| WALZ Postal Solutions | | 43234 Business Park Drive | Suite 107 | | Temecula | CA | 92590-3604 | | Contract Counter-Party |
| Websense | | 10240 Sorrento Valley Rd | | | San Diego | CA | 92121 | | Contract Counter-Party |
| Wells Fargo Bank NA | | 8830 Stanford Blvd | | | Columbia | MD | 21045 | | Contract Counter-Party |
| Wells Fargo Bank, NA | | 8830 Stanford Blvd | | | Columbia | MD | 21045 | | Contract Counter-Party |
| Western Union Financial Services, Inc | | PO Box 6992 | | | Greenwood Village | CO | 80155-6992 | | Contract Counter-Party |
| Western Union/Quick Collect | | 226 Buckingham Drive | | | Indianapolis | IN | 46208 | | Contract Counter-Party |
| Wilmington Trust Company | Corporate Trust Administration | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | Contract Counter-Party |
| WinZip | | PO Box 540 | | | Mansfield | CT | 06268 | | Contract Counter-Party |
| WNC First Insurance Services (Assurant) | | 899 El Centro Street | | | South Pasadena | CA | 91030 | | Contract Counter-Party |

In re New Century TRS Holdings, Inc., Case No. 07-10416 (KJC)
United States Bankruptcy Court, District of Delaware

Page 4 of 4

6/1/2007
Exhibit D - Contract Counter-Parties

# Exhibit E

Exhibit E
Contract Parties
First Class Mail Service List

| Company | Name | Address1 | Address2 | City | State | Zip | Party / Function |
|---|---|---|---|---|---|---|---|
| Arent Fox LLP | Karen McKinley, Esquire | 1050 Connecticut Avenue, NW | | Washington | DC | 20036-5339 | Contract Party |
| Ascential Software Corporation | Attn: General Counsel | 50 Washington Street | | Westboro | MA | 01581-1021 | Contract Party |
| BEA Systems, Inc. | Attn: Legal Department | 2315 North First Street | | San Jose | CA | 95131 | Contract Party |
| BEA Systems, Inc. | Attn: Office of the General Counsel | 215 North First Street | | San Jose | CA | 95131 | Contract Party |
| Chordiant Software Inc. | Attn: Chief Financial Officer/Finance Director | 20400 Stevens Creek Blvd., Suite 400 | | Cupertino | CA | 95014 | Contract Party |
| Chordiant Software Inc. | | 20400 Stevens Creek Blvd. | Suite 400 | Cupertino | CA | 95014 | Contract Party |
| Eastern Software Corporation | Attn: Joseph P. Delaney | 50 S. Water Avenue | | Sharon | PA | 16146 | Contract Party |
| EMC Corporation | Attn: Legal Department | 176 South Street | | Hopkinton | MA | 1748 | Contract Party |
| First National Trust Company c/o | First National Bank of Pennsylvania | Attn: Amy C. Atkinson, Client Services Specialist | One FNB Boulevard | Hermitage | PA | 16148 | Contract Party |
| ILOG, Inc. | | 1080 Linda Vista Avenue | | Mountain View | CA | 94043 | Contract Party |
| Microsoft Corporation | Attn: Services Attorney | Law and Corporate Affairs | One Microsoft Way | Redmond | WA | 98052 | Contract Party |
| Microsoft Licensing, GP | | Dept. 551, Volume Licensing | 6100 Neil Road, Suite 210 | Reno | NV | 89511-1137 | Contract Party |
| Network Appliance Headquarters | Attn: Legal Department | 495 East Java Drive | | Sunnyvale | CA | 94089 | Contract Party |
| Oracle USA, Inc. | Attn: General Counsel, Legal Department | 500 Oracle Parkway | | Redwood City | CA | 94065 | Contract Party |
| Red Hat Corporate Headquarters | Attn: Legal Department | 1801 Varsity Drive | | Raleigh | NC | 27606 | Contract Party |
| Red Hat, Inc. | Attn: General Counsel | 1801 Varsity Drive | | Raleigh | NC | 27606 | Contract Party |
| Symantec World Headquarters | Attn: Legal Department | 20330 Stevens Creek Blvd. | | Cupertino | CA | 95014 | Contract Party |
| The Irvine Company LLC | Laura Phillips | 111 Innovation Drive | | Irvine | CA | 92617 | Contract Party |

6/1/2007
Exhibit E - Special Contract Service List 070601

Exhibit F

Exhibit F
Trustee and Committee
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street  Suite 800 | Wilmington | DE | 19801 | | Counsel for Creditors' Committee |
| Hahn & Hessen LLP | Mark T Power, Mark S Indelicato and Jeffrey L Schwartz | 488 Madison Avenue | 14th and 15th Floor | New York | NY | 10022 | | Counsel for Creditors' Committee |
| Office of the United States Trustee | Joseph J McMahon Jr Esquire | J Caleb Boggs Federal Building | 844 King Street Room 2207 Lockbox #35 | Wilmington | DE | 19801 | | US Trustee |
| Office of the US Trustee | | 844 King St | Ste 2313 Lockbox 35 | Wilmington | DE | 19801-3519 | | Governmental Agency |