# EXHIBIT C

## Certificates of Insurance

by s younglove
as of 7/15/05

5/18/2007

| | EXHIBIT A | INSURANCE POLICIES | | | |
|---|---|---|---|---|
| **Coverage Type** | | Policy # | Carriers | Annualized Premiums | Policy Effective Dates |
| **Commercial Package** | Property | FIA 1003282 | Fidelity & Deposit Co. of | $268,373 | 3/17/07 - 3/17/08 |
| | General Liability | FIA 1003282 | | $150,178 | 3/17/07 - 3/17/08 |
| | | | | | |
| | Property HI | CP0913762802 | Fidelity & Deposit Co. of | $8,605 | 03/17/07 - 3/17/08 |
| | | | | | |
| | Property FL Wind | 1430489 | Citizens Insurance | $774 | 5/15/07 to 5/15/08 |
| **Commercial Auto** | Auto Liability | CAP0016872 | Fidelity & Deposit Co. of | $12,999 | 3/17/07 - 3/17/08 |
| **Commercial Umbrella Policy** | Excess Liability | UMB9137352 | Fidelity & Deposit C. of | $104,135 | 3/17/07 - 3/17/08 |
| | | | | | |
| | | | | | |
| **Difference in Conditions (Earth** | Primary $10M | 306912JF1 | Empire Indemnity Ins Co | $330,155 | 3/17/07 -3/17/08 |
| | | | | | |
| | $10MM excess - $10MM | CPN 10000356001 | Endurance | $100,000 | 3/17/07 -3/17/08 |
| | | | | | |
| | | | | | |
| **Directors & Officers Liability** | Primary | 6724385 | AISLIC        American | $522,917 | 06/08/06 - 04/02/07 |
| | 2nd | G2166120A002 | ACE USA | $385,370 | 06/08/06 - 04/02/07 |
| | 3rd | FD064467 | Lloyds (Aon) Syndicate | $400,456 | 06/08/06 - 04/02/07 |
| | 4th | RNN727183 | AXIS | $109,480 | 06/08/06 - 04/02/07 |
| | 5th | 4121907 | Starr Excess Liability Insurance | $206,350 | 06/08/06 - 04/02/07 |
| | 6th | ELU09290606 | XL EU | $325,000 | 06/08/06 - 06/08/07 |
| | 7th | FD0604994 | Loyd's(Aon) Syndicate | $172,283 | 06/08/06 - 06/08/07 |
| | 8th | DOXG21661338001 | ACE | $103,393 | 06/08/06 - 06/08/07 |
| | 9th | RNN727184 | Axis | $99,726 | 06/08/06 - 06/08/07 |
| | 10th | 73551016 | Liberty | $93,282 | 06/08/06 - 06/08/07 |
| | 11th | NY06DOL149577NV | Navigators | $45,427 | 06/08/06 - 06/08/07 |
| | | | | | |
| | IDL | 00DA023401506 | Twin City Fire Insurance Co | $60,000 | 06/08/06 - 06/08/07 |
| | | | | | |
| | IDL | AID001606800 | ARCH | $220,000 | 06/08/06 - 06/08/07 |
| | IDL | 287036031 | Continental Casualty Co | $110,000 | 06/08/06 - 06/08/07 |
| | IDL | NY06DOL149583NV | Navigators | $50,000 | 06/08/06 - 06/08/07 |
| | | | | | |
| **Directors & Officers Liability** | Pre- petitionTail coverage | 672-43-85 | American International Specialty | $653,329 | 04/02/07 - 6/8/2013 |
| | | G2166120A-002 | ACE American Ins Co | $481,712 | 04/02/07 - 6/8/2013 |
| | | FD0604467 | Lloyds of London | $564,506 | 04/02/07 - 6/8/2013 |
| | | RNN727183 | Axis Reinsureance Co | $136,850 | 04/02/07 - 6/8/2013 |
| | | 4121907 | Starr Excess Liability Ins | $257,813 | 04/02/07 - 6/8/2013 |
| | | ELU092906-06 | American International Specialty | $589,286 | 6/8/07 - 6/8/2013 |
| | | FD0604994 | Lloyds of London | $342,891 | 6/8/07 - 6/8/2013 |
| | | DOXG21661338001 | ACE American Ins Co | $186,534 | 6/8/07 - 6/8/2013 |
| | | RNN727184 | Axis Reinsureance Co | $178,995 | 6/8/07 - 6/8/2013 |
| | | 073551-016 | Liberty Mutual Ins Co | $170,046 | 6/8/07 - 6/8/2013 |
| | | NY06DOL149577NV | Navigators Ins Co | $85,024 | 6/8/07 - 6/8/2013 |
| | IDL | AID0016068-00 | Arch Ins Co | $385,000 | 6/8/07 - 6/8/2013 |
| | IDL | 287036031 | Continental Casualty Co | $192,500 | 6/8/07 - 6/8/2013 |
| | IDL | NY06DOL149583NV | Navigators Ins Co | $87,500 | 6/8/07 - 6/8/2013 |
| | | | | | |
| | IDL | 00DA023401506 | Twin City Fire Ins Co | $90,000 | 06/08/07 - 06/07/08 |
| | | | | | |
| **Directors & Officers Liability** | Post Petition Coverage | 7133592 | National Union Fire Ins  Co of Pittsburgh, Pa (AIG) | $458,000 | 04/02/07 - 04/02/08 |
| | | 14-MGU-07-A14285 | U.S. Specialty Ins. Co. (HCC) | $640,000 | 04/02/07 - 04/02/08 |
| | | | | | |
| **Employment Practices Liability** | Captive Insurer | 514-02-06EPL02 | NCMC Insurance | $248,400 | 1/1/2006 - 06/15/2006 |
| | | 514-1-06EP02 | NCMC Insurance | $1,140,000 | 6/15/06 - 6/15/07 |
| **Employment Practices Liability** | Primary | 12575-1330-EPLI-2006 | MaxRe | $330,000 | 6/15/06 - 6/15/07 |
| | | | | | |
| **Fire & Lia** | Forced Place | MSH7710548B | Safeco | | 10/01/02 UTC |
| **Fire** | Fire | MIP7553565A | Safeco | | 09/15/02 to UTC |
| **Fire & Lia** | REO | MSH7710681B | Safeco | | 10/1/02 to UTC |
| **Fire & Lia** | Forced Place | MIH7710548B | Safeco | | 10/1/02 to UTC |
| **Fire & Lia** | REO | MIP7553581A | Safeco | | 2/01/05 to UTC |
| **Fire & Lia** | REO | MIH7710681B | Safeco | | 10/1/02 to UTC |

by s younglove
as of 7/15/05

5/18/2007

| EXHIBIT A | INSURANCE POLICIES | | | |
|---|---|---|---|---|
| Coverage Type | | Policy # | Carriers | Annualized Premiums | Policy Effective Dates |
| Flood | Forced Place | 1916-3253 or 1910- | Lloyds of London | | 6/1/06 - 6/1/08 |
| Flood | REO | 1916-3253 | Lloyds of London | | 6/1/06 to 6/1/08 |
| Wind | Forced Place | 1770-3253 | Lloyds of London | | 6/1/06 - 6/1/08 |
| | | | | | |
| Fiduciary Liability | Benefit Compensation Plans | PHSD219056 | Philadelphia Indemnity | $25,228 | 11/01/06 - 11/01/07 |
| | | | | | |
| Mortgage Bankers Bond | Fidelity &Crime | MBB-05-00071 | Lloyd's of London Syndicates | $426,889 | 02/28/07 - 02/28/08 |
| Excess Mortgage Bankers Bond | 1st Excess Fidelity | QK0702078 | Lloyd's of London Syndicates | $252,284 | 02/28/07 - 02/28/08 |
| 2cd Excess Mortgage Bankers | 2nd Excess Fidelity | QK0702946 | Lloyd's of London Syndicates | $498,304 | 02/28/07 - 02/28/08 |
| | | | | | |
| Mortgage Bankers Professional | Errors & Ommission | P014620600 | Stateside Insurance | $510,000 | 7/31/06 - 7/31/07 |
| MBPL Excess | Errors & Ommission | P014620601 | Lloyd's | $295,000 | 7/31/06 - 7/31/07 |
| | | | | | |
| Workers' Compensation | Ca-Deductible All Other Retro | WC 249221914 | National Fire Ins Co of Hartford | $583,891 | 02/25/04- 02/25/05 |
| | All States except CA & HI | WC 249221928 | Valley Forge Insurance Co | $417,630 | 02/25/04- 02/25/05 |
| | Hawaii | WC 249221900 | Transportation Ins. Co | $4,045 | 02/25/04- 02/25/05 |
| | Stop Gap-ND, W Virg., OH, & Wy. | GL249221931 | Valley Forge Insurance Co | $100 | 02/25/04- 02/25/05 |
| | | | | | |
| | Workers' Compensation  (AOS) | WLR C43981547 | ACE AMERICAN INSURANCE | $843,440 | 02/25/05 - 2006 |
| | Workers' Compensation  (Wisc) | SCFC4 3981031 | ACE AMERICAN INSURANCE | INC | 02/25/05 - 2006 |
| | | | | | |
| | Workers' Compensation  (AOS) | WLRC44438124 | ACE AMERICAN INSURANCE | $617,450.00 | 02/25/06 - 2007 |
| | Workers' Compensation  (Wisc) | SCFC44438136 | ACE AMERICAN INSURANCE | INC | 02/25/06 - 2007 |
| | Workers' Compensation  (AOS) | TRJUB1761B465 | Travelers | $326,689 | 02/25/07 - 2008 |
| | Workers' Compensation  (Wisc) | TC2JUB1761B361 | Travelers | INC | 02/25/07 - 2008 |
| Medical Accident & Health | Foreign Accident & Health | GLB 910 3360 | American International Group | $11,445 | 8/14/2006 to 8/14/2007 |
| | | | | | |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8340 | Hartford | $1,805 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8341 | Hartford | $913 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8342 | Hartford | $1,022 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8343 | Hartford | $1,829 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8344 | Hartford | $6,762 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8346 | Hartford | $3,999 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8347 | Hartford | $17,713 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8349 | Hartford | $4,602 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8460 | Hartford | $1,126 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8464 | Hartford | $8,882 | 2/25/07 TO 2/25/08 |
| Workers' Compensation | ABA LL P Workers Comp | 59 WETQ 8468 | Hartford | $2,084 | 2/25/07 TO 2/25/08 |
| | | | | | |
| Access Lending Only - Subsidiary | Nortary Errors & Omissions | DRS1003541 | RLI Surety | $77 | 11/15/2006 TO |
| | | | | | |
| TOTALS | | | | $15,960,419 | |

# NEW CENTURY FINANCIAL CORPORATION

| Principal Name | Bond Number | Risk State | Limit |
|---|---|---|---|
| Aaron Jonathan Strunsky | 14BSBDW3882 | ID | 10,000 |
| Ad Astra Mortgage, Ltd. | 14BSBDN4548 | KS | 250,000 |
| Alfred Macias | 14BSBDW3873 | ID | 10,000 |
| Anabella Sorrells | 14BSBDW3874 | ID | 10,000 |
| Archana Tiwari Sarish | 14BSBEG3957 | ID | 10,000 |
| Barbara Susan Hansen | 14BSBDN4570 | ID | 10,000 |
| Benjamin Preston Brown | 14BSBDW3866 | ID | 10,000 |
| Brent Allen Scheiber | 14BSBDW3931 | ID | 10,000 |
| Brent Alton Van Manen | 14BSBDW6240 | ID | 10,000 |
| Capital Pacific Home Loans, L P | 14BSBDN4553 | CO | 25,000 |
| Casey Racquel Dubbs | 14BSBDW3930 | ID | 10,000 |
| Cesar Rene Rocha, Sr | 14BSBDW3862 | ID | 10,000 |
| Chad Eric Naumescu | 14BSBDW3928 | ID | 10,000 |
| Charley Ralph Dillon | 14BSBDW3886 | ID | 10,000 |
| Christopher De Souza | 14BSBDW3909 | ID | 10,000 |
| Christopher Ray Cox | 14BSBDW3877 | ID | 10,000 |
| Christopher Thomas Sakas | 14BSBDW3903 | ID | 10,000 |
| Cindy Martin | 14BSBDW3922 | ID | 10,000 |
| Claudia A. George | 14BSBDW3883 | ID | 10,000 |
| Clayne Edward Wayman | 14BSBDW3860 | ID | 10,000 |
| Compufund Mortgage Company L P. | 14BSBDW3920 | CO | 250,000 |
| Corey Dean Newell | 14BSBDN4569 | ID | 10,000 |
| David A. Cole | 14BSBDW3870 | ID | 10,000 |
| David Alan Neely | 14BSBDW3890 | ID | 10,000 |
| David Anthony Nemet | 14BSBEG3966 | ID | 10,000 |
| David Michael Ruiz | 14BSBEG3978 | ID | 10,000 |
| David Robert Spackman | 14BSBDW3914 | ID | 10,000 |
| Debera Sharples | 14BSBDW3863 | ID | 10,000 |
| Dona Mae Wilkinson | 14BSBDW3876 | ID | 10,000 |
| Dwight John Sandmark | 14BSBEG3975 | ID | 10,000 |
| Edson Elysee | 14BSBDW3898 | ID | 10,000 |
| Erek Ryan Schleif | 14BSBDW3929 | ID | 10,000 |
| Erick Enrrique Arellano | 14BSBDW3900 | ID | 10,000 |
| Francine Marie Redding | 14BSBDN4572 | ID | 10,000 |
| Geoffrey L Bailey | 14BSBDW3856 | ID | 10,000 |
| Helen Ann Stevenson | 14BSBDW3896 | ID | 10,000 |
| Hilda Pinedo-Lopez | 14BSBDW3925 | ID | 10,000 |
| Home123 Coporation | 14BSBAH3786 | DE | 50,000 |
| Home123 Corporation | 14BSBAG1411 | CO | 250,000 |
| Home123 Corporation | 14BSBAG7530 | MI | 25,000 |
| Home123 Corporation | 14BSBAG7531 | MI | 25,000 |
| Home123 Corporation | 14BSBAH3728 | IL | 20,000 |
| Home123 Corporation | 14BSBAH3762 | VA | 50,000 |
| Home123 Corporation | 14BSBAH3787 | OR | 50,000 |
| Home123 Corporation | 14BSBAI0089 | CT | 40,000 |
| Home123 Corporation | 14BSBAI0104 | ID | 395,000 |
| Home123 Corporation | 14BSBAI0113 | IA | 50,000 |
| Home123 Corporation | 14BSBAI6391 | NM | 25,000 |

| | | | |
|---|---|---|---|
| Home123 Corporation | 14BSBAI6393 | KS | 300,000 |
| Home123 Corporation | 14BSBAI6418 | OK | 35,000 |
| Home123 Corporation | 14BSBAI6445 | TN | 200,000 |
| Home123 Corporation | 14BSBAI6458 | WI | 300,000 |
| Home123 Corporation | 14BSBAI6459 | WI | 120,000 |
| Home123 Corporation | 14BSBAI6466 | WI | 5,000 |
| Home123 Corporation | 14BSBAJ1841 | NE | 100,000 |
| Home123 Corporation | 14BSBAJ1848 | ND | 25,000 |
| Home123 Corporation | 14BSBAJ1854 | RI | 95,000 |
| Home123 Corporation | 14BSBAJ1906 | NH | 20,000 |
| Home123 Corporation | 14BSBAJ1912 | VT | 550,000 |
| Home123 Corporation | 14BSBAK8374 | CA | 50,000 |
| Home123 Corporation | 14BSBAY4805 | WV | 100,000 |
| Home123 Corporation | 14BSBAY8965 | MS | 150,000 |
| Home123 Corporation | 14BSBBD3850 | AZ | 25,000 |
| Home123 Corporation | 14BSBBU1351 | NY | 250,000 |
| Home123 Corporation | 14BSBCV1743 | CT | 40,000 |
| Home123 Corporation | 14BSBCV1744 | ME | 50,000 |
| Home123 Corporation | 14BSBDF8883 | CT | 40,000 |
| Home123 Corporation | 14BSBDF8884 | ME | 150,000 |
| Home123 Corporation | 14BSBDG6331 | HI | 15,000 |
| Home123 Corporation | 14BSBDG6387 | CT | 40,000 |
| Home123 Corporation | 14BSBDG6404 | DC | 50,000 |
| Home123 Corporation | 14BSBDG8206 | CT | 40,000 |
| Home123 Corporation | 14BSBDG8220 | DC | 50,000 |
| Home123 Corporation | 14BSBDG8225 | GA | 150,000 |
| Home123 Corporation | 14BSBDG8227 | DC | 50,000 |
| Home123 Corporation | 14BSBDG8229 | RI | 70,000 |
| Home123 Corporation | 14BSBDG8230 | CT | 40,000 |
| Home123 Corporation | 14BSBDG8231 | CT | 40,000 |
| Home123 Corporation | 14BSBDG8232 | CT | 40,000 |
| Home123 Corporation | 14BSBDG8233 | CT | 40,000 |
| Home123 Corporation | 14BSBDG8234 | CT | 40,000 |
| Home123 Corporation | 14BSBDH4796 | NJ | 300,000 |
| Home123 Corporation | 14BSBDH4797 | OH | 370,000 |
| Home123 Corporation | 14BSBDN4523 | CT | 40,000 |
| Home123 Corporation | 14BSBDN4524 | CT | 40,000 |
| Home123 Corporation | 14BSBDN4525 | CT | 40,000 |
| Home123 Corporation | 14BSBDN4526 | CT | 40,000 |
| Home123 Corporation | 14BSBDN4527 | CT | 40,000 |
| Home123 Corporation | 14BSBDN4529 | WV | 50,000 |
| Home123 Corporation | 14BSBDN4530 | MD | 375,000 |
| Home123 Corporation | 14BSBDN4531 | MT | 200,000 |
| Home123 Corporation | 14BSBDN4532 | VT | 250,000 |
| Home123 Corporation | 14BSBDN4533 | DC | 200,000 |
| Home123 Corporation | 14BSBDN4535 | WY | 205,000 |
| Home123 Corporation | 14BSBDN4538 | LA | 20,000 |
| Home123 Corporation | 14BSBDN4539 | CT | 40,000 |
| Home123 Corporation | 14BSBDN4541 | CT | 40,000 |
| Home123 Corporation | 14BSBDN4542 | WI | 50,000 |
| Home123 Corporation | 14BSBDN4545 | IA | 1,000 |
| Home123 Corporation | 14BSBDN4546 | CT | 40,000 |

| | | | |
|---|---|---|---|
| Home123 Corporation | 14BSBDN4560 | CT | 40,000 |
| Home123 Corporation | 14BSBDU4664 | KY | 50,000 |
| Home123 Corporation | 14BSBDW3906 | IA | 1,000 |
| Home123 Corporation | 14BSBDW3916 | CT | 40,000 |
| Home123 Corporation | 14BSBDW3919 | KY | 250,000 |
| Home123 Corporation | 14BSBDW3933 | CT | 40,000 |
| Home123 Corporation | 14BSBDW3934 | CT | 40,000 |
| Home123 Corporation | 14BSBDW3935 | CT | 40,000 |
| Home123 Corporation | 14BSBDW3938 | CT | 40,000 |
| Home123 Corporation | 14BSBDW3939 | CT | 40,000 |
| Home123 Corporation | 14BSBDW3943 | CT | 40,000 |
| Home123 Corporation | 14BSBEG3952 | CT | 40,000 |
| Home123 Corporation | 14BSBEG3956 | CT | 40,000 |
| Home123 Corporation | 14BSBEG3976 | SC | 10,000 |
| HOME123 CORPORATION | 14BSBAH3760 | WA | 1,520,000 |
| HOME123 CORPORATION | 14BSBAH3788 | AR | 100,000 |
| HOME123 CORPORATION | 14BSBAJ1866 | DC | 50,000 |
| HOME123 CORPORATION | 14BSBBT3844 | DC | 50,000 |
| James Allen Whitesides | 14BSBDW3861 | ID | 10,000 |
| James Lackman | 14BSBDW3848 | ID | 10,000 |
| James Rey Pilcher | 14BSBDW3924 | ID | 10,000 |
| James Vincent Palazzolo | 14BSBDW3893 | ID | 10,000 |
| James William Baros, III | 14BSBDW3887 | ID | 10,000 |
| Jenny Baxley | 14BSBDW3904 | ID | 10,000 |
| Jereld Leslie MacGregor | 14BSBDN4565 | ID | 10,000 |
| John Joseph Magnan | 14BSBDN4571 | ID | 10,000 |
| John Michael Lohman | 14BSBDW3936 | ID | 10,000 |
| Jose Ignacio Redondo | 14BSBDW3923 | ID | 10,000 |
| Joseph B Scerbo | 14BSBDW3868 | ID | 10,000 |
| Kathryn Jeanne Breidigan | 14BSBDW3859 | ID | 10,000 |
| Kelly Robert Gilligan | 14BSBDW3849 | ID | 10,000 |
| Kenneth David Rosenberg | 14BSBDW3885 | ID | 10,000 |
| Kenneth Michael Bayern | 14BSBDN4564 | ID | 10,000 |
| Kristi Elaine Sams | 14BSBDW3902 | ID | 10,000 |
| Kristopher Stephen Brandon | 14BSBDW3932 | ID | 10,000 |
| Leslie Jean Girard | 14BSBDN4566 | ID | 10,000 |
| Linda L. Cottle | 14BSBDW3864 | ID | 10,000 |
| Lorrie Louise Panzeri | 14BSBDW3905 | ID | 10,000 |
| Louis Joseph Hebert Jr | 14BSBDN4561 | ID | 10,000 |
| Lucy Ang Chua | 14BSBDW3851 | ID | 10,000 |
| Luis Figueroa | 14BSBDW3872 | ID | 10,000 |
| Melody Joy Wood | 14BSBDW3897 | ID | 10,000 |
| Michael Francis Clancy | 14BSBEG3977 | ID | 10,000 |
| Michael Howard Newmann | 14BSBDW3894 | ID | 10,000 |
| Michael Joseph Murgatroy | 14BSBDW3891 | ID | 10,000 |
| Michelle Joy Ann Shelley | 14BSBEG3953 | ID | 10,000 |
| Midwest Home Mortgage, Ltd. | 14BSBDN4549 | KS | 275,000 |
| Mirna Yadira Davila | 14BSBDN4568 | ID | 10,000 |
| Mona Mohareb | 14BSBDW3852 | ID | 10,000 |
| NCoral, L.P. | 14BSBDW3910 | CA | 25,000 |
| NCORAL, L.P. dba Access Warehouse Lending | 14BSBDW3911 | IL | 20,000 |

| | | | |
|---|---|---|---|
| NCORAL, L P dba Access Warehouse Lending | 14BSBDW3912 | KY | 100,000 |
| Neil James Jensen | 14BSBDW3854 | ID | 10,000 |
| New Century Credit Corporation | 14BSBAK2773 | KS | 250,000 |
| New Century Credit Corporation | 14BSBAK2774 | CO | 20,000 |
| New Century Credit Corporation | 14BSBAK8362 | AR | 100,000 |
| New Century Credit Corporation | 14BSBAK8379 | DE | 50,000 |
| New Century Credit Corporation | 14BSBAK8385 | IA | 50,000 |
| New Century Credit Corporation | 14BSBAK8396 | MI | 125,000 |
| New Century Credit Corporation | 14BSBAK8403 | MI | 125,000 |
| New Century Credit Corporation | 14BSBAK8434 | OK | 5,000 |
| New Century Credit Corporation | 14BSBAK8445 | ME | 50,000 |
| New Century Credit Corporation | 14BSBAK8452 | NE | 100,000 |
| New Century Credit Corporation | 14BSBAL4537 | NM | 25,000 |
| New Century Credit Corporation | 14BSBAL4562 | RI | 30,000 |
| New Century Credit Corporation | 14BSBAL4573 | WV | 100,000 |
| New Century Credit Corporation | 14BSBAL9906 | NH | 20.000 |
| New Century Credit Corporation | 14BSBAM6111 | MD | 75,000 |
| New Century Credit Corporation | 14BSBAN3372 | WI | 300,000 |
| New Century Credit Corporation | 14BSBAO6689 | MS | 150,000 |
| New Century Credit Corporation | 14BSBAX0960 | CA | 50,000 |
| New Century Credit Corporation | 14BSBAX5893 | ND | 25,000 |
| New Century Credit Corporation | 14BSBBI1630 | DC | 50,000 |
| New Century Credit Corporation | 14BSBBO3972 | ID | 25,000 |
| New Century Credit Corporation | 14BSBBQ4105 | WA | 400,000 |
| New Century Credit Corporation | 14BSBCX3780 | AZ | 100,000 |
| New Century Credit Corporation | 14BSBCX3818 | NC | 150,000 |
| New Century Credit Corporation | 14BSBCX3819 | OH | 50,000 |
| New Century Credit Corporation | 14BSBCX3820 | OR | 25.000 |
| New Century Credit Corporation | 14BSBCX3821 | VT | 50,000 |
| New Century Credit Corporation | 14BSBCY8067 | NY | 50,000 |
| New Century Credit Corporation | 14BSBDB8758 | MN | 100,000 |
| New Century Credit Corporation | 14BSBDN4536 | WY | 25,000 |
| New Century Credit Corporation | 14BSBDW3908 | IA | 1,000 |
| New Century Credit Corporation | 14BSBDW3913 | WI | 5,000 |
| New Century Credit Corporation | 14BSBDW3918 | KY | 250,000 |
| NEW CENTURY CREDIT CORPORATION | 14BSBAK8382 | CT | 40,000 |
| NEW CENTURY CREDIT CORPORATION | 14BSBAL4512 | VA | 50,000 |
| NEW CENTURY CREDIT CORPORATION | 14BSBAN3395 | GA | 150,000 |
| NEW CENTURY CREDIT CORPORATION | 14BSBAY8934 | IL | 20,000 |
| New Century Mortgage Corporation | 14BSBAL4556 | WV | 100,000 |
| New Century Mortgage Corporation | 14BSBAL4557 | WV | 50,000 |
| New Century Mortgage Corporation | 14BSBAL9919 | MS | 150,000 |
| New Century Mortgage Corporation | 14BSBAM6091 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBAN3451 | VT | 1,900,000 |
| New Century Mortgage Corporation | 14BSBAN3453 | MI | 125,000 |
| New Century Mortgage Corporation | 14BSBAN9332 | WI | 300,000 |
| New Century Mortgage Corporation | 14BSBAO6722 | AZ | 100,000 |
| New Century Mortgage Corporation | 14BSBAR0064 | IL | 20,000 |
| New Century Mortgage Corporation | 14BSBAY8967 | MA | 25,000 |
| New Century Mortgage Corporation | 14BSBBN5574 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBBN5649 | OH | 400,000 |

| New Century Mortgage Corporation | 14BSBBN5651 | CT | 40,000 |
|---|---|---|---|
| New Century Mortgage Corporation | 14BSBBO3960 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBBP8576 | OR | 50,000 |
| New Century Mortgage Corporation | 14BSBBS3891 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBBS3951 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBBS7920 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBBT3865 | CA | 50,000 |
| New Century Mortgage Corporation | 14BSBBU1322 | ID | 325,000 |
| New Century Mortgage Corporation | 14BSBBU1382 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBBU8659 | DE | 75,000 |
| New Century Mortgage Corporation | 14BSBBW9124 | RI | 190,000 |
| New Century Mortgage Corporation | 14BSBBX6871 | IA | 50,000 |
| New Century Mortgage Corporation | 14BSBCB3407 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBCE5542 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBCH6762 | LA | 20,000 |
| New Century Mortgage Corporation | 14BSBCK0402 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBCK0460 | DC | 500,000 |
| New Century Mortgage Corporation | 14BSBCN1284 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBCN9616 | MD | 375,000 |
| New Century Mortgage Corporation | 14BSBCS1549 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBCZ3939 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDA2746 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDA2747 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDA2748 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDA2749 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDA2750 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDA2751 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDA2752 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDA2753 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDA2754 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDB3550 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDB3551 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDB3553 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDB3554 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDB3555 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDE8782 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDG6321 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDG6329 | HI | 15,000 |
| New Century Mortgage Corporation | 14BSBDG8222 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDG8223 | GA | 150,000 |
| New Century Mortgage Corporation | 14BSBDN4528 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDN4534 | WY | 365,000 |
| New Century Mortgage Corporation | 14BSBDN4544 | WI | 50,000 |
| New Century Mortgage Corporation | 14BSBDW3907 | IA | 1,000 |
| New Century Mortgage Corporation | 14BSBDW3917 | KY | 250,000 |
| New Century Mortgage Corporation | 14BSBDW3942 | CT | 40,000 |
| New Century Mortgage Corporation | 14BSBDW3944 | ND | 20,000 |
| New Century Mortgage Corporation | 14BSBDW3945 | ND | 20,000 |
| New Century Mortgage Corporation | 14BSBDW3946 | ND | 20,000 |
| New Century Mortgage Corporation | 14BSBEG3968 | CT | 40.000 |
| NEW CENTURY MORTGAGE CORPORATION | 14BSBAE8873 | MN | 50,000 |

| | | | |
|---|---|---|---|
| NEW CENTURY MORTGAGE CORPORATION | 14BSBAH3739 | AR | 100,000 |
| NEW CENTURY MORTGAGE CORPORATION | 14BSBAH3770 | KS | 300,000 |
| NEW CENTURY MORTGAGE CORPORATION | 14BSBAK2735 | CT | 40,000 |
| NEW CENTURY MORTGAGE CORPORATION | 14BSBAK8357 | MI | 125,000 |
| NEW CENTURY MORTGAGE CORPORATION | 14BSBAK8358 | ND | 25,000 |
| NEW CENTURY MORTGAGE CORPORATION | 14BSBAL4597 | OK | 44,000 |
| NEW CENTURY MORTGAGE CORPORATION | 14BSBAL4598 | CT | 40,000 |
| NEW CENTURY MORTGAGE CORPORATION | 14BSBAL9938 | ME | 500,000 |
| NEW CENTURY MORTGAGE CORPORATION | 14BSBAN3452 | NY | 500,000 |
| New Century Mortgage Corporation D/B/A Home123 | 14BSBAN3455 | NH | 20,000 |
| New Century Mortgage Corporation D/B/A Home 123 Corporation | 14BSBBU1320 | FL | 10,000 |
| New Century Mortgage Corporation D/B/A Home 123 Corporation | 14BSBCM1219 | MS | 50,000 |
| New Century Mortgage Corporation D/B/A Home 123 Corporation | 14BSBCR2151 | MT | 50,000 |
| New Century Mortgage Corporation D/B/A Home123 Corporation | 14BSBBU1319 | NJ | 300,000 |
| New Century Mortgage Corporation D/B/A Home123 Corporation | 14BSBBU8658 | WA | 1,090,000 |
| New Century Mortgage Corporation D/B/A Home123 Corporation | 14BSBCC2107 | CA | 25,000 |
| NEW CENTURY MORTGAGE CORPORATION D/B/A Home123 Corporation | 14BSBAN3454 | NM | 25,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8185 | AR | 100,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8186 | CT | 40,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8188 | DE | 50,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8190 | KS | 100,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8191 | ME | 50,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8192 | MD | 25,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8193 | MA | 75,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8194 | MT | 25,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8195 | NC | 150,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8196 | OK | 6,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8197 | OR | 25,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8198 | RI | 25,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8199 | VT | 25,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8200 | VA | 50,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8201 | WA | 400,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8202 | WV | 100,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8203 | DC | 12,500 |
| New Century Mortgage Ventures, LLC | 14BSBDG8204 | MN | 50,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8205 | TN | 200,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8208 | WV | 100,000 |

| | | | |
|---|---|---|---|
| New Century Mortgage Ventures, LLC | 14BSBDG8212 | NE | 100,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8213 | NH | 25,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8214 | NM | 25,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8215 | WI | 300,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8216 | IA | 50,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8218 | ND | 25,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8219 | NH | 100,000 |
| New Century Mortgage Ventures, LLC | 14BSBDG8226 | MS | 150,000 |
| New Century Mortgage Ventures, LLC | 14BSBDJ1103 | AZ | 25,000 |
| New Century Mortgage Ventures, LLC | 14BSBDJ1285 | CA | 50,000 |
| New Century Mortgage Ventures, LLC | 14BSBDJ1290 | CA | 25,000 |
| New Century Mortgage Ventures, LLC | 14BSBDJ1300 | FL | 10,000 |
| New Century Mortgage Ventures, LLC | 14BSBDJ1313 | GA | 150,000 |
| New Century Mortgage Ventures, LLC | 14BSBDJ1324 | MI | 25,000 |
| New Century Mortgage Ventures, LLC | 14BSBDJ1334 | MI | 25,000 |
| New Century Mortgage Ventures, LLC | 14BSBDJ1344 | MO | 20,000 |
| New Century Mortgage Ventures, LLC | 14BSBDJ1349 | OH | 50,000 |
| New Century Mortgage Ventures, LLC | 14BSBDJ1354 | NJ | 100,000 |
| New Century Mortgage Ventures, LLC | 14BSBDJ1356 | NY | 50,000 |
| New Century Mortgage Ventures, LLC | 14BSBDN4559 | KS | 300,000 |
| New Century Mortgage Ventures, LLC DBA Select Mortgage Group | 14BSBDG8189 | ID | 35,000 |
| New Century Mortgage Ventures, LLC DBA Summit Resort Lending | 14BSBDJ1293 | CO | 125,000 |
| New Century Mortgage Ventures, LLC dba Total Mortgage Resource | 14BSBDG8217 | LA | 50,000 |
| New Century Warehouse Corporation | 14BSBCM4153 | CA | 25,000 |
| New Century Warehouse Corporation | 14BSBCR2134 | KY | 250,000 |
| New Century Warehouse Corporation DBA Access Lending | 14BSBDN4550 | KY | 250,000 |
| New Century Warehouse Corporation DBA Access Lending | 14BSBDN4558 | IL | 20,000 |
| NewVensure, LLC | 14BSBEG3959 | FL | 35,000 |
| NewVensure, LLC | 14BSBEG3960 | KS | 100,000 |
| NewVensure, LLC | 14BSBEG3961 | MD | 100,000 |
| NewVensure, LLC | 14BSBEG3962 | NE | 100,000 |
| NewVensure, LLC | 14BSBEG3963 | PA | 100,000 |
| NewVensure, LLC | 14BSBEG3964 | TN | 25,000 |
| NewVensure, LLC | 14BSBEG3965 | VA | 100,000 |
| NewVensure, LLC | 14BSBEG3967 | OH | 150,000 |
| Nicholas Paul Montoya | 14BSBDW3875 | ID | 10,000 |
| Norman Alan Chess | 14BSBDW3853 | ID | 10,000 |
| Patricia Lorraine Webb | 14BSBDW3855 | ID | 10,000 |
| Patrick D'Oilvo Grant | 14BSBDW3858 | ID | 10,000 |
| Patrick S  McKay | 14BSBDW3878 | ID | 10,000 |
| Peachtree Residential Mortgage, L P | 14BSBDN4557 | GA | 150,000 |
| Pragnesh Ishvar Gandhi | 14BSBDW3871 | ID | 10,000 |
| Ravi Ramesh Shahani | 14BSBDW3915 | ID | 10,000 |
| Raymond Aaron Sutherland | 14BSBDW3941 | ID | 10,000 |
| Residential Prime Lending, L P | 14BSBDN4554 | CO | 25,000 |
| Richard Lawrence Conde | 14BSBEG3973 | ID | 10,000 |
| Rigo Hernandez | 14BSBDW3881 | ID | 10,000 |

| | | | |
|---|---|---|---|
| Robe Hegeman | 14BSBDW3895 | ID | 10,000 |
| Robert Jay Simon | 14BSBDW3884 | ID | 10,000 |
| Robert Lawrence Furman | 14BSBDW3857 | ID | 10,000 |
| Robert Ross Hayes | 14BSBEG3972 | ID | 10,000 |
| Rosanne Marie Chavez | 14BSBDW3926 | ID | 10,000 |
| Samuel Alton Newell | 14BSBDN4563 | ID | 10,000 |
| Sangnoon Tanomrat Smith | 14BSBDW3865 | ID | 10,000 |
| Sarah Mae Donaldson | 14BSBDN4562 | ID | 10,000 |
| Sean Michael Lloyd | 14BSBDW3927 | ID | 10,000 |
| Serena Jessica Robles | 14BSBDW3899 | ID | 10,000 |
| Shelley Angela Wallace | 14BSBDW3847 | ID | 10,000 |
| Stefce Gruevski | 14BSBDW3880 | ID | 10,000 |
| Steven Loren Ciminella | 14BSBDW3867 | ID | 10,000 |
| Steve Vincent Nash | 14BSBEG3971 | ID | 10,000 |
| Sutter Buttes, L P | 14BSBDN4547 | CA | 25,000 |
| Team Home Lending, Ltd | 14BSBDN4555 | CO | 100,000 |
| Terry Ellen Weinberger | 14BSBDW3850 | ID | 10,000 |
| Tetsuya Tim Okura | 14BSBEG3979 | ID | 10,000 |
| THE ANYLOAN COMPANY | 14BSBAG7494 | FL | 10,000 |
| THE ANYLOAN COMPANY | 14BSBBM3920 | CT | 40,000 |
| Tracie Lynn Townsend | 14BSBEG3970 | ID | 10,000 |
| Veronica Garnsey | 14BSBDW3892 | ID | 10,000 |
| Wayne Norman Katz | 14BSBDW3888 | ID | 10,000 |
| Worth Funding Incorporated | 14BSBBO3931 | CT | 40,000 |
| | | Total | 29,516,500 |

BONDS provided by:
James A Scott & Son
Joanna Carson
1301 Old Graves Mill Road
P.O Box 10489
Lynchburg, VA  24502
434/832-2100
Jcarson@scottins.com

Coverage Held Separately by subsidiary NC Insurance Services, Inc

| | Type | Policy # | Limits | | Policy Effective Dates | Deductibles | | Description | | Carriers | Broker | | | Gross Premiums | Com. Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Agent/Broker Professional Liability | Errors & Ommission | | $ 2,000,000 | Claims Made Reporting | 12/01/2006 - 12/01/2007 | $10,000 | Per Claim/ Annual Agrr includes costs & expense | Form SLC-3 USA date : 12/1/2004 | Retro | Lloyds | Cooper & McCLoskey Inc Insurance Brokers | | | $6,752 | |
| | | | | | | | | Service of suit upon : Mendes & Mont, Citcorp Plaza, 725 South Figueroa St. , 19th Fl, LA, CA 90017 | | American Special Risk Insurance Services | 111 Pine Street, Suite 915, San Francisco, CA 94111 | | | | |
| | | | | | | | | Wrongful Acts as an insurance agent or broker | | | 415/ 433-7700 & (f) 415/ 433-7707 | | | | |
| Broker Authority Bond | Bond | 14BSBDN4540 | $10,000 | | 10/15/2005 | | 3 year | State of California only | | Hartford Fire Insurance Co | BONDS provided by: James A Scott & Son Joanna Carson 1301 Old Graves Mill Road     P.O Box 10489          Lynchburg, VA 24502 | | | $260 | |
| | | | | | | | | Principal: NC Insurance Services,Inc. d/b/a Home123 Insurance Services | | | 434/832-2100 Jcarson@scottins.com | | | | |

# ACORD™ CERTIFICATE OF LIABILITY INSURANCE

DATE(MM/DD/YYYY)
04/25/2007

| PRODUCER | |
|---|---|
| Aon Risk Services, Inc of So CA Insurance Services<br>1901 Main Street<br>Suite 300<br>Irvine CA 92614 USA | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |

PHONE-(949) 608-6300      FAX-(949) 608-6451

| INSURERS AFFORDING COVERAGE | NAIC # |
|---|---|

| INSURED | | |
|---|---|---|
| New Century Financial Corporation<br>New Century Mortgage Park Place<br>Attn: Steve Younglove<br>3121 Michelson, Suite 600<br>Irvine CA 92612 USA | INSURER A:  American International Specialty Lines | 26883 |
| | INSURER B: | |
| | INSURER C: | |
| | INSURER D: | |
| | INSURER E: | |

## COVERAGES

SIR May Apply

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE(MM/DD/YY) | POLICY EXPIRATION DATE(MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| | | **GENERAL LIABILITY**<br>☐ COMMERCIAL GENERAL LIABILITY<br>☐ CLAIMS MADE  ☐ OCCUR | | | | EACH OCCURRENCE | |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurence) | |
| | | | | | | MED EXP (Any one person) | |
| | | | | | | PERSONAL & ADV INJURY | |
| | | | | | | GENERAL AGGREGATE | |
| | | GEN'L AGGREGATE LIMIT APPLIES PER:<br>☐ POLICY  ☐ PRO-JECT  ☐ LOC | | | | PRODUCTS - COMP/OP AGG | |
| | | **AUTOMOBILE LIABILITY**<br>☐ ANY AUTO<br>☐ ALL OWNED AUTOS<br>☐ SCHEDULED AUTOS<br>☐ HIRED AUTOS<br>☐ NON OWNED AUTOS | | | | COMBINED SINGLE LIMIT (Ea accident) | |
| | | | | | | BODILY INJURY (Per person) | |
| | | | | | | BODILY INJURY (Per accident) | |
| | | | | | | PROPERTY DAMAGE (Per accident) | |
| | | **GARAGE LIABILITY**<br>☐ ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | |
| | | | | | | OTHER THAN  EA ACC<br>AUTO ONLY :  AGG | |
| | | **EXCESS/UMBRELLA LIABILITY**<br>☐ OCCUR  ☐ CLAIMS MADE<br>☐ DEDUCTIBLE<br>☐ RETENTION | | | | EACH OCCURRENCE | |
| | | | | | | AGGREGATE | |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR / PARTNER / EXECUTIVE OFFICER/MEMBER EXCLUDED?<br>If yes, describe under SPECIAL PROVISIONS below | | | | ☐ WC STATU-TORY LIMITS  ☐ OTH-ER | |
| | | | | | | E.L. EACH ACCIDENT | |
| | | | | | | E.L. DISEASE-EA EMPLOYEE | |
| | | | | | | E.L. DISEASE-POLICY LIMIT | |
| A | | **OTHER**<br>D&O Run-off | 6724385 | 04/02/07 | 04/02/13 | Primary | $10,000,000 |

DESCRIPTION OF OPERATIONS/LOCATIONS/VEHICLES/EXCLUSIONS ADDED BY ENDORSEMENT/SPECIAL PROVISIONS
Named Insured (s):
New Century Financial Corporation including all subsidiaries as defined in the policy.
Summary of Coverage - See Attached

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Evidence of Insurance<br>-<br>. CA . USA | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL 30 DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES. |
| | AUTHORIZED REPRESENTATIVE  Aon Risk Services, Inc. of Southern California Insurance Services |

ACORD 25 (2001/08)                    ACORD CORPORATION 1988

Holder Identifier :

570022142174

Certificate No :

**INSURED**

New Century Financial Corporation
New Century Mortgage Park Place
Attn: Steve Younglove
3121 Michelson, Suite 600
Irvine CA 92612 USA

Summary of Coverage

Excess Coverage

Run-Off Layer 1- Policy G216612OA002
Ace American Insurance Company
Policy Term – 04/02/07 – 04/02/2013
Limit $10,000,000 xs $10,000,000

Run-Off Layer 2 –Policy FD0604467
Lloyds of London
Policy Term – 04/02/07 – 04/02/2013
Limit $15,000,000 xs $20,000,000

Run-Off Layer 3 –Policy RNN727183
Axis Reinsurance Company
Policy Term – 04/02/07 – 04/02/2013
Limit $5,000,000 xs $35,000,000

Run-Off Layer 4 –Policy 4121907
Starr Excess Liability Insurance Company, Ltd.
Policy Term 04/02/07 – 04/02/2013
Limit $10,000,000 xs $40,000,000

Excess Layer 5 – Policy ELU09290606
XL Specialty Insurance
Policy Term 06/08/06 – 06/08/2007
Limit $25,000,000 xs $50,000,000

Excess Layer 6 – Policy FD0604994
Lloyds of London
Policy Term 06/08/06 – 06/08/2007
Limit $15,000,000 xs $75,000,000

Excess Layer 7 – Policy DOXG21661338001
ACE American Insurance
Policy Term 06/08/06 – 06/08/2007
Limit $10,000,000 xs $90,000,000

Excess Layer 8 – Policy RNN727184
Axis Reinsurance Company
Policy Term 06/08/06 – 06/08/2007
Limit $10,000,000 xs $100,000,000

Excess Layer 9 – Policy 073551016
Liberty Mutual Insurance Company
Policy Term 06/08/06 – 06/08/2007
Limit $10,000,000 xs $110,000,000

Excess Layer 10 – Policy NY06DOL149577NV
Navigators Insurance Company
Policy Term 06/08/06 – 06/08/2007
Limit $5,000,000 xs $120,000,000

Excess Layer 11 – Policy 00DA023401506
Twin City Fire Insurance Company
Policy Term 06/08/06 – 06/08/2007
Limit $5,000,000 xs $125,000,000
Insured – Edward F. Gotschall

Excess Layer 11 –    Policy AID001606800
Arch Insurance Company
Policy Term 06/08/06 – 06/08/2007
Limit $20,000,000 xs $125,000,000

Excess Layer 12 – Policy 287036031
Continental Casualty Company
Policy Term 06/08/06 – 06/08/2007
Limit $10,000,000 xs $145,000,000

Excess Layer 13 – Policy NY06DOL149583NV
Navigators Insurance Company
Policy Term 06/08/06 – 06/08/2007
Limit $5,000,000 xs $155,000,000

Certificate No :          570022142174

**INSURED**

New Century Financial Corporation
New Century Mortgage Park Place
Attn: Steve Younglove
3121 Michelson, Suite 600
Irvine CA 92612 USA

Summary of Coverage

Go Forth D&O Primary - Policy 7133592
National Union Fire Insurance Company of Pittsburgh, PA
Policy Term 04/02/07 - 04/02/2008
Limit $10,000,000

Go Forth D&O Excess - Policy 14MGU07A14285
U.S. Specialty Insurance Company
Policy Term 04/02/07 - 04/02/2008
Limit $20,000,000 xs $10,000,000

Fiduciary Liability - Policy PHSD219056
Philadelphia Indemnity Insurance Company
Policy Term 11/01/06 - 11/01/07
Limit $10,000,000

Misc E&O Primary - Policy P014620600
Underwriters at Lloyds London
Policy Term 07/31/06 - 07/31/07
Limit $10,000,000

Misc E&O Excess - Policy P014620601
Underwriters at Lloyds London
Policy Term 07/31/06 - 07/31/07
Limit $10,000,000 xs $10,000,000

# ACORD™ CERTIFICATE OF LIABILITY INSURANCE

Page 1 of 2

| DATE |
|------|
| 04/24/2007 |

| PRODUCER    877-945-7378 | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. | |
|---|---|---|
| Willis North America, Inc. 26 Century Blvd. P. O. Box 305191 Nashville, TN 372305191 | INSURERS AFFORDING COVERAGE | NAIC# |
| **INSURED** New Century Financial Corporation Park Place 3121 Michelson, 6th Floor Irvine, CA 92612 | INSURER A: Fidelity & Deposit Co. of MD | 39306-002 |
| | INSURER B: Travelers Property Casualty Company of Am | 25674-003 |
| | INSURER C: | |
| | INSURER D: | |
| | INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS. EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A | X | **GENERAL LIABILITY** X COMMERCIAL GENERAL LIABILITY  CLAIMS MADE X OCCUR | FIA1003282 | 3/17/2007 | 3/17/2008 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 1,000,000 |
| | | | | | | MED EXP (Any one person) | $ 10,000 |
| | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | | POLICY  PRO-JECT  LOC | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| A | | **AUTOMOBILE LIABILITY** X ANY AUTO  ALL OWNED AUTOS  SCHEDULED AUTOS  X HIRED AUTOS  X NON-OWNED AUTOS | CAP0016872 | 3/17/2007 | 3/17/2008 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY**  ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN     EA ACC AUTO ONLY:     AGG | $ $ |
| A | | **EXCESS LIABILITY** X OCCUR  CLAIMS MADE  DEDUCTIBLE X RETENTION $ 10,000 | UMB9137352 | 3/17/2007 | 3/17/2008 | EACH OCCURRENCE | $ 20,000,000 |
| | | | | | | AGGREGATE | $ 20,000,000 |
| | | | | | | | $ |
| | | | | | | | $ |
| | | | | | | | $ |
| B B | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? If yes, describe under SPECIAL PROVISIONS below | TRJUB1761B465 TC2JUB1761B361 | 2/25/2007 2/25/2007 | 2/25/2008 2/25/2008 | X WC STATU-TORY LIMITS  OTH-ER | |
| | | | | | | E.L. EACH ACCIDENT | $ 2,000,000 |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 2,000,000 |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ 2,000,000 |
| A | | **OTHER** Commercial Property | FIA1003282 | 3/17/2007 | 3/17/2008 | $145,049,193 Blkt. Bldg. & Contents $40,338,595 Bus. Income/Ex. Expense | |

DESCRIPTION OF OPERATIONS/LOCATIONS/VEHICLES/EXCLUSIONS ADDED BY ENDORSEMENT/SPECIAL PROVISIONS

THIS VOIDS AND REPLACES PREVIOUSLY ISSUED CERTIFICATE DATED: 4/24/2007 WITH ID: 8863009

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Richards, Layton & Finger, P.A. Attn: Chris Samis 920 North King Street Wilmington, DE 19801 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL 30 DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES. AUTHORIZED REPRESENTATIVE |

ACORD 25 (2001/08)     Coll:1962758 Tpl:624401 Cert:8964638     © ACORD CORPORATION 1988

# IMPORTANT

If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed  A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s)

If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement  A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

## DISCLAIMER

The Certificate of Insurance on the reverse side of this form does not constitute a contract between the issuing insurer(s), authorized representative or producer, and the certificate holder, nor does it affirmatively or negatively amend, extend or alter the coverage afforded by the policies listed thereon.

# ACORD™ CERTIFICATE OF LIABILITY INSURANCE Page 1 of 2

| DATE |
| --- |
| 04/24/2007 |

| PRODUCER                                    877-945-7378 | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. | |
| --- | --- | --- |
| Willis North America, Inc. 26 Century Blvd. P. O. Box 305191 Nashville, TN 372305191 | INSURERS AFFORDING COVERAGE | NAIC# |
| INSURED New Century Financial Corporation Park Place 3121 Michelson, 6th Floor Irvine, CA  92612 | INSURER A: Fidelity and Deposit Company of Maryland | 39306-076 |
| | INSURER B: | |
| | INSURER C: | |
| | INSURER D: | |
| | INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS. EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| A | | **GENERAL LIABILITY** | CPO913762802 | 3/17/2007 | 3/17/2008 | EACH OCCURRENCE | $ 1,000,000 |
| | X | COMMERCIAL GENERAL LIABILITY | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 1,000,000 |
| | | CLAIMS MADE  X  OCCUR | | | | MED EXP (Any one person) | $ 10,000 |
| | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER: POLICY ☐ PRO-JECT ☐ LOC ☐ | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | | **AUTOMOBILE LIABILITY** ANY AUTO | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | ALL OWNED AUTOS SCHEDULED AUTOS | | | | BODILY INJURY (Per person) | $ |
| | | HIRED AUTOS NON-OWNED AUTOS | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY** ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN    EA ACC AUTO ONLY:         AGG | $  $ |
| | | **EXCESS LIABILITY** OCCUR ☐ CLAIMS MADE ☐ | | | | EACH OCCURRENCE | $ |
| | | | | | | AGGREGATE | $ |
| | | DEDUCTIBLE | | | | | $ |
| | | RETENTION      $ | | | | | $ |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? If yes, describe under SPECIAL PROVISIONS below | | | | WC STATU-TORY LIMITS ☐   OTH-ER ☐ | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | | **OTHER** Commercial Property | CPO913762802 | 3/17/2007 | 3/17/2008 | $742,749 Blkt. Bldg $668,796 Bus. Income/Ex. Expense | |

DESCRIPTION OF OPERATIONS/LOCATIONS/VEHICLES/EXCLUSIONS ADDED BY ENDORSEMENT/SPECIAL PROVISIONS

THIS VOIDS AND REPLACES PREVIOUSLY ISSUED CERTIFICATE DATED: 4/24/2007 WITH ID: 8863044

Re: Hawaii Locations Only

| CERTIFICATE HOLDER | CANCELLATION |
| --- | --- |
| Richards, Layton & Finger, P.A. Attn: Chris Samis 920 North King Street Wilmington, DE  19801 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF. THE ISSUING INSURER WILL ENDEAVOR TO MAIL 30 DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT. BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER. ITS AGENTS OR REPRESENTATIVES. AUTHORIZED REPRESENTATIVE |

ACORD 25 (2001/08)    Coll:1962754 Tpl:624405 Cert:8864613    © ACORD CORPORATION 1988

# IMPORTANT

If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

## DISCLAIMER

The Certificate of Insurance on the reverse side of this form does not constitute a contract between the issuing insurer(s), authorized representative or producer, and the certificate holder, nor does it affirmatively or negatively amend, extend or alter the coverage afforded by the policies listed thereon.

**ACORD** ™    **MASTER CERTIFICATE OF LIABILITY INSURANCE**    **DATE: July 27, 2006**

| PRODUCER | |
|---|---|
| Aon Financial Services Group, Inc.<br>4100 E. Mississippi Avenue, Suite 1300<br>Denver, CO 80246<br>Tel: 303-639-4100 | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |
| | **COMPANIES AFFORDING COVERAGE** |
| | **COMPANY**<br>   **A  Lloyds of London #P014620600** |
| INSURED<br>**New Century Financial Corporation**<br>**18400 Von Karmen, Suite 1000**<br>**Irvine, CA 92612** |    **B  Lloyds of London # P014620601** |
| | |
| | |

**COVERAGES**

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICTED, NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS

| CO LT | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMIT | |
|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | |
| | COMMERCIAL GENERAL LIABILITY | | | | GENERAL AGGREGATE | $ |
| | ☐ CLAIMS MADE ☐ OCCUR | | | | PRODUCTS-COMP/OP AGG | $ |
| | OWNER'S & CONTRACTOR'S PROT | | | | PERSONAL & ADV INJURY | $ |
| | | | | | EACH OCCURRENCE | $ |
| | | | | | FIRE DAMAGE (Any one person) | $ |
| | | | | | MED EXPERIENCE (Any one person) | $ |
| | **AUTOMOBILE LIABILITY** | | | | | |
| | ANY AUTO | | | | COMBINED SINGLE LIMIT | $ |
| | ALL OWNED AUTOS | | | | BODILY INJURY (PER PERSON) | $ |
| | SCHEDULED AUTOS | | | | BODILY INJURY (PER ACCIDENT) | $ |
| | HIRED AUTOS | | | | PROPERTY DAMAGE | $ |
| | NON-OWNED AUTOS | | | | | |
| | **GARAGE LIABILITY** | | | | AUTO ONLY-EA ACCIDENT | $ |
| | ANY AUTO | | | | OTHER THAN AUTO ONLY | |
| | | | | | EACH ACCIDENT | $ |
| | | | | | AGGREGATE | $ |
| | **EXCESS LIABILITY** | | | | EACH OCCURRENCE | $ |
| | UMBRELLA FORM | | | | AGGREGATE | $ |
| | OTHER THAN UMBRELLA FORM | | | | | |
| | **WORKERS COMPENSATION AND EMPLOYER'S LIABILITY** | | | | WC STATU-TORY LMIT ☐ OTH | |
| | THE PROPRIETOR/ PARTNERS/EXECUTIVE OFFICERS ARE: ☐ INCL ☐ EXCL | | | | EL EACH ACCIDENT | $ |
| | | | | | EL DISEASE-POLICY LIMIT | $ |
| | | | | | EL DISEASE-EA EMPLOYEE | $ |
| | **OTHER** | | | | | |
| A | Errors and Omissions | See Above | 07/31/2006 | 07/31/2007 | $10,000,000 | |
| B | Errors and Omissions | See Above | 07/31/2007 | 07/31/2007 | $10,000,000 | |
| | | | | | Total Limits: $20,000,000 | |

DESCRIPTION OF OPERATIONS/LOCATIONS/VEHICLES/SPECIAL ITEMS

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| **New Century Financial Corporation**<br>**18400 Von Karmen, Suite 1000**<br>**Irvine, CA 92612** | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING COMPANY WILL ENDEAVOR TO MAIL 30 DAYS WITHIN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO MAIL SUCH NOTICE SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE COMPANY. ITS AGENTS OR REPRESENTATIVES *Policies are non-cancelable.*<br>AUTHORIZED REPRESENTATIVE |

ACORD 25-S (1/95)    © ACORD CORPORATION 1988

## SCHEDULE OF ADDITIONAL INSUREDS

A)  **SUBSIDIARIES**

New Century TRS Holdings, Inc.
New Century Mortgage Corporation
NC Capital Corporation
New Century Mortgage Securities, Inc.
New Century R.E.O. Corp.
NC Residual III Corporation
NC Participation I, LLC
NC Residual Corporation
NC Insurance Services, Inc.
eConduit Corporation
North American Real Estate Solutions, Inc.
NCMC Insurance Corporation
New Century Funding SB-1
New Century Funding A
New Century Funding I
New Century Mortgage Ventures, LLC
Home123.com, Inc.
Von Karman Funding Trust formerly known as Von Karman Funding LLC
Anyloan Financial Corporation
Home123 Corporation formerly known as The Anyloan Company
New Century Warehouse Corporation
NC Residual IV Corporation
New Century Credit Corporation formerly known as Worth Funding, Inc.
New Century Mortgage Securities, LLC

NC Asset Holding, L.P. formerly known as NC Residual II Corporation
NCORAL, L.P.
NC Deltex, LLC
Access Investments II, L.L.C.


B)  **ADDITIONAL INSUREDS**

Capital Standard Origination Company
Loan Partners Mortgage, Ltd.
CSOC XI, Inc.
Kingston Mortgage Company, Ltd.
CSOC XIV, Inc.
Compufund Mortgage Company, Ltd.
CSOC XXIII, Inc.
WRT Financial Limited Partnership

CSOC XXV, Inc.
Peachtree Residential Mortgage, L.P.
CSOC XXVII, Inc.
Residential Prime Lending Limited Partnership
CSOC XXXII, Inc.
Team Home Lending, Ltd.
CSOC XXXVII, Inc.
Midwest Home Mortgage, Ltd.
CSOC XXXVIII, Inc.
Sutter Buttes Mortgage, L.P.
Realtor Builder I, Inc. (f/k/a RBC GP I, Inc.)
Austin Mortgage, L.P.
Realtor Builder II, Inc. (f/k/a RBC GP II, Inc.)
Capital Pacific Home Loans, L.P.
Realtor Builder III, Inc. (f/k/a RBC GP III, Inc.)
Golden Oak Mortgage, L.P.
Realtor Builder IV, Inc. (f/k/a RBC GP IV, Inc.)
Northwest Capital Mortgage, L.P.
Realtor Builder V, Inc. (f/k/a RBC GP VI, Inc.)
scFINANCE, L.P.
Realtor Builder VI, Inc. (f/k/a RBC GP IX, Inc.)
AD Astra Mortgage, L.P.


ALL OTHER TERMS AND CONDITIONS REMAIN UNCHANGED

INSUREDS

**ACORD™**  **MASTER CERTIFICATE OF LIABILITY INSURANCE**    DATE: February 14, 2007

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |
|---|---|

Aon Financial Services Group, Inc.
4100 E. Mississippi Avenue, Suite 1300
Denver, CO  80246
Tel: 303-639-4100

**COMPANIES AFFORDING COVERAGE**

| INSURED | COMPANY |
|---|---|
| New Century Financial Corporation<br>18400 Von Karmen, Suite 1000<br>Irvine, CA  92612 | A  Lloyds of London #P014620600 |
| | B  Lloyds of London # P014620601 |

**COVERAGES**

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICTED, NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS

| CO LT | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMIT | |
|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | |
| | COMMERCIAL GENERAL LIABILITY | | | | GENERAL AGGREGATE | $ |
| | CLAIMS MADE      OCCUR | | | | PRODUCTS-COMP/OP AGG | $ |
| | OWNER'S & CONTRACTOR'S PROT | | | | PERSONAL & ADV INJURY | $ |
| | | | | | EACH OCCURRENCE | $ |
| | | | | | FIRE DAMAGE (Any one person) | $ |
| | | | | | MED EXPERIENCE (Any one person) | $ |
| | **AUTOMOBILE LIABILITY** | | | | | |
| | ANY AUTO | | | | COMBINED SINGLE LIMIT | $ |
| | ALL OWNED AUTOS | | | | BODILY INJURY (PER PERSON) | $ |
| | SCHEDULED AUTOS | | | | BODILY INJURY (PER ACCIDENT) | $ |
| | HIRED AUTOS | | | | PROPERTY DAMAGE | $ |
| | NON-OWNED AUTOS | | | | | |
| | **GARAGE LIABILITY** | | | | AUTO ONLY-EA ACCIDENT | $ |
| | ANY AUTO | | | | OTHER THAN AUTO ONLY | |
| | | | | | EACH ACCIDENT | $ |
| | | | | | AGGREGATE | $ |
| | **EXCESS LIABILITY** | | | | EACH OCCURRENCE | $ |
| | UMBRELLA FORM | | | | AGGREGATE | $ |
| | OTHER THAN UMBRELLA FORM | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** | | | | | |
| | THE PROPRIETOR/ PARTNERS/EXECUTIVE OFFICERS ARE:    INCL  EXCL | | | | EL EACH ACCIDENT | $ |
| | | | | | EL DISEASE-POLICY LIMIT | $ |
| | | | | | EL DISEASE-EA EMPLOYEE | $ |
| | **OTHER** | | | | | |
| A | Errors and Omissions | See Above | 07/31/2006 | 07/31/2007 | $10,000,000 | |
| B | Errors and Omissions | See Above | 07/31/2007 | 07/31/2007 | $10,000,000<br>Total Limits:  $20,000,000 | |

DESCRIPTION OF OPERATIONS/LOCATIONS/VEHICLES/SPECIAL ITEMS

New Vensure, LLC added to policy number P014620600 effective 02/07/2007 – 07/31/2007
$1,000,000 sublimit and $25,000 retention ($10,000 Florida)

Professional Services that are Included:
- Title Insurance Services
- Closing/Escrow Services
- Tax/Flood Services
- Appraisal Services

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| New Vensure, LLC<br>345 Rouser Road, 4th Floor<br>Coraopolis, PA  15108 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING COMPANY WILL ENDEAVOR TO MAIL 30 DAYS WITHIN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO MAIL SUCH NOTICE SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE COMPANY ITS AGENTS OR REPRESENTATIVES  *Policies are non-cancelable.*<br>AUTHORIZED REPRESENTATIVE |

ACORD 25-S (1/95)                                              © ACORD CORPORATION 1988