Facsimile: (949) 440-7035
Attn: Kevin Cloyd

with a copy to:

O'Melveny & Myers LLP
275 Battery Street, Suite 2600
San Francisco, CA 94111
Facsimile: (415) 984-8701
Attn:    Suzzanne Uhland, Esq.
         C. Brophy Christensen, Esq.

and:

Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022
Facsimile: (212) 478-7400
Attn:    Mark Power, Esq.

(ii)    Purchaser

Ellington Management Group, L.L.C.
53 Forest Avenue
Old Greenwich, CT 06870
Attn: Garret Filler

with a copy to:

Skadden, Arps, Slate, Meagher & Flom LLP
300 South Grand Avenue
Los Angeles, CA 90071
Attn: Van C. Durrer, II, Esq.

## ARTICLE 12

### MISCELLANEOUS

12.1    Expenses.  Except as otherwise specifically provided in this Agreement, the Sellers and the Purchaser will each pay all costs and expenses incurred by each of them, or on their behalf respectively, in connection with the performance of this Agreement and the transactions contemplated hereby, including fees and expenses of their own financial consultants and counsel.

12.2    Amendment and Waiver.  This Agreement may be amended and any provision of this Agreement may be waived, provided that any such amendment or waiver shall be binding

upon a Party hereto only if such amendment or waiver is set forth in a writing executed by such Party. No course of dealing between or among any persons having any interest in this Agreement shall be deemed effective to modify, amend or discharge any part of this Agreement or any rights or obligations of any Party hereto under or by reason of this Agreement.

12.3    Binding Agreement. This Agreement and all of the provisions hereof shall be binding upon and inure to the benefit of the parties hereto and their respective successors and permitted assigns. Neither this Agreement nor any of the rights, interests or obligations hereunder may be assigned by the Sellers without the prior written consent of the Purchaser or by the Purchaser without the prior written consent of the Sellers.

12.4    Severability. Whenever possible, each provision of this Agreement shall be interpreted in such manner as to be effective and valid under applicable law, but if any provision of this Agreement is held to be prohibited by or invalid under applicable law, such provision shall be ineffective only to the extent of such prohibition or invalidity, without invalidating the remainder of such provisions or the remaining provisions of this Agreement.

12.5    Construction. The language used in this Agreement shall be deemed to be the language chosen by the Parties to express their mutual intent, and no rule of strict construction shall be applied against any Person. Any reference to any federal, state, local or foreign statute or law shall be deemed also to refer to all rules and regulations promulgated thereunder, unless the context otherwise requires. The word "including" shall mean "including without limitation."

12.6    Captions. The captions used in this Agreement are for convenience of reference only and do not constitute a part of this Agreement and shall not be deemed to limit, characterize or in any way affect any provision of this Agreement, and all provisions of this Agreement shall be enforced and construed as if no caption had been used in this Agreement.

12.7    Entire Agreement. The annexes, exhibits and schedules identified in this Agreement are incorporated herein by reference. This Agreement and the documents referred to herein (including the Confidentiality Agreement) contain the entire agreement between the Parties and supersede any prior understandings, agreements or representations by or between the Parties, written or oral, which may have related to the subject matter hereof in any way.

12.8    Counterparts. This Agreement may be executed in multiple counterparts, each of which shall be deemed an original but all of which taken together shall constitute one and the same instrument.

12.9    Governing Law. All questions concerning the construction, validity and interpretation of this Agreement shall be governed by and construed in accordance with the domestic laws of the State of New York, without giving effect to any choice of law or conflict of law provision (whether of the State of New York or any other jurisdiction) that would cause the application of the laws of any jurisdiction other than the State of New York.

12.10    Parties in Interest. Nothing in this Agreement, express or implied, is intended to confer on any Person other than the Parties and their respective successors and assigns any rights or remedies under or by virtue of this Agreement.

12.11  Consent to Jurisdiction.  THE PARTIES AGREE THAT JURISDICTION AND VENUE IN ANY ACTION BROUGHT BY ANY PARTY PURSUANT TO THIS AGREEMENT SHALL PROPERLY AND EXCLUSIVELY LIE IN THE BANKRUPTCY COURT.  BY EXECUTION AND DELIVERY OF THIS AGREEMENT, EACH PARTY IRREVOCABLY SUBMITS TO THE JURISDICTION OF SUCH COURTS FOR ITSELF AND IN RESPECT OF ITS PROPERTY WITH RESPECT TO SUCH ACTION.  THE PARTIES IRREVOCABLY AGREE THAT VENUE WOULD BE PROPER IN SUCH COURT, AND HEREBY WAIVE ANY OBJECTION THAT SUCH COURT IS AN IMPROPER OR INCONVENIENT FORUM FOR THE RESOLUTION OF SUCH ACTION. THE PARTIES FURTHER AGREE THAT THE MAILING BY CERTIFIED OR REGISTERED MAIL, RETURN RECEIPT REQUESTED, OF ANY PROCESS REQUIRED BY ANY SUCH COURT SHALL CONSTITUTE VALID AND LAWFUL SERVICE OF PROCESS AGAINST THEM, WITHOUT NECESSITY FOR SERVICE BY ANY OTHER MEANS PROVIDED BY STATUTE OR RULE OF COURT.

12.12  Delivery by Facsimile.  This Agreement and any Transaction Document, and any amendments hereto or thereto, to the extent signed and delivered by means of a facsimile machine, shall be treated in all manner and respects as an original Contract and shall be considered to have the same binding legal effects as if it were the original signed version thereof delivered in person.  At the request of any Party hereto or to any such Contract, each other Party hereto or thereto shall re-execute original forms thereof and deliver them to all other parties.  No Party hereto or to any such Contract shall raise the use of a facsimile machine or electronic mail to deliver a signature or the fact that any signature or Contract was transmitted or communicated through the use of a facsimile machine or electronic mail as a defense to the formation of a Contract and each such Party forever waives any such defense.

12.13  Disclosure Schedules.  All schedules attached hereto or referred to herein are hereby incorporated in and made a part of this Agreement as if set forth in full herein.  The description or listing of a matter, event or thing within the schedules (whether in response for a description or listing of material items or otherwise) shall not be deemed an admission or acknowledgment that such matter, event or thing is "material" for any purpose.  In addition, matters reflected in the schedules are not necessarily limited to matters required by this Agreement to be reflected in such schedules.   Such additional matters are set forth for informational purposes only and do not necessarily include other matters of a similar nature.

12.14  Document Preservation.  Purchaser shall preserve for a period of six years after the Closing Date all records relating to the Purchased Assets existing prior to the Closing Date. After the Closing Date, where there is a legitimate purpose, Purchaser shall provide Sellers with access at Sellers' sole expense, upon prior reasonable written request specifying the need therefor, during regular business hours, to all books and records of Purchaser, whether in electronic or any tangible form, but, in each case, only to the extent relating to the Purchased Assets prior to the Closing Date, and Sellers and their representatives shall have the right to make copies of such books and records at its sole expense; provided, however, that the foregoing right of access shall not be exercisable in such a manner as to interfere unreasonably with the normal operations and business of Purchaser; and provided, further, that such information shall be held by Purchaser in confidence to the extent required by, and in accordance with, the Confidentiality Agreement and Law.  Such books and records may nevertheless be destroyed by

Purchaser if Purchaser sends to Sellers written notice of its intent to destroy such books and records, specifying with particularity the contents of the books and records to be destroyed. Such books and records may then be destroyed after the 30th day after such notice is given unless Sellers object in writing to the destruction, in which case Purchaser shall deliver such books and records to Sellers.

IN WITNESS WHEREOF, the Sellers and the Purchaser have executed this Agreement under seal by their respective authorized officers as of the date first above written.

**BY THE SELLERS:**

NEW CENTURY FINANCIAL CORPORATION

_____

Name:
Title:

**BY THE PURCHASER:**

ELLINGTON MANAGEMENT GROUP, L.L.C.
on behalf of its Client Funds

_____

Name:            **GARRET L. FILLER**
Title:    **GENERAL COUNSEL & MANAGING DIRECTOR**

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 15352 | LNFA | BATAVIA | OH | 45103 | 54,606.17 | 3/25/2007 | 1 |
| 161658 | LNFA | COLLIERVILLE | TN | 38017 | 204,391.52 | 3/25/2007 | 1 |
| 172113 | LNFA | KNOXVILLE | TN | 37922 | 268,342.36 | 3/25/2007 | 1 |
| 172125 | LNFA | KNOXVILLE | TN | 37921 | 38,105.61 | 3/25/2007 | 1 |
| 172131 | LNFA | KNOXVILLE | TN | 37914 | 36,255.82 | 3/25/2007 | 1 |
| 172134 | LNFA | KNOXVILLE | TN | 37917 | 32,556.02 | 3/25/2007 | 1 |
| 175216 | LNFA | ALBUQUERQUE | NM | 87102 | 95,090.23 | 3/25/2007 | 1 |
| 180481 | LNFA | SPEEDWELL | TN | 37870 | 494,182.90 | 3/25/2007 | 1 |
| 203513 | LNFA | TYRONE | GA | 30290 | 192,052.20 | 3/25/2007 | 1 |
| 206036 | LNFA | KNOXVILLE | TN | 37912 | 70,424.70 | 3/25/2007 | 1 |
| 225102 | LNFA | INGLESIDE | TX | 78362 | 46,451.39 | 3/25/2007 | 1 |
| 305000 | LNFA | DOVER | MA | 2030 | 510,000.00 | 3/25/2007 | 1 |
| 316111 | LNFA | STUART | FL | 34994 | 122,817.07 | 3/25/2007 | 1 |
| 328626 | LNFA | WHEELING | WV | 26003 | 24,932.23 | 3/25/2007 | 1 |
| 359565 | LNFA | ENGLEWOOD | NJ | 7631 | 101,895.25 | 3/25/2007 | 1 |
| 465914 | LNFA | SHAWNEE | KS | 66203 | 91,910.94 | 3/25/2007 | 1 |
| 522350 | LNFA | WICHITA | KS | 67218 | 45,499.91 | 3/25/2007 | 1 |
| 584098 | LNFA | BLACK CANYON | AZ | 85324 | 98,653.59 | 3/25/2007 | 1 |
| 737164 | LNFA | AIKEN | SC | 29801 | 61,200.00 | 3/25/2007 | 1 |
| 849220 | LNFA | KINGSTON | IL | 60145 | 153,757.23 | 3/25/2007 | 1 |
| 1561202 | LNFA | VALLEY COTTAG | NY | 10989 | 303,261.79 | 3/25/2007 | 1 |
| 1585660 | LNFA | BROCKTON | MA | 2301 | 60,713.55 | 3/25/2007 | 2 |
| 1596100 | LNFA | SANDY | UT | 84094 | 29,705.45 | 3/25/2007 | 2 |
| 1658765 | LNFA | BATON ROUGE | LA | 70814 | 24,171.62 | 3/26/2007 | 2 |
| 1673850 | LNFA | DENVER | CO | 80218 | 53,300.90 | 3/26/2007 | 2 |
| 1744472 | LNFA | HAYWARD | CA | 94545 | 91,319.14 | 3/26/2007 | 2 |
| 1772021 | LNFA | WILLIS | TX | 77318 | 29,509.68 | 3/26/2007 | 2 |
| 1807396 | LNFA | LONG BEACH | CA | 90802 | 55,739.67 | 3/26/2007 | 2 |
| 1823553 | LNFA | LODI | CA | 95242 | 66,950.40 | 3/26/2007 | 2 |
| 1864831 | LNFA | EUGENE | OR | 97401 | 24,569.70 | 3/26/2007 | 2 |
| 1895222 | LNFA | CEDAR HILL | TX | 75104 | 36,407.57 | 3/26/2007 | 2 |
| 1901504 | LNFA | OAKLEY | CA | 94561 | 92,825.56 | 3/26/2007 | 2 |
| 1914187 | LNFA | PEARLAND | TX | 77584 | 72,643.95 | 3/26/2007 | 2 |
| 1948709 | LNFA | ANTELOPE | CA | 95843 | 69,176.48 | 3/26/2007 | 2 |
| 1985811 | LNFA | LAS VEGAS | NV | 89148 | 113,959.26 | 3/25/2007 | 2 |
| 1995000 | LNFA | INGLEWOOD | CA | 90302 | 236,000.00 | 3/25/2007 | 1 |
| 2021506 | LNFA | WARREN | MI | 48088 | 32,015.79 | 3/26/2007 | 2 |
| 2050514 | LNFA | CHAMBERSBUR | PA | 17201 | 20,500.00 | 3/26/2007 | 2 |
| 2106676 | LNFA | PALM BEACH G | FL | 33418 | 34,239.46 | 3/26/2007 | 2 |
| 2118977 | LNFA | SHEPHERDSVILI | KY | 40165 | 23,019.10 | 3/26/2007 | 2 |
| 2197931 | LNFA | CHARLESTON | WV | 25313 | 25,934.36 | 3/26/2007 | 2 |
| 2212462 | LNFA | GLEN BURNIE | MD | 21061 | 85,523.09 | 3/26/2007 | 2 |
| 2214456 | LNFA | DERRY | NH | 3038 | 78,777.04 | 3/26/2007 | 2 |
| 2216614 | LNFA | LIBERTYVILLE | IL | 60048 | 76,961.76 | 3/25/2007 | 2 |
| 2218925 | LNFA | WRENTHAM | MA | 2093 | 163,783.77 | 3/26/2007 | 2 |
| 2221594 | LNFA | EAST BETHEL | MN | 55011 | 76,808.78 | 3/26/2007 | 2 |
| 2236546 | LNFA | DENVER | CO | 80221 | 52,014.37 | 3/26/2007 | 2 |
| 2236620 | LNFA | LA CRESCENTA | CA | 91214 | 148,637.21 | 3/26/2007 | 2 |
| 2239728 | LNFA | SPRINGFIELD | OR | 97478 | 28,856.52 | 3/26/2007 | 2 |
| 2251719 | LNFA | ONTARIO | CA | 91762 | 56,902.08 | 3/26/2007 | 2 |
| 2251737 | LNFA | JERSEY CITY | NJ | 7305 | 72,857.07 | 3/26/2007 | 2 |
| 2251742 | LNFA | COUNCIL BLUFF | IA | 51501 | 21,150.00 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 2251888 | LNFA | BROWNSTOWN | MI | 48183 | 53,766.46 | 3/25/2007 | 2 |
| 2251929 | LNFA | WENTZVILLE | MO | 63385 | 22,254.82 | 3/26/2007 | 2 |
| 10299105 | LNFA | SEASIDE | OR | 97138 | 174,200.32 | 3/25/2007 | 1 |
| 10351319 | LNFA | BRONX | NY | 10462 | 68,623.14 | 3/26/2007 | 2 |
| 10357140 | LNFA | DACULA | GA | 30019 | 65,000.00 | 3/26/2007 | 2 |
| 10366410 | LNFA | CUYAHOGA FAL | OH | 44221 | 84,553.06 | 2/28/2007 | 1 |
| 10367192 | LNFA | BONHAM | TX | 75418 | 18,066.44 | 3/26/2007 | 2 |
| 10368239 | LNFA | GRAND TERRAC | CA | 92313 | 56,877.52 | 3/26/2007 | 2 |
| 10369534 | LNFA | COMMERCE CIT | CO | 80022 | 24,969.60 | 3/26/2007 | 2 |
| 10372647 | LNFA | PERRIS | CA | 92570 | 6,000.00 | 3/26/2007 | 2 |
| 10372666 | LNFA | PERRIS | CA | 92570 | 6,000.00 | 3/26/2007 | 2 |
| 10374348 | LNFA | PHOENIX | AZ | 85042 | 36,677.46 | 3/26/2007 | 2 |
| 10375154 | LNFA | LAS VEGAS | NV | 89147 | 40,780.81 | 3/26/2007 | 2 |
| 10376041 | LNFA | WENATCHEE | WA | 98801 | 28,239.41 | 3/26/2007 | 2 |
| 10376900 | LNFA | PALM DESERT | CA | 92211 | 50,274.08 | 3/26/2007 | 2 |
| 10378023 | LNFA | SAN DIEGO | CA | 92122 | 65,825.53 | 3/26/2007 | 2 |
| 10378071 | LNFA | ATLANTA | GA | 30310 | 42,413.35 | 3/26/2007 | 2 |
| 10387074 | LNFA | ACWORTH | GA | 30101 | 28,231.96 | 3/26/2007 | 2 |
| 10388528 | LNFA | KINGWOOD | TX | 77339 | 24,230.09 | 3/26/2007 | 2 |
| 10388777 | LNFA | CORONA | CA | 92882 | 74,967.80 | 3/26/2007 | 2 |
| 10389729 | LNFA | SMYRNA | GA | 30082 | 43,825.58 | 3/26/2007 | 2 |
| 10390275 | LNFA | BENTON HARBC | MI | 49022 | 26,888.19 | 3/25/2007 | 2 |
| 10392376 | LNFA | TEMPLE | GA | 30179 | 23,102.22 | 3/26/2007 | 2 |
| 10392948 | LNFA | HOUSTON | TX | 77062 | 24,729.77 | 3/26/2007 | 2 |
| 10393489 | LNFA | PEORIA | AZ | 85382 | 81,460.00 | 3/26/2007 | 2 |
| 10395065 | LNFA | ROME | GA | 30165 | 19,687.10 | 3/26/2007 | 2 |
| 10395217 | LNFA | BOSSIER CITY | LA | 71112 | 37,002.94 | 3/26/2007 | 2 |
| 10395852 | LNFA | MATTHEWS | NC | 28105 | 30,638.47 | 3/26/2007 | 2 |
| 10396306 | LNFA | CORONA | CA | 92881 | 153,671.07 | 3/26/2007 | 2 |
| 10396372 | LNFA | ALPHARETTA | GA | 30004 | 35,072.29 | 3/26/2007 | 2 |
| 10397105 | LNFA | PHOENIX | AZ | 85043 | 53,526.68 | 3/25/2007 | 2 |
| 10397755 | LNFA | ALISO VIEJO | CA | 92656 | 87,033.60 | 3/26/2007 | 2 |
| 10398040 | LNFA | SAN ANTONIO | TX | 78211 | 14,465.23 | 3/26/2007 | 2 |
| 10398107 | LNFA | SAN DIEGO | CA | 92103 | 62,779.93 | 3/26/2007 | 2 |
| 10399745 | LNFA | CYPRESS | TX | 77429 | 32,162.30 | 3/26/2007 | 2 |
| 10400033 | LNFA | SAPULPA | OK | 74066 | 21,164.83 | 3/26/2007 | 2 |
| 10400079 | LNFA | HONEY GROVE | TX | 75446 | 16,793.44 | 3/26/2007 | 2 |
| 10400083 | LNFA | SHREVEPORT | LA | 71106 | 42,342.00 | 3/26/2007 | 2 |
| 10401840 | LNFA | BOSSIER CITY | LA | 71112 | 21,892.44 | 3/26/2007 | 2 |
| 10402601 | LNFA | SAINT LOUIS | MO | 63111 | 24,781.44 | 3/26/2007 | 2 |
| 10403497 | LNFA | HAUGHTON | LA | 71037 | 27,632.84 | 3/25/2007 | 2 |
| 10404336 | LNFA | LAS VEGAS | NV | 89141 | 82,610.33 | 3/26/2007 | 2 |
| 10404529 | LNFA | UPPER MARLBO | MD | 20772 | 102,975.90 | 3/26/2007 | 2 |
| 10405091 | LNFA | PORTER | TX | 77365 | 17,858.59 | 3/26/2007 | 2 |
| 10405163 | LNFA | HOUSTON | TX | 77082 | 21,904.51 | 3/26/2007 | 2 |
| 10406976 | LNFA | HAUGHTON | LA | 71037 | 28,851.28 | 3/26/2007 | 2 |
| 10407748 | LNFA | STONE MOUNTA | GA | 30083 | 22,950.87 | 3/26/2007 | 2 |
| 10408340 | LNFA | HUNTINGTON BI | CA | 92646 | 9,600.00 | 3/26/2007 | 2 |
| 10409867 | LNFA | LEAGUE CITY | TX | 77573 | 27,000.50 | 3/26/2007 | 2 |
| 10410156 | LNFA | SMYRNA | GA | 30080 | 17,491.19 | 3/26/2007 | 2 |
| 10411019 | LNFA | GLADEWATER | TX | 75647 | 23,836.37 | 3/26/2007 | 2 |
| 10412497 | LNFA | LAS VEGAS | NV | 89156 | 44,831.41 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 10412673 | LNFA | NEW BRAUNFEL TX | | 78130 | 31,765.21 | 3/26/2007 | 2 |
| 10412887 | LNFA | MAPLE VALLEY WA | | 98038 | 71,601.99 | 3/26/2007 | 2 |
| 10414032 | LNFA | BEACH PARK | IL | 60083 | 38,136.36 | 3/26/2007 | 2 |
| 10414519 | LNFA | NAPA | CA | 94558 | 88,100.16 | 3/26/2007 | 2 |
| 10414536 | LNFA | ARIZONA CITY | AZ | 85223 | 27,740.90 | 3/26/2007 | 2 |
| 10414883 | LNFA | COVINGTON | GA | 30014 | 18,921.25 | 3/26/2007 | 2 |
| 10415415 | LNFA | OCEANSIDE | CA | 92057 | 52,758.62 | 3/26/2007 | 2 |
| 10415862 | LNFA | CORONA | CA | 92882 | 72,426.73 | 3/26/2007 | 2 |
| 10417685 | LNFA | ALPHARETTA | GA | 30004 | 500,000.00 | 3/25/2007 | 1 |
| 10418831 | LNFA | KINGWOOD | TX | 77339 | 19,853.95 | 3/26/2007 | 2 |
| 10418957 | LNFA | MANTECA | CA | 95336 | 81,072.39 | 3/25/2007 | 2 |
| 10420681 | LNFA | HAMILTON | OH | 45013 | 84,800.00 | 3/25/2007 | 1 |
| 10420745 | LNFA | EUDORA | KS | 66025 | 33,314.98 | 3/25/2007 | 2 |
| 10424607 | LNFA | WARRENSBURG MO | | 64093 | 127,436.47 | 3/26/2007 | 2 |
| 10425292 | LNFA | PORTLAND | OR | 97218 | 46,400.00 | 3/26/2007 | 2 |
| 10426517 | LNFA | ALPHARETTA | GA | 30004 | 320,097.66 | 3/25/2007 | 2 |
| 10427738 | LNFA | HAMILTON | OH | 45013 | 22,988.98 | 3/26/2007 | 2 |
| 10427754 | LNFA | HAMILTON | OH | 45013 | 21,189.84 | 3/26/2007 | 2 |
| 10427778 | LNFA | HAMILTON | OH | 45013 | 23,308.83 | 3/26/2007 | 2 |
| 10428724 | LNFA | ROYSE CITY | TX | 75189 | 37,273.50 | 3/26/2007 | 2 |
| 10429363 | LNFA | RALEIGH | NC | 27608 | 98,272.38 | 3/26/2007 | 2 |
| 10430482 | LNFA | EVERETT | WA | 98201 | 37,849.76 | 3/26/2007 | 2 |
| 10433713 | LNFA | MANOR | TX | 78653 | 52,006.26 | 3/26/2007 | 2 |
| 10433980 | LNFA | LYNNWOOD | WA | 98037 | 68,712.60 | 3/26/2007 | 2 |
| 10435396 | LNFA | MOSES LAKE | WA | 98837 | 24,401.94 | 3/26/2007 | 2 |
| 10435446 | LNFA | COLORADO SPF CO | | 80919 | 34,817.34 | 3/26/2007 | 2 |
| 10435679 | LNFA | LAPORTE | IN | 46350 | 18,342.26 | 3/26/2007 | 2 |
| 10438268 | LNFA | CONROE | TX | 77303 | 19,197.85 | 3/26/2007 | 2 |
| 10439649 | LNFA | SUFFOLK | VA | 23434 | 34,864.03 | 3/26/2007 | 2 |
| 10439716 | LNFA | OAK PARK | GA | 30401 | 78,798.81 | 3/25/2007 | 1 |
| 10440858 | LNFA | CORONA | CA | 92882 | 66,895.10 | 3/26/2007 | 2 |
| 10442118 | LNFA | PAHRUMP | NV | 89060 | 61,397.45 | 3/26/2007 | 2 |
| 10442843 | LNFA | SAN ANTONIO | TX | 78210 | 17,895.67 | 3/26/2007 | 2 |
| 10445374 | LNFA | ATLANTA | GA | 30311 | 45,000.00 | 3/26/2007 | 2 |
| 10445557 | LNFA | WENATCHEE | WA | 98801 | 27,186.81 | 3/26/2007 | 2 |
| 10446118 | LNFA | CONYERS | GA | 30094 | 23,290.17 | 3/26/2007 | 2 |
| 10447509 | LNFA | INDIANAPOLIS | IN | 46227 | 14,950.90 | 3/26/2007 | 2 |
| 10450471 | LNFA | FORT WORTH | TX | 76108 | 33,034.34 | 3/26/2007 | 2 |
| 10452553 | LNFA | CIBOLO | TX | 78108 | 39,192.01 | 3/26/2007 | 2 |
| 10454264 | LNFA | WENATCHEE | WA | 98801 | 25,717.98 | 3/26/2007 | 2 |
| 10456906 | LNFA | GRAIN VALLEY | MO | 64029 | 31,107.60 | 3/26/2007 | 2 |
| 10458922 | LNFA | MIDLOTHIAN | TX | 76065 | 34,158.27 | 3/26/2007 | 2 |
| 10461404 | LNFA | LAS VEGAS | NV | 89145 | 107,972.36 | 3/26/2007 | 2 |
| 10461770 | LNFA | TULSA | OK | 74105 | 11,459.29 | 3/26/2007 | 2 |
| 10462161 | LNFA | COLORADO SPF CO | | 80906 | 26,253.68 | 3/26/2007 | 2 |
| 10463356 | LNFA | HENDERSON | NV | 89052 | 34,329.15 | 3/26/2007 | 2 |
| 10464016 | LNFA | EAST ORANGE | NJ | 7018 | 50,874.76 | 3/25/2007 | 2 |
| 10464186 | LNFA | EAST WENATCH WA | | 98802 | 24,518.95 | 3/26/2007 | 2 |
| 10466113 | LNFA | ADKINS | TX | 78101 | 115,288.16 | 3/25/2007 | 1 |
| 10466477 | LNFA | SAINT ANN | MO | 63074 | 25,901.56 | 3/26/2007 | 2 |
| 10469800 | LNFA | GRAND PRAIRIE TX | | 75052 | 55,234.18 | 3/26/2007 | 2 |
| 10472110 | LNFA | BOSSIER CITY | LA | 71111 | 55,813.43 | 3/25/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 10473956 | LNFA | SHERMAN | TX | 75090 | 16,759.24 | 3/26/2007 | 2 |
| 10474747 | LNFA | KINGSVILLE | TX | 78363 | 17,524 41 | 3/26/2007 | 2 |
| 10475706 | LNFA | CORONA | CA | 92881 | 859,397.17 | 3/27/2007 | 1 |
| 10483529 | LNFA | SEAGOVILLE | TX | 75159 | 21,215.66 | 3/25/2007 | 1 |
| 10484592 | LNFA | OCEANSIDE | CA | 92054 | 110,381.10 | 3/26/2007 | 2 |
| 10487240 | LNFA | LOS ANGELES | CA | 90011 | 88,200.46 | 3/26/2007 | 2 |
| 10489271 | LNFA | SHREVEPORT | LA | 71107 | 15,934.71 | 3/26/2007 | 2 |
| 10496583 | LNFA | WAUKEGAN | IL | 60085 | 19,448.42 | 3/26/2007 | 2 |
| 10496671 | LNFA | BRONX | NY | 10461 | 364,743.01 | 3/25/2007 | 1 |
| 10497136 | LNFA | MAINEVILLE | OH | 45039 | 779,992.39 | 3/25/2007 | 1 |
| 10498914 | LNFA | CHICAGO | IL | 60657 | 73,650.15 | 3/26/2007 | 2 |
| 10500598 | LNFA | CALUMET CITY | IL | 60409 | 17,245.96 | 3/26/2007 | 2 |
| 10505414 | LNFA | RENO | NV | 89521 | 48,311.05 | 3/25/2007 | 2 |
| 10507008 | LNFA | ANTHEM | AZ | 85086 | 125,691.97 | 3/25/2007 | 2 |
| 10507715 | LNFA | CHARLOTTE | NC | 28207 | 16,157.64 | 3/26/2007 | 2 |
| 10507812 | LNFA | ROYSE CITY | TX | 75189 | 24,924.05 | 3/25/2007 | 1 |
| 10508322 | LNFA | CONROE | TX | 77385 | 28,855.57 | 3/26/2007 | 2 |
| 10508898 | LNFA | HOUSTON | TX | 77087 | 22,688.46 | 3/26/2007 | 2 |
| 10509475 | LNFA | HOUSTON | TX | 77082 | 29,665.02 | 3/26/2007 | 2 |
| 10512094 | LNFA | HUNTSVILLE | TX | 77340 | 57,193.05 | 3/25/2007 | 1 |
| 10517177 | LNFA | MIAMI | FL | 33175 | 146,233.69 | 3/25/2007 | 2 |
| 10517986 | LNFA | DENVER | CO | 80239 | 90,048 41 | 3/25/2007 | 1 |
| 10518811 | LNFA | ACWORTH | GA | 30101 | 65,425.50 | 3/26/2007 | 2 |
| 10521495 | LNFA | KEY LARGO | FL | 33037 | 480,900 00 | 3/25/2007 | 2 |
| 10522441 | LNFA | MIAMI | FL | 33133 | 45,185 82 | 3/25/2007 | 2 |
| 10522575 | LNFA | WEST PALM BE/ | FL | 33415 | 27,723.23 | 3/26/2007 | 2 |
| 10525781 | LNFA | PASADENA | TX | 77504 | 91,140 69 | 3/25/2007 | 1 |
| 10528077 | LNFA | SAINT CHARLES | MO | 63301 | 20,464.95 | 3/26/2007 | 2 |
| 10529682 | LNFA | ALVIN | TX | 77511 | 166,236 61 | 3/25/2007 | 1 |
| 10529926 | LNFA | EL CAJON | CA | 92021 | 308,374.81 | 3/25/2007 | 1 |
| 10530032 | LNFA | CROSBY | TX | 77532 | 112,256 63 | 3/25/2007 | 1 |
| 10530134 | LNFA | LAKE HAVASU C | AZ | 86403 | 37,527.70 | 3/26/2007 | 2 |
| 10532283 | LNFA | HENDERSON | NV | 89052 | 16,950.00 | 3/26/2007 | 2 |
| 10532534 | LNFA | PRESCOTT VALI | AZ | 86314 | 102,828 26 | 3/25/2007 | 1 |
| 10537850 | LNFA | WETMORE | CO | 81253 | 44,976.05 | 3/26/2007 | 2 |
| 10537893 | LNFA | ATLANTA | GA | 30314 | 52,990 06 | 3/26/2007 | 2 |
| 10538446 | LNFA | HOUSTON | TX | 77449 | 27,062.37 | 3/26/2007 | 2 |
| 10538522 | LNFA | PEMBROKE PINI | FL | 33332 | 114,149.32 | 3/26/2007 | 2 |
| 10539728 | LNFA | LANCASTER | CA | 93536 | 95,565.05 | 3/26/2007 | 2 |
| 10540497 | LNFA | ATLANTA | GA | 30317 | 39,746.63 | 3/26/2007 | 2 |
| 10540786 | LNFA | EL CAJON | CA | 92021 | 7,493.85 | 3/26/2007 | 2 |
| 10540792 | LNFA | EL CAJON | CA | 92021 | 9,460.73 | 3/26/2007 | 2 |
| 10541516 | LNFA | SAN DIEGO | CA | 92102 | 7,947 00 | 3/26/2007 | 2 |
| 10541928 | LNFA | PASADENA | TX | 77503 | 94,680.15 | 3/25/2007 | 1 |
| 10541954 | LNFA | GLENDALE | AZ | 85308 | 80,585 76 | 3/25/2007 | 1 |
| 10545571 | LNFA | HIGHLANDS RAN | CO | 80130 | 56,293 44 | 3/25/2007 | 2 |
| 10546078 | LNFA | MURRIETA | CA | 92563 | 108,000.00 | 3/26/2007 | 2 |
| 10546270 | LNFA | SAN DIEGO | CA | 92129 | 7,500 00 | 3/26/2007 | 2 |
| 10547818 | LNFA | LA MARQUE | TX | 77568 | 85,325.20 | 3/25/2007 | 1 |
| 10549906 | LNFA | SAVANNAH | GA | 31419 | 42,976.31 | 3/25/2007 | 2 |
| 10550576 | LNFA | SAN DIEGO | CA | 92129 | 57,930.29 | 3/26/2007 | 2 |
| 10554937 | LNFA | POTEET | TX | 78065 | 103,371.31 | 3/25/2007 | 1 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 10555041 | LNFA | PALMDALE | CA | 93551 | 47,800.00 | 3/26/2007 | 2 |
| 10556656 | LNFA | GRESHAM | OR | 97080 | 51,893.70 | 3/26/2007 | 2 |
| 10558294 | LNFA | MORIARTY | NM | 87035 | 85,540.69 | 3/25/2007 | 1 |
| 10562410 | LNFA | OAKLAND | CA | 94611 | 350,000.00 | 3/25/2007 | 2 |
| 10566229 | LNFA | TEXAS CITY | TX | 77590 | 5,088.10 | 3/26/2007 | 2 |
| 10566374 | LNFA | SAN JOSE | CA | 95128 | 12,569.00 | 3/26/2007 | 2 |
| 10566539 | LNFA | HUTTO | TX | 78634 | 44,537.71 | 3/26/2007 | 2 |
| 10566771 | LNFA | SAN JOSE | CA | 95128 | 349,104.21 | 3/27/2007 | 1 |
| 10567576 | LNFA | RIALTO | CA | 92376 | 11,190.00 | 3/26/2007 | 2 |
| 10570454 | LNFA | ALBEMARLE | NC | 28001 | 115,112.09 | 3/25/2007 | 1 |
| 10572398 | LNFA | TUCSON | AZ | 85718 | 640,816.65 | 3/25/2007 | 1 |
| 10572478 | LNFA | BRIGHTON | CO | 80602 | 67,000.00 | 3/26/2007 | 2 |
| 10572595 | LNFA | ATLANTA | GA | 30314 | 39,749.92 | 3/26/2007 | 2 |
| 10572938 | LNFA | PLEASANTVILLE | NJ | 8232 | 38,524.05 | 3/26/2007 | 2 |
| 10573536 | LNFA | LAPORTE | TX | 77571 | 6,236.15 | 3/26/2007 | 2 |
| 10574453 | LNFA | SAN DIEGO | CA | 92129 | 5,000.00 | 3/26/2007 | 2 |
| 10575008 | LNFA | CINCINNATI | OH | 45202 | 50,000.00 | 3/26/2007 | 2 |
| 10575602 | LNFA | LEAGUE CITY | TX | 77573 | 115,439.63 | 3/25/2007 | 1 |
| 10575960 | LNFA | LAPORTE | TX | 77571 | 94,719.93 | 3/25/2007 | 1 |
| 10577148 | LNFA | RANCHO SANTA | CA | 92688 | 67,699.80 | 3/26/2007 | 2 |
| 10578203 | LNFA | CHICAGO | IL | 60647 | 113,752.87 | 3/26/2007 | 2 |
| 10578945 | LNFA | PASADENA | TX | 77504 | 6,448.32 | 3/26/2007 | 2 |
| 10580558 | LNFA | LA PORTE | TX | 77571 | 2,540.97 | 3/26/2007 | 2 |
| 10582644 | LNFA | ATLANTA | GA | 30317 | 52,500.00 | 3/26/2007 | 2 |
| 10584226 | LNFA | SNELLVILLE | GA | 30078 | 69,351.68 | 3/26/2007 | 2 |
| 10584438 | LNFA | CHICAGO | IL | 60657 | 114,800.00 | 3/26/2007 | 2 |
| 10584661 | LNFA | LONGVIEW | TX | 75604 | 29,943.92 | 3/25/2007 | 2 |
| 10585007 | LNFA | CHICAGO | IL | 60657 | 133,800.00 | 3/25/2007 | 2 |
| 10586892 | LNFA | LA PORTE | TX | 77571 | 119,236.52 | 3/25/2007 | 1 |
| 10588827 | LNFA | SAN DIEGO | CA | 92113 | 8,547.00 | 3/26/2007 | 2 |
| 10588855 | LNFA | SAN DIEGO | CA | 92127 | 41,201.80 | 3/26/2007 | 2 |
| 10592874 | LNFA | FARMINGTON H | MI | 48334 | 110,000.00 | 3/26/2007 | 2 |
| 10593084 | LNFA | GAINESVILLE | VA | 20155 | 121,000.00 | 3/26/2007 | 2 |
| 10593988 | LNFA | SACRAMENTO | CA | 95841 | 236,118.10 | 3/25/2007 | 1 |
| 10595999 | LNFA | LA PORTE | TX | 77571 | 3,158.26 | 3/26/2007 | 2 |
| 10596370 | LNFA | LAS VEGAS | NV | 89110 | 360,392.76 | 3/27/2007 | 1 |
| 10597682 | LNFA | PALMDALE | CA | 93551 | 25,000.00 | 3/25/2007 | 2 |
| 10597747 | LNFA | DUPONT | WA | 98327 | 60,000.00 | 3/25/2007 | 2 |
| 10598490 | LNFA | LANCASTER | SC | 29720 | 13,345.02 | 3/26/2007 | 2 |
| 10599618 | LNFA | CHICAGO | IL | 60615 | 127,965.72 | 3/26/2007 | 2 |
| 10600414 | LNFA | MENLO PARK | CA | 94025 | 1,239,904.44 | 3/25/2007 | 1 |
| 10601643 | LNFA | QUEEN CREEK | AZ | 85243 | 68,400.00 | 3/26/2007 | 2 |
| 10604139 | LNFA | MORTON | PA | 19070 | 195,550.06 | 3/27/2007 | 1 |
| 10604833 | LNFA | PARK RIDGE | IL | 60068 | 51,079.68 | 3/26/2007 | 2 |
| 10615380 | LNFA | EL CAJON | CA | 92021 | 7,500.00 | 3/26/2007 | 2 |
| 10617265 | LNFA | LANCASTER | CA | 93536 | 304,877.89 | 3/27/2007 | 1 |
| 10618005 | LNFA | FAIRVIEW | NC | 28730 | 121,174.85 | 3/27/2007 | 1 |
| 10620705 | LNFA | LYNWOOD | IL | 60411 | 154,026.34 | 3/25/2007 | 1 |
| 10623005 | LNFA | EL CAJON | CA | 92021 | 7,490.54 | 3/26/2007 | 2 |
| 10623242 | LNFA | LAPORTE | TX | 77571 | 8,179.75 | 3/26/2007 | 2 |
| 10625300 | LNFA | TOLEDO | OH | 43623 | 110,975.85 | 3/27/2007 | 1 |
| 10625416 | LNFA | LANCASTER | CA | 93536 | 362,531.00 | 3/27/2007 | 1 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 10625729 | LNFA | ESTERO | FL | 33928 | 127,000.00 | 3/25/2007 | 2 |
| 10627099 | LNFA | ATLANTA | GA | 30310 | 54,000.00 | 3/26/2007 | 2 |
| 10627535 | LNFA | COLUMBIA | SC | 29223 | 10,300.00 | 3/26/2007 | 2 |
| 10628508 | LNFA | FAIRFIELD | CA | 94533 | 63,000.00 | 3/26/2007 | 2 |
| 10633092 | LNFA | LAPORTE | TX | 77571 | 5,303.06 | 3/26/2007 | 2 |
| 10635104 | LNFA | EL CAJON | CA | 92020 | 8,082.00 | 3/26/2007 | 2 |
| 10636316 | LNFA | EL CAJON | CA | 92021 | 5,997.00 | 3/26/2007 | 2 |
| 10640745 | LNFA | KANSAS CITY | MO | 64137 | 92,627.60 | 3/27/2007 | 1 |
| 10641724 | LNFA | RALEIGH | NC | 27613 | 492,606.53 | 3/27/2007 | 1 |
| 10641944 | LNFA | ADELANTO | CA | 92301 | 1,200.00 | 3/26/2007 | 2 |
| 10642120 | LNFA | SAN DIEGO | CA | 92116 | 6,000.00 | 3/26/2007 | 2 |
| 10643129 | LNFA | CRESTLINE | CA | 92325 | 7,197.00 | 3/26/2007 | 2 |
| 10646097 | LNFA | FALLBROOK | CA | 92028 | 624,788.64 | 3/27/2007 | 1 |
| 10648203 | LNFA | SAN JACINTO | CA | 92582 | 6,635.97 | 3/26/2007 | 2 |
| 10648248 | LNFA | SAN JACINTO | CA | 92582 | 8,183.00 | 3/26/2007 | 2 |
| 10649845 | LNFA | MILPITAS | CA | 95035 | 10,890.00 | 3/26/2007 | 2 |
| 10650240 | LNFA | ORANGE BEACH | AL | 36561 | 479,603.51 | 3/27/2007 | 1 |
| 10651800 | LNFA | EVERETT | MA | 2149 | 227,199.99 | 3/25/2007 | 1 |
| 10651999 | LNFA | SHREVEPORT | LA | 71118 | 113,453.83 | 3/25/2007 | 1 |
| 10654613 | LNFA | SAN DIEGO | CA | 92103 | 247,256.30 | 3/25/2007 | 1 |
| 10657537 | LNFA | MILPITAS | CA | 95035 | 8,790.00 | 3/26/2007 | 2 |
| 10657970 | LNFA | BANNING | CA | 92220 | 7,755.00 | 3/26/2007 | 2 |
| 10658471 | LNFA | LA PORTE | TX | 77571 | 7,891.83 | 3/26/2007 | 2 |
| 10667046 | LNFA | LA MIRADA | CA | 90638 | 327,657.55 | 3/25/2007 | 1 |
| 10669299 | LNFA | TEXAS CITY | TX | 77590 | 7,856.04 | 3/26/2007 | 2 |
| 10670029 | LNFA | LOS ANGELES | CA | 90031 | 15,194.00 | 3/26/2007 | 2 |
| 10672183 | LNFA | PORT JERVIS | NY | 12771 | 72,934.01 | 3/25/2007 | 1 |
| 10678331 | LNFA | COLORADO SPR | CO | 80911 | 171,382.00 | 3/25/2007 | 1 |
| 10680904 | LNFA | SANTA ROSA | CA | 95403 | 250,000.00 | 3/25/2007 | 1 |
| 10680916 | LNFA | WILMINGTON | NC | 28409 | 187,200.00 | 3/27/2007 | 1 |
| 10683532 | LNFA | SEBASTOPOL | CA | 95472 | 15,000.00 | 3/26/2007 | 2 |
| 10688994 | LNFA | CEDARPINES PA | CA | 92322 | 6,195.00 | 3/26/2007 | 2 |
| 10689015 | LNFA | CEDARPINES PA | CA | 92322 | 6,195.00 | 3/26/2007 | 2 |
| 10690131 | LNFA | DEER PARK | TX | 77536 | 5,959.38 | 3/26/2007 | 2 |
| 10692559 | LNFA | LA PORTE | TX | 77571 | 3,000.00 | 3/26/2007 | 2 |
| 10694564 | LNFA | LA PORTE | TX | 77571 | 7,256.63 | 3/26/2007 | 2 |
| 10694690 | LNFA | WESTON | FL | 33332 | 639,301.63 | 3/25/2007 | 2 |
| 10694927 | LNFA | ROHNERT PARK | CA | 94928 | 7,797.00 | 3/26/2007 | 2 |
| 10694941 | LNFA | EL CAJON | CA | 92020 | 6,500.00 | 3/26/2007 | 2 |
| 10695474 | LNFA | TEXAS CITY | TX | 77591 | 4,771.48 | 3/26/2007 | 2 |
| 10695921 | LNFA | SAN DIEGO | CA | 92173 | 4,000.00 | 3/26/2007 | 2 |
| 10696211 | LNFA | LOS ANGELES | CA | 90031 | 19,774.00 | 3/26/2007 | 2 |
| 10701074 | LNFA | ESCONDIDO | CA | 92026 | 7,799.00 | 3/26/2007 | 2 |
| 10702276 | LNFA | DEER PARK | TX | 77536 | 6,815.00 | 3/26/2007 | 2 |
| 10704396 | LNFA | EL CAJON | CA | 92020 | 7,977.00 | 3/26/2007 | 2 |
| 10709540 | LNFA | LOS ANGELES | CA | 90031 | 19,750.00 | 3/26/2007 | 2 |
| 10709877 | LNFA | SPRING VALLEY | CA | 91977 | 8,070.00 | 3/26/2007 | 2 |
| 800000937 | LNFA | CHICAGO | IL | 60623 | 355,526.62 | 3/25/2007 | 1 |
| 1000238665 | LNFA | CHICAGO | IL | 60621 | 97,404.48 | 3/25/2007 | 1 |
| 1000275810 | LNFA | TUSCALOOSA | AL | 35404 | 31,434.98 | 3/25/2007 | 2 |
| 1000283785 | LNFA | MACOMB | MI | 48044 | 104,499.66 | 3/25/2007 | 1 |
| 1000301140 | LNFA | HOLT | MI | 48842 | 212,950.55 | 3/25/2007 | 1 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1000389644 | LNFA | WAYNE | NJ | 7470 | 669,686.60 | 3/25/2007 | 1 |
| 1000397975 | LNFA | AZUSA | CA | 91702 | 72,725.64 | 3/26/2007 | 2 |
| 1000400998 | LNFA | CORONA | CA | 92882 | 140,000.00 | 3/26/2007 | 2 |
| 1000621232 | LNFA | HOUSTON | TX | 77053 | 21,403.55 | 3/26/2007 | 2 |
| 1000748212 | LNFA | SAN DIEGO | CA | 92105 | 97,970.35 | 3/26/2007 | 2 |
| 1000781238 | LNFA | MACOMB | MI | 48044 | 54,000.00 | 3/26/2007 | 2 |
| 1000811651 | LNFA | GARDEN GROVE | CA | 92843 | 65,745.03 | 3/25/2007 | 2 |
| 1000905211 | LNFA | CORONA | CA | 92882 | 135,802.75 | 3/26/2007 | 2 |
| 1000926984 | LNFA | THORNTON | CO | 80241 | 53,925.20 | 3/26/2007 | 2 |
| 1000972451 | LNFA | BIG LAKE | MN | 55309 | 36,523.13 | 3/25/2007 | 2 |
| 1001022379 | LNFA | BIG LAKE | MN | 55309 | 35,980.00 | 3/26/2007 | 2 |
| 1001322820 | LNFA | FARMERSVILLE | CA | 93223 | 33,980.00 | 3/26/2007 | 2 |
| 1001376040 | LNFA | LAS VEGAS | NV | 89147 | 99,410.85 | 3/26/2007 | 2 |
| 1001667262 | LNFA | NORTH LAS VEG | NV | 89081 | 61,426.44 | 3/26/2007 | 2 |
| 1001672808 | LNFA | EAST CARONDC | IL | 62240 | 71,686.98 | 3/25/2007 | 1 |
| 1001764807 | LNFA | APPLE VALLEY | MN | 55124 | 31,831.72 | 3/25/2007 | 2 |
| 1001765263 | LNFA | CLACKAMAS | OR | 97015 | 64,000.00 | 3/26/2007 | 2 |
| 1001772727 | LNFA | CASCO | ME | 4015 | 23,903.83 | 3/26/2007 | 2 |
| 1001776821 | LNFA | ATLANTA | GA | 30311 | 46,969.81 | 3/26/2007 | 2 |
| 1001787962 | LNFA | ROSEMOUNT | MN | 55068 | 34,675.96 | 3/26/2007 | 2 |
| 1001836482 | LNFA | PARKER | CO | 80134 | 71,580.19 | 3/26/2007 | 2 |
| 1001952729 | LNFA | WEST PALM BEA | FL | 33409 | 85,654.22 | 3/25/2007 | 2 |
| 1002010683 | LNFA | ORLANDO | FL | 32835 | 22,179.23 | 3/26/2007 | 2 |
| 1002074828 | LNFA | AVONDALE | AZ | 85323 | 51,735.50 | 3/26/2007 | 2 |
| 1002158417 | LNFA | CEDAR HILL | TX | 75104 | 21,824.71 | 3/26/2007 | 2 |
| 1002198794 | LNFA | SAN JOSE | CA | 95136 | 140,033.24 | 3/25/2007 | 2 |
| 1002219744 | LNFA | PLEASANT GRO | AL | 35127 | 24,673.47 | 3/26/2007 | 2 |
| 1002253698 | LNFA | MENIFEE | CA | 92584 | 96,716.20 | 3/26/2007 | 2 |
| 1002273373 | LNFA | KOKOMO | IN | 46901 | 24,433.67 | 3/26/2007 | 2 |
| 1002318566 | LNFA | NORTH HAVEN | CT | 6473 | 44,816.61 | 3/26/2007 | 2 |
| 1002349131 | LNFA | PUYALLUP | WA | 98373 | 42,000.00 | 3/26/2007 | 2 |
| 1002398532 | LNFA | CHICAGO | IL | 60637 | 44,782.19 | 3/26/2007 | 2 |
| 1002426930 | LNFA | COMMERCE CIT | CO | 80022 | 66,071.28 | 3/26/2007 | 2 |
| 1002447944 | LNFA | FAR ROCKAWAY | NY | 11691 | 69,519.43 | 3/26/2007 | 2 |
| 1002448042 | LNFA | CENTRAL POINT | OR | 97502 | 42,716.22 | 3/26/2007 | 2 |
| 1002482851 | LNFA | BUZZARDS BAY | MA | 2532 | 70,559.56 | 3/25/2007 | 2 |
| 1002505122 | LNFA | MEMPHIS | TN | 38122 | 19,799.61 | 3/26/2007 | 2 |
| 1002547738 | LNFA | HOUSTON | TX | 77083 | 24,000.00 | 3/26/2007 | 2 |
| 1002549415 | LNFA | SAN DIEGO | CA | 92102 | 131,720.21 | 3/26/2007 | 2 |
| 1002555906 | LNFA | HEMPSTEAD | NY | 11550 | 99,575.16 | 3/26/2007 | 2 |
| 1002613176 | LNFA | AURORA | IL | 60506 | 31,075.88 | 3/26/2007 | 2 |
| 1002627606 | LNFA | LAS VEGAS | NV | 89102 | 57,807.35 | 3/26/2007 | 2 |
| 1002640761 | LNFA | CASTLE ROCK | CO | 80109 | 71,968.14 | 3/26/2007 | 2 |
| 1002694374 | LNFA | NEW ORLEANS | LA | 70122 | 22,875.21 | 3/26/2007 | 2 |
| 1002699841 | LNFA | BIG LAKE | MN | 55309 | 53,753.91 | 3/26/2007 | 2 |
| 1002707002 | LNFA | POMONA | CA | 91766 | 116,318.16 | 3/25/2007 | 2 |
| 1002723397 | LNFA | MONTGOMERY | TX | 77316 | 24,657.04 | 3/26/2007 | 2 |
| 1002749958 | LNFA | FRANKFORT | IN | 46041 | 22,930.51 | 3/26/2007 | 2 |
| 1002773136 | LNFA | SPRINGFIELD | MA | 1108 | 36,693.47 | 3/26/2007 | 2 |
| 1002803577 | LNFA | NOVATO | CA | 94945 | 122,264.58 | 3/26/2007 | 2 |
| 1002820406 | LNFA | ORANGEVALE | CA | 95662 | 73,946.85 | 3/26/2007 | 2 |
| 1002890857 | LNFA | LOS ANGELES | CA | 90008 | 112,945.57 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|---|---|---|
| 1002919097 | LNFA | MAGNOLIA | TX | 77354 | 36,000.00 | 3/26/2007 | 2 |
| 1002972858 | LNFA | HOUSTON | TX | 77095 | 57,093.44 | 3/26/2007 | 2 |
| 1002976024 | LNFA | PALMDALE | CA | 93551 | 79,571.01 | 3/26/2007 | 2 |
| 1003032300 | LNFA | SAN BERNARDIN | CA | 92408 | 44,000.00 | 3/26/2007 | 2 |
| 1003038661 | LNFA | FRISCO | TX | 75034 | 110,000.00 | 3/26/2007 | 2 |
| 1003042736 | LNFA | POOLESVILLE | MD | 20837 | 61,070.68 | 3/26/2007 | 2 |
| 1003055348 | LNFA | BROOKLYN | NY | 11207 | 103,962 51 | 3/26/2007 | 2 |
| 1003100842 | LNFA | RICHMOND | CA | 94801 | 75,758.12 | 3/25/2007 | 2 |
| 1003106187 | LNFA | LOS ANGELES | CA | 91344 | 105,961.78 | 3/26/2007 | 2 |
| 1003134398 | LNFA | LONG BEACH | CA | 90813 | 63,316.42 | 3/26/2007 | 2 |
| 1003155187 | LNFA | AURORA | CO | 80016 | 66,986.73 | 3/25/2007 | 2 |
| 1003166969 | LNFA | MINNEAPOLIS | MN | 55411 | 46,600.00 | 3/26/2007 | 2 |
| 1003171329 | LNFA | NEWARK | NJ | 7016 | 44,732 43 | 3/25/2007 | 2 |
| 1003173452 | LNFA | SANTA CRUZ | CA | 95060 | 88,551.36 | 3/26/2007 | 2 |
| 1003173764 | LNFA | WHITE LAKE | MI | 48386 | 77,000.00 | 3/26/2007 | 2 |
| 1003185332 | LNFA | FAIRFAX | VA | 22030 | 126,000 00 | 3/26/2007 | 2 |
| 1003209156 | LNFA | BROOKLYN PAR | MN | 55428 | 33,263.91 | 3/26/2007 | 2 |
| 1003226351 | LNFA | HONOLULU | HI | 96826 | 89,696 31 | 3/25/2007 | 2 |
| 1003244858 | LNFA | GRAND RAPIDS | MI | 49548 | 24,162 24 | 3/26/2007 | 2 |
| 1003247356 | LNFA | HUNTINGTON S | NY | 11746 | 105,581.18 | 3/25/2007 | 2 |
| 1003259958 | LNFA | PARIS | TX | 75460 | 20,042.53 | 3/26/2007 | 2 |
| 1003263872 | LNFA | SAN JACINTO | CA | 92583 | 69,845 45 | 3/26/2007 | 2 |
| 1003266637 | LNFA | SARALAND | AL | 36571 | 25,754 38 | 3/26/2007 | 2 |
| 1003281585 | LNFA | MODESTO | CA | 95355 | 78,710.60 | 3/26/2007 | 2 |
| 1003282726 | LNFA | HENDERSON | NV | 89052 | 128,519.91 | 3/25/2007 | 2 |
| 1003306559 | LNFA | WESTMINSTER | CO | 80021 | 39,540.28 | 3/26/2007 | 2 |
| 1003308940 | LNFA | FAIR LAWN | NJ | 7410 | 98,431 62 | 3/26/2007 | 2 |
| 1003354177 | LNFA | MIAMI | FL | 33177 | 48,367.26 | 3/26/2007 | 2 |
| 1003376199 | LNFA | OXNARD | CA | 93030 | 150,371.78 | 3/26/2007 | 2 |
| 1003382155 | LNFA | LOWELL | MA | 1854 | 69,816.43 | 3/26/2007 | 2 |
| 1003398521 | LNFA | DENVER | CO | 80247 | 35,418.52 | 3/26/2007 | 2 |
| 1003440725 | LNFA | BROOKLYN | NY | 11233 | 109,496.10 | 3/26/2007 | 2 |
| 1003442242 | LNFA | ROHNERT PARK | CA | 94928 | 106,820 13 | 3/26/2007 | 2 |
| 1003450401 | LNFA | BATON ROUGE | LA | 70816 | 22,873.12 | 3/26/2007 | 2 |
| 1003452454 | LNFA | RESCUE | CA | 95672 | 102,975.91 | 3/25/2007 | 2 |
| 1003462096 | LNFA | TEMPLE | TX | 76513 | 235,099.88 | 3/25/2007 | 1 |
| 1003489861 | LNFA | RENO | NV | 89503 | 60,871.23 | 3/26/2007 | 2 |
| 1003507832 | LNFA | PERU | IL | 61354 | 22,441.60 | 3/26/2007 | 2 |
| 1003518125 | LNFA | STOCKTON | CA | 95210 | 65,258.91 | 3/26/2007 | 2 |
| 1003566607 | LNFA | MURFREESBOR | TN | 37128 | 27,196 53 | 3/26/2007 | 2 |
| 1003573760 | LNFA | ESCONDIDO | CA | 92027 | 118,914.55 | 3/26/2007 | 2 |
| 1003585463 | LNFA | LAWRENCEVILLI | GA | 30043 | 79,958.37 | 3/26/2007 | 2 |
| 1003590251 | LNFA | DOUGLASVILLE | GA | 30134 | 69,610.40 | 3/26/2007 | 2 |
| 1003590876 | LNFA | GREELEY | CO | 80634 | 49,883.62 | 3/25/2007 | 2 |
| 1003618400 | LNFA | SOUTHWEST RA | FL | 33332 | 86,863.67 | 3/26/2007 | 2 |
| 1003625848 | LNFA | MEMPHIS | TN | 38125 | 50,508.36 | 3/26/2007 | 2 |
| 1003630226 | LNFA | COMMERCE CIT | CO | 80022 | 56,745.06 | 3/26/2007 | 2 |
| 1003633580 | LNFA | MIDLAND | GA | 31820 | 29,116.26 | 3/26/2007 | 2 |
| 1003639637 | LNFA | PERRIS | CA | 92571 | 68,504.98 | 3/26/2007 | 2 |
| 1003645078 | LNFA | CHICAGO | IL | 60624 | 55,000.00 | 3/26/2007 | 2 |
| 1003663379 | LNFA | CHUBBUCK | ID | 83202 | 28,129.25 | 3/26/2007 | 2 |
| 1003678826 | LNFA | DALLAS | TX | 75241 | 24,588 01 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1003702112 | LNFA | FAIRBURN | GA | 30213 | 44,197.30 | 3/26/2007 | 2 |
| 1003715796 | LNFA | DENVER | CO | 80239 | 147,024.14 | 3/25/2007 | 1 |
| 1003718757 | LNFA | LOS ANGELES | CA | 91331 | 77,000.00 | 3/26/2007 | 2 |
| 1003724731 | LNFA | NORTH LAS VEC | NV | 89031 | 82,827.87 | 3/25/2007 | 2 |
| 1003739468 | LNFA | PATTERSON | CA | 95363 | 157,767.22 | 3/26/2007 | 2 |
| 1003750122 | LNFA | SOMERTON | AZ | 85350 | 44,877.75 | 3/26/2007 | 2 |
| 1003775230 | LNFA | LAS VEGAS | NV | 89147 | 66,459.95 | 3/26/2007 | 2 |
| 1003778451 | LNFA | COOPERSVILLE | MI | 49404 | 26,938.87 | 3/26/2007 | 2 |
| 1003833098 | LNFA | MEMPHIS | TN | 38117 | 23,841.44 | 3/26/2007 | 2 |
| 1003899945 | LNFA | MINNEAPOLIS | MN | 55407 | 52,774.51 | 3/26/2007 | 2 |
| 1003905466 | LNFA | FAR ROCKAWAY | NY | 11691 | 52,611.24 | 3/26/2007 | 2 |
| 1003921386 | LNFA | PEORIA | AZ | 85382 | 65,816.25 | 3/26/2007 | 2 |
| 1003932702 | LNFA | CHARLOTTE | NC | 28215 | 31,172.84 | 3/26/2007 | 2 |
| 1003933925 | LNFA | WATERFORD | MI | 48329 | 30,659.02 | 3/26/2007 | 2 |
| 1003940490 | LNFA | ROYAL OAK | MI | 48073 | 53,965.70 | 3/25/2007 | 2 |
| 1003950987 | LNFA | BROOKLYN | NY | 11207 | 109,699.54 | 3/25/2007 | 2 |
| 1003954019 | LNFA | WAIANAE | HI | 96792 | 77,565.50 | 3/26/2007 | 2 |
| 1004024200 | LNFA | PINELLAS PARK | FL | 33781 | 30,300.00 | 3/26/2007 | 2 |
| 1004028572 | LNFA | WINDSOR MILL | MD | 21244 | 38,808.31 | 3/25/2007 | 2 |
| 1004044509 | LNFA | STOCKTON | CA | 95219 | 116,587.85 | 3/26/2007 | 2 |
| 1004046838 | LNFA | LITHONIA | GA | 30058 | 30,911.60 | 3/26/2007 | 2 |
| 1004048391 | LNFA | BONITA | CA | 91902 | 176,787.12 | 3/26/2007 | 2 |
| 1004089051 | LNFA | MORENO VALLE | CA | 92552 | 80,000.00 | 3/26/2007 | 2 |
| 1004090539 | LNFA | SACRAMENTO | CA | 95834 | 92,815.32 | 3/26/2007 | 2 |
| 1004096203 | LNFA | ATLANTA | GA | 30354 | 27,929.36 | 3/26/2007 | 2 |
| 1004099558 | LNFA | RIVERSIDE | CA | 92503 | 90,000.00 | 3/26/2007 | 2 |
| 1004146640 | LNFA | NASHVILLE | TN | 37221 | 34,478.49 | 3/25/2007 | 2 |
| 1004146819 | LNFA | UPLAND | CA | 91784 | 95,191.15 | 3/26/2007 | 2 |
| 1004158949 | LNFA | JAMAICA | NY | 11433 | 63,973.44 | 3/26/2007 | 2 |
| 1004194124 | LNFA | GLENBURN | ME | 4401 | 31,952.75 | 3/26/2007 | 2 |
| 1004194703 | LNFA | LAKE ELSINORE | CA | 92532 | 96,706.01 | 3/26/2007 | 2 |
| 1004196006 | LNFA | COLORADO SPR | CO | 80911 | 38,908.26 | 3/26/2007 | 2 |
| 1004225403 | LNFA | MODESTO | CA | 95350 | 41,918.61 | 3/25/2007 | 2 |
| 1004242901 | LNFA | DESOTO | TX | 75115 | 42,991.05 | 3/26/2007 | 2 |
| 1004255852 | LNFA | MURRIETA | CA | 92563 | 92,428.06 | 3/26/2007 | 2 |
| 1004283778 | LNFA | LITTLE ROCK | AR | 72211 | 34,232.29 | 3/26/2007 | 2 |
| 1004303881 | LNFA | MURRIETA | CA | 92563 | 98,431.91 | 3/25/2007 | 2 |
| 1004306307 | LNFA | EVANSVILLE | IN | 47710 | 23,549.40 | 3/26/2007 | 2 |
| 1004331495 | LNFA | PARLIER | CA | 93648 | 43,935.59 | 3/26/2007 | 2 |
| 1004355968 | LNFA | HEMPSTEAD | NY | 11550 | 72,000.00 | 3/26/2007 | 2 |
| 1004363771 | LNFA | MURRIETA | CA | 92562 | 56,665.01 | 3/26/2007 | 2 |
| 1004396852 | LNFA | LONGMONT | CO | 80501 | 31,956.25 | 3/25/2007 | 2 |
| 1004415305 | LNFA | MINNEAPOLIS | MN | 55411 | 39,961.22 | 3/26/2007 | 2 |
| 1004444961 | LNFA | YORK | SC | 29745 | 36,608.09 | 3/26/2007 | 2 |
| 1004456403 | LNFA | ONTARIO | CA | 91764 | 83,686.44 | 3/26/2007 | 2 |
| 1004461807 | LNFA | CITRUS HEIGHT | CA | 95610 | 62,247.17 | 3/25/2007 | 2 |
| 1004469649 | LNFA | CORAL GABLES | FL | 33134 | 126,800.00 | 3/26/2007 | 2 |
| 1004485435 | LNFA | BOTHELL | WA | 98011 | 28,455.32 | 3/25/2007 | 2 |
| 1004513351 | LNFA | VICTORVILLE | CA | 92395 | 70,913.66 | 3/26/2007 | 2 |
| 1004540438 | LNFA | MORENO VALLE | CA | 92557 | 73,493.63 | 3/26/2007 | 2 |
| 1004555298 | LNFA | CORONA | CA | 92882 | 105,626.22 | 3/26/2007 | 2 |
| 1004561566 | LNFA | WYOMING | MI | 49519 | 27,691.13 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1004574696 | LNFA | LILBURN | GA | 30047 | 25,782 68 | 3/26/2007 | 2 |
| 1004596592 | LNFA | DALLAS | TX | 75229 | 47,578.02 | 3/26/2007 | 2 |
| 1004605920 | LNFA | LAREDO | TX | 78045 | 26,962.29 | 3/26/2007 | 2 |
| 1004625579 | LNFA | MOUNT JULIET | TN | 37122 | 35,130.07 | 3/26/2007 | 2 |
| 1004657473 | LNFA | BARSTOW | CA | 92311 | 34,842.05 | 3/26/2007 | 2 |
| 1004666472 | LNFA | NORTH HIGHLAI | CA | 95660 | 56,472 47 | 3/26/2007 | 2 |
| 1004672562 | LNFA | VISALIA | CA | 93291 | 82,504.00 | 3/26/2007 | 2 |
| 1004685139 | LNFA | SUISUN CITY | CA | 94585 | 119,793 57 | 3/26/2007 | 2 |
| 1004689091 | LNFA | MODESTO | CA | 95355 | 87,903 26 | 3/26/2007 | 2 |
| 1004690052 | LNFA | SAN DIEGO | CA | 92129 | 150,423.57 | 3/26/2007 | 2 |
| 1004712528 | LNFA | DELAND | FL | 32724 | 34,930.40 | 3/26/2007 | 2 |
| 1004716258 | LNFA | SALTON CITY | CA | 92275 | 51,907.55 | 3/26/2007 | 2 |
| 1004718595 | LNFA | MORENO VALLE | CA | 92553 | 63,762.88 | 3/25/2007 | 2 |
| 1004758630 | LNFA | APPLE VALLEY | CA | 92307 | 144,916.61 | 3/26/2007 | 2 |
| 1004762046 | LNFA | PARAMOUNT | CA | 90723 | 47,058.82 | 3/26/2007 | 2 |
| 1004763651 | LNFA | AURORA | IL | 60506 | 32,783.15 | 3/26/2007 | 2 |
| 1004765454 | LNFA | LEESBURG | FL | 34788 | 35,523.18 | 3/26/2007 | 2 |
| 1004773294 | LNFA | NEWARK | CA | 94560 | 124,712.60 | 3/26/2007 | 2 |
| 1004783746 | LNFA | DETROIT | MI | 48205 | 16,342 81 | 3/26/2007 | 2 |
| 1004790195 | LNFA | CHICOPEE | MA | 1013 | 37,872 68 | 3/26/2007 | 2 |
| 1004799258 | LNFA | CORONA | CA | 92883 | 101,911.55 | 3/26/2007 | 2 |
| 1004813063 | LNFA | CAPE CORAL | FL | 33993 | 52,171 93 | 3/26/2007 | 2 |
| 1004830268 | LNFA | SUMNER | WA | 98390 | 74,746.38 | 3/26/2007 | 2 |
| 1004847107 | LNFA | CHICAGO | IL | 60624 | 69,929 19 | 3/25/2007 | 2 |
| 1004849481 | LNFA | SALISBURY | NC | 28146 | 25,174.36 | 3/26/2007 | 2 |
| 1004875460 | LNFA | PORT CHARLOT | FL | 33953 | 40,688.60 | 3/26/2007 | 2 |
| 1004886127 | LNFA | NORTH PROVIDI | RI | 2904 | 25,814.75 | 3/26/2007 | 2 |
| 1004887073 | LNFA | LA PUENTE | CA | 91746 | 84,504 60 | 3/26/2007 | 2 |
| 1004889348 | LNFA | CHICAGO | IL | 60619 | 39,786.69 | 3/25/2007 | 2 |
| 1004899934 | LNFA | WESTLAND | MI | 48186 | 25,904 65 | 3/25/2007 | 2 |
| 1004911135 | LNFA | BROOKLYN | NY | 11207 | 102,382 07 | 3/26/2007 | 2 |
| 1004915015 | LNFA | VISALIA | CA | 93291 | 33,898.17 | 3/26/2007 | 2 |
| 1004926030 | LNFA | BRANSON | MO | 65616 | 16,865.88 | 3/26/2007 | 2 |
| 1004944626 | LNFA | LANCASTER | CA | 93535 | 82,193.60 | 3/26/2007 | 2 |
| 1004945527 | LNFA | WAUSAU | WI | 54401 | 34,494.62 | 3/26/2007 | 2 |
| 1004948597 | LNFA | CEDAR HILL | TX | 75104 | 21,928 43 | 3/26/2007 | 2 |
| 1004949550 | LNFA | EVERETT | WA | 98208 | 59,376.94 | 3/26/2007 | 2 |
| 1004959824 | LNFA | LEHIGH ACRES | FL | 33971 | 54,302.91 | 3/26/2007 | 2 |
| 1004967860 | LNFA | WINSTON SALEI | NC | 27106 | 24,931.26 | 3/26/2007 | 2 |
| 1004974068 | LNFA | LINCOLN PARK | MI | 48146 | 27,740 04 | 3/26/2007 | 2 |
| 1004998168 | LNFA | WESTMINSTER | CA | 92683 | 122,730.07 | 3/26/2007 | 2 |
| 1005007084 | LNFA | BROOKLYN PAR | MN | 55428 | 75,000 00 | 3/26/2007 | 2 |
| 1005012522 | LNFA | ORANGE | CA | 92869 | 181,947 34 | 3/26/2007 | 2 |
| 1005027393 | LNFA | SANTA CLARITA | CA | 91350 | 95,213 48 | 3/25/2007 | 2 |
| 1005033732 | LNFA | DELPHI | IN | 46923 | 17,186.93 | 3/26/2007 | 2 |
| 1005034287 | LNFA | LAREDO | TX | 78045 | 18,491 66 | 3/26/2007 | 2 |
| 1005035348 | LNFA | PEABODY | MA | 1960 | 91,809 94 | 3/25/2007 | 2 |
| 1005038513 | LNFA | CALEXICO | CA | 92231 | 72,073 94 | 3/26/2007 | 2 |
| 1005047497 | LNFA | JAMAICA | NY | 11420 | 109,964.45 | 3/25/2007 | 2 |
| 1005048192 | LNFA | PITTSFIELD | ME | 4967 | 16,106.85 | 3/26/2007 | 2 |
| 1005081001 | LNFA | NEWPORT NEW: | VA | 23606 | 63,406 57 | 3/25/2007 | 1 |
| 1005085230 | LNFA | LANCASTER | CA | 93534 | 51,902 18 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1005091973 | LNFA | JACKSON | MI | 49202 | 21,715.43 | 3/26/2007 | 2 |
| 1005094756 | LNFA | DAVENPORT | IA | 52806 | 22,143.02 | 3/26/2007 | 2 |
| 1005095309 | LNFA | ELGIN | IL | 60123 | 58,066.41 | 3/26/2007 | 2 |
| 1005099626 | LNFA | CLOVIS | CA | 93612 | 49,908.48 | 3/26/2007 | 2 |
| 1005118561 | LNFA | MOORESVILLE | IN | 46158 | 21,643.54 | 3/26/2007 | 2 |
| 1005144667 | LNFA | SAN BERNARDIN | CA | 92404 | 56,846.79 | 3/26/2007 | 2 |
| 1005154192 | LNFA | DECATUR | GA | 30030 | 50,178.26 | 3/26/2007 | 2 |
| 1005165153 | LNFA | PEARLAND | TX | 77584 | 36,911.20 | 3/26/2007 | 2 |
| 1005170931 | LNFA | CHICAGO | IL | 60628 | 17,924.53 | 3/26/2007 | 2 |
| 1005173830 | LNFA | CENTERTON | AR | 72719 | 26,418.59 | 3/26/2007 | 2 |
| 1005174036 | LNFA | GRANADA HILLS | CA | 91344 | 111,198.91 | 3/25/2007 | 2 |
| 1005192463 | LNFA | CLINTON TOWN: | MI | 48038 | 18,402.88 | 3/26/2007 | 2 |
| 1005196664 | LNFA | RICHTON PARK | IL | 60471 | 28,131.06 | 3/26/2007 | 2 |
| 1005201499 | LNFA | DALLAS | TX | 75217 | 16,556.09 | 3/26/2007 | 2 |
| 1005204352 | LNFA | HOUSTON | TX | 77095 | 30,294.36 | 3/26/2007 | 2 |
| 1005206546 | LNFA | CRAMERTON | NC | 28032 | 86,858.26 | 3/26/2007 | 2 |
| 1005233810 | LNFA | CHICAGO | IL | 60624 | 42,988.23 | 3/26/2007 | 2 |
| 1005258810 | LNFA | CORONA | CA | 92882 | 99,920.68 | 3/25/2007 | 2 |
| 1005264938 | LNFA | FONTANA | CA | 92336 | 108,386.05 | 3/26/2007 | 2 |
| 1005265081 | LNFA | GLENN HEIGHTS | TX | 75154 | 35,159.20 | 3/25/2007 | 2 |
| 1005287272 | LNFA | ARLINGTON | TX | 76016 | 40,451.94 | 3/25/2007 | 2 |
| 1005292122 | LNFA | FONTANA | CA | 92336 | 137,229.13 | 3/25/2007 | 2 |
| 1005292872 | LNFA | ORLANDO | FL | 32808 | 32,130.94 | 3/25/2007 | 2 |
| 1005324507 | LNFA | LOS ANGELES | CA | 90744 | 101,863.92 | 3/26/2007 | 2 |
| 1005328344 | LNFA | CORONA | NY | 11368 | 149,800.00 | 3/26/2007 | 2 |
| 1005332320 | LNFA | LITTLE ROCK | AR | 72210 | 44,669.19 | 3/26/2007 | 2 |
| 1005335960 | LNFA | SUISUN CITY | CA | 94585 | 95,703.31 | 3/26/2007 | 2 |
| 1005338556 | LNFA | TULSA | OK | 74137 | 136,967.59 | 3/26/2007 | 2 |
| 1005354573 | LNFA | HARRISON | AR | 72601 | 16,832.34 | 3/26/2007 | 2 |
| 1005355545 | LNFA | TRACY | CA | 95377 | 136,381.38 | 3/26/2007 | 2 |
| 1005381428 | LNFA | HAMPTON | GA | 30228 | 37,388.05 | 3/26/2007 | 2 |
| 1005394600 | LNFA | LOS ANGELES | CA | 90020 | 64,962.61 | 3/26/2007 | 2 |
| 1005405046 | LNFA | INDEPENDENCE | KY | 41051 | 14,967.76 | 3/26/2007 | 2 |
| 1005431614 | LNFA | HAWTHORNE | NJ | 7506 | 108,000.00 | 3/25/2007 | 2 |
| 1005438476 | LNFA | APPLE VALLEY | CA | 92307 | 139,000.00 | 3/26/2007 | 2 |
| 1005450086 | LNFA | LAS VEGAS | NV | 89148 | 155,962.68 | 3/25/2007 | 2 |
| 1005456302 | LNFA | PEORIA | AZ | 85345 | 40,845.13 | 3/26/2007 | 2 |
| 1005458952 | LNFA | LAWRENCEVILLI | GA | 30044 | 25,989.66 | 3/26/2007 | 2 |
| 1005498954 | LNFA | KINGWOOD | TX | 77339 | 30,907.29 | 3/26/2007 | 2 |
| 1005499052 | LNFA | LANCASTER | TX | 75146 | 33,488.67 | 3/26/2007 | 2 |
| 1005500852 | LNFA | WYANDOTTE | MI | 48192 | 30,581.99 | 3/25/2007 | 2 |
| 1005552724 | LNFA | MURRIETA | CA | 92563 | 62,912.23 | 3/25/2007 | 2 |
| 1005585253 | LNFA | MORENO VALLE | CA | 92557 | 87,976.71 | 3/26/2007 | 2 |
| 1005586029 | LNFA | ALBUQUERQUE | NM | 87121 | 17,355.51 | 3/26/2007 | 2 |
| 1005591380 | LNFA | VAN NUYS AREA | CA | 91406 | 115,681.59 | 3/26/2007 | 2 |
| 1005625175 | LNFA | SAN FRANCISC( | CA | 94103 | 139,802.29 | 3/26/2007 | 2 |
| 1005625326 | LNFA | TAYLOR | MI | 48180 | 28,928.80 | 3/26/2007 | 2 |
| 1005683343 | LNFA | RANCHO VIEJO | TX | 78575 | 22,843.06 | 3/26/2007 | 2 |
| 1005686867 | LNFA | SAN ANTONIO | TX | 78254 | 20,899.45 | 3/26/2007 | 2 |
| 1005687571 | LNFA | CHATTANOOGA | TN | 37412 | 24,104.15 | 3/26/2007 | 2 |
| 1005688598 | LNFA | LANCASTER | CA | 93536 | 101,835.62 | 3/26/2007 | 2 |
| 1005694732 | LNFA | OAKLAND | CA | 94602 | 117,800.00 | 3/25/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|---|---|---|
| 1005695553 | LNFA | REEDLEY | CA | 93654 | 67,485.00 | 3/26/2007 | 2 |
| 1005700547 | LNFA | TRACY | CA | 95377 | 130,682.58 | 3/26/2007 | 2 |
| 1005719010 | LNFA | AMITYVILLE | NY | 11701 | 79,974.14 | 3/26/2007 | 2 |
| 1005722596 | LNFA | TAMPA | FL | 33607 | 15,974.50 | 3/26/2007 | 2 |
| 1005739695 | LNFA | SACRAMENTO | CA | 95820 | 75,000.00 | 3/26/2007 | 2 |
| 1005745571 | LNFA | THOUSAND OAK | CA | 91360 | 137,888.04 | 3/26/2007 | 2 |
| 1005759896 | LNFA | VALDOSTA | GA | 31602 | 19,192.26 | 3/26/2007 | 2 |
| 1005760214 | LNFA | GRAND RAPIDS | MI | 49503 | 16,982.69 | 3/26/2007 | 2 |
| 1005768065 | LNFA | LOS ANGELES | CA | 90011 | 77,871.25 | 3/26/2007 | 2 |
| 1005768412 | LNFA | UNION CITY | GA | 30291 | 38,468.25 | 3/26/2007 | 2 |
| 1005771925 | LNFA | AMITYVILLE | NY | 11701 | 43,258.17 | 3/25/2007 | 2 |
| 1005803080 | LNFA | MARKHAM | IL | 60428 | 20,995.08 | 3/26/2007 | 2 |
| 1005806648 | LNFA | EVERETT | WA | 98204 | 50,917.81 | 3/26/2007 | 2 |
| 1005806826 | LNFA | WARREN | MI | 48091 | 24,970.87 | 3/26/2007 | 2 |
| 1005807889 | LNFA | MITCHELL | IN | 47446 | 16,978.01 | 3/26/2007 | 2 |
| 1005822979 | LNFA | MACON | GA | 31201 | 120,931.94 | 3/26/2007 | 2 |
| 1005828483 | LNFA | AREA OF LANCA | CA | 93536 | 74,643.14 | 3/26/2007 | 2 |
| 1005836866 | LNFA | CHICAGO HEIGH | IL | 60411 | 20,964.43 | 3/26/2007 | 2 |
| 1005843313 | LNFA | ELK GROVE | CA | 95757 | 109,938.39 | 3/26/2007 | 2 |
| 1005844045 | LNFA | DENVER | CO | 80223 | 37,961.32 | 3/25/2007 | 2 |
| 1005847872 | LNFA | PASADENA | CA | 91107 | 129,830.14 | 3/26/2007 | 2 |
| 1005849442 | LNFA | PLANTATION | FL | 33322 | 100,000.00 | 3/26/2007 | 2 |
| 1005849898 | LNFA | HESPERIA | CA | 92345 | 60,899.32 | 3/26/2007 | 2 |
| 1005879374 | LNFA | MIAMI BEACH | FL | 33139 | 40,897.06 | 3/25/2007 | 2 |
| 1005880638 | LNFA | ELK GROVE | CA | 95758 | 93,673.81 | 3/26/2007 | 2 |
| 1005883029 | LNFA | TWIN FALLS | ID | 83301 | 27,298.34 | 3/26/2007 | 2 |
| 1005888934 | LNFA | FRESNO | CA | 93705 | 52,904.51 | 3/26/2007 | 2 |
| 1005898889 | LNFA | WHITE BLUFF | TN | 37187 | 21,787.65 | 3/26/2007 | 2 |
| 1005908351 | LNFA | CEDAR HILL | TX | 75104 | 22,241.65 | 3/26/2007 | 2 |
| 1005910151 | LNFA | RICHMOND | CA | 94801 | 100,746.35 | 3/26/2007 | 2 |
| 1005920104 | LNFA | RIVERSIDE | CA | 92509 | 100,970.12 | 3/26/2007 | 2 |
| 1005920300 | LNFA | BIRMINGHAM | AL | 35215 | 17,381.39 | 3/26/2007 | 2 |
| 1005941467 | LNFA | BRUSH | CO | 80723 | 25,255.33 | 3/25/2007 | 2 |
| 1005947826 | LNFA | MARIETTA | GA | 30067 | 37,788.44 | 3/26/2007 | 2 |
| 1005963157 | LNFA | LOS ANGELES | CA | 90732 | 124,969.48 | 3/26/2007 | 2 |
| 1005973618 | LNFA | CAMBRIA HEIGH | NY | 11411 | 79,021.99 | 3/25/2007 | 2 |
| 1005975867 | LNFA | KNOXVILLE | TN | 37923 | 24,146.47 | 3/26/2007 | 2 |
| 1005978980 | LNFA | ANCHORAGE | AK | 99508 | 24,982.42 | 3/26/2007 | 2 |
| 1005987747 | LNFA | LAS VEGAS | NV | 89131 | 143,482.22 | 3/25/2007 | 2 |
| 1005988700 | LNFA | BROCKTON | MA | 2301 | 39,899.80 | 3/26/2007 | 2 |
| 1005989530 | LNFA | PHOENIX | AZ | 85009 | 25,088.26 | 3/26/2007 | 2 |
| 1005990788 | LNFA | FONTANA | CA | 92336 | 99,600.00 | 3/26/2007 | 2 |
| 1005992731 | LNFA | SAN DIEGO | CA | 92101 | 139,759.19 | 3/26/2007 | 2 |
| 1006007073 | LNFA | MIAMI | FL | 33156 | 331,232.04 | 3/25/2007 | 1 |
| 1006008946 | LNFA | CHICAGO | IL | 60651 | 31,992.51 | 3/26/2007 | 2 |
| 1006014948 | LNFA | BROOKLYN | NY | 11236 | 109,960.75 | 3/26/2007 | 2 |
| 1006035391 | LNFA | PALMDALE | CA | 93591 | 37,881.23 | 3/26/2007 | 2 |
| 1006037353 | LNFA | WORCESTER | MA | 1609 | 139,791.06 | 3/25/2007 | 2 |
| 1006040045 | LNFA | HAYWARD | CA | 94544 | 123,750.88 | 3/26/2007 | 2 |
| 1006041240 | LNFA | PHOENIX | AZ | 85032 | 58,985.23 | 3/26/2007 | 2 |
| 1006044657 | LNFA | DOUGLASVILLE | GA | 30135 | 23,867.93 | 3/26/2007 | 2 |
| 1006053511 | LNFA | SAYREVILLE | NJ | 8879 | 67,897.39 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1006053691 | LNFA | MEMPHIS | TN | 38125 | 29,845.16 | 3/26/2007 | 2 |
| 1006059427 | LNFA | COLUMBUS | OH | 43232 | 28,152.03 | 3/25/2007 | 2 |
| 1006066375 | LNFA | CHICAGO | IL | 60609 | 45,852.95 | 3/25/2007 | 2 |
| 1006068186 | LNFA | BALTIMORE | MD | 21239 | 30,430.57 | 3/26/2007 | 2 |
| 1006069201 | LNFA | TRACY | CA | 95376 | 94,000.00 | 3/25/2007 | 2 |
| 1006072180 | LNFA | CAPE CORAL | FL | 33909 | 48,587.38 | 3/26/2007 | 2 |
| 1006081483 | LNFA | HOBART | IN | 46342 | 19,587.27 | 3/26/2007 | 2 |
| 1006081768 | LNFA | LA MARQUE | TX | 77568 | 54,974.61 | 3/26/2007 | 2 |
| 1006095717 | LNFA | FAIR LAWN | NJ | 7410 | 98,918.68 | 3/26/2007 | 2 |
| 1006098527 | LNFA | HAYWARD | CA | 94545 | 136,758.29 | 3/26/2007 | 2 |
| 1006098796 | LNFA | LANCASTER | CA | 93535 | 72,000.00 | 3/26/2007 | 2 |
| 1006101782 | LNFA | BRADENTON | FL | 34212 | 93,703.00 | 3/25/2007 | 2 |
| 1006104379 | LNFA | HEMPSTEAD | NY | 11550 | 83,952.00 | 3/26/2007 | 2 |
| 1006117542 | LNFA | ELK GROVE | CA | 95757 | 111,906.66 | 3/26/2007 | 2 |
| 1006129897 | LNFA | ELK GROVE | CA | 95624 | 91,970.25 | 3/26/2007 | 2 |
| 1006139172 | LNFA | CORONA | CA | 92883 | 134,957.79 | 3/26/2007 | 2 |
| 1006146716 | LNFA | CHICAGO | IL | 60628 | 23,400.00 | 3/26/2007 | 2 |
| 1006158230 | LNFA | VAN BUREN | AR | 72956 | 14,885.58 | 3/26/2007 | 2 |
| 1006158383 | LNFA | ROWLETT | TX | 75088 | 27,201.45 | 3/26/2007 | 2 |
| 1006158846 | LNFA | SAINT PAUL | MN | 55103 | 35,854.88 | 3/25/2007 | 2 |
| 1006161100 | LNFA | DENTON | TX | 76209 | 18,990.63 | 3/26/2007 | 2 |
| 1006169503 | LNFA | RICHMOND | VA | 23231 | 56,982.95 | 3/26/2007 | 2 |
| 1006170948 | LNFA | ORLAND PARK | IL | 60462 | 85,000.00 | 3/26/2007 | 2 |
| 1006175444 | LNFA | OZONE PARK | NY | 11417 | 83,794.19 | 3/26/2007 | 2 |
| 1006178851 | LNFA | FOUNTAIN VALL | CA | 92708 | 129,964.81 | 3/26/2007 | 2 |
| 1006180946 | LNFA | ATHENS | AL | 35611 | 25,720.39 | 3/26/2007 | 2 |
| 1006181981 | LNFA | MINNEAPOLIS | MN | 55411 | 33,985.64 | 3/26/2007 | 2 |
| 1006185969 | LNFA | DES MOINES | IA | 50317 | 17,191.62 | 3/26/2007 | 2 |
| 1006189894 | LNFA | CHICAGO | IL | 60639 | 71,976.99 | 3/26/2007 | 2 |
| 1006195226 | LNFA | JAMESTOWN | ND | 58401 | 18,578.09 | 3/26/2007 | 2 |
| 1006196635 | LNFA | SALTON CITY | CA | 92275 | 45,000.00 | 3/26/2007 | 2 |
| 1006197206 | LNFA | FONTANA | CA | 92335 | 89,000.00 | 3/26/2007 | 2 |
| 1006201451 | LNFA | GLENWOOD SPF | CO | 81601 | 151,800.69 | 3/25/2007 | 2 |
| 1006203761 | LNFA | BONNE TERRE | MO | 63628 | 15,373.61 | 3/26/2007 | 2 |
| 1006209140 | LNFA | NORTH LAS VEC | NV | 89032 | 57,880.26 | 3/26/2007 | 2 |
| 1006211253 | LNFA | TUCSON | AZ | 85743 | 87,930.21 | 3/25/2007 | 2 |
| 1006217051 | LNFA | CYPRESS | TX | 77429 | 20,880.60 | 3/26/2007 | 2 |
| 1006219166 | LNFA | SOUTH EL MON | CA | 91733 | 109,663.64 | 3/26/2007 | 2 |
| 1006225881 | LNFA | MORENO VALLE | CA | 92557 | 84,933.31 | 3/26/2007 | 2 |
| 1006227120 | LNFA | GRANADA HILLS | CA | 91344 | 185,000.00 | 3/25/2007 | 2 |
| 1006229208 | LNFA | BOWIE | MD | 20721 | 185,577.92 | 3/25/2007 | 2 |
| 1006245468 | LNFA | STOCKTON | CA | 95209 | 86,000.00 | 3/26/2007 | 2 |
| 1006247625 | LNFA | LA MIRADA | CA | 90638 | 117,000.00 | 3/26/2007 | 2 |
| 1006253298 | LNFA | MYRTLE BEACH | SC | 29577 | 26,334.56 | 3/26/2007 | 2 |
| 1006254796 | LNFA | IRMO | SC | 29063 | 19,918.46 | 3/26/2007 | 2 |
| 1006256543 | LNFA | DENVER | CO | 80249 | 48,937.17 | 3/25/2007 | 2 |
| 1006257739 | LNFA | EAST PALO ALT | CA | 94303 | 129,799.49 | 3/25/2007 | 2 |
| 1006264268 | LNFA | BROOKLYN | NY | 11234 | 140,000.00 | 3/26/2007 | 2 |
| 1006268200 | LNFA | ALBUQUERQUE | NM | 87105 | 29,222.86 | 3/26/2007 | 2 |
| 1006270144 | LNFA | FRESNO | CA | 93727 | 64,984.04 | 3/25/2007 | 2 |
| 1006276825 | LNFA | KATY | TX | 77494 | 149,860.93 | 3/26/2007 | 2 |
| 1006287243 | LNFA | ELK GROVE | CA | 95624 | 83,916.47 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|---|---|---|
| 1006292193 | LNFA | BROOKLYN | NY | 11233 | 123,931.01 | 3/26/2007 | 2 |
| 1006294574 | LNFA | JACKSONVILLE | FL | 32218 | 16,950.86 | 3/26/2007 | 2 |
| 1006295350 | LNFA | NORTH HILLS | CA | 91343 | 110,205 23 | 3/26/2007 | 2 |
| 1006296411 | LNFA | MILLINGTON | TN | 38053 | 20,576.99 | 3/26/2007 | 2 |
| 1006296634 | LNFA | PARAMOUNT | CA | 90723 | 106,000.00 | 3/26/2007 | 2 |
| 1006297599 | LNFA | MCALESTER | OK | 74501 | 23,866.28 | 3/26/2007 | 2 |
| 1006301101 | LNFA | EL LAGO | TX | 77586 | 35,000.00 | 3/26/2007 | 2 |
| 1006302798 | LNFA | WEST MEMPHIS | AR | 72301 | 20,162.79 | 3/26/2007 | 2 |
| 1006305615 | LNFA | COLUMBUS | OH | 43223 | 24,556 92 | 3/26/2007 | 2 |
| 1006306892 | LNFA | BALTIMORE | MD | 21207 | 47,709.90 | 3/25/2007 | 2 |
| 1006315061 | LNFA | VALENCIA | CA | 91354 | 125,933.70 | 3/26/2007 | 2 |
| 1006316587 | LNFA | KATY | TX | 77450 | 36,745.90 | 3/25/2007 | 2 |
| 1006317693 | LNFA | BROWNSVILLE | TX | 78521 | 14,773.80 | 3/26/2007 | 2 |
| 1006318683 | LNFA | RICHMOND | VA | 23223 | 33,538.21 | 3/26/2007 | 2 |
| 1006325773 | LNFA | KILLEEN | TX | 76549 | 22,923.76 | 3/26/2007 | 2 |
| 1006330641 | LNFA | LANCASTER | CA | 93535 | 71,852.25 | 3/26/2007 | 2 |
| 1006333032 | LNFA | LAS VEGAS | NV | 89148 | 83,800 00 | 3/26/2007 | 2 |
| 1006335218 | LNFA | WARWICK | RI | 2889 | 54,311.33 | 3/26/2007 | 2 |
| 1006335593 | LNFA | PROVIDENCE | RI | 2907 | 44,971.08 | 3/26/2007 | 2 |
| 1006339036 | LNFA | WAHIAWA | HI | 96786 | 23,857.88 | 3/26/2007 | 2 |
| 1006341648 | LNFA | SAVANNAH | TN | 38372 | 18,878.80 | 3/26/2007 | 2 |
| 1006351208 | LNFA | MORENO VALLE | CA | 92553 | 67,917.71 | 3/26/2007 | 2 |
| 1006368557 | LNFA | BELLA VISTA | AR | 72714 | 17,577.46 | 3/26/2007 | 2 |
| 1006369066 | LNFA | RIVERDALE | IL | 60827 | 108,600.86 | 3/25/2007 | 1 |
| 1006380793 | LNFA | BAKERSFIELD | CA | 93313 | 68,670.42 | 3/25/2007 | 2 |
| 1006388447 | LNFA | GROVE CITY | OH | 43123 | 26,688 39 | 3/26/2007 | 2 |
| 1006388731 | LNFA | BURLESON | TX | 76028 | 29,590.38 | 3/26/2007 | 2 |
| 1006389366 | LNFA | FORT WORTH | TX | 76133 | 18,531.55 | 3/26/2007 | 2 |
| 1006392931 | LNFA | SUPERIOR | WI | 54880 | 17,769 37 | 3/26/2007 | 2 |
| 1006394225 | LNFA | LANCASTER | CA | 93534 | 79,723.72 | 3/25/2007 | 2 |
| 1006394626 | LNFA | MANTECA | CA | 95336 | 78,721.02 | 3/26/2007 | 2 |
| 1006396312 | LNFA | LONOKE | AR | 72086 | 21,861 41 | 3/26/2007 | 2 |
| 1006401486 | LNFA | BINGHAMTON | NY | 13903 | 18,020.71 | 3/26/2007 | 2 |
| 1006404651 | LNFA | MIDDLEBORO | MA | 2346 | 73,980 00 | 3/26/2007 | 2 |
| 1006404848 | LNFA | SAN DIEGO | CA | 92154 | 98,000.00 | 3/26/2007 | 2 |
| 1006405197 | LNFA | WAHIAWA | HI | 96786 | 52,747.16 | 3/25/2007 | 2 |
| 1006407293 | LNFA | BROOKLYN | NY | 11223 | 115,000.00 | 3/26/2007 | 2 |
| 1006408942 | LNFA | FRISCO | TX | 75035 | 50,000.00 | 3/26/2007 | 2 |
| 1006417157 | LNFA | RIVERSIDE | CA | 92506 | 48,580.26 | 3/26/2007 | 2 |
| 1006418450 | LNFA | BALTIMORE | MD | 21230 | 56,470.16 | 3/26/2007 | 2 |
| 1006419333 | LNFA | RICHMOND HILL | NY | 11418 | 110,000.00 | 3/26/2007 | 2 |
| 1006431042 | LNFA | CHESTNUT RIDC | NY | 10977 | 95,789.80 | 3/25/2007 | 2 |
| 1006431854 | LNFA | CORONA | CA | 92882 | 96,373.62 | 3/26/2007 | 2 |
| 1006432988 | LNFA | EAST BERNARD | TX | 77435 | 22,624.06 | 3/26/2007 | 2 |
| 1006433549 | LNFA | RIVERSIDE | CA | 92505 | 94,899.00 | 3/26/2007 | 2 |
| 1006435342 | LNFA | TEMECULA | CA | 92592 | 166,000.00 | 3/26/2007 | 2 |
| 1006438376 | LNFA | MADISON HEIGH | MI | 48071 | 31,600.00 | 3/26/2007 | 2 |
| 1006442370 | LNFA | CAPE CORAL | FL | 33990 | 41,000 00 | 3/25/2007 | 2 |
| 1006443057 | LNFA | CLOVIS | NM | 88101 | 18,791 73 | 3/26/2007 | 2 |
| 1006454026 | LNFA | LANCASTER | CA | 93536 | 72,960.28 | 3/26/2007 | 2 |
| 1006462302 | LNFA | FRISCO | TX | 75034 | 107,750 24 | 3/26/2007 | 2 |
| 1006467094 | LNFA | RICHMOND HILL | NY | 11418 | 134,006 45 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1006468761 | LNFA | HAYWARD | CA | 94544 | 121,807.28 | 3/26/2007 | 2 |
| 1006469564 | LNFA | BROOKLYN | NY | 11208 | 116,970.72 | 3/26/2007 | 2 |
| 1006469635 | LNFA | BLOOMINGTON | TN | 38545 | 18,356 92 | 3/26/2007 | 2 |
| 1006477234 | LNFA | LADERA RANCH | CA | 92694 | 136,176.46 | 3/25/2007 | 2 |
| 1006477252 | LNFA | EL CAJON | CA | 92020 | 104,000.00 | 3/26/2007 | 2 |
| 1006480612 | LNFA | PATERSON | NJ | 7502 | 84,000.00 | 3/26/2007 | 2 |
| 1006482139 | LNFA | PATERSON | NJ | 7513 | 96,000.00 | 3/26/2007 | 2 |
| 1006491370 | LNFA | HOPATCONG | NJ | 7843 | 47,049.28 | 3/25/2007 | 2 |
| 1006494545 | LNFA | LOS ANGELES | CA | 90001 | 105,521.76 | 3/26/2007 | 2 |
| 1006495189 | LNFA | MINEOLA | TX | 75773 | 28,917 95 | 3/26/2007 | 2 |
| 1006495376 | LNFA | MONON | IN | 47959 | 23,962 98 | 3/26/2007 | 2 |
| 1006496240 | LNFA | LOVELAND | OH | 45140 | 25,670.58 | 3/26/2007 | 2 |
| 1006501118 | LNFA | HIGHLAND SPRII | VA | 23075 | 25,583 77 | 3/26/2007 | 2 |
| 1006501396 | LNFA | JERSEY CITY | NJ | 7305 | 74,979.24 | 3/26/2007 | 2 |
| 1006504785 | LNFA | APOPKA | FL | 32703 | 28,471 12 | 3/26/2007 | 2 |
| 1006505212 | LNFA | ANGIER | NC | 27501 | 28,143.27 | 3/26/2007 | 2 |
| 1006510901 | LNFA | NORTH BERGEN | NJ | 7047 | 78,697 80 | 3/25/2007 | 2 |
| 1006518128 | LNFA | SPRING | TX | 77379 | 22,651 21 | 3/26/2007 | 2 |
| 1006525566 | LNFA | MEMPHIS | TN | 38125 | 27,815.03 | 3/26/2007 | 2 |
| 1006526636 | LNFA | BROCKTON | MA | 2302 | 69,703.55 | 3/25/2007 | 2 |
| 1006529036 | LNFA | BRIDGETON | NJ | 8302 | 34,583 35 | 3/26/2007 | 2 |
| 1006531513 | LNFA | BONNE TERRE | MO | 63628 | 31,000.00 | 3/26/2007 | 2 |
| 1006537633 | LNFA | ROCHESTER | NY | 14620 | 23,393.87 | 3/26/2007 | 2 |
| 1006540950 | LNFA | BUCKEYE | AZ | 85326 | 42,680.70 | 3/25/2007 | 2 |
| 1006541646 | LNFA | KATY | TX | 77449 | 27,423 49 | 3/26/2007 | 2 |
| 1006545250 | LNFA | BAKERSFIELD | CA | 93307 | 52,948.68 | 3/25/2007 | 2 |
| 1006549853 | LNFA | CEDAR HILL | TX | 75104 | 25,290.96 | 3/26/2007 | 2 |
| 1006552955 | LNFA | MINNEAPOLIS | MN | 55401 | 44,176.12 | 3/26/2007 | 2 |
| 1006556666 | LNFA | MARRERO | LA | 70072 | 18,797 23 | 3/26/2007 | 2 |
| 1006560562 | LNFA | WOODLAND | CA | 95695 | 130,041.07 | 3/26/2007 | 2 |
| 1006560795 | LNFA | SUNRISE | FL | 33351 | 55,854.49 | 3/26/2007 | 2 |
| 1006561062 | LNFA | SAINT LOUIS | MO | 63121 | 14,984.40 | 3/26/2007 | 2 |
| 1006561892 | LNFA | CHICAGO | IL | 60620 | 33,976 93 | 3/26/2007 | 2 |
| 1006566511 | LNFA | LAKE ARROWHE | CA | 92352 | 59,902.24 | 3/25/2007 | 2 |
| 1006566833 | LNFA | SACRAMENTO | CA | 95815 | 61,946 24 | 3/25/2007 | 2 |
| 1006570711 | LNFA | RACELAND | LA | 70394 | 21,954.75 | 3/26/2007 | 2 |
| 1006574183 | LNFA | PHOENIX | AZ | 85053 | 43,241.48 | 3/26/2007 | 2 |
| 1006576047 | LNFA | EDWARDS | CO | 81632 | 49,879 92 | 3/26/2007 | 2 |
| 1006576332 | LNFA | RIVERSIDE | CA | 92507 | 59,952 93 | 3/26/2007 | 2 |
| 1006577028 | LNFA | LANCASTER | CA | 93535 | 56,759 20 | 3/26/2007 | 2 |
| 1006577448 | LNFA | CLIFTON | NJ | 7011 | 91,000.00 | 3/26/2007 | 2 |
| 1006582209 | LNFA | RIVERSIDE | CA | 92508 | 111,962 60 | 3/26/2007 | 2 |
| 1006582290 | LNFA | PAHOA | HI | 96778 | 45,867 89 | 3/26/2007 | 2 |
| 1006582968 | LNFA | BROOKLYN | NY | 11210 | 115,935.45 | 3/26/2007 | 2 |
| 1006586483 | LNFA | SAN LEANDRO | CA | 94578 | 88,969.95 | 3/25/2007 | 2 |
| 1006587507 | LNFA | OAKLAND | CA | 94605 | 83,904.05 | 3/25/2007 | 2 |
| 1006597685 | LNFA | RIALTO | CA | 92376 | 59,574.73 | 3/26/2007 | 2 |
| 1006598737 | LNFA | ANTELOPE | CA | 95843 | 69,350 17 | 3/25/2007 | 2 |
| 1006608370 | LNFA | HOUSTON | TX | 77048 | 25,744 60 | 3/25/2007 | 2 |
| 1006609556 | LNFA | GARY | IN | 46403 | 14,989.47 | 3/26/2007 | 2 |
| 1006611035 | LNFA | WHEAT RIDGE | CO | 80212 | 62,980 30 | 3/26/2007 | 2 |
| 1006619028 | LNFA | GILROY | CA | 95020 | 131,908.46 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1006627153 | LNFA | CYPRESS | TX | 77433 | 30,200.00 | 3/26/2007 | 2 |
| 1006629696 | LNFA | ANTIOCH | CA | 94509 | 92,914.77 | 3/26/2007 | 2 |
| 1006630407 | LNFA | DOLTON | IL | 60419 | 27,000.00 | 3/26/2007 | 2 |
| 1006633734 | LNFA | INDIANAPOLIS | IN | 46227 | 27,928.87 | 3/26/2007 | 2 |
| 1006634993 | LNFA | DETROIT | MI | 48219 | 23,389.82 | 3/26/2007 | 2 |
| 1006641404 | LNFA | IRVING | TX | 75062 | 23,476.45 | 3/26/2007 | 2 |
| 1006644474 | LNFA | ALPHARETTA | GA | 30022 | 180,000.00 | 3/26/2007 | 2 |
| 1006647220 | LNFA | CLAREMORE | OK | 74017 | 18,474.40 | 3/26/2007 | 2 |
| 1006648933 | LNFA | NORTH CHARLE SC | | 29418 | 24,991.83 | 3/26/2007 | 2 |
| 1006654033 | LNFA | HOUSTON | TX | 77047 | 27,474.50 | 3/26/2007 | 2 |
| 1006654499 | LNFA | FORT WORTH | TX | 76115 | 18,057.54 | 3/26/2007 | 2 |
| 1006654765 | LNFA | QUEEN CREEK | AZ | 85242 | 53,428.33 | 3/26/2007 | 2 |
| 1006656790 | LNFA | LOS ANGELES C CA | | 90222 | 69,922.85 | 3/26/2007 | 2 |
| 1006657600 | LNFA | LOS ANGELES | CA | 91504 | 99,872.04 | 3/26/2007 | 2 |
| 1006660703 | LNFA | INDIANAPOLIS | IN | 46260 | 31,082.72 | 3/25/2007 | 2 |
| 1006662569 | LNFA | NORTH BABYLO NY | | 11703 | 85,944.14 | 3/26/2007 | 2 |
| 1006662943 | LNFA | HUMBLE | TX | 77396 | 17,524.43 | 3/26/2007 | 2 |
| 1006666324 | LNFA | ARLINGTON | TN | 38002 | 65,146.00 | 3/26/2007 | 2 |
| 1006667797 | LNFA | BROOKLYN | NY | 11221 | 140,000.00 | 3/25/2007 | 2 |
| 1006669633 | LNFA | LA CENTER | WA | 98629 | 67,743.10 | 3/25/2007 | 2 |
| 1006669713 | LNFA | HONOLULU | HI | 96819 | 112,967.66 | 3/26/2007 | 2 |
| 1006671513 | LNFA | KISSIMMEE | FL | 34744 | 68,338.71 | 3/25/2007 | 2 |
| 1006672120 | LNFA | SUN CITY | CA | 92586 | 41,763.19 | 3/26/2007 | 2 |
| 1006672567 | LNFA | TAMPA | FL | 33617 | 27,787.35 | 3/25/2007 | 2 |
| 1006674495 | LNFA | LOCHBUIE | CO | 80603 | 37,567.33 | 3/26/2007 | 2 |
| 1006676206 | LNFA | MISSION HILLS | CA | 91345 | 124,000.00 | 3/26/2007 | 2 |
| 1006677802 | LNFA | ATLANTA | GA | 30331 | 60,943.47 | 3/25/2007 | 2 |
| 1006684466 | LNFA | HENDERSON | NV | 89074 | 178,800.35 | 3/26/2007 | 2 |
| 1006684661 | LNFA | TORRANCE | CA | 90503 | 174,941.69 | 3/26/2007 | 2 |
| 1006688729 | LNFA | ALLENTOWN | PA | 18103 | 30,000.00 | 3/26/2007 | 2 |
| 1006689032 | LNFA | MIRAMAR | FL | 33027 | 72,843.05 | 3/26/2007 | 2 |
| 1006690583 | LNFA | LAKEVILLE | MN | 55044 | 64,769.17 | 3/26/2007 | 2 |
| 1006693786 | LNFA | WESTBROOK | ME | 4092 | 51,966.24 | 3/26/2007 | 2 |
| 1006693802 | LNFA | UNIONDALE | NY | 11553 | 75,434.12 | 3/26/2007 | 2 |
| 1006696195 | LNFA | PALMDALE | CA | 93591 | 60,292.50 | 3/26/2007 | 2 |
| 1006697504 | LNFA | ADELANTO | CA | 92301 | 71,478.14 | 3/25/2007 | 2 |
| 1006697531 | LNFA | POMONA | CA | 91766 | 120,889.12 | 3/26/2007 | 2 |
| 1006698004 | LNFA | PALMDALE | CA | 93551 | 89,634.20 | 3/26/2007 | 2 |
| 1006700288 | LNFA | SOMERSET | NJ | 8873 | 72,973.97 | 3/25/2007 | 2 |
| 1006702516 | LNFA | SAN JOSE | CA | 95128 | 119,738.36 | 3/25/2007 | 2 |
| 1006703659 | LNFA | KAILUA KONA | HI | 96740 | 189,336.75 | 3/25/2007 | 2 |
| 1006706013 | LNFA | SOUTH OZONE I NY | | 11420 | 154,848.29 | 3/26/2007 | 2 |
| 1006707389 | LNFA | FOUNTAIN HILL! AZ | | 85268 | 128,000.00 | 3/26/2007 | 2 |
| 1006709680 | LNFA | SOUTH OZONE I NY | | 11420 | 85,257.02 | 3/26/2007 | 2 |
| 1006712408 | LNFA | METAIRIE | LA | 70001 | 82,477.42 | 3/25/2007 | 2 |
| 1006712872 | LNFA | CHICAGO | IL | 60624 | 38,980.80 | 3/25/2007 | 2 |
| 1006715977 | LNFA | OMAHA | NE | 68164 | 58,452.53 | 3/26/2007 | 2 |
| 1006716244 | LNFA | QUINCY | MA | 2169 | 64,744.37 | 3/26/2007 | 2 |
| 1006716949 | LNFA | CLOVIS | CA | 93612 | 54,979.73 | 3/26/2007 | 2 |
| 1006718448 | LNFA | DES MOINES | IA | 50315 | 16,963.26 | 3/26/2007 | 2 |
| 1006718830 | LNFA | CHARLOTTE | NC | 28208 | 25,385.21 | 3/26/2007 | 2 |
| 1006718947 | LNFA | MENIFEE | CA | 92584 | 75,000.00 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|---|---|---|
| 1006720505 | LNFA | LOS ANGELES | CA | 91344 | 120,724.37 | 3/26/2007 | 2 |
| 1006722326 | LNFA | VILLANOVA | PA | 19085 | 109,373.82 | 3/25/2007 | 2 |
| 1006722415 | LNFA | DULUTH | MN | 55806 | 28,850.03 | 3/25/2007 | 2 |
| 1006723049 | LNFA | JACKSON | NJ | 8527 | 62,908.91 | 3/26/2007 | 2 |
| 1006723664 | LNFA | JAMAICA | NY | 11433 | 78,122.62 | 3/26/2007 | 2 |
| 1006724486 | LNFA | FALLBROOK | CA | 92028 | 141,089.21 | 3/26/2007 | 2 |
| 1006729864 | LNFA | DUVALL | WA | 98019 | 72,420.74 | 3/26/2007 | 2 |
| 1006730102 | LNFA | HOUSTON | TX | 77084 | 28,915.39 | 3/26/2007 | 2 |
| 1006730969 | LNFA | HUMBLE | TX | 77346 | 113,587 29 | 3/26/2007 | 2 |
| 1006731593 | LNFA | PASADENA | CA | 91107 | 181,823.81 | 3/25/2007 | 2 |
| 1006732315 | LNFA | JAMAICA | NY | 11433 | 75,957.71 | 3/26/2007 | 2 |
| 1006737784 | LNFA | WALLS | MS | 38680 | 28,775.58 | 3/26/2007 | 2 |
| 1006738961 | LNFA | NORTH BRUNSV | NJ | 8902 | 57,366 55 | 3/25/2007 | 2 |
| 1006739185 | LNFA | ROANOKE | VA | 24018 | 29,062 47 | 3/26/2007 | 2 |
| 1006740716 | LNFA | SANTA MARIA | CA | 93454 | 53,715.72 | 3/26/2007 | 2 |
| 1006741797 | LNFA | CANTON | MA | 2021 | 200,000 00 | 3/25/2007 | 2 |
| 1006743991 | LNFA | SALT LAKE CITY | UT | 84121 | 56,132.89 | 3/26/2007 | 2 |
| 1006746818 | LNFA | VALLEJO | CA | 94591 | 81,534.71 | 3/26/2007 | 2 |
| 1006749254 | LNFA | FONTANA | CA | 92337 | 83,927.16 | 3/26/2007 | 2 |
| 1006749290 | LNFA | LOS ANGELES | CA | 90003 | 73,876.70 | 3/26/2007 | 2 |
| 1006749566 | LNFA | DALLAS | TX | 75228 | 23,723.02 | 3/26/2007 | 2 |
| 1006749904 | LNFA | WATERFORD | MI | 48327 | 23,584.70 | 3/26/2007 | 2 |
| 1006751080 | LNFA | PHOENIX | AZ | 85051 | 21,375.32 | 3/26/2007 | 2 |
| 1006752249 | LNFA | NORTH LAS VEG | NV | 89081 | 60,972.27 | 3/26/2007 | 2 |
| 1006755834 | LNFA | NEWARK | NJ | 7108 | 66,976.05 | 3/26/2007 | 2 |
| 1006756931 | LNFA | MORRISTOWN | NJ | 7960 | 89,968.94 | 3/26/2007 | 2 |
| 1006758868 | LNFA | ANTIOCH | CA | 94509 | 89,911.89 | 3/26/2007 | 2 |
| 1006759073 | LNFA | SAINT PAUL | MN | 55117 | 46,000.00 | 3/26/2007 | 2 |
| 1006759885 | LNFA | APPLE VALLEY | CA | 92307 | 109,914.64 | 3/26/2007 | 2 |
| 1006761417 | LNFA | CHICAGO | IL | 60643 | 26,788.35 | 3/26/2007 | 2 |
| 1006763273 | LNFA | COVINA | CA | 91722 | 113,915 12 | 3/26/2007 | 2 |
| 1006764218 | LNFA | MODESTO | CA | 95354 | 65,363.25 | 3/26/2007 | 2 |
| 1006764888 | LNFA | LAKELAND | FL | 33803 | 28,560.08 | 3/26/2007 | 2 |
| 1006766840 | LNFA | ATLANTA | GA | 30318 | 29,955.15 | 3/26/2007 | 2 |
| 1006768198 | LNFA | CALIFORNIA CIT | CA | 93505 | 45,630.25 | 3/26/2007 | 2 |
| 1006769954 | LNFA | MORENO VALLE | CA | 92553 | 71,824.97 | 3/26/2007 | 2 |
| 1006770372 | LNFA | CHULA VISTA | CA | 91913 | 152,650.28 | 3/26/2007 | 2 |
| 1006771772 | LNFA | LA PUENTE | CA | 91744 | 89,921.36 | 3/26/2007 | 2 |
| 1006774056 | LNFA | CHANDLER | AZ | 85226 | 53,549 60 | 3/26/2007 | 2 |
| 1006774797 | LNFA | GRIFFIN | GA | 30224 | 18,971 84 | 3/26/2007 | 2 |
| 1006775830 | LNFA | CORONA | CA | 92880 | 140,233.57 | 3/26/2007 | 2 |
| 1006776401 | LNFA | MOUNT SINAI | NY | 11766 | 141,892.26 | 3/25/2007 | 2 |
| 1006778105 | LNFA | DUNDEE | MI | 48131 | 99,105.51 | 3/26/2007 | 2 |
| 1006779079 | LNFA | BERYL | UT | 84714 | 18,942 73 | 3/26/2007 | 2 |
| 1006782500 | LNFA | SAN DIMAS | CA | 91773 | 72,959 39 | 3/26/2007 | 2 |
| 1006783028 | LNFA | CORONA | CA | 92880 | 96,948.96 | 3/25/2007 | 2 |
| 1006783457 | LNFA | CHINO | CA | 91710 | 134,696 96 | 3/26/2007 | 2 |
| 1006784385 | LNFA | FRESNO | TX | 77545 | 34,767.73 | 3/26/2007 | 2 |
| 1006786490 | LNFA | RANDALLSTOWI | MD | 21133 | 54,371.71 | 3/26/2007 | 2 |
| 1006789031 | LNFA | APPLE VALLEY | CA | 92308 | 125,967.75 | 3/26/2007 | 2 |
| 1006792385 | LNFA | PERRIS | CA | 92571 | 56,970.67 | 3/25/2007 | 2 |
| 1006793197 | LNFA | TORRANCE | CA | 90505 | 142,959 08 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1006793268 | LNFA | HOLLADAY | UT | 84124 | 67,884.26 | 3/26/2007 | 2 |
| 1006794677 | LNFA | HOLLYWOOD | FL | 33024 | 61,685.76 | 3/26/2007 | 2 |
| 1006797638 | LNFA | SOMERSET | CA | 95684 | 114,900.19 | 3/26/2007 | 2 |
| 1006797834 | LNFA | TRACY | CA | 95377 | 111,951.50 | 3/26/2007 | 2 |
| 1006798824 | LNFA | MORENO VALLE | CA | 92551 | 73,581.08 | 3/26/2007 | 2 |
| 1006799182 | LNFA | BAKERSFIELD | CA | 93313 | 70,980.56 | 3/25/2007 | 2 |
| 1006800385 | LNFA | LOS ANGELES | CA | 90059 | 73,682.30 | 3/25/2007 | 2 |
| 1006801286 | LNFA | SAN JACINTO | CA | 92583 | 72,922.88 | 3/26/2007 | 2 |
| 1006802294 | LNFA | FONTANA | CA | 92337 | 88,682.38 | 3/26/2007 | 2 |
| 1006803649 | LNFA | CORONA | CA | 92883 | 120,969.38 | 3/26/2007 | 2 |
| 1006803970 | LNFA | KENT | CT | 6757 | 56,956 74 | 3/26/2007 | 2 |
| 1006804764 | LNFA | BOISE | ID | 83709 | 38,525.77 | 3/26/2007 | 2 |
| 1006807985 | LNFA | CORONA | CA | 92883 | 156,186.40 | 3/26/2007 | 2 |
| 1006811676 | LNFA | SUN VALLEY | CA | 91352 | 74,921.99 | 3/26/2007 | 2 |
| 1006812416 | LNFA | SAN ANTONIO | TX | 78249 | 26,682 05 | 3/25/2007 | 2 |
| 1006812906 | LNFA | SAN ANTONIO | TX | 78230 | 16,184.98 | 3/26/2007 | 2 |
| 1006815324 | LNFA | SOUTH JORDAN | UT | 84095 | 67,565.98 | 3/26/2007 | 2 |
| 1006816751 | LNFA | SACRAMENTO | CA | 95823 | 83,000.00 | 3/25/2007 | 2 |
| 1006817091 | LNFA | FAIRBURN | GA | 30213 | 24,943.77 | 3/26/2007 | 2 |
| 1006817126 | LNFA | TRACY | CA | 95376 | 81,000.00 | 3/26/2007 | 2 |
| 1006818269 | LNFA | PHELAN | CA | 92371 | 88,948 68 | 3/26/2007 | 2 |
| 1006819133 | LNFA | WINTER GARDEI | FL | 34787 | 89,110.42 | 3/26/2007 | 2 |
| 1006820862 | LNFA | WESTLAKE | OH | 44145 | 97,871 92 | 3/25/2007 | 2 |
| 1006821996 | LNFA | BROOKLYN | NY | 11203 | 89,000.00 | 3/26/2007 | 2 |
| 1006822254 | LNFA | LAKE WORTH | FL | 33463 | 237,920.00 | 3/25/2007 | 1 |
| 1006823164 | LNFA | LAKE WORTH | FL | 33463 | 59,430.11 | 3/26/2007 | 2 |
| 1006824412 | LNFA | FREEPORT | NY | 11520 | 72,000.00 | 3/26/2007 | 2 |
| 1006825527 | LNFA | RENO | NV | 89509 | 129,946.00 | 3/25/2007 | 2 |
| 1006825625 | LNFA | RIO LINDA | CA | 95673 | 62,942.22 | 3/26/2007 | 2 |
| 1006825956 | LNFA | MAPLE PLAIN | MN | 55359 | 169,926.62 | 3/26/2007 | 2 |
| 1006827534 | LNFA | NEWBERRY | SC | 29108 | 14,983.59 | 3/26/2007 | 2 |
| 1006831921 | LNFA | TRACY | CA | 95376 | 118,968.58 | 3/26/2007 | 2 |
| 1006832494 | LNFA | SANTA ANA | CA | 92703 | 124,833 15 | 3/26/2007 | 2 |
| 1006833769 | LNFA | CRESSONA | PA | 17929 | 21,571.20 | 3/26/2007 | 2 |
| 1006838728 | LNFA | HUMBLE | TX | 77396 | 57,640 96 | 3/26/2007 | 2 |
| 1006840895 | LNFA | BLOOMINGTON | CA | 92316 | 72,878.59 | 3/26/2007 | 2 |
| 1006840993 | LNFA | LAKE HAVASU C | AZ | 86403 | 69,911.20 | 3/26/2007 | 2 |
| 1006841787 | LNFA | LANCASTER | CA | 93535 | 68,885 23 | 3/26/2007 | 2 |
| 1006842054 | LNFA | LOS ANGELES | CA | 90019 | 135,851.56 | 3/26/2007 | 2 |
| 1006842250 | LNFA | ELMONT | NY | 11003 | 94,287.52 | 3/26/2007 | 2 |
| 1006845337 | LNFA | ELKINS | AR | 72727 | 19,226 22 | 3/26/2007 | 2 |
| 1006846005 | LNFA | GRAYSON | GA | 30017 | 70,867 92 | 3/26/2007 | 2 |
| 1006846121 | LNFA | WEST MILFORD | NJ | 7480 | 45,846 83 | 3/26/2007 | 2 |
| 1006846871 | LNFA | SAN DIEGO | CA | 92173 | 111,962.18 | 3/26/2007 | 2 |
| 1006847040 | LNFA | NAPLES | FL | 34116 | 57,965.51 | 3/26/2007 | 2 |
| 1006848272 | LNFA | PARKER | CO | 80138 | 71,749 04 | 3/26/2007 | 2 |
| 1006850874 | LNFA | CARSON | CA | 90745 | 77,105 21 | 3/26/2007 | 2 |
| 1006851338 | LNFA | SANTA ROSA | CA | 95407 | 61,158.03 | 3/25/2007 | 2 |
| 1006852140 | LNFA | BONITA | CA | 91902 | 149,752.98 | 3/26/2007 | 2 |
| 1006852729 | LNFA | ANTIOCH | TN | 37013 | 23,173.58 | 3/26/2007 | 2 |
| 1006853372 | LNFA | CLARKSVILLE | TN | 37043 | 90,908 42 | 3/26/2007 | 2 |
| 1006853657 | LNFA | GREEN BAY | WI | 54304 | 22,993 49 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|---|---|---|
| 1006854451 | LNFA | PORTLAND | OR | 97203 | 41,389.98 | 3/26/2007 | 2 |
| 1006856280 | LNFA | LEESBURG | GA | 31763 | 28,510.30 | 3/26/2007 | 2 |
| 1006857234 | LNFA | MORENO VALLE | CA | 92557 | 71,480.70 | 3/26/2007 | 2 |
| 1006857500 | LNFA | NEW HOPE | MN | 55428 | 52,165.42 | 3/25/2007 | 2 |
| 1006857626 | LNFA | BROOKLYN | NY | 11207 | 101,965.93 | 3/25/2007 | 2 |
| 1006857831 | LNFA | LINCOLN | NE | 68521 | 21,271.26 | 3/26/2007 | 2 |
| 1006859624 | LNFA | LAKE JACKSON | TX | 77566 | 18,139.25 | 3/26/2007 | 2 |
| 1006860168 | LNFA | CROWLEY | TX | 76036 | 33,521.13 | 3/26/2007 | 2 |
| 1006863511 | LNFA | MISSION HILLS / | CA | 91345 | 109,930.13 | 3/25/2007 | 2 |
| 1006863593 | LNFA | SAN MARCOS | CA | 92069 | 131,000.00 | 3/26/2007 | 2 |
| 1006867544 | LNFA | PALM DESERT | CA | 92260 | 71,212.82 | 3/26/2007 | 2 |
| 1006868712 | LNFA | LOMBARD | IL | 60148 | 69,845.68 | 3/25/2007 | 2 |
| 1006871655 | LNFA | SAN DIEGO | CA | 92130 | 160,956.42 | 3/26/2007 | 2 |
| 1006875036 | LNFA | FONTANA | CA | 92336 | 132,000.00 | 3/25/2007 | 2 |
| 1006880100 | LNFA | SAINT PAUL | MN | 55106 | 44,241.99 | 3/25/2007 | 2 |
| 1006881127 | LNFA | FAIRLESS HILLS | PA | 19030 | 49,886.62 | 3/26/2007 | 2 |
| 1006883447 | LNFA | LAREDO | TX | 78046 | 14,920.56 | 3/26/2007 | 2 |
| 1006886220 | LNFA | LANCASTER | CA | 93536 | 94,973.12 | 3/25/2007 | 2 |
| 1006886266 | LNFA | SAN JOSE | CA | 95127 | 161,893.64 | 3/25/2007 | 2 |
| 1006888843 | LNFA | PLANO | IL | 60545 | 26,388.26 | 3/25/2007 | 2 |
| 1006889968 | LNFA | TURLOCK | CA | 95380 | 81,941.11 | 3/26/2007 | 2 |
| 1006893702 | LNFA | FARMERVILLE | LA | 71241 | 20,190.05 | 3/26/2007 | 2 |
| 1006894952 | LNFA | TRINIDAD | CO | 81082 | 29,658.27 | 3/26/2007 | 2 |
| 1006896068 | LNFA | FRESNO | CA | 93722 | 56,822.85 | 3/25/2007 | 2 |
| 1006897227 | LNFA | APOLLO BEACH | FL | 33572 | 102,728.69 | 3/26/2007 | 2 |
| 1006900026 | LNFA | SANTA CLARITA | CA | 91351 | 105,792.90 | 3/26/2007 | 2 |
| 1006900696 | LNFA | BROOKLYN | NY | 11233 | 113,845.55 | 3/26/2007 | 2 |
| 1006903274 | LNFA | ROUND ROCK | TX | 78664 | 35,521.04 | 3/26/2007 | 2 |
| 1006903817 | LNFA | ATLANTA | GA | 30363 | 61,434.84 | 3/26/2007 | 2 |
| 1006905003 | LNFA | BELLFLOWER | CA | 90706 | 140,000.00 | 3/26/2007 | 2 |
| 1006910088 | LNFA | RIALTO | CA | 92376 | 70,980.75 | 3/26/2007 | 2 |
| 1006912335 | LNFA | CLEVELAND HEI | OH | 44112 | 26,375.79 | 3/26/2007 | 2 |
| 1006913717 | LNFA | CHICAGO HEIGH | IL | 60411 | 24,579.57 | 3/26/2007 | 2 |
| 1006916224 | LNFA | HOUSTON | TX | 77004 | 55,864.39 | 3/26/2007 | 2 |
| 1006916439 | LNFA | SCOTTSDALE | AZ | 85260 | 98,815.88 | 3/26/2007 | 2 |
| 1006917303 | LNFA | FAIRFIELD | CA | 94534 | 130,142.55 | 3/26/2007 | 2 |
| 1006917562 | LNFA | EL PASO | TX | 79932 | 36,438.17 | 3/26/2007 | 2 |
| 1006921325 | LNFA | RIVERSIDE | CA | 92503 | 81,231.92 | 3/26/2007 | 2 |
| 1006922459 | LNFA | PISMO BEACH | CA | 93449 | 133,904.93 | 3/26/2007 | 2 |
| 1006924091 | LNFA | HOUSTON | TX | 77083 | 25,552.12 | 3/26/2007 | 2 |
| 1006924876 | LNFA | ESCONDIDO | CA | 92027 | 55,759.48 | 3/26/2007 | 2 |
| 1006925946 | LNFA | TULARE | CA | 93274 | 58,029.72 | 3/25/2007 | 2 |
| 1006926838 | LNFA | LEWIS CENTER | OH | 43035 | 45,022.00 | 3/26/2007 | 2 |
| 1006927418 | LNFA | LOS ANGELES | CA | 90011 | 99,809.86 | 3/25/2007 | 2 |
| 1006930360 | LNFA | BROOKLYN | NY | 11216 | 128,400.00 | 3/26/2007 | 2 |
| 1006930459 | LNFA | MONTCLAIR | CA | 91763 | 119,754.45 | 3/26/2007 | 2 |
| 1006931831 | LNFA | BROOKLYN | NY | 11236 | 124,799.61 | 3/26/2007 | 2 |
| 1006932322 | LNFA | ONTARIO | CA | 91762 | 37,988.11 | 3/26/2007 | 2 |
| 1006932359 | LNFA | LITTLETON | CO | 80126 | 53,764.97 | 3/26/2007 | 2 |
| 1006934179 | LNFA | SAINT GEORGE | UT | 84770 | 34,752.86 | 3/26/2007 | 2 |
| 1006937522 | LNFA | PANORAMA CIT | CA | 91402 | 104,514.26 | 3/26/2007 | 2 |
| 1006942632 | LNFA | TACOMA | WA | 98418 | 169,909.11 | 3/25/2007 | 1 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1006949485 | LNFA | NEWFIELD | ME | 4095 | 32,747.14 | 3/26/2007 | 2 |
| 1006953282 | LNFA | SAN JOSE | CA | 95111 | 108,912.04 | 3/26/2007 | 2 |
| 1006955217 | LNFA | FRESNO | CA | 93722 | 59,500.00 | 3/26/2007 | 2 |
| 1006958018 | LNFA | RICHMOND | CA | 94803 | 138,000.00 | 3/26/2007 | 2 |
| 1006959712 | LNFA | DORCHESTER | MA | 2125 | 69,983.25 | 3/26/2007 | 2 |
| 1006962101 | LNFA | ELKLAND | MO | 65644 | 21,587.72 | 3/26/2007 | 2 |
| 1006964038 | LNFA | MADISON | AL | 35758 | 72,904.97 | 3/26/2007 | 2 |
| 1006966713 | LNFA | EXETER | CA | 93221 | 47,000.00 | 3/26/2007 | 2 |
| 1006970824 | LNFA | KATY | TX | 77449 | 28,569.94 | 3/26/2007 | 2 |
| 1006972261 | LNFA | CAVE CREEK | AZ | 85331 | 83,976.75 | 3/26/2007 | 2 |
| 1006973395 | LNFA | BROOKLYN | NY | 11236 | 109,695.30 | 3/26/2007 | 2 |
| 1006974857 | LNFA | ALTADENA | CA | 91001 | 109,914.06 | 3/26/2007 | 2 |
| 1006975598 | LNFA | CANOGA PARK / | CA | 91306 | 119,816.84 | 3/26/2007 | 2 |
| 1006976677 | LNFA | SAN BERNARDIN | CA | 92405 | 72,936.70 | 3/26/2007 | 2 |
| 1006978862 | LNFA | CHANDLER | AZ | 85249 | 84,772.05 | 3/26/2007 | 2 |
| 1006985765 | LNFA | COACHELLA | CA | 92236 | 92,797.18 | 3/26/2007 | 2 |
| 1006986149 | LNFA | RIO RICO | AZ | 85648 | 36,617.45 | 3/26/2007 | 2 |
| 1006991124 | LNFA | ONTARIO | CA | 91762 | 77,879.96 | 3/25/2007 | 2 |
| 1006991687 | LNFA | VIRGINIA BEACH | VA | 23452 | 133,510.81 | 3/25/2007 | 1 |
| 1006993364 | LNFA | LAKE ANN | MI | 49650 | 34,970.66 | 3/26/2007 | 2 |
| 1006997878 | LNFA | IMPERIAL BEACH | CA | 91932 | 119,906.44 | 3/26/2007 | 2 |
| 1007002156 | LNFA | MURRIETA | CA | 92563 | 127,930.36 | 3/26/2007 | 2 |
| 1007005661 | LNFA | WESTBURY | NY | 11590 | 152,961.71 | 3/26/2007 | 2 |
| 1007006447 | LNFA | MARYVILLE | TN | 37804 | 19,968.66 | 3/26/2007 | 2 |
| 1007008418 | LNFA | BROOKLYN | NY | 11207 | 133,560.00 | 3/26/2007 | 2 |
| 1007011869 | LNFA | SAINT LOUIS | MO | 63120 | 55,188.37 | 3/25/2007 | 1 |
| 1007012261 | LNFA | PLANO | TX | 75025 | 60,372.12 | 3/26/2007 | 2 |
| 1007017854 | LNFA | APPLE VALLEY | MN | 55124 | 25,688.90 | 3/26/2007 | 2 |
| 1007019629 | LNFA | CANYON LAKE | TX | 78133 | 26,974.98 | 3/26/2007 | 2 |
| 1007019941 | LNFA | BROOKLYN | NY | 11208 | 79,891.61 | 3/26/2007 | 2 |
| 1007022483 | LNFA | NEWTON | KS | 67114 | 23,936.61 | 3/26/2007 | 2 |
| 1007025293 | LNFA | VAN NUYS AREA | CA | 91405 | 135,000.00 | 3/26/2007 | 2 |
| 1007026354 | LNFA | DALLAS | TX | 75241 | 26,458.06 | 3/26/2007 | 2 |
| 1007027326 | LNFA | LOS ANGELES | CA | 90002 | 71,714.66 | 3/25/2007 | 2 |
| 1007028003 | LNFA | LAS VEGAS | NV | 89123 | 75,972.90 | 3/15/2007 | 2 |
| 1007030465 | LNFA | TAMPA | FL | 33602 | 94,974.57 | 3/26/2007 | 2 |
| 1007031482 | LNFA | GARLAND | TX | 75040 | 28,493.87 | 3/26/2007 | 2 |
| 1007034201 | LNFA | LITHONIA | GA | 30058 | 31,843.83 | 3/26/2007 | 2 |
| 1007035692 | LNFA | ORANGE | CA | 92867 | 164,795.07 | 3/26/2007 | 2 |
| 1007041186 | LNFA | MINNEAPOLIS | MN | 55411 | 63,916.40 | 3/26/2007 | 2 |
| 1007042755 | LNFA | DESOTO | TX | 75115 | 26,273.52 | 3/26/2007 | 2 |
| 1007043353 | LNFA | HUNTSVILLE | AL | 35803 | 26,977.35 | 3/26/2007 | 2 |
| 1007043736 | LNFA | TOLLESON | AZ | 85353 | 58,922.66 | 3/26/2007 | 2 |
| 1007043843 | LNFA | RIVERSIDE | CA | 92508 | 122,910.91 | 3/26/2007 | 2 |
| 1007044307 | LNFA | POMONA | CA | 91766 | 78,946.99 | 3/25/2007 | 2 |
| 1007046234 | LNFA | WINNETKA AREA | CA | 91306 | 110,403.05 | 3/26/2007 | 2 |
| 1007048296 | LNFA | MORENO VALLE | CA | 92557 | 73,980.84 | 3/25/2007 | 2 |
| 1007051931 | LNFA | JAMAICA ESTAT | NY | 11432 | 97,500.00 | 3/26/2007 | 2 |
| 1007052841 | LNFA | SNELLVILLE | GA | 30039 | 27,549.21 | 3/26/2007 | 2 |
| 1007053975 | LNFA | HOUSTON | TX | 77088 | 17,948.40 | 3/26/2007 | 2 |
| 1007054983 | LNFA | PATERSON | NJ | 7522 | 65,855.77 | 3/26/2007 | 2 |
| 1007055205 | LNFA | QUEENS VILLAG | NY | 11428 | 132,000.00 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|---|---|---|
| 1007056650 | LNFA | BRONX | NY | 10459 | 90,408.79 | 3/25/2007 | 2 |
| 1007057800 | LNFA | EVANSDALE | IA | 50707 | 33,547.04 | 3/25/2007 | 2 |
| 1007057855 | LNFA | MINNEAPOLIS | MN | 55412 | 44,980.57 | 3/26/2007 | 2 |
| 1007060100 | LNFA | ROCKLEDGE | FL | 32955 | 51,385.13 | 3/25/2007 | 2 |
| 1007060468 | LNFA | MORENO VALLE | CA | 92557 | 89,949 93 | 3/26/2007 | 2 |
| 1007061822 | LNFA | DENVER | CO | 80221 | 39,972 56 | 3/26/2007 | 2 |
| 1007062242 | LNFA | LOS ANGELES | CA | 91402 | 98,651.30 | 3/26/2007 | 2 |
| 1007066471 | LNFA | HEMPSTEAD | NY | 11550 | 98,302.27 | 3/26/2007 | 2 |
| 1007066710 | LNFA | CATHEDRAL CIT | CA | 92234 | 78,947.55 | 3/26/2007 | 2 |
| 1007066863 | LNFA | INDIANAPOLIS | IN | 46239 | 32,146.72 | 3/26/2007 | 2 |
| 1007075531 | LNFA | BROCKTON | MA | 2301 | 35,577.13 | 3/26/2007 | 2 |
| 1007078930 | LNFA | CHICAGO | IL | 60621 | 27,984 60 | 3/25/2007 | 2 |
| 1007079671 | LNFA | ANAHEIM | CA | 92806 | 124,083.67 | 3/25/2007 | 2 |
| 1007080776 | LNFA | PHOENIX | AZ | 85037 | 40,353 06 | 3/26/2007 | 2 |
| 1007081579 | LNFA | NAPLES | FL | 34105 | 57,320 78 | 3/26/2007 | 2 |
| 1007087591 | LNFA | SACRAMENTO | CA | 95821 | 56,600.00 | 3/25/2007 | 2 |
| 1007087993 | LNFA | AVONDALE | AZ | 85323 | 67,869.90 | 3/26/2007 | 2 |
| 1007088787 | LNFA | SANTA ANA | CA | 92706 | 154,807 12 | 3/26/2007 | 2 |
| 1007089991 | LNFA | FRISCO | TX | 75035 | 75,964.92 | 3/26/2007 | 2 |
| 1007090104 | LNFA | ARVERNE | NY | 11692 | 69,977 13 | 3/26/2007 | 2 |
| 1007090578 | LNFA | SAINT LOUIS | MO | 63147 | 15,989 37 | 3/26/2007 | 2 |
| 1007091176 | LNFA | LOS ANGELES | CA | 90061 | 73,557 67 | 3/26/2007 | 2 |
| 1007091693 | LNFA | OAKLEY | CA | 94561 | 129,956.59 | 3/26/2007 | 2 |
| 1007091817 | LNFA | MINNEAPOLIS | MN | 55432 | 31,912.99 | 3/26/2007 | 2 |
| 1007092638 | LNFA | BELLFLOWER | CA | 90706 | 81,753.97 | 3/25/2007 | 2 |
| 1007094226 | LNFA | HAMDEN | CT | 6517 | 59,952.05 | 3/26/2007 | 2 |
| 1007094351 | LNFA | LUBBOCK | TX | 79410 | 15,192.98 | 3/26/2007 | 2 |
| 1007094681 | LNFA | HESPERIA | CA | 92345 | 83,382.11 | 3/26/2007 | 2 |
| 1007094805 | LNFA | OAKLAND | CA | 94611 | 144,355.35 | 3/25/2007 | 2 |
| 1007099329 | LNFA | CLANTON | AL | 35045 | 24,994.47 | 3/26/2007 | 2 |
| 1007103074 | LNFA | NORTH PORT | FL | 34288 | 57,100.00 | 3/26/2007 | 2 |
| 1007107365 | LNFA | PITTSBURGH | PA | 15235 | 20,982.93 | 3/26/2007 | 2 |
| 1007108890 | LNFA | VISTA | CA | 92081 | 108,965 92 | 3/26/2007 | 2 |
| 1007116881 | LNFA | ROCK HILL | SC | 29730 | 48,841 19 | 3/26/2007 | 2 |
| 1007118111 | LNFA | INDIANAPOLIS | IN | 46214 | 28,982.37 | 3/26/2007 | 2 |
| 1007118521 | LNFA | NASHUA | NH | 3063 | 28,959 95 | 3/26/2007 | 2 |
| 1007123533 | LNFA | LITTLETON | CO | 80123 | 38,723 74 | 3/26/2007 | 2 |
| 1007129369 | LNFA | SANTA ANA | CA | 92704 | 54,961 44 | 3/26/2007 | 2 |
| 1007133390 | LNFA | RYDERWOOD | WA | 98581 | 17,990 19 | 3/26/2007 | 2 |
| 1007136422 | LNFA | TRACY | CA | 95376 | 100,948.01 | 3/25/2007 | 2 |
| 1007136976 | LNFA | YUCCA VALLEY | CA | 92284 | 53,441 85 | 3/26/2007 | 2 |
| 1007137010 | LNFA | DELTA | CO | 81416 | 24,892.89 | 3/26/2007 | 2 |
| 1007137760 | LNFA | ELK GROVE | CA | 95624 | 112,363.67 | 3/26/2007 | 2 |
| 1007139982 | LNFA | MORENO VALLE | CA | 92553 | 62,961.71 | 3/25/2007 | 2 |
| 1007141265 | LNFA | NEWARK | NJ | 7114 | 107,653 95 | 3/26/2007 | 2 |
| 1007142816 | LNFA | BOWIE | MD | 20716 | 76,000.00 | 3/26/2007 | 2 |
| 1007143502 | LNFA | BROOKLYN | NY | 11223 | 124,995.00 | 3/26/2007 | 2 |
| 1007143913 | LNFA | LAS VEGAS | NV | 89135 | 84,485.70 | 3/25/2007 | 2 |
| 1007144529 | LNFA | FRESNO | CA | 93725 | 46,017.94 | 3/26/2007 | 2 |
| 1007145270 | LNFA | BAY POINT | CA | 94565 | 91,843.44 | 3/26/2007 | 2 |
| 1007145868 | LNFA | BROOKLYN | NY | 11208 | 105,910 90 | 3/25/2007 | 2 |
| 1007151262 | LNFA | LONG BEACH | CA | 90805 | 107,676 51 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1007153661 | LNFA | TUSTIN | CA | 92780 | 175,395.61 | 3/26/2007 | 2 |
| 1007153769 | LNFA | FREDERICK | MD | 21701 | 69,802.23 | 3/26/2007 | 2 |
| 1007154401 | LNFA | MESQUITE | TX | 75149 | 16,377.08 | 3/26/2007 | 2 |
| 1007157998 | LNFA | SACRAMENTO | CA | 95823 | 78,977.39 | 3/26/2007 | 2 |
| 1007160314 | LNFA | SACRAMENTO | CA | 95828 | 76,977.96 | 3/26/2007 | 2 |
| 1007164034 | LNFA | PEMBROKE | MA | 2359 | 72,502.70 | 3/25/2007 | 2 |
| 1007164418 | LNFA | BOCA RATON | FL | 33433 | 66,923.03 | 3/25/2007 | 2 |
| 1007165836 | LNFA | ATLANTA | GA | 30344 | 45,970.78 | 3/26/2007 | 2 |
| 1007166906 | LNFA | SPRING | TX | 77379 | 135,348.60 | 3/26/2007 | 2 |
| 1007168174 | LNFA | RIO VISTA | CA | 94571 | 70,939.49 | 3/26/2007 | 2 |
| 1007168183 | LNFA | COLLEGE POINT | NY | 11356 | 144,000.00 | 3/26/2007 | 2 |
| 1007168539 | LNFA | STOCKTON | CA | 95206 | 123,852.70 | 3/25/2007 | 2 |
| 1007169360 | LNFA | SAINT LOUIS | MO | 63110 | 84,898.89 | 3/25/2007 | 2 |
| 1007169814 | LNFA | SAINT LOUIS | MO | 63116 | 23,764.48 | 3/26/2007 | 2 |
| 1007172695 | LNFA | WORCESTER | MA | 1603 | 52,876.13 | 3/26/2007 | 2 |
| 1007174201 | LNFA | LAWRENCE | MA | 1843 | 37,000.00 | 3/26/2007 | 2 |
| 1007174443 | LNFA | BRENTWOOD | NY | 11717 | 73,288.19 | 3/25/2007 | 2 |
| 1007175727 | LNFA | FAIRFIELD | CA | 94534 | 120,000.00 | 3/25/2007 | 2 |
| 1007176600 | LNFA | ATLANTA | GA | 30314 | 58,000.00 | 3/26/2007 | 2 |
| 1007177645 | LNFA | CAPE CORAL | FL | 33909 | 47,947.81 | 3/26/2007 | 2 |
| 1007177716 | LNFA | LOS ANGELES | CA | 91306 | 132,807.24 | 3/26/2007 | 2 |
| 1007178751 | LNFA | GREENWOOD | IN | 46143 | 15,983.08 | 3/26/2007 | 2 |
| 1007179064 | LNFA | PINE BLUFF | AR | 71601 | 14,890.08 | 3/26/2007 | 2 |
| 1007179297 | LNFA | PHOENIX | AZ | 85014 | 58,587.05 | 3/25/2007 | 2 |
| 1007180631 | LNFA | SCOTTSDALE | AZ | 85254 | 108,963.60 | 3/26/2007 | 2 |
| 1007182746 | LNFA | TORRANCE | CA | 90503 | 139,000.00 | 3/26/2007 | 2 |
| 1007183291 | LNFA | CORONA | CA | 92881 | 153,862.87 | 3/25/2007 | 2 |
| 1007185011 | LNFA | SMITHFIELD | UT | 84335 | 22,344.31 | 3/26/2007 | 2 |
| 1007185501 | LNFA | SALEM | MA | 1970 | 44,971.08 | 3/26/2007 | 2 |
| 1007185912 | LNFA | HENDERSONVIL | TN | 37075 | 84,854.34 | 3/26/2007 | 2 |
| 1007187144 | LNFA | KANSAS CITY | MO | 64112 | 99,925.78 | 3/26/2007 | 2 |
| 1007187304 | LNFA | CHICOPEE | MA | 1013 | 77,944.71 | 3/26/2007 | 2 |
| 1007188848 | LNFA | WILLIAMS | CA | 95987 | 88,868.62 | 3/26/2007 | 2 |
| 1007190032 | LNFA | FEDERAL WAY | WA | 98023 | 69,976.62 | 3/26/2007 | 2 |
| 1007190586 | LNFA | MUSKEGON | MI | 49442 | 22,508.92 | 3/26/2007 | 2 |
| 1007193333 | LNFA | JAMAICA | NY | 11434 | 120,000.00 | 3/26/2007 | 2 |
| 1007197348 | LNFA | MIAMI | FL | 33137 | 103,942.13 | 3/26/2007 | 2 |
| 1007199113 | LNFA | SPRING | TX | 77373 | 18,709.86 | 3/26/2007 | 2 |
| 1007205570 | LNFA | LEWISVILLE | TX | 75077 | 32,700.00 | 3/26/2007 | 2 |
| 1007205730 | LNFA | HOUSTON | TX | 77002 | 128,940.45 | 3/26/2007 | 2 |
| 1007206249 | LNFA | APPLE VALLEY | CA | 92307 | 125,967.12 | 3/25/2007 | 2 |
| 1007215809 | LNFA | HOUSTON | TX | 77099 | 23,301.94 | 3/26/2007 | 2 |
| 1007222212 | LNFA | NEW PORT RICH | FL | 34652 | 20,550.60 | 3/26/2007 | 2 |
| 1007223701 | LNFA | PERRIS | CA | 92571 | 68,936.76 | 3/26/2007 | 2 |
| 1007226307 | LNFA | CENTRAL ISLIP | NY | 11722 | 70,975.14 | 3/26/2007 | 2 |
| 1007230604 | LNFA | INVERNESS | FL | 34450 | 83,979.65 | 3/25/2007 | 1 |
| 1007235306 | LNFA | EL CENTRO | CA | 92243 | 44,934.78 | 3/25/2007 | 2 |
| 1007237965 | LNFA | CLEVELAND | OH | 44102 | 20,924.71 | 3/26/2007 | 2 |
| 1007238349 | LNFA | MCALLEN | TX | 78501 | 38,430.71 | 3/26/2007 | 2 |
| 1007240728 | LNFA | DESERT HOT SF | CA | 92240 | 59,721.11 | 3/26/2007 | 2 |
| 1007241512 | LNFA | ADELANTO | CA | 92301 | 56,979.45 | 3/26/2007 | 2 |
| 1007241772 | LNFA | BROCKTON | MA | 2301 | 87,140.18 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1007242904 | LNFA | WHITE BEAR LAI | MN | 55110 | 43,715.00 | 3/26/2007 | 2 |
| 1007244993 | LNFA | SUGAR LAND | TX | 77478 | 135,937.22 | 3/25/2007 | 2 |
| 1007246349 | LNFA | CHULA VISTA | CA | 91915 | 129,858.64 | 3/26/2007 | 2 |
| 1007248668 | LNFA | GRANVIEW HEIC | OH | 43212 | 52,953.01 | 3/26/2007 | 2 |
| 1007250217 | LNFA | ORLANDO | FL | 32839 | 66,977.62 | 3/26/2007 | 2 |
| 1007252590 | LNFA | WEST SACRAME | CA | 95691 | 92,057.79 | 3/25/2007 | 2 |
| 1007252885 | LNFA | CHARLESTOWN | IN | 47111 | 23,187.36 | 3/26/2007 | 2 |
| 1007253018 | LNFA | LAREDO | TX | 78046 | 26,804.38 | 3/26/2007 | 2 |
| 1007256872 | LNFA | KENT | WA | 98030 | 30,967.79 | 3/25/2007 | 2 |
| 1007259637 | LNFA | LAKE WORTH | FL | 33461 | 39,843.67 | 3/26/2007 | 2 |
| 1007265773 | LNFA | COVINA | CA | 91724 | 102,964.06 | 3/26/2007 | 2 |
| 1007266308 | LNFA | LEMON GROVE | CA | 91945 | 87,756.58 | 3/26/2007 | 2 |
| 1007270393 | LNFA | STREAMWOOD | IL | 60107 | 37,589 11 | 3/26/2007 | 2 |
| 1007272881 | LNFA | MIAMI BEACH | FL | 33154 | 104,000.00 | 3/26/2007 | 2 |
| 1007274380 | LNFA | RENO | NV | 89512 | 19,890 83 | 3/26/2007 | 2 |
| 1007277671 | LNFA | FONTANA | CA | 92336 | 107,104.98 | 3/25/2007 | 2 |
| 1007279214 | LNFA | TUSTIN | CA | 92780 | 127,952 84 | 3/26/2007 | 2 |
| 1007281657 | LNFA | BUFFALO GROV | IL | 60089 | 31,000.00 | 3/26/2007 | 2 |
| 1007282380 | LNFA | STOCKTON | CA | 95215 | 68,200.00 | 3/26/2007 | 2 |
| 1007285662 | LNFA | RENO | NV | 89521 | 87,596.92 | 3/26/2007 | 2 |
| 1007285911 | LNFA | HOUSTON | TX | 77099 | 31,273.27 | 3/26/2007 | 2 |
| 1007286313 | LNFA | CADILLAC | MI | 49601 | 17,172.46 | 3/26/2007 | 2 |
| 1007287198 | LNFA | SAN ANTONIO | TX | 78258 | 75,000.00 | 3/25/2007 | 2 |
| 1007291566 | LNFA | COLUMBIA | SC | 29223 | 17,968 13 | 3/26/2007 | 2 |
| 1007292477 | LNFA | CHARLOTTE | NC | 28215 | 39,679 33 | 3/26/2007 | 2 |
| 1007293065 | LNFA | BLOOMFIELD HII | MI | 48301 | 127,952.33 | 3/26/2007 | 2 |
| 1007295786 | LNFA | PHOENIX | AZ | 85037 | 82,784.03 | 3/26/2007 | 2 |
| 1007301662 | LNFA | PALM SPRINGS | CA | 92264 | 53,745.58 | 3/26/2007 | 2 |
| 1007304259 | LNFA | QUEENS VILLAG | NY | 11429 | 90,275.88 | 3/26/2007 | 2 |
| 1007304847 | LNFA | BROOKLYN | NY | 11206 | 126,000.00 | 3/26/2007 | 2 |
| 1007308497 | LNFA | CONCORD | CA | 94520 | 63,982.48 | 3/26/2007 | 2 |
| 1007310117 | LNFA | SAINT PAUL | MN | 55106 | 44,980.60 | 3/25/2007 | 2 |
| 1007311125 | LNFA | COLORADO SPR | CO | 80910 | 29,884 37 | 3/26/2007 | 2 |
| 1007311152 | LNFA | SAINT FRANCIS | MN | 55070 | 54,750.00 | 3/26/2007 | 2 |
| 1007312428 | LNFA | SAN BERNARDIN | CA | 92404 | 79,000.00 | 3/26/2007 | 2 |
| 1007314275 | LNFA | BLACKFOOT | ID | 83221 | 19,735.46 | 3/26/2007 | 2 |
| 1007317272 | LNFA | FORT WORTH | TX | 76123 | 27,083.23 | 3/26/2007 | 2 |
| 1007318253 | LNFA | SAINT PAUL | MN | 55106 | 51,954.97 | 3/26/2007 | 2 |
| 1007318459 | LNFA | CHICAGO | IL | 60644 | 26,989.39 | 3/26/2007 | 2 |
| 1007324068 | LNFA | LOS ANGELES | CA | 91343 | 115,962 93 | 3/26/2007 | 2 |
| 1007326100 | LNFA | FREEPORT | NY | 11520 | 90,000 00 | 3/26/2007 | 2 |
| 1007330355 | LNFA | SAINT CLOUD | FL | 34771 | 368,811.16 | 3/25/2007 | 1 |
| 1007331292 | LNFA | MANKATO | MN | 56001 | 116,450.00 | 3/25/2007 | 1 |
| 1007332326 | LNFA | MIAMI | FL | 33168 | 100,000.00 | 3/25/2007 | 2 |
| 1007335109 | LNFA | DETROIT | MI | 48205 | 17,961.57 | 3/26/2007 | 2 |
| 1007336938 | LNFA | MORENO VALLE | CA | 92555 | 109,000.00 | 3/26/2007 | 2 |
| 1007337508 | LNFA | CHICAGO | IL | 60643 | 203,754 49 | 3/25/2007 | 1 |
| 1007339677 | LNFA | LEHIGH ACRES | FL | 33971 | 53,983.11 | 3/26/2007 | 2 |
| 1007340424 | LNFA | MORRISON | IL | 61270 | 16,955.82 | 3/26/2007 | 2 |
| 1007341735 | LNFA | COLLEGE PARK | GA | 30349 | 20,765.20 | 3/26/2007 | 2 |
| 1007346133 | LNFA | HOUSTON | TX | 77053 | 23,932.15 | 3/26/2007 | 2 |
| 1007348293 | LNFA | ALDIE | VA | 20105 | 149,936 27 | 3/25/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1007352517 | LNFA | DONNA | TX | 78537 | 18,723.16 | 3/26/2007 | 2 |
| 1007354793 | LNFA | MOBILE | AL | 36605 | 21,252.94 | 3/26/2007 | 2 |
| 1007358110 | LNFA | VACAVILLE | CA | 95687 | 92,800.00 | 3/26/2007 | 2 |
| 1007358325 | LNFA | ELMONT | NY | 11003 | 109,781.56 | 3/26/2007 | 2 |
| 1007360269 | LNFA | BROOKLYN | NY | 11212 | 99,887.59 | 3/26/2007 | 2 |
| 1007363934 | LNFA | BROOKLYN | NY | 11233 | 106,115.05 | 3/26/2007 | 2 |
| 1007365095 | LNFA | (SAUGUS AREA) | CA | 91390 | 172,059.70 | 3/25/2007 | 2 |
| 1007365692 | LNFA | ST. PETERSBUR | FL | 33702 | 39,974.86 | 3/25/2007 | 2 |
| 1007369206 | LNFA | OKLAHOMA CITY | OK | 73105 | 18,576.70 | 3/26/2007 | 2 |
| 1007376653 | LNFA | CYPRESS | TX | 77433 | 39,886.19 | 3/26/2007 | 2 |
| 1007377199 | LNFA | NAPLES | FL | 34112 | 95,811.35 | 3/26/2007 | 2 |
| 1007377992 | LNFA | UPPER MARLBO | MD | 20772 | 140,000.00 | 3/26/2007 | 2 |
| 1007386296 | LNFA | HICKMAN | CA | 95323 | 54,877.93 | 3/26/2007 | 2 |
| 1007389079 | LNFA | SYLMAR AREA | CA | 91342 | 103,945.90 | 3/25/2007 | 2 |
| 1007390931 | LNFA | INGLEWOOD | CA | 90305 | 111,925.65 | 3/26/2007 | 2 |
| 1007395035 | LNFA | STOCKTON | CA | 95206 | 95,972.53 | 3/26/2007 | 2 |
| 1007401331 | LNFA | GREENVILLE | SC | 29617 | 23,800.00 | 3/26/2007 | 2 |
| 1007404061 | LNFA | ORLANDO | FL | 32822 | 38,998.00 | 3/26/2007 | 2 |
| 1007407120 | LNFA | PATTERSON | CA | 95363 | 99,958.95 | 3/26/2007 | 2 |
| 1007415807 | LNFA | ATLANTA | GA | 30318 | 25,993.91 | 3/26/2007 | 2 |
| 1007416753 | LNFA | HEMET | CA | 92545 | 76,600.00 | 3/26/2007 | 2 |
| 1007418993 | LNFA | MUSKEGON | MI | 49442 | 24,351.00 | 3/26/2007 | 2 |
| 1007419563 | LNFA | VICTORVILLE | CA | 92392 | 65,483.04 | 3/26/2007 | 2 |
| 1007420070 | LNFA | HAUULA | HI | 96717 | 158,819.29 | 3/26/2007 | 2 |
| 1007422755 | LNFA | SUFFOLK | VA | 23434 | 40,149.84 | 3/25/2007 | 2 |
| 1007426190 | LNFA | ROCKY MOUNT | VA | 24151 | 34,875.52 | 3/25/2007 | 2 |
| 1007427938 | LNFA | SAGINAW | MI | 48603 | 27,038.03 | 3/25/2007 | 2 |
| 1007430014 | LNFA | OVERLAND PAR | KS | 66223 | 95,952.77 | 3/26/2007 | 2 |
| 1007435439 | LNFA | MESQUITE | TX | 75150 | 23,588.91 | 3/26/2007 | 2 |
| 1007438784 | LNFA | DENVER | CO | 80209 | 127,878.79 | 3/26/2007 | 2 |
| 1007444697 | LNFA | ATLANTA | GA | 30310 | 57,963.56 | 3/25/2007 | 2 |
| 1007447024 | LNFA | DORCHESTER | MA | 2125 | 105,000.00 | 3/26/2007 | 2 |
| 1007451036 | LNFA | CHICAGO | IL | 60628 | 119,682.19 | 3/25/2007 | 1 |
| 1007457352 | LNFA | BRYANS ROAD | MD | 20616 | 64,000.00 | 3/26/2007 | 2 |
| 1007458299 | LNFA | SHADY SIDE | MD | 20764 | 66,000.00 | 3/26/2007 | 2 |
| 1007458529 | LNFA | NEWARK | NJ | 7106 | 52,889.20 | 3/26/2007 | 2 |
| 1007459396 | LNFA | CHICAGO | IL | 60621 | 29,000.00 | 3/25/2007 | 2 |
| 1007463461 | LNFA | YUCCA VALLEY | CA | 92284 | 55,941.09 | 3/26/2007 | 2 |
| 1007470122 | LNFA | WOODBRIDGE | NJ | 7001 | 69,894.39 | 3/26/2007 | 2 |
| 1007472727 | LNFA | OWASSO | OK | 74055 | 52,067.47 | 3/26/2007 | 2 |
| 1007475074 | LNFA | COOLIDGE | AZ | 85228 | 21,959.83 | 3/26/2007 | 2 |
| 1007479196 | LNFA | HOUSTON | TX | 77084 | 26,600.00 | 3/26/2007 | 2 |
| 1007481664 | LNFA | KISSIMMEE | FL | 34746 | 79,971.16 | 3/26/2007 | 2 |
| 1007483305 | LNFA | LEHIGH ACRES | FL | 33971 | 59,782.11 | 3/26/2007 | 2 |
| 1007483582 | LNFA | YORK | PA | 17404 | 50,052.54 | 3/26/2007 | 2 |
| 1007484359 | LNFA | LANSING | IL | 60438 | 14,954.65 | 3/26/2007 | 2 |
| 1007484590 | LNFA | ROCK SPRINGS | WY | 82901 | 41,682.25 | 3/26/2007 | 2 |
| 1007485465 | LNFA | SAN BERNARDIN | CA | 92407 | 38,225.16 | 3/26/2007 | 2 |
| 1007489158 | LNFA | HOUSTON | TX | 77064 | 17,929.15 | 3/26/2007 | 2 |
| 1007494124 | LNFA | MILWAUKEE | WI | 53209 | 25,180.17 | 3/26/2007 | 2 |
| 1007494160 | LNFA | FREDERICK | MD | 21702 | 116,967.98 | 3/15/2007 | 2 |
| 1007494311 | LNFA | MILWAUKEE | WI | 53209 | 100,607.68 | 3/25/2007 | 1 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1007508850 | LNFA | STOCKTON | CA | 95206 | 79,075.17 | 3/26/2007 | 2 |
| 1007510160 | LNFA | HIGHLAND VILL/ | TX | 75077 | 102,902.51 | 3/26/2007 | 2 |
| 1007511677 | LNFA | HOUSTON | TX | 77033 | 18,366.94 | 3/26/2007 | 2 |
| 1007512934 | LNFA | PUEBLO | CO | 81005 | 18,600.14 | 3/26/2007 | 2 |
| 1007514157 | LNFA | HOUSTON | TX | 77083 | 25,714.04 | 3/26/2007 | 2 |
| 1007519054 | LNFA | MURRAY | UT | 84123 | 38,979.71 | 3/26/2007 | 2 |
| 1007521023 | LNFA | CEDAR CITY | UT | 84720 | 35,912.56 | 3/26/2007 | 2 |
| 1007521434 | LNFA | MIDLOTHIAN | TX | 76065 | 29,286.47 | 3/25/2007 | 2 |
| 1007526830 | LNFA | JACKSONVILLE | FL | 32209 | 76,500.00 | 3/25/2007 | 1 |
| 1007529123 | LNFA | RICHMOND | CA | 94805 | 91,947.08 | 3/26/2007 | 2 |
| 1007529276 | LNFA | HEMET | CA | 92544 | 46,980.00 | 3/26/2007 | 2 |
| 1007534572 | LNFA | MENIFEE | CA | 92584 | 95,313.15 | 3/26/2007 | 2 |
| 1007536507 | LNFA | BROOKLYN | NY | 11236 | 115,834.08 | 3/25/2007 | 2 |
| 1007538532 | LNFA | BELLEVUE | KY | 41073 | 22,981.03 | 3/26/2007 | 2 |
| 1007539149 | LNFA | DECATUR | GA | 30032 | 32,980.80 | 3/25/2007 | 2 |
| 1007540164 | LNFA | WILSONVILLE | OR | 97070 | 27,077.04 | 3/26/2007 | 2 |
| 1007542484 | LNFA | ROCKMART | GA | 30153 | 20,869.14 | 3/26/2007 | 2 |
| 1007546113 | LNFA | HESPERIA | CA | 92344 | 75,204.33 | 3/26/2007 | 2 |
| 1007546426 | LNFA | LOS ANGELES | CA | 90019 | 135,866.05 | 3/26/2007 | 2 |
| 1007551507 | LNFA | HOUSTON | TX | 77007 | 146,732.23 | 3/26/2007 | 2 |
| 1007563745 | LNFA | SPARTANBURG | SC | 29301 | 27,969.22 | 3/26/2007 | 2 |
| 1007568287 | LNFA | LANCASTER | CA | 93535 | 75,950.58 | 3/26/2007 | 2 |
| 1007569179 | LNFA | MURRIETA | CA | 92562 | 151,961.96 | 3/26/2007 | 2 |
| 1007569277 | LNFA | BAKERSFIELD | CA | 93309 | 74,359.51 | 3/26/2007 | 2 |
| 1007573814 | LNFA | FAYETTEVILLE | GA | 30214 | 138,865.44 | 3/25/2007 | 2 |
| 1007574092 | LNFA | CALHOUN | GA | 30701 | 28,928.73 | 3/26/2007 | 2 |
| 1007575359 | LNFA | PASSAIC | NJ | 7055 | 88,000.00 | 3/26/2007 | 2 |
| 1007581538 | LNFA | SHAFTER | CA | 93263 | 57,132.05 | 3/25/2007 | 2 |
| 1007581770 | LNFA | PALMDALE | CA | 93550 | 39,189.62 | 3/26/2007 | 2 |
| 1007582136 | LNFA | BEAUMONT | CA | 92223 | 69,976.62 | 3/26/2007 | 2 |
| 1007583242 | LNFA | TORRANCE | CA | 90503 | 134,000.00 | 3/25/2007 | 2 |
| 1007583572 | LNFA | DENTON | TX | 76207 | 25,383.46 | 3/26/2007 | 2 |
| 1007589923 | LNFA | MEMPHIS | TN | 38141 | 21,483.80 | 3/26/2007 | 2 |
| 1007591046 | LNFA | LARGO | FL | 33771 | 26,772.47 | 3/26/2007 | 2 |
| 1007595284 | LNFA | COMMERCE | GA | 30530 | 26,000.00 | 3/25/2007 | 2 |
| 1007598959 | LNFA | HOUSTON | TX | 77056 | 86,316.83 | 3/26/2007 | 2 |
| 1007600795 | LNFA | BUCKEYE | AZ | 85326 | 49,348.63 | 3/26/2007 | 2 |
| 1007610837 | LNFA | THEODORE | AL | 36582 | 17,948.30 | 3/26/2007 | 2 |
| 1007612309 | LNFA | JACKSONVILLE | FL | 32225 | 28,957.51 | 3/25/2007 | 2 |
| 1007615734 | LNFA | POPLAR GROVE | IL | 61065 | 29,949.84 | 3/26/2007 | 2 |
| 1007624163 | LNFA | YAKIMA | WA | 98902 | 29,351.56 | 3/26/2007 | 2 |
| 1007625233 | LNFA | LITCHFIELD | MN | 55355 | 23,947.42 | 3/26/2007 | 2 |
| 1007626045 | LNFA | BEVERLY HILLS | MI | 48025 | 143,752.71 | 3/26/2007 | 2 |
| 1007628855 | LNFA | FRESNO | TX | 77545 | 32,460.13 | 3/25/2007 | 2 |
| 1007635446 | LNFA | EATON | IN | 47338 | 17,976.81 | 3/26/2007 | 2 |
| 1007638185 | LNFA | CANYON LAKE | CA | 92587 | 170,340.55 | 3/26/2007 | 2 |
| 1007639852 | LNFA | DODGE CENTER | MN | 55927 | 28,750.71 | 3/25/2007 | 2 |
| 1007640831 | LNFA | OCALA | FL | 34479 | 70,154.66 | 3/25/2007 | 1 |
| 1007645783 | LNFA | FRESNO | CA | 93704 | 57,965.51 | 3/26/2007 | 2 |
| 1007646764 | LNFA | FLUSHING | NY | 11366 | 140,000.00 | 3/26/2007 | 2 |
| 1007651436 | LNFA | WAILUKU | HI | 96793 | 140,000.00 | 3/26/2007 | 2 |
| 1007652471 | LNFA | CLEARFIELD | UT | 84015 | 24,991.06 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1007660729 | LNFA | BRONX | NY | 10469 | 76,000.00 | 3/26/2007 | 2 |
| 1007668311 | LNFA | MEMPHIS | TN | 38116 | 23,715.62 | 3/26/2007 | 2 |
| 1007668320 | LNFA | LA PUENTE | CA | 91744 | 85,975.39 | 3/25/2007 | 2 |
| 1007670326 | LNFA | CHICAGO | IL | 60630 | 110,000.00 | 3/26/2007 | 2 |
| 1007689414 | LNFA | BIRMINGHAM | AL | 35215 | 19,600.00 | 3/26/2007 | 2 |
| 1007690162 | LNFA | SOMERSET | KY | 42503 | 26,980.00 | 3/25/2007 | 2 |
| 1007692712 | LNFA | RAMONA | CA | 92065 | 159,948.30 | 3/26/2007 | 2 |
| 1007693445 | LNFA | (HUNTINGTON P | CA | 90255 | 85,969.27 | 3/26/2007 | 2 |
| 1007694694 | LNFA | IRVINE | CA | 92602 | 146,956.03 | 3/26/2007 | 2 |
| 1007699056 | LNFA | SPRING | TX | 77389 | 86,600.00 | 3/25/2007 | 2 |
| 1007702417 | LNFA | NORTH HILLS AF | CA | 91343 | 119,967.88 | 3/26/2007 | 2 |
| 1007703951 | LNFA | NORWALK | CT | 6850 | 164,701.18 | 3/25/2007 | 1 |
| 1007704772 | LNFA | SARASOTA | FL | 34240 | 169,000.00 | 3/25/2007 | 2 |
| 1007708867 | LNFA | TALLAHASSEE | FL | 32317 | 72,874.65 | 3/26/2007 | 2 |
| 1007710836 | LNFA | EAGAN | MN | 55123 | 141,000.00 | 3/26/2007 | 2 |
| 1007714146 | LNFA | MORENO VALLE | CA | 92553 | 92,000.00 | 3/26/2007 | 2 |
| 1007714182 | LNFA | DOUGLASVILLE | GA | 30135 | 43,986.00 | 3/26/2007 | 2 |
| 1007714556 | LNFA | HOUSTON | TX | 77004 | 45,000.00 | 3/26/2007 | 2 |
| 1007715948 | LNFA | ELK GROVE | CA | 95624 | 130,350.00 | 3/25/2007 | 2 |
| 1007720246 | LNFA | DEARBORN HEIK | MI | 48127 | 35,979.06 | 3/26/2007 | 2 |
| 1007721496 | LNFA | CORPUS CHRIS | TX | 78410 | 17,612.50 | 3/26/2007 | 2 |
| 1007722752 | LNFA | ISLIP TERRACE | NY | 11752 | 95,210.07 | 3/26/2007 | 2 |
| 1007725116 | LNFA | HOUSTON | TX | 77009 | 71,000.00 | 3/25/2007 | 2 |
| 1007731181 | LNFA | RICHMOND | TX | 77469 | 69,967.68 | 3/26/2007 | 2 |
| 1007748716 | LNFA | ELK GROVE | CA | 95624 | 101,920.00 | 3/26/2007 | 2 |
| 1007749699 | LNFA | HUMBLE | TX | 77396 | 25,552.12 | 3/26/2007 | 2 |
| 1007758367 | LNFA | RIVERSIDE | CA | 92505 | 105,000.00 | 3/26/2007 | 2 |
| 1007769177 | LNFA | MINNEAPOLIS | MN | 55407 | 57,000.00 | 3/26/2007 | 2 |
| 1007771388 | LNFA | LAWRENCEVILLI | GA | 30044 | 31,071.96 | 3/26/2007 | 2 |
| 1007776980 | LNFA | ELGIN | OK | 73538 | 16,360.53 | 3/26/2007 | 2 |
| 1007780724 | LNFA | ATLANTA | GA | 30315 | 32,373.12 | 3/26/2007 | 2 |
| 1007781037 | LNFA | LEHIGH ACRES | FL | 33936 | 194,400.00 | 3/25/2007 | 1 |
| 1007783384 | LNFA | WICHITA FALLS | TX | 76309 | 14,786.38 | 3/26/2007 | 2 |
| 1007784347 | LNFA | WOODBRIDGE | VA | 22192 | 73,000.00 | 3/26/2007 | 2 |
| 1007786274 | LNFA | COLORADO SPR | CO | 80904 | 148,683.40 | 3/25/2007 | 1 |
| 1007794577 | LNFA | HANSON | MA | 2341 | 73,000.00 | 3/26/2007 | 2 |
| 1007797477 | LNFA | BEAUMONT ARE | CA | 92223 | 126,963.66 | 3/26/2007 | 2 |
| 1007797547 | LNFA | NIXA | MO | 65714 | 41,789.76 | 3/26/2007 | 2 |
| 1007799894 | LNFA | TURLOCK | CA | 95380 | 80,000.00 | 3/26/2007 | 2 |
| 1007800846 | LNFA | ORLANDO | FL | 32822 | 18,778.76 | 3/26/2007 | 2 |
| 1007810167 | LNFA | LOS ANGELES | CA | 90059 | 79,000.00 | 3/26/2007 | 2 |
| 1007830939 | LNFA | BROCKTON | MA | 2302 | 80,000.00 | 3/26/2007 | 2 |
| 1007841259 | LNFA | FRESNO | TX | 77545 | 24,746.57 | 3/26/2007 | 2 |
| 1007842105 | LNFA | LUBBOCK | TX | 79423 | 18,918.42 | 3/26/2007 | 2 |
| 1007844318 | LNFA | COLUMBIA HEIG | MN | 55421 | 40,400.00 | 3/26/2007 | 2 |
| 1007845415 | LNFA | MEMPHIS | TN | 38135 | 25,679.37 | 3/25/2007 | 2 |
| 1007847182 | LNFA | RIVER OAKS | TX | 76114 | 15,241.81 | 3/26/2007 | 2 |
| 1007851764 | LNFA | ARLINGTON | TX | 76018 | 22,769.36 | 3/26/2007 | 2 |
| 1007852282 | LNFA | STAFFORD | VA | 22554 | 118,369.01 | 3/26/2007 | 2 |
| 1007855207 | LNFA | DES MOINES | IA | 50313 | 65,908.80 | 3/25/2007 | 1 |
| 1007859169 | LNFA | CHELSEA | MA | 2150 | 46,600.00 | 3/26/2007 | 2 |
| 1007860692 | LNFA | PROVIDENCE | RI | 2909 | 46,000.00 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1007871127 | LNFA | RICHMOND | NY | 11368 | 118,000.00 | 3/26/2007 | 2 |
| 1007874990 | LNFA | ORANGE | CA | 92869 | 135,680.93 | 3/26/2007 | 2 |
| 1007878148 | LNFA | WARNER ROBIN | GA | 31088 | 37,054.13 | 3/26/2007 | 2 |
| 1007883374 | LNFA | SPRINGFIELD | MA | 1040 | 33,708.31 | 3/26/2007 | 2 |
| 1007883819 | LNFA | MIAMI | FL | 33133 | 115,000.00 | 3/26/2007 | 2 |
| 1007888672 | LNFA | TULSA | OK | 74127 | 16,580.27 | 3/26/2007 | 2 |
| 1007893700 | LNFA | CUMBERLAND | RI | 2864 | 60,910.74 | 3/26/2007 | 2 |
| 1007894291 | LNFA | SPRING HILL | FL | 34608 | 128,000.00 | 3/25/2007 | 1 |
| 1007895094 | LNFA | JACKSON HEIGH | NY | 11372 | 121,000.00 | 3/25/2007 | 2 |
| 1007895316 | LNFA | ASHVILLE | NY | 14710 | 19,654.67 | 3/26/2007 | 2 |
| 1007895815 | LNFA | STEVENSON RA | CA | 91381 | 180,000.00 | 3/26/2007 | 2 |
| 1007896725 | LNFA | BROOKLYN | NY | 11207 | 104,800.00 | 3/26/2007 | 2 |
| 1007897010 | LNFA | QUEEN CREEK | AZ | 85242 | 74,839.31 | 3/25/2007 | 2 |
| 1007897074 | LNFA | TEMPLE | GA | 30179 | 21,958.14 | 3/26/2007 | 2 |
| 1007907526 | LNFA | GREENBELT | MD | 20770 | 71,000.00 | 3/26/2007 | 2 |
| 1007909178 | LNFA | NORTH HILLS | CA | 91343 | 112,967.66 | 3/26/2007 | 2 |
| 1007911959 | LNFA | NEWBURGH | NY | 12550 | 49,933.17 | 3/26/2007 | 2 |
| 1007917203 | LNFA | CONESTEE | SC | 29636 | 18,988.30 | 3/26/2007 | 2 |
| 1007927345 | LNFA | LACONIA | NH | 3246 | 47,184.40 | 3/26/2007 | 2 |
| 1007927808 | LNFA | IMO | SC | 29063 | 27,000.00 | 3/26/2007 | 2 |
| 1007933007 | LNFA | SANTA ROSA | CA | 95404 | 177,736 46 | 3/25/2007 | 2 |
| 1007935835 | LNFA | MIAMI | FL | 33131 | 123,950 18 | 3/26/2007 | 2 |
| 1007937888 | LNFA | CITRUS HEIGHT | CA | 95621 | 58,984.90 | 3/25/2007 | 2 |
| 1007943229 | LNFA | SAN JOSE | CA | 95111 | 536,000.00 | 3/25/2007 | 1 |
| 1007943693 | LNFA | SAN JOSE | CA | 95111 | 134,000.00 | 3/26/2007 | 2 |
| 1007943880 | LNFA | BOWLING GREE | KY | 42103 | 29,971.79 | 3/26/2007 | 2 |
| 1007949232 | LNFA | SAN BERNARDIN | CA | 92404 | 74,000.00 | 3/26/2007 | 2 |
| 1007952977 | LNFA | DERWOOD | MD | 20855 | 78,000.00 | 3/26/2007 | 2 |
| 1007953896 | LNFA | BIDDEFORD | ME | 4005 | 39,988.55 | 3/26/2007 | 2 |
| 1007960478 | LNFA | FRESNO | CA | 93702 | 41,000 00 | 3/26/2007 | 2 |
| 1007961752 | LNFA | TAYLOR | MI | 48180 | 60,929.88 | 3/26/2007 | 2 |
| 1007968719 | LNFA | BEECHER | IL | 60401 | 65,980 03 | 3/26/2007 | 2 |
| 1007970706 | LNFA | HOUSTON | TX | 77083 | 31,858.47 | 3/26/2007 | 2 |
| 1007983220 | LNFA | KATY | TX | 77449 | 27,615.38 | 3/26/2007 | 2 |
| 1007983373 | LNFA | SAINT LOUIS | MO | 63116 | 22,989.30 | 3/26/2007 | 2 |
| 1007983587 | LNFA | IRVINGTON | NJ | 7111 | 49,982.74 | 3/26/2007 | 2 |
| 1007990472 | LNFA | WILMINGTON | CA | 90744 | 107,874.49 | 3/26/2007 | 2 |
| 1007993175 | LNFA | LAKE FOREST | CA | 92630 | 59,981 85 | 3/26/2007 | 2 |
| 1007995574 | LNFA | CINCINNATI | OH | 45239 | 33,164 20 | 3/26/2007 | 2 |
| 1007996984 | LNFA | LAKE WORTH | FL | 33463 | 223,944.93 | 3/25/2007 | 1 |
| 1008001636 | LNFA | SAN JOSE | CA | 95123 | 149,344.96 | 3/25/2007 | 2 |
| 1008004811 | LNFA | HUMBLE | TX | 77396 | 20,312 41 | 3/26/2007 | 2 |
| 1008009219 | LNFA | DOUGLASVILLE | GA | 30134 | 40,180.22 | 3/26/2007 | 2 |
| 1008009790 | LNFA | HAYWARD | CA | 94545 | 164,098.19 | 3/26/2007 | 2 |
| 1008015033 | LNFA | PALMDALE | CA | 93591 | 52,986.28 | 3/26/2007 | 2 |
| 1008017790 | LNFA | AKRON | OH | 44306 | 15,384.73 | 3/26/2007 | 2 |
| 1008024595 | LNFA | MESA | AZ | 85208 | 39,000.00 | 3/26/2007 | 2 |
| 1008025629 | LNFA | ELK GROVE | CA | 95757 | 93,872.64 | 3/26/2007 | 2 |
| 1008028573 | LNFA | WYANDANCH | NY | 11798 | 58,000.00 | 3/26/2007 | 2 |
| 1008031863 | LNFA | SACRAMENTO | CA | 95828 | 72,330.23 | 3/26/2007 | 2 |
| 1008048105 | LNFA | DISTRICT HEIGH | MD | 20747 | 266,250 00 | 3/25/2007 | 1 |
| 1008049630 | LNFA | MURRIETA | CA | 92563 | 125,743 61 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1008049845 | LNFA | WINCHESTER | CA | 92596 | 94,536.52 | 3/26/2007 | 2 |
| 1008051966 | LNFA | CANYON LAKE | CA | 92587 | 99,861 25 | 3/26/2007 | 2 |
| 1008052215 | LNFA | FRESNO | CA | 93727 | 56,978 54 | 3/26/2007 | 2 |
| 1008053465 | LNFA | TEMPLE HILLS | MD | 20748 | 288,949.19 | 3/25/2007 | 1 |
| 1008054428 | LNFA | RAYMONDVILLE | TX | 78580 | 15,134.74 | 3/26/2007 | 2 |
| 1008054972 | LNFA | MISSION | KS | 66202 | 29,873.44 | 3/26/2007 | 2 |
| 1008056006 | LNFA | LAWRENCE | MA | 1841 | 21,981.34 | 3/26/2007 | 2 |
| 1008057693 | LNFA | MORENO VALLE | CA | 92555 | 100,000.00 | 3/26/2007 | 2 |
| 1008058157 | LNFA | CHICAGO | IL | 60621 | 70,000.00 | 3/26/2007 | 2 |
| 1008062419 | LNFA | MESQUITE | TX | 75150 | 15,232.96 | 3/26/2007 | 2 |
| 1008063230 | LNFA | VALLEY VILLAGE | CA | 91607 | 128,931.13 | 3/26/2007 | 2 |
| 1008064532 | LNFA | HALTOM CITY | TX | 76117 | 18,964.48 | 3/26/2007 | 2 |
| 1008065274 | LNFA | SEATTLE | WA | 98178 | 108,571.89 | 3/25/2007 | 2 |
| 1008068039 | LNFA | CROSSETT | AR | 71635 | 22,145.62 | 3/26/2007 | 2 |
| 1008073853 | LNFA | OKLAHOMA CITY | OK | 73114 | 23,534.23 | 3/26/2007 | 2 |
| 1008074479 | LNFA | GARDEN GROVE | CA | 92840 | 116,913.41 | 3/26/2007 | 2 |
| 1008075691 | LNFA | ST PAUL | MN | 55101 | 49,979.57 | 3/25/2007 | 2 |
| 1008078331 | LNFA | LAS VEGAS | NV | 89141 | 98,800.00 | 3/26/2007 | 2 |
| 1008080471 | LNFA | DECATUR | GA | 30032 | 34,991.43 | 3/25/2007 | 2 |
| 1008082120 | LNFA | TAMPA | FL | 33602 | 85,800 00 | 3/26/2007 | 2 |
| 1008082656 | LNFA | HONOLULU | HI | 96819 | 167,697.68 | 3/26/2007 | 2 |
| 1008088455 | LNFA | VICTORVILLE | CA | 92394 | 76,980 07 | 3/26/2007 | 2 |
| 1008090488 | LNFA | CORONA | CA | 92880 | 149,961.61 | 3/26/2007 | 2 |
| 1008096080 | LNFA | LOS ANGELES | CA | 90018 | 86,000.00 | 3/26/2007 | 2 |
| 1008096106 | LNFA | MIAMI | FL | 33155 | 99,923 54 | 3/26/2007 | 2 |
| 1008097285 | LNFA | ALLEN | TX | 75013 | 82,884.10 | 3/26/2007 | 2 |
| 1008102778 | LNFA | FRESNO | CA | 93720 | 94,000.00 | 3/26/2007 | 2 |
| 1008105132 | LNFA | EL CAJON | CA | 92019 | 71,000.00 | 3/26/2007 | 2 |
| 1008107835 | LNFA | KNOXVILLE | TN | 37924 | 27,610.71 | 3/26/2007 | 2 |
| 1008109496 | LNFA | ALHAMBRA | CA | 91803 | 127,000.00 | 3/26/2007 | 2 |
| 1008110509 | LNFA | VALLEJO | CA | 94589 | 99,000.00 | 3/26/2007 | 2 |
| 1008111795 | LNFA | DETROIT | MI | 48235 | 23,993.64 | 3/26/2007 | 2 |
| 1008115041 | LNFA | SALINAS | CA | 93906 | 145,000.00 | 3/26/2007 | 2 |
| 1008116095 | LNFA | LEHIGH ACRES | FL | 33936 | 52,000.00 | 3/26/2007 | 2 |
| 1008117851 | LNFA | LOS ANGELES | CA | 90062 | 105,926.50 | 3/26/2007 | 2 |
| 1008123791 | LNFA | DAHLONEGA | GA | 30533 | 16,044.11 | 3/26/2007 | 2 |
| 1008124040 | LNFA | PALOS HILLS | IL | 60465 | 68,980 04 | 3/26/2007 | 2 |
| 1008125833 | LNFA | POLLOCK PINES | CA | 95726 | 58,836.28 | 3/26/2007 | 2 |
| 1008132521 | LNFA | STOCKTON | CA | 95215 | 66,906 52 | 3/26/2007 | 2 |
| 1008136153 | LNFA | LANCASTER | CA | 93535 | 53,784 57 | 3/26/2007 | 2 |
| 1008140059 | LNFA | LONG BEACH | CA | 90807 | 94,000.00 | 3/26/2007 | 2 |
| 1008143074 | LNFA | FORT WORTH | TX | 76133 | 36,895.39 | 3/26/2007 | 2 |
| 1008150822 | LNFA | HAMMONTON | NJ | 8037 | 64,000.00 | 3/25/2007 | 2 |
| 1008151028 | LNFA | GLEN COVE | NY | 11542 | 165,000.00 | 3/25/2007 | 2 |
| 1008152713 | LNFA | LAKE ELMO | MN | 55042 | 121,950.15 | 3/26/2007 | 2 |
| 1008154837 | LNFA | CAMBRIDGE CITY | IN | 47327 | 19,549.62 | 3/26/2007 | 2 |
| 1008158469 | LNFA | WASHINGTON | DC | 20002 | 90,000.00 | 3/26/2007 | 2 |
| 1008162105 | LNFA | CORONA | CA | 92880 | 118,356.37 | 3/26/2007 | 2 |
| 1008163300 | LNFA | OCEANSIDE | NY | 11572 | 115,000.00 | 3/25/2007 | 2 |
| 1008166977 | LNFA | LOS ANGELES | CA | 91335 | 110,843.81 | 3/26/2007 | 2 |
| 1008167574 | LNFA | SALINAS | CA | 93905 | 139,912.04 | 3/26/2007 | 2 |
| 1008172112 | LNFA | MACCLENNY | FL | 32063 | 23,979 84 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1008172452 | LNFA | MANVEL | TX | 77578 | 38,453.72 | 3/25/2007 | 2 |
| 1008174664 | LNFA | FALLS CHURCH | VA | 22041 | 68,277.74 | 3/26/2007 | 2 |
| 1008174708 | LNFA | BRENTWOOD | CA | 94513 | 126,000.00 | 3/26/2007 | 2 |
| 1008175397 | LNFA | BROOKLYN | NY | 11213 | 127,959.09 | 3/25/2007 | 2 |
| 1008180862 | LNFA | BROOKLYN | NY | 11207 | 123,155.58 | 3/26/2007 | 2 |
| 1008184537 | LNFA | GARDEN GROVE | CA | 92843 | 111,905.19 | 3/26/2007 | 2 |
| 1008187348 | LNFA | RIALTO | CA | 92377 | 98,000.00 | 3/26/2007 | 2 |
| 1008188463 | LNFA | ZELLWOOD | FL | 32798 | 30,000.00 | 3/25/2007 | 2 |
| 1008193117 | LNFA | HELENDALE | CA | 92342 | 83,978.50 | 3/26/2007 | 2 |
| 1008194401 | LNFA | HOUSTON | TX | 77058 | 22,429.18 | 3/26/2007 | 2 |
| 1008198657 | LNFA | PITTSBURGH | PA | 15236 | 22,725.00 | 3/26/2007 | 2 |
| 1008199861 | LNFA | GERMANTOWN | MD | 20874 | 68,979.13 | 3/26/2007 | 2 |
| 1008201064 | LNFA | HARRIS | MN | 55032 | 37,000.00 | 3/25/2007 | 2 |
| 1008202054 | LNFA | MARYVILLE | TN | 37804 | 22,000.00 | 3/26/2007 | 2 |
| 1008209182 | LNFA | COCOA | FL | 32927 | 41,600.00 | 3/26/2007 | 2 |
| 1008215380 | LNFA | SAINT GEORGE | UT | 84770 | 55,107.05 | 3/26/2007 | 2 |
| 1008217459 | LNFA | MODESTO | CA | 95351 | 105,871.29 | 3/26/2007 | 2 |
| 1008218065 | LNFA | WEST SACRAME | CA | 95691 | 159,747.76 | 3/26/2007 | 2 |
| 1008218387 | LNFA | SPRING HILL | FL | 34609 | 31,790.17 | 3/26/2007 | 2 |
| 1008219180 | LNFA | DOWNEY | CA | 90241 | 144,545.90 | 3/26/2007 | 2 |
| 1008220365 | LNFA | MIAMI | FL | 33131 | 122,949.52 | 3/26/2007 | 2 |
| 1008222489 | LNFA | HARRISBURG | PA | 17104 | 15,296.50 | 3/26/2007 | 2 |
| 1008223335 | LNFA | BROOKLYN | NY | 11208 | 108,000.00 | 3/26/2007 | 2 |
| 1008227279 | LNFA | NEW BRAUNFEL | TX | 78130 | 63,311.66 | 3/25/2007 | 1 |
| 1008233958 | LNFA | HAINES CITY | FL | 33844 | 17,980.00 | 3/26/2007 | 2 |
| 1008235420 | LNFA | SACRAMENTO | CA | 95817 | 50,941.87 | 3/26/2007 | 2 |
| 1008237730 | LNFA | DALLAS | TX | 75241 | 20,930.41 | 3/26/2007 | 2 |
| 1008238463 | LNFA | EUREKA | CA | 95501 | 88,592.30 | 3/26/2007 | 2 |
| 1008240290 | LNFA | LAUDERHILL | FL | 33313 | 50,004.39 | 3/25/2007 | 1 |
| 1008240520 | LNFA | FRIENDSWOOD | TX | 77546 | 137,000.00 | 3/26/2007 | 2 |
| 1008240600 | LNFA | CEDAR RAPIDS | IA | 52405 | 24,000.00 | 3/26/2007 | 2 |
| 1008240753 | LNFA | TRACY | CA | 95377 | 115,000.00 | 3/26/2007 | 2 |
| 1008240860 | LNFA | LAS VEGAS | NV | 89117 | 55,800.00 | 3/26/2007 | 2 |
| 1008243929 | LNFA | MORENO VALLE | CA | 92555 | 77,400.00 | 3/26/2007 | 2 |
| 1008248238 | LNFA | HAYMARKET | VA | 20169 | 420,000.00 | 3/25/2007 | 1 |
| 1008251054 | LNFA | LANCASTER | CA | 93536 | 108,324.83 | 3/26/2007 | 2 |
| 1008251358 | LNFA | COTTAGE GROV | MN | 55016 | 72,970.17 | 3/26/2007 | 2 |
| 1008251722 | LNFA | ALTADENA | CA | 91001 | 129,200.00 | 3/26/2007 | 2 |
| 1008254738 | LNFA | ROSEDALE | NY | 11413 | 130,849.09 | 3/26/2007 | 2 |
| 1008262024 | LNFA | LAS VEGAS | NV | 89102 | 54,223.06 | 3/26/2007 | 2 |
| 1008264825 | LNFA | FENNVILLE | MI | 49408 | 37,690.67 | 3/25/2007 | 2 |
| 1008271050 | LNFA | WEST SACRAME | CA | 95605 | 185,600.00 | 3/25/2007 | 2 |
| 1008272200 | LNFA | HARRISON | TN | 37341 | 24,986.37 | 3/26/2007 | 2 |
| 1008273762 | LNFA | MANTECA | CA | 95337 | 162,159.07 | 3/26/2007 | 2 |
| 1008275332 | LNFA | AURORA | CO | 80011 | 43,600.00 | 3/26/2007 | 2 |
| 1008279294 | LNFA | CORONA | CA | 92880 | 124,872.58 | 3/25/2007 | 2 |
| 1008281254 | LNFA | FREDRICK | MD | 21702 | 120,881.58 | 3/25/2007 | 2 |
| 1008284670 | LNFA | LAKE ELSINORE | CA | 92532 | 82,977.28 | 3/26/2007 | 2 |
| 1008288202 | LNFA | MOLINE | IL | 61265 | 89,910.00 | 3/25/2007 | 1 |
| 1008291500 | LNFA | SCOTTSDALE | AZ | 85259 | 120,000.00 | 3/26/2007 | 2 |
| 1008299539 | LNFA | CENTREVILLE | VA | 20120 | 397,745.18 | 3/25/2007 | 1 |
| 1008301624 | LNFA | BOCA RATON | FL | 33428 | 54,309.52 | 3/25/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|---|---|---|
| 1008304747 | LNFA | CHARLOTTE | NC | 28205 | 24,978.35 | 3/26/2007 | 2 |
| 1008305283 | LNFA | OMAHA | NE | 68107 | 16,168.19 | 3/26/2007 | 2 |
| 1008305835 | LNFA | SNOW HILL | MD | 21863 | 173,464.29 | 3/25/2007 | 1 |
| 1008308538 | LNFA | HENSLEY | AR | 72065 | 166,500.00 | 3/25/2007 | 1 |
| 1008308921 | LNFA | ENFIELD | CT | 6082 | 39,354.20 | 3/25/2007 | 2 |
| 1008316360 | LNFA | GLENDALE | AZ | 85301 | 29,389.22 | 3/26/2007 | 2 |
| 1008321853 | LNFA | SACRAMENTO | CA | 95823 | 69,982.08 | 3/25/2007 | 2 |
| 1008325270 | LNFA | HEMPSTEAD | NY | 11550 | 79,976.07 | 3/25/2007 | 2 |
| 1008327214 | LNFA | TRACY | CA | 95376 | 101,000.00 | 3/26/2007 | 2 |
| 1008333984 | LNFA | COLUMBUS | OH | 43205 | 34,989.41 | 3/26/2007 | 2 |
| 1008337454 | LNFA | YUBA CITY | CA | 95991 | 70,981.21 | 3/26/2007 | 2 |
| 1008338989 | LNFA | MOLINE | IL | 61265 | 99,382.59 | 3/25/2007 | 1 |
| 1008344017 | LNFA | BUCKEYE | AZ | 85326 | 62,929.73 | 3/26/2007 | 2 |
| 1008344062 | LNFA | PERTH AMBOY | NJ | 8861 | 61,867.08 | 3/26/2007 | 2 |
| 1008346890 | LNFA | HONOLULU | HI | 96825 | 119,961.65 | 3/26/2007 | 2 |
| 1008347924 | LNFA | POINCIANA | FL | 34759 | 275,336.50 | 3/25/2007 | 1 |
| 1008348264 | LNFA | CLOVIS | CA | 93611 | 101,973.89 | 3/26/2007 | 2 |
| 1008349414 | LNFA | ENGLEWOOD | CO | 80113 | 52,155.24 | 3/26/2007 | 2 |
| 1008351115 | LNFA | RIVERSIDE | CA | 92507 | 92,707.79 | 3/25/2007 | 2 |
| 1008355031 | LNFA | FONTANA | CA | 92337 | 96,000.00 | 3/25/2007 | 2 |
| 1008355692 | LNFA | LOS ANGELES | CA | 90062 | 111,967.95 | 3/26/2007 | 2 |
| 1008356030 | LNFA | POMONA | CA | 91766 | 85,977.98 | 3/26/2007 | 2 |
| 1008357645 | LNFA | LAUREL | MS | 39440 | 83,871.40 | 3/25/2007 | 1 |
| 1008362924 | LNFA | CHICAGO | IL | 60644 | 60,000.00 | 3/26/2007 | 2 |
| 1008365011 | LNFA | MEMPHIS | TN | 38104 | 39,975.82 | 3/26/2007 | 2 |
| 1008365173 | LNFA | HILLSBOROUGH | NJ | 8844 | 142,720.01 | 3/26/2007 | 2 |
| 1008367055 | LNFA | SPRINGFIELD G | NY | 11413 | 124,000.00 | 3/26/2007 | 2 |
| 1008367108 | LNFA | TUCSON | AZ | 85705 | 33,391.36 | 3/26/2007 | 2 |
| 1008368189 | LNFA | SAN RAMON | CA | 94583 | 148,800.00 | 3/26/2007 | 2 |
| 1008369516 | LNFA | PALM HARBOR | FL | 34683 | 499,761.72 | 3/25/2007 | 1 |
| 1008370915 | LNFA | SACRAMENTO | CA | 95826 | 69,800.00 | 3/26/2007 | 2 |
| 1008373173 | LNFA | ROSLINDALE | MA | 2131 | 57,461.47 | 3/26/2007 | 2 |
| 1008377856 | LNFA | EL CAJON | CA | 92020 | 87,936.95 | 3/15/2007 | 2 |
| 1008377927 | LNFA | PASADENA | MD | 21122 | 442,644.39 | 3/25/2007 | 1 |
| 1008378409 | LNFA | LIBERTY | SC | 29657 | 21,568.12 | 3/26/2007 | 2 |
| 1008379293 | LNFA | ATLANTA | GA | 30331 | 17,136.56 | 3/26/2007 | 2 |
| 1008382564 | LNFA | RIVERDALE | IL | 60827 | 69,961.36 | 3/25/2007 | 1 |
| 1008384688 | LNFA | CLINTON TOWN | MI | 48036 | 62,455.31 | 3/26/2007 | 2 |
| 1008394613 | LNFA | LOS ANGELES | CA | 90059 | 65,951.39 | 3/25/2007 | 2 |
| 1008394944 | LNFA | PHOENIX | AZ | 85043 | 44,180.00 | 3/26/2007 | 2 |
| 1008397576 | LNFA | FALLS CHURCH | VA | 22044 | 129,800.00 | 3/26/2007 | 2 |
| 1008403239 | LNFA | LANCASTER | CA | 93534 | 65,381.28 | 3/26/2007 | 2 |
| 1008408868 | LNFA | OZONE PARK | NY | 11416 | 129,595.80 | 3/26/2007 | 2 |
| 1008411257 | LNFA | CHICAGO | IL | 60623 | 263,201.91 | 3/25/2007 | 1 |
| 1008411499 | LNFA | LAVERGNE | TN | 37086 | 23,188.09 | 3/26/2007 | 2 |
| 1008413969 | LNFA | CANTONMENT | FL | 32533 | 89,540.28 | 3/25/2007 | 1 |
| 1008418866 | LNFA | LANSING | MI | 48906 | 16,195.31 | 3/26/2007 | 2 |
| 1008425279 | LNFA | PRINCE GEORGI | VA | 23875 | 151,935.22 | 3/25/2007 | 1 |
| 1008426946 | LNFA | THORNTON | CO | 80229 | 36,000.00 | 3/26/2007 | 2 |
| 1008429934 | LNFA | SPRINGFIELD | OH | 45506 | 63,000.00 | 3/25/2007 | 1 |
| 1008432653 | LNFA | SIMI VALLEY | CA | 93065 | 109,959.47 | 3/26/2007 | 2 |
| 1008436418 | LNFA | VICTORVILLE | CA | 92394 | 97,000.00 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1008444935 | LNFA | ROUND ROCK | TX | 78664 | 104,853.57 | 3/26/2007 | 2 |
| 1008447004 | LNFA | BEALETON | VA | 22712 | 97,771.18 | 3/26/2007 | 2 |
| 1008447479 | LNFA | CHATSWORTH | CA | 91311 | 89,953.60 | 3/26/2007 | 2 |
| 1008451123 | LNFA | ELK GROVE | CA | 95758 | 77,983.18 | 3/26/2007 | 2 |
| 1008453611 | LNFA | APACHE JUNCTI | AZ | 85220 | 32,400.00 | 3/26/2007 | 2 |
| 1008454353 | LNFA | CLEARWATER | FL | 33756 | 29,600.00 | 3/26/2007 | 2 |
| 1008458518 | LNFA | FONTANA | CA | 92336 | 121,548.45 | 3/26/2007 | 2 |
| 1008469855 | LNFA | RICHMOND | CA | 94801 | 71,375.62 | 3/26/2007 | 2 |
| 1008482572 | LNFA | BRAINTREE | MA | 2184 | 75,970.43 | 3/26/2007 | 2 |
| 1008483777 | LNFA | SAN MARCOS | CA | 92069 | 71,000.00 | 3/26/2007 | 2 |
| 1008485971 | LNFA | SARASOTA | FL | 34231 | 305,946.19 | 3/25/2007 | 1 |
| 1008487489 | LNFA | SACRAMENTO | CA | 95815 | 46,800.00 | 3/26/2007 | 2 |
| 1008489487 | LNFA | SAN JOSE | CA | 95110 | 107,735.11 | 3/26/2007 | 2 |
| 1008492570 | LNFA | NEW PORT RICH | FL | 34654 | 436,261.07 | 3/25/2007 | 1 |
| 1008494328 | LNFA | DAVENPORT | IA | 52807 | 93,463.04 | 3/25/2007 | 1 |
| 1008495540 | LNFA | LEWISTON | ID | 83501 | 25,286.23 | 3/26/2007 | 2 |
| 1008496656 | LNFA | ROMEOVILLE | IL | 60446 | 200,970.98 | 3/25/2007 | 1 |
| 1008499029 | LNFA | CAPE CORAL | FL | 33914 | 165,854.44 | 3/26/2007 | 2 |
| 1008502916 | LNFA | LANCASTER | CA | 93534 | 61,975.36 | 3/26/2007 | 2 |
| 1008503693 | LNFA | OTTAWA | KS | 66067 | 27,451.92 | 3/25/2007 | 2 |
| 1008505511 | LNFA | RIALTO | CA | 92376 | 90,000.00 | 3/26/2007 | 2 |
| 1008507305 | LNFA | AJO | AZ | 85321 | 24,994.15 | 3/26/2007 | 2 |
| 1008522173 | LNFA | PINGREE GROVI | IL | 60140 | 58,178.33 | 3/26/2007 | 2 |
| 1008522397 | LNFA | DOUGLASVILLE | GA | 30134 | 34,563.62 | 3/26/2007 | 2 |
| 1008524858 | LNFA | KNOXVILLE | TN | 37938 | 17,366.09 | 3/26/2007 | 2 |
| 1008532206 | LNFA | OSPREY | FL | 34229 | 359,031.73 | 3/25/2007 | 1 |
| 1008533438 | LNFA | PLANTATION | FL | 33313 | 23,384.31 | 3/26/2007 | 2 |
| 1008533465 | LNFA | DESERT HOT SF | CA | 92240 | 66,600.00 | 3/25/2007 | 2 |
| 1008536649 | LNFA | DUARTE | CA | 91010 | 90,000.00 | 3/26/2007 | 2 |
| 1008536658 | LNFA | DENVER | CO | 80219 | 135,000.00 | 3/25/2007 | 1 |
| 1008542561 | LNFA | RENO | NV | 89503 | 60,092.86 | 3/26/2007 | 2 |
| 1008545639 | LNFA | MATTAWAN | MI | 49071 | 35,124.18 | 3/26/2007 | 2 |
| 1008546638 | LNFA | ELK GROVE | CA | 95757 | 104,880.00 | 3/25/2007 | 2 |
| 1008547959 | LNFA | BALDWIN | NY | 11510 | 129,956.03 | 3/26/2007 | 2 |
| 1008550178 | LNFA | CARTERSVILLE | GA | 30120 | 18,795.40 | 3/26/2007 | 2 |
| 1008558018 | LNFA | LOS ANGELES | CA | 90023 | 84,689.09 | 3/26/2007 | 2 |
| 1008559543 | LNFA | SAN DIEGO | CA | 92107 | 68,946.47 | 3/26/2007 | 2 |
| 1008562432 | LNFA | LAS VEGAS | NV | 89131 | 133,876.08 | 3/26/2007 | 2 |
| 1008564403 | LNFA | FORT LAUDERD. | FL | 33315 | 279,934.15 | 3/25/2007 | 1 |
| 1008565965 | LNFA | SANTA CLARITA | CA | 91387 | 75,000.00 | 3/26/2007 | 2 |
| 1008570281 | LNFA | SAN FRANCISC( | CA | 94112 | 133,965.70 | 3/26/2007 | 2 |
| 1008572911 | LNFA | NASHVILLE | TN | 37207 | 40,893.16 | 3/26/2007 | 2 |
| 1008577257 | LNFA | MORENO VALLE | CA | 92553 | 84,000.00 | 3/26/2007 | 2 |
| 1008584338 | LNFA | WOODSIDE | NY | 11377 | 144,200.00 | 3/26/2007 | 2 |
| 1008586176 | LNFA | MONTCLAIR | CA | 91763 | 127,963.37 | 3/26/2007 | 2 |
| 1008586595 | LNFA | LAS VEGAS | NV | 89113 | 51,983.92 | 3/26/2007 | 2 |
| 1008588888 | LNFA | CLARKSBURG | MD | 20871 | 138,000.00 | 3/26/2007 | 2 |
| 1008588968 | LNFA | CLARKSBURG | MD | 20871 | 552,000.00 | 3/25/2007 | 1 |
| 1008594899 | LNFA | LOS ANGELES | CA | 91605 | 103,486.51 | 3/26/2007 | 2 |
| 1008597878 | LNFA | WEST MEMPHIS | AR | 72301 | 19,137.96 | 3/26/2007 | 2 |
| 1008598314 | LNFA | NORWALK | CA | 90650 | 131,000.00 | 3/26/2007 | 2 |
| 1008617534 | LNFA | GERMANTOWN | MD | 20876 | 67,984.27 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1008620067 | LNFA | CHICAGO | IL | 60649 | 239,937.45 | 3/25/2007 | 1 |
| 1008620995 | LNFA | CHICAGO | IL | 60649 | 59,979.52 | 2/22/2007 | 2 |
| 1008632544 | LNFA | ENON | OH | 45323 | 16,969.92 | 3/26/2007 | 2 |
| 1008632580 | LNFA | WESTON | FL | 33327 | 329,504.90 | 3/25/2007 | 1 |
| 1008641339 | LNFA | PASADENA | CA | 91107 | 166,000.00 | 3/26/2007 | 2 |
| 1008647397 | LNFA | GARDEN GROVE | CA | 92843 | 129,950.52 | 3/26/2007 | 2 |
| 1008649144 | LNFA | HENDERSON | NV | 89015 | 41,000.00 | 3/26/2007 | 2 |
| 1008650186 | LNFA | BLACKFOOT | ID | 83221 | 19,800.00 | 3/26/2007 | 2 |
| 1008650319 | LNFA | SAN BRUNO | CA | 94066 | 146,310.02 | 3/26/2007 | 2 |
| 1008659551 | LNFA | ATLANTA | GA | 30331 | 61,100.25 | 3/26/2007 | 2 |
| 1008661370 | LNFA | HOLLYWOOD | FL | 33024 | 254,021.60 | 3/25/2007 | 1 |
| 1008663234 | LNFA | RIVERSIDE | CA | 92503 | 79,000.00 | 3/26/2007 | 2 |
| 1008664331 | LNFA | SANTA ANA | CA | 92701 | 129,958.90 | 3/26/2007 | 2 |
| 1008667374 | LNFA | FORT WASHING | MD | 20744 | 60,522.59 | 3/26/2007 | 2 |
| 1008671172 | LNFA | PONTIAC | MI | 48341 | 32,109.64 | 3/26/2007 | 2 |
| 1008671939 | LNFA | BEDFORD | IN | 47421 | 14,788.36 | 3/26/2007 | 2 |
| 1008674213 | LNFA | CLINTON | MD | 20735 | 271,333.97 | 3/25/2007 | 1 |
| 1008676060 | LNFA | JENKINTOWN | PA | 19046 | 79,313.01 | 3/26/2007 | 2 |
| 1008683249 | LNFA | STOCKTON | CA | 95209 | 101,000.00 | 3/26/2007 | 2 |
| 1008683891 | LNFA | MABLETON | GA | 30126 | 125,312.00 | 3/26/2007 | 2 |
| 1008689092 | LNFA | LONOKE | AR | 72086 | 14,972.54 | 3/26/2007 | 2 |
| 1008694861 | LNFA | MINNEAPOLIS | MN | 55430 | 42,730.82 | 3/26/2007 | 2 |
| 1008696137 | LNFA | MODESTO | CA | 95355 | 89,969.61 | 3/25/2007 | 2 |
| 1008696342 | LNFA | LAS VEGAS | NV | 89110 | 43,767.70 | 3/26/2007 | 2 |
| 1008698386 | LNFA | IRVING | TX | 75063 | 57,773.31 | 3/26/2007 | 2 |
| 1008703897 | LNFA | BROOKLYN | NY | 11233 | 107,947.46 | 3/26/2007 | 2 |
| 1008705216 | LNFA | HUMBLE | TX | 77396 | 24,753.61 | 3/26/2007 | 2 |
| 1008717926 | LNFA | JAMAICA | NY | 11433 | 82,775.77 | 3/26/2007 | 2 |
| 1008729575 | LNFA | DAVENPORT | FL | 33837 | 169,431.44 | 3/25/2007 | 1 |
| 1008734532 | LNFA | COVINA | CA | 91722 | 93,821.77 | 3/26/2007 | 2 |
| 1008736852 | LNFA | OREGON CITY | OR | 97045 | 32,955.30 | 3/26/2007 | 2 |
| 1008741720 | LNFA | GRIFFIN | GA | 30223 | 15,995.76 | 3/26/2007 | 2 |
| 1008743693 | LNFA | OXNARD | CA | 93030 | 111,779.99 | 3/26/2007 | 2 |
| 1008752502 | LNFA | SHAFTER | CA | 93263 | 46,960.14 | 3/25/2007 | 2 |
| 1008760959 | LNFA | LUBBOCK | TX | 79412 | 20,790.40 | 3/26/2007 | 2 |
| 1008761743 | LNFA | FORT WORTH | TX | 76179 | 27,400.00 | 3/26/2007 | 2 |
| 1008765981 | LNFA | TAFT | CA | 93268 | 24,948.43 | 3/26/2007 | 2 |
| 1008770902 | LNFA | GOODYEAR | AZ | 85338 | 58,140.00 | 3/26/2007 | 2 |
| 1008778316 | LNFA | COMPTON | CA | 90220 | 74,977.56 | 3/25/2007 | 2 |
| 1008779075 | LNFA | BONNEY LAKE | WA | 98391 | 52,421.17 | 3/25/2007 | 2 |
| 1008780367 | LNFA | LITHONIA | GA | 30058 | 97,939.77 | 3/26/2007 | 2 |
| 1008784648 | LNFA | WINNSBORO | LA | 71295 | 17,437.55 | 3/26/2007 | 2 |
| 1008785040 | LNFA | SACRAMENTO | CA | 95832 | 66,926.87 | 3/26/2007 | 2 |
| 1008790098 | LNFA | SAINT LOUIS | MO | 63108 | 60,000.00 | 3/26/2007 | 2 |
| 1008794469 | LNFA | CALUMET CITY | IL | 60409 | 18,564.06 | 3/26/2007 | 2 |
| 1008796546 | LNFA | PATERSON | NJ | 7522 | 88,000.00 | 3/26/2007 | 2 |
| 1008799623 | LNFA | YORK | PA | 17403 | 61,970.50 | 3/26/2007 | 2 |
| 1008803137 | LNFA | WESTBURY | NY | 11590 | 90,968.93 | 3/26/2007 | 2 |
| 1008806376 | LNFA | TEMECULA | CA | 92592 | 130,955.77 | 3/26/2007 | 2 |
| 1008808454 | LNFA | WILLINGBORO | NJ | 8046 | 31,144.41 | 3/26/2007 | 2 |
| 1008809257 | LNFA | CHICAGO | IL | 60637 | 49,985.84 | 3/26/2007 | 2 |
| 1008810263 | LNFA | GUNTERSVILLE | AL | 35976 | 22,688.06 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1008814811 | LNFA | BIRMINGHAM | MI | 48009 | 157,957.24 | 3/26/2007 | 2 |
| 1008822027 | LNFA | ATLANTA | GA | 30354 | 26,000.00 | 3/26/2007 | 2 |
| 1008822198 | LNFA | FINDLAY | IL | 62534 | 15,769.05 | 3/26/2007 | 2 |
| 1008827424 | LNFA | GILBERT | AZ | 85297 | 53,085.31 | 3/26/2007 | 2 |
| 1008836897 | LNFA | NORTH HILLS | CA | 91343 | 117,908.44 | 3/26/2007 | 2 |
| 1008839563 | LNFA | SPRING HILL | FL | 34608 | 44,600.00 | 3/26/2007 | 2 |
| 1008839901 | LNFA | ATLANTA | GA | 30315 | 59,928.71 | 3/26/2007 | 2 |
| 1008839965 | LNFA | FALLS CHURCH | VA | 22043 | 102,813.11 | 3/26/2007 | 2 |
| 1008840267 | LNFA | MIAMI | FL | 33150 | 70,000.00 | 3/26/2007 | 2 |
| 1008840962 | LNFA | SAN BERNARDIN | CA | 92411 | 61,949.07 | 3/26/2007 | 2 |
| 1008847037 | LNFA | JAMAICA | NY | 11433 | 122,000.00 | 3/26/2007 | 2 |
| 1008847117 | LNFA | AKRON | OH | 44320 | 15,981.78 | 3/26/2007 | 2 |
| 1008848937 | LNFA | CHICAGO | IL | 60621 | 231,953.65 | 3/25/2007 | 1 |
| 1008851539 | LNFA | ATLANTA | GA | 30310 | 64,963.43 | 3/26/2007 | 2 |
| 1008853332 | LNFA | RIVERSIDE | CA | 92504 | 84,000.00 | 3/26/2007 | 2 |
| 1008854475 | LNFA | MUNDELEIN | IL | 60060 | 144,863.65 | 3/26/2007 | 2 |
| 1008856188 | LNFA | WAUKEGAN | IL | 60085 | 265,416.35 | 3/25/2007 | 1 |
| 1008863704 | LNFA | RAMONA | CA | 92065 | 94,965.76 | 3/26/2007 | 2 |
| 1008867229 | LNFA | HOPEWELL | VA | 23860 | 40,375.00 | 3/26/2007 | 2 |
| 1008878020 | LNFA | WILDWOOD CRE | NJ | 8260 | 127,115.00 | 3/26/2007 | 2 |
| 1008880259 | LNFA | TRACY | CA | 95377 | 136,000.00 | 3/26/2007 | 2 |
| 1008896858 | LNFA | DELAWARE | OH | 43015 | 144,000.00 | 3/26/2007 | 2 |
| 1008897580 | LNFA | MINNEAPOLIS | MN | 55411 | 46,000.00 | 3/25/2007 | 2 |
| 1008897731 | LNFA | BEEBE | AR | 72012 | 29,362.38 | 3/26/2007 | 2 |
| 1008898302 | LNFA | ALBERTVILLE | AL | 35950 | 17,733.07 | 3/26/2007 | 2 |
| 1008898482 | LNFA | MILILANI | HI | 96789 | 119,000.00 | 3/26/2007 | 2 |
| 1008904242 | LNFA | PLACENTIA | CA | 92870 | 179,840.08 | 3/26/2007 | 2 |
| 1008906366 | LNFA | SEATTLE | WA | 98144 | 132,962.77 | 3/26/2007 | 2 |
| 1008909416 | LNFA | WEST COVINA | CA | 91792 | 106,167.52 | 3/26/2007 | 2 |
| 1008910814 | LNFA | MIAMI | FL | 33185 | 103,000.00 | 3/26/2007 | 2 |
| 1008912000 | LNFA | CONCORD | CA | 94520 | 98,000.00 | 3/25/2007 | 2 |
| 1008915123 | LNFA | OGDEN | IA | 50212 | 46,093.80 | 3/25/2007 | 1 |
| 1008916765 | LNFA | SYLMAR | CA | 91342 | 69,000.00 | 3/26/2007 | 2 |
| 1008921768 | LNFA | MINNEAPOLIS | MN | 55411 | 52,400.00 | 3/26/2007 | 2 |
| 1008923249 | LNFA | BRONX | NY | 10453 | 92,892.99 | 3/26/2007 | 2 |
| 1008924202 | LNFA | LONG BEACH | CA | 90806 | 119,961.65 | 3/26/2007 | 2 |
| 1008925853 | LNFA | CHANDLER | AZ | 85249 | 55,624.17 | 3/25/2007 | 2 |
| 1008928486 | LNFA | FOLSOM | CA | 95630 | 146,836.61 | 3/26/2007 | 2 |
| 1008928903 | LNFA | LOS ANGELES | CA | 90020 | 113,000.00 | 3/25/2007 | 2 |
| 1008929430 | LNFA | PALMDALE | CA | 93551 | 88,600.00 | 3/25/2007 | 2 |
| 1008933461 | LNFA | JAMAICA | NY | 11435 | 72,877.01 | 3/25/2007 | 2 |
| 1008933611 | LNFA | PORT CHARLOT | FL | 33981 | 337,500.00 | 3/25/2007 | 1 |
| 1008933817 | LNFA | DELTONA | FL | 32738 | 34,639.68 | 3/25/2007 | 2 |
| 1008935735 | LNFA | FULLERTON | CA | 92833 | 105,947.85 | 3/26/2007 | 2 |
| 1008941835 | LNFA | FONTANA | CA | 92336 | 108,000.00 | 3/26/2007 | 2 |
| 1008950021 | LNFA | SUPERIOR | CO | 80027 | 56,914.27 | 3/26/2007 | 2 |
| 1008951422 | LNFA | SOUTH SAN FRA | CA | 94080 | 89,968.25 | 3/25/2007 | 2 |
| 1008963838 | LNFA | BONNER SPRIN | KS | 66012 | 74,000.00 | 3/26/2007 | 2 |
| 1008968469 | LNFA | WOONSOCKET | RI | 2895 | 57,221.50 | 3/26/2007 | 2 |
| 1008970731 | LNFA | SICKLERVILLE | NJ | 8081 | 43,158.17 | 3/26/2007 | 2 |
| 1008972025 | LNFA | LINCOLN | AR | 72744 | 16,834.18 | 3/26/2007 | 2 |
| 1008973113 | LNFA | DEDHAM | MA | 2026 | 102,800.00 | 3/25/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1008974871 | LNFA | BALL GROUND | GA | 30107 | 42,951.61 | 3/26/2007 | 2 |
| 1008979082 | LNFA | HARLINGEN | TX | 78550 | 22,923.76 | 3/26/2007 | 2 |
| 1008982693 | LNFA | MIAMI | FL | 33138 | 37,573.10 | 3/26/2007 | 2 |
| 1008989455 | LNFA | SANTA CLARITA | CA | 91354 | 135,958.41 | 3/26/2007 | 2 |
| 1008999373 | LNFA | FRESNO | CA | 93728 | 55,800.00 | 3/26/2007 | 2 |
| 1009000760 | LNFA | OAKLAND | CA | 94602 | 129,960.24 | 3/15/2007 | 2 |
| 1009017084 | LNFA | BROCKTON | MA | 2301 | 55,101.49 | 3/26/2007 | 2 |
| 1009017468 | LNFA | WILDWOOD | NJ | 8260 | 126,213.20 | 3/25/2007 | 2 |
| 1009025681 | LNFA | WOODLAND | CA | 95695 | 129,836.85 | 3/26/2007 | 2 |
| 1009027705 | LNFA | RIVERSIDE | CA | 92504 | 72,956.11 | 3/25/2007 | 2 |
| 1009036429 | LNFA | GREENWOOD | SC | 29646 | 58,500.00 | 3/25/2007 | 1 |
| 1009039881 | LNFA | NEWNAN | GA | 30263 | 71,151.58 | 3/26/2007 | 2 |
| 1009043028 | LNFA | FULLERTON | CA | 92833 | 103,971.53 | 3/26/2007 | 2 |
| 1009059181 | LNFA | NORTH HOLLYW | CA | 91605 | 105,000.00 | 3/26/2007 | 2 |
| 1009065361 | LNFA | HOUSTON | TX | 77051 | 22,325.77 | 3/26/2007 | 2 |
| 1009066529 | LNFA | MORENO VALLE | CA | 92553 | 68,958.97 | 3/15/2007 | 2 |
| 1009072200 | LNFA | ANKENY | IA | 50021 | 58,967.54 | 3/26/2007 | 2 |
| 1009088809 | LNFA | MIAMI | FL | 33155 | 79,149.68 | 3/26/2007 | 2 |
| 1009090663 | LNFA | SOUTH PLAINFIE | NJ | 7080 | 77,848.49 | 3/26/2007 | 2 |
| 1009091788 | LNFA | BROOKLYN | NY | 11216 | 126,000.00 | 3/26/2007 | 2 |
| 1009093768 | LNFA | DETROIT | MI | 48238 | 16,995.60 | 3/26/2007 | 2 |
| 1009094570 | LNFA | DYER | IN | 46311 | 60,985.57 | 3/26/2007 | 2 |
| 1009095463 | LNFA | GARLAND | TX | 75041 | 20,580.89 | 3/26/2007 | 2 |
| 1009096220 | LNFA | LOS ANGELES | CA | 90059 | 81,931.99 | 3/26/2007 | 2 |
| 1009097274 | LNFA | RUNAWAY BAY | TX | 76426 | 15,471.02 | 3/26/2007 | 2 |
| 1009100199 | LNFA | MURRIETA | CA | 92563 | 122,968.52 | 3/26/2007 | 2 |
| 1009100475 | LNFA | BROOKLYN | NY | 11208 | 112,000.00 | 3/25/2007 | 2 |
| 1009102464 | LNFA | HOUSTON | TX | 77008 | 69,980.00 | 3/26/2007 | 2 |
| 1009103935 | LNFA | DELTONA | FL | 32738 | 47,800.00 | 3/26/2007 | 2 |
| 1009110151 | LNFA | SMITHFIELD | VA | 23430 | 83,300.00 | 3/25/2007 | 1 |
| 1009114111 | LNFA | ATLANTA | GA | 30314 | 52,000.00 | 3/25/2007 | 2 |
| 1009117056 | LNFA | CARLISLE | IA | 50047 | 22,837.26 | 3/26/2007 | 2 |
| 1009118466 | LNFA | CLARKSDALE | MS | 38614 | 29,575.71 | 3/25/2007 | 2 |
| 1009120765 | LNFA | SALTON CITY | CA | 92275 | 51,000.00 | 3/26/2007 | 2 |
| 1009123370 | LNFA | FAIRFIELD TOWN | NJ | 8320 | 31,751.55 | 3/26/2007 | 2 |
| 1009124093 | LNFA | FRESNO | CA | 93720 | 148,000.00 | 3/26/2007 | 2 |
| 1009131959 | LNFA | BUENA PARK | CA | 90621 | 109,893.50 | 3/26/2007 | 2 |
| 1009141056 | LNFA | NAPLES | FL | 34120 | 71,971.07 | 3/26/2007 | 2 |
| 1009142545 | LNFA | DISTRICT HEIGH | MD | 20747 | 62,955.35 | 3/26/2007 | 2 |
| 1009143526 | LNFA | HAYSVILLE | KS | 67060 | 22,988.03 | 3/26/2007 | 2 |
| 1009146220 | LNFA | PHOENIX | AZ | 85035 | 40,000.00 | 3/26/2007 | 2 |
| 1009147201 | LNFA | GLENDALE | AZ | 85303 | 51,704.06 | 3/26/2007 | 2 |
| 1009149673 | LNFA | ELK GROVE | CA | 95757 | 138,900.42 | 3/26/2007 | 2 |
| 1009153783 | LNFA | EAST ELMHURS | NY | 11369 | 116,931.20 | 3/26/2007 | 2 |
| 1009154844 | LNFA | MADERA | CA | 93637 | 59,981.65 | 3/26/2007 | 2 |
| 1009161890 | LNFA | GRAYSON | GA | 30017 | 105,952.26 | 3/26/2007 | 2 |
| 1009162096 | LNFA | BALTIMORE | MD | 21230 | 29,943.11 | 3/26/2007 | 2 |
| 1009167590 | LNFA | MIRAMAR | FL | 33027 | 89,967.55 | 3/26/2007 | 2 |
| 1009168802 | LNFA | SAN ANTONIO | TX | 78218 | 18,071.05 | 3/26/2007 | 2 |
| 1009174546 | LNFA | WEST WAREHAM | MA | 2576 | 63,000.00 | 3/26/2007 | 2 |
| 1009179934 | LNFA | LANCASTER | CA | 93535 | 101,835.27 | 3/25/2007 | 2 |
| 1009181672 | LNFA | HAYWARD | CA | 94544 | 136,000.00 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1009184955 | LNFA | UNION CITY | CA | 94587 | 134,000.00 | 3/26/2007 | 2 |
| 1009187729 | LNFA | HOLLIS | NY | 11423 | 135,749.42 | 3/25/2007 | 2 |
| 1009192606 | LNFA | NAPLES | FL | 34116 | 65,346.83 | 3/15/2007 | 2 |
| 1009196078 | LNFA | LAS VEGAS | NV | 89110 | 41,264.72 | 3/26/2007 | 2 |
| 1009197479 | LNFA | ERIE | PA | 16505 | 16,718.43 | 3/26/2007 | 2 |
| 1009215501 | LNFA | ALPHARETTA | GA | 30005 | 121,800.00 | 3/26/2007 | 2 |
| 1009218642 | LNFA | RIVERSIDE | CA | 92508 | 134,951.86 | 3/15/2007 | 2 |
| 1009219115 | LNFA | CERES | CA | 95307 | 102,000.00 | 3/26/2007 | 2 |
| 1009224797 | LNFA | RUTHER GLEN | VA | 22546 | 52,400.00 | 3/26/2007 | 2 |
| 1009228258 | LNFA | SACRAMENTO | CA | 95822 | 66,778.65 | 3/26/2007 | 2 |
| 1009229890 | LNFA | CORONA | CA | 92880 | 125,000.00 | 3/26/2007 | 2 |
| 1009241867 | LNFA | AURORA | CO | 80014 | 16,968.08 | 3/26/2007 | 2 |
| 1009243384 | LNFA | JERSEY CITY | NJ | 7305 | 111,938.39 | 3/25/2007 | 2 |
| 1009248888 | LNFA | WEST HOLLYWC | CA | 90046 | 173,880.65 | 3/26/2007 | 2 |
| 1009255922 | LNFA | ESCONDIDO | CA | 92025 | 107,933.62 | 3/25/2007 | 2 |
| 1009255968 | LNFA | LITHONIA | GA | 30038 | 169,880.83 | 3/26/2007 | 2 |
| 1009256075 | LNFA | WALKER | LA | 70785 | 23,186.35 | 3/26/2007 | 2 |
| 1009256280 | LNFA | LOS ANGELES | CA | 90018 | 108,000.00 | 3/26/2007 | 2 |
| 1009258796 | LNFA | BROOKLYN | NY | 11221 | 125,955.55 | 3/26/2007 | 2 |
| 1009273724 | LNFA | SANTA CLARA | CA | 95050 | 117,416.66 | 3/26/2007 | 2 |
| 1009284874 | LNFA | BATAVIA | IL | 60510 | 65,160.36 | 3/26/2007 | 2 |
| 1009287611 | LNFA | OROVILLE | CA | 95965 | 45,807.10 | 3/26/2007 | 2 |
| 1009292151 | LNFA | WEST HILLS | CA | 91304 | 120,400.00 | 3/26/2007 | 2 |
| 1009296638 | LNFA | LAWRENCEVILLI | GA | 30045 | 42,836.99 | 3/26/2007 | 2 |
| 1009298958 | LNFA | TORRANCE | CA | 90505 | 154,904.74 | 3/26/2007 | 2 |
| 1009303112 | LNFA | STAFFORD | VA | 22554 | 87,724.58 | 3/26/2007 | 2 |
| 1009314930 | LNFA | ALEXANDRIA | VA | 22306 | 147,386.92 | 3/25/2007 | 2 |
| 1009320326 | LNFA | TEXARKANA | TX | 75501 | 16,745.00 | 3/26/2007 | 2 |
| 1009321628 | LNFA | HAINES CITY | FL | 33844 | 53,000.00 | 3/25/2007 | 2 |
| 1009331378 | LNFA | CHICAGO | IL | 60617 | 51,917.99 | 3/26/2007 | 2 |
| 1009334339 | LNFA | FLORAL PARK | NY | 11001 | 86,000.00 | 3/26/2007 | 2 |
| 1009347566 | LNFA | INDIO | CA | 92201 | 82,965.56 | 3/26/2007 | 2 |
| 1009374900 | LNFA | POMONA | CA | 91767 | 88,000.00 | 3/26/2007 | 2 |
| 1009384926 | LNFA | ATLANTA | GA | 30331 | 24,380.64 | 3/26/2007 | 2 |
| 1009385079 | LNFA | FAIRFAX | VA | 22030 | 103,400.00 | 3/26/2007 | 2 |
| 1009398074 | LNFA | RIVERSIDE | CA | 91752 | 122,912.76 | 3/25/2007 | 2 |
| 1009403273 | LNFA | INDIO | CA | 92201 | 53,000.00 | 3/26/2007 | 2 |
| 1009406083 | LNFA | SANTA MARIA | CA | 93454 | 81,653.20 | 3/26/2007 | 2 |
| 1009413271 | LNFA | BARSTOW | CA | 92311 | 49,400.00 | 3/26/2007 | 2 |
| 1009418427 | LNFA | MASTIC | NY | 11950 | 59,110.83 | 3/26/2007 | 2 |
| 1009420931 | LNFA | DALLAS | TX | 75208 | 80,292.58 | 3/25/2007 | 1 |
| 1009430001 | LNFA | BURBANK | CA | 91504 | 115,966.06 | 3/26/2007 | 2 |
| 1009432410 | LNFA | HALLANDALE | FL | 33009 | 49,327.88 | 3/26/2007 | 2 |
| 1009437353 | LNFA | HENDERSON | NV | 89014 | 67,936.99 | 3/25/2007 | 2 |
| 1009438496 | LNFA | MONTEREY | CA | 93940 | 135,916.41 | 3/26/2007 | 2 |
| 1009448671 | LNFA | COLORADO SPR | CO | 80910 | 24,930.91 | 3/26/2007 | 2 |
| 1009452291 | LNFA | ALTADENA ARE/ | CA | 91001 | 110,000.00 | 3/26/2007 | 2 |
| 1009455966 | LNFA | ELMONT | NY | 11003 | 130,000.00 | 3/26/2007 | 2 |
| 1009459855 | LNFA | RENO | NV | 89512 | 28,975.65 | 3/26/2007 | 2 |
| 1009466883 | LNFA | BROOKLYN PAR | MN | 55443 | 116,911.24 | 3/26/2007 | 2 |
| 1009471216 | LNFA | CARSON | CA | 90746 | 101,784.13 | 3/26/2007 | 2 |
| 1009477559 | LNFA | CINCINNATI | OH | 45239 | 32,991.07 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1009492088 | LNFA | SAN CLEMENTE | CA | 92673 | 127,000.00 | 3/26/2007 | 2 |
| 1009500239 | LNFA | MEDFORD | NY | 11763 | 95,000.00 | 3/26/2007 | 2 |
| 1009506411 | LNFA | YORBA LINDA | CA | 92887 | 249,875.72 | 3/26/2007 | 2 |
| 1009518435 | LNFA | SUNNY ISLES BE | FL | 33160 | 90,000.00 | 3/26/2007 | 2 |
| 1009529726 | LNFA | HENDERSON | NV | 89012 | 115,600.00 | 3/26/2007 | 2 |
| 1009539163 | LNFA | INDIANAPOLIS | IN | 46219 | 21,751.81 | 3/26/2007 | 2 |
| 1009561869 | LNFA | BRANDON | FL | 33511 | 28,582.99 | 3/26/2007 | 2 |
| 1009564624 | LNFA | YPSILANTI | MI | 48197 | 26,800.00 | 3/26/2007 | 2 |
| 1009577237 | LNFA | DOWNEY | CA | 90241 | 160,000.00 | 3/26/2007 | 2 |
| 1009577479 | LNFA | RIVERSIDE | CA | 92509 | 110,000.00 | 3/25/2007 | 2 |
| 1009578593 | LNFA | MURRIETA | CA | 92563 | 125,965 90 | 3/26/2007 | 2 |
| 1009596519 | LNFA | DALLAS | TX | 75241 | 55,861.45 | 3/25/2007 | 1 |
| 1009597126 | LNFA | WARWICK | RI | 2888 | 65,767 67 | 3/26/2007 | 2 |
| 1009598982 | LNFA | PERRIS | CA | 92571 | 67,975 22 | 3/26/2007 | 2 |
| 1009614599 | LNFA | EGG HARBOR C | NJ | 8215 | 37,400.00 | 3/25/2007 | 2 |
| 1009627647 | LNFA | OCEANSIDE | NY | 11572 | 99,924.35 | 3/26/2007 | 2 |
| 1009635601 | LNFA | LAS VEGAS | NV | 89143 | 141,954.12 | 3/26/2007 | 2 |
| 1009678556 | LNFA | DETROIT | MI | 48227 | 23,000.00 | 3/26/2007 | 2 |
| 1009687939 | LNFA | EAGAN | MN | 55123 | 55,000.00 | 3/25/2007 | 2 |
| 1009708863 | LNFA | HOUSTON | TX | 77006 | 72,000.00 | 3/15/2007 | 2 |
| 1009715766 | LNFA | HAPPY VALLEY | OR | 97086 | 150,779.14 | 3/26/2007 | 2 |
| 1009756445 | LNFA | PHOENIX | AZ | 85041 | 208,588 58 | 3/25/2007 | 1 |
| 1009772249 | LNFA | TREVOR | WI | 53179 | 98,400.00 | 3/26/2007 | 2 |
| 1009773845 | LNFA | VICTORVILLE | CA | 92394 | 75,581.50 | 3/26/2007 | 2 |
| 1009787046 | LNFA | RESTON | VA | 20191 | 523,000.00 | 3/25/2007 | 1 |
| 1009799266 | LNFA | VAN NUYS | CA | 91406 | 117,867 38 | 3/26/2007 | 2 |
| 1009833790 | LNFA | TORRANCE | CA | 90501 | 122,000.00 | 3/25/2007 | 2 |
| 1009844092 | LNFA | LOYALTON | CA | 96118 | 81,982 08 | 3/26/2007 | 2 |
| 1009855285 | LNFA | VALLEY VILLAGE | CA | 91607 | 184,868.88 | 3/26/2007 | 2 |
| 1009872685 | LNFA | BUFORD | GA | 30519 | 44,590 00 | 3/26/2007 | 2 |
| 1009881318 | LNFA | LAS VEGAS | NV | 89131 | 138,000.00 | 3/26/2007 | 2 |
| 1009882175 | LNFA | ANTIOCH | CA | 94531 | 143,000.00 | 3/26/2007 | 2 |
| 1009904133 | LNFA | CASTLE ROCK | CO | 80109 | 46,973.84 | 3/26/2007 | 2 |
| 1009915023 | LNFA | POINT PLEASAN | NJ | 8742 | 58,982.73 | 3/26/2007 | 2 |
| 1009931620 | LNFA | FRESNO | CA | 93706 | 70,000.00 | 3/26/2007 | 2 |
| 1009932335 | LNFA | HESPERIA | CA | 92344 | 132,000.00 | 3/26/2007 | 2 |
| 1009990842 | LNFA | ELK GROVE | CA | 95757 | 147,926 37 | 3/26/2007 | 2 |
| 1009994713 | LNFA | BROOKLYN | NY | 11208 | 110,000.00 | 3/26/2007 | 2 |
| 1010007976 | LNFA | HOUSTON | TX | 77003 | 73,248 00 | 3/26/2007 | 2 |
| 1010014842 | LNFA | SAN MARCOS | CA | 92078 | 99,000.00 | 3/15/2007 | 2 |
| 1010023592 | LNFA | LOMA LINDA | CA | 92354 | 408,579.29 | 3/25/2007 | 1 |
| 1010028070 | LNFA | HIGHLAND VILL | TX | 75077 | 160,000.00 | 3/26/2007 | 2 |
| 1010038185 | LNFA | SAINT LOUIS | MO | 63129 | 41,000.00 | 3/26/2007 | 2 |
| 1010043026 | LNFA | BROCKTON | MA | 2302 | 71,975 69 | 3/25/2007 | 2 |
| 1010044427 | LNFA | NORTH HOLLYW | CA | 91605 | 136,000.00 | 3/26/2007 | 2 |
| 1010046915 | LNFA | LOS ANGELES | CA | 90077 | 171,701 19 | 3/26/2007 | 2 |
| 1010048432 | LNFA | LIVERMORE | CA | 94551 | 109,945.87 | 3/26/2007 | 2 |
| 1010054488 | LNFA | DAWSONVILLE | GA | 30534 | 41,520 00 | 3/26/2007 | 2 |
| 1010089511 | LNFA | SPRING HILL | FL | 34610 | 66,817.99 | 3/26/2007 | 2 |
| 1010096497 | LNFA | STANTON | CA | 90680 | 119,915 87 | 3/25/2007 | 2 |
| 1010113637 | LNFA | LAS VEGAS | NV | 89149 | 124,565 21 | 3/26/2007 | 2 |
| 1010117134 | LNFA | ATLANTA | GA | 30310 | 62,954 37 | 3/26/2007 | 2 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1010121628 | LNFA | LAS VEGAS | NV | 89148 | 56,600.00 | 3/26/2007 | 2 |
| 1010138255 | LNFA | TAFT | CA | 93268 | 53,948.85 | 3/26/2007 | 2 |
| 1010175062 | LNFA | RIVERSIDE | CA | 92509 | 120,600.00 | 3/26/2007 | 2 |
| 1010177051 | LNFA | WOODLAND HILL | CA | 91367 | 116,200.00 | 3/26/2007 | 2 |
| 1010177122 | LNFA | CLEARWATER | FL | 33767 | 126,842.31 | 3/26/2007 | 2 |
| 1010179362 | LNFA | NORTHRIDGE | CA | 91325 | 127,600.00 | 3/25/2007 | 2 |
| 1010180118 | LNFA | ORANGE | CA | 92865 | 52,480.44 | 3/26/2007 | 2 |
| 1010196959 | LNFA | ATTLEBORO | MA | 2703 | 100,200.00 | 3/26/2007 | 2 |
| 1010199965 | LNFA | LONG BEACH | CA | 90813 | 97,970.69 | 3/26/2007 | 2 |
| 1010233035 | LNFA | STERLING | VA | 20164 | 88,400.00 | 3/26/2007 | 2 |
| 1010233543 | LNFA | HOUSTON | TX | 77003 | 41,780.00 | 3/26/2007 | 2 |
| 1010236416 | LNFA | WINCHESTER | CA | 92596 | 104,706.96 | 3/26/2007 | 2 |
| 1010243006 | LNFA | ANNANDALE | VA | 22003 | 106,000.00 | 3/25/2007 | 2 |
| 1010249064 | LNFA | VICTORVILLE | CA | 92392 | 65,628.17 | 3/26/2007 | 2 |
| 1010255225 | LNFA | LEMON GROVE | CA | 91945 | 96,904.03 | 3/26/2007 | 2 |
| 1010256055 | LNFA | HONOLULU | HI | 96815 | 57,000.00 | 3/25/2007 | 2 |
| 1010256466 | LNFA | ANDOVER | MN | 55304 | 54,954.49 | 3/25/2007 | 2 |
| 1010281615 | LNFA | CEDAR HILL | TX | 75104 | 87,514.79 | 3/25/2007 | 2 |
| 1010287361 | LNFA | NAUGATUCK | CT | 6770 | 47,360.00 | 3/26/2007 | 2 |
| 1010306876 | LNFA | EAST ORANGE | NJ | 7017 | 246,411.14 | 3/25/2007 | 1 |
| 1010342667 | LNFA | GARDEN GROVE | CA | 92844 | 71,479.99 | 3/26/2007 | 2 |
| 1010366427 | LNFA | LIBERTY | SC | 29657 | 88,172.39 | 3/25/2007 | 1 |
| 1010379618 | LNFA | LAND O LAKES | FL | 34639 | 59,500.00 | 3/26/2007 | 2 |
| 1010381419 | LNFA | OTSEGO | MN | 55330 | 50,500.00 | 3/26/2007 | 2 |
| 1010388449 | LNFA | SAINT PETERSB | FL | 33705 | 32,000.00 | 3/26/2007 | 2 |
| 1010390212 | LNFA | MARINA | CA | 93933 | 154,000.00 | 3/26/2007 | 2 |
| 1010396573 | LNFA | PHOENIX | AZ | 85018 | 141,000.00 | 3/26/2007 | 2 |
| 1010405732 | LNFA | PALMDALE | CA | 93551 | 104,973.12 | 3/26/2007 | 2 |
| 1010437967 | LNFA | WOLFEBORO | NH | 3894 | 42,530.65 | 3/26/2007 | 2 |
| 1010460379 | LNFA | ANTIOCH | CA | 94531 | 117,000.00 | 3/26/2007 | 2 |
| 1010474088 | LNFA | PROVIDENCE | RI | 2909 | 56,980.96 | 3/26/2007 | 2 |
| 1010505410 | LNFA | WHITESTONE | NY | 11357 | 109,500.00 | 3/26/2007 | 2 |
| 1010524266 | LNFA | DECATUR | GA | 30032 | 33,990.38 | 3/25/2007 | 2 |
| 1010581293 | LNFA | SIMI VALLEY | CA | 93063 | 127,000.00 | 3/26/2007 | 2 |
| 1010686091 | LNFA | BIG LAKE | MN | 55309 | 41,000.00 | 3/26/2007 | 2 |
| 1010694082 | LNFA | OLDSMAR | FL | 34677 | 59,962.64 | 3/26/2007 | 2 |
| 1010721490 | LNFA | DAYTON | OH | 45426 | 24,992.35 | 3/26/2007 | 2 |
| 1010786250 | LNFA | MIAMI | FL | 33138 | 77,400.00 | 3/25/2007 | 2 |
| 1011035177 | LNFA | LAND O LAKES | FL | 34638 | 170,239.69 | 3/25/2007 | 1 |
| 1011055831 | LNFA | STAMFORD | CT | 6902 | 178,909.03 | 3/25/2007 | 1 |
| 1011162118 | LNFA | ORLANDO | FL | 32811 | 56,000.00 | 3/25/2007 | 1 |
| 1011218737 | LNFA | DAYTON | OH | 45402 | 58,500.00 | 3/25/2007 | 1 |
| 1011588739 | LNFA | SAN MATEO | CA | 94401 | 436,997.00 | 3/25/2007 | 1 |
| 1012012760 | LNFA | SAINT PAUL | MN | 55108 | 193,300.00 | 3/25/2007 | 1 |
| 1012379758 | LNFA | FAR ROCKAWAY | NY | 11691 | 539,750.00 | 3/25/2007 | 1 |
| 1012380791 | LNFA | FAR ROCKAWAY | NY | 11691 | 95,250.00 | 3/26/2007 | 2 |
| 10335274 | LNFA | KEITHVILLE | LA | 71047 | 118,645.88 | 3/25/2007 | 1 |
| 10338965 | LNFA | NEW CANEY | TX | 77357 | 85,504.78 | 3/25/2007 | 1 |
| 10332577 | LNFA | CINCINNATI | OH | 45231 | 108,682.53 | 3/25/2007 | 1 |
| 1008467606 | LNFA | MERIDEN | CT | 6450 | 188,757.83 | 3/25/2007 | 1 |
| 10519815 | LNFA | MARIETTA | GA | 30062 | 305,712.62 | 3/27/2007 | 1 |
| 10521354 | LNFA | WESTVILLE | IL | 61883 | 52,914.66 | 3/25/2007 | 1 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---|---|---|---|---|---|---|---|
| 10430598 | LNFA | TONOPAH | AZ | 85322 | 169,513 09 | 3/25/2007 | 1 |
| 1009197594 | LNFA | JAMAICA | NY | 11434 | 246,737.33 | 3/25/2007 | 1 |
| 1006279252 | LNFA | FEDERAL WAY | WA | 98003 | 57,000.00 | 3/26/2007 | 2 |
| 2251895 | LNFA | COMPTON | CA | 90220 | 62,876.18 | 3/26/2007 | 2 |
| 10496856 | LNFA | TAVARES | FL | 32778 | 48,000.00 | 3/26/2007 | 2 |
| 10570683 | LNFA | FRESNO | CA | 93727 | 50,100.00 | 3/25/2007 | 2 |
| 10559356 | LNFA | SAN DIEGO | CA | 92139 | 69,557.83 | 3/26/2007 | 2 |
| 10486590 | LNFA | LAS VEGAS | NV | 89120 | 131,551.21 | 3/26/2007 | 2 |
| 10608569 | LNFA | CRANSTON | RI | 2921 | 19,170.14 | 3/26/2007 | 2 |
| 10597191 | LNFA | DETROIT | MI | 48224 | 25,385 55 | 3/25/2007 | 2 |
| 10599966 | LNFA | LOS ANGELES | CA | 91316 | 149,893.01 | 3/26/2007 | 2 |
| 10587760 | LNFA | CHICAGO | IL | 60605 | 349,728.46 | 3/26/2007 | 2 |
| 10688795 | LNFA | SAN RAMON | CA | 94583 | 8,086.10 | 3/26/2007 | 2 |
| 10605683 | LNFA | ZANESVILLE | OH | 43701 | 10,491.50 | 3/26/2007 | 2 |
| 10532969 | LNFA | NAMPA | ID | 83651 | 15,000.00 | 3/26/2007 | 2 |
| 10622719 | LNFA | FORT COLLINS | CO | 80521 | 20,824 61 | 3/26/2007 | 2 |
| 10456380 | LNFA | PEARLAND | TX | 77581 | 24,098.69 | 3/26/2007 | 2 |
| 10612096 | LNFA | EL PASO | TX | 79915 | 28,150.58 | 3/26/2007 | 2 |
| 10613043 | LNFA | HOUSTON | TX | 77083 | 29,189.86 | 3/26/2007 | 2 |
| 10529098 | LNFA | PEYTON | CO | 80831 | 38,826 71 | 3/26/2007 | 2 |
| 10615600 | LNFA | TAYLOR LAKE V | TX | 77586 | 38,899 83 | 3/26/2007 | 2 |
| 10456722 | LNFA | HONOLULU | HI | 96822 | 56,669.58 | 3/26/2007 | 2 |
| 10616636 | LNFA | BRIDGETON | NJ | 8302 | 68,546 63 | 3/26/2007 | 2 |
| 10532905 | LNFA | HOUSTON | TX | 77059 | 73,022 64 | 3/26/2007 | 2 |
| 1010893241 | LNFA | VAIL | AZ | 85641 | 74,909 79 | 3/26/2007 | 2 |
| 10539995 | LNFA | WEST BLOOMFII | MI | 48324 | 75,100.32 | 3/26/2007 | 2 |
| 10604107 | LNFA | EUGENE | OR | 97404 | 134,739.97 | 3/26/2007 | 2 |
| 10612900 | LNFA | CASTLE ROCK | CO | 80108 | 244,843 90 | 3/25/2007 | 2 |
| 1010705098 | LNFA | TUCSON | AZ | 85710 | 36,932.82 | 3/26/2007 | 2 |
| 10608096 | LNFA | MARYSVILLE | CA | 95901 | 56,306 22 | 3/26/2007 | 2 |
| 10619594 | LNFA | POMONA | CA | 91768 | 84,344 34 | 3/26/2007 | 2 |
| 10648900 | LNFA | EL CAJON | CA | 92021 | 7,797 00 | 3/26/2007 | 2 |
| 10675025 | LNFA | BORREGO SPRII | CA | 92004 | 3,000.00 | 3/26/2007 | 2 |
| 10612783 | LNFA | BARSTOW | CA | 92311 | 5,211.00 | 3/26/2007 | 2 |
| 10661561 | LNFA | ORO GRANDE | CA | 92368 | 3,900.00 | 3/26/2007 | 2 |
| 10661589 | LNFA | ORO GRANDE | CA | 92368 | 3,900.00 | 3/26/2007 | 2 |
| 10695791 | LNFA | PETALUMA | CA | 94952 | 11,550.00 | 3/26/2007 | 2 |
| 10687799 | LNFA | SAN DIEGO | CA | 92103 | 8,400 00 | 3/26/2007 | 2 |
| 10678659 | LNFA | EL CAJON | CA | 92021 | 10,047.00 | 3/26/2007 | 2 |
| 10651811 | LNFA - ADD {Out | BOONE | NC | 28607 | - | 3/26/2007 | 2 |
| 10657711 | LNFA - ADD | TUCSON | AZ | 85750 | 416,000.00 | 3/26/2007 | 1 |
| 1008327198 | LNFA - ADD | FONTANA | CA | 92336 | 104,000.00 | 3/26/2007 | 2 |
| 1008355022 | LNFA - ADD | CHICO | CA | 95926 | 10,601 91 | 3/26/2007 | 1 |
| 2016433 | LNFA - ADD | ROSEVILLE | MI | 48066 | 22,448 53 | 3/26/2007 | 2 |
| 733129 | LNFA - ADD | MEMPHIS | TN | 38107 | 36,424.50 | 3/26/2007 | 1 |
| 1001401575 | LNFA - ADD | RIVERDALE | GA | 30296 | 50,945 21 | 3/26/2007 | 1 |
| 1007659367 | LNFA - ADD | OMAHA | NE | 68111 | 51,838 30 | 3/26/2007 | 1 |
| 1001375871 | LNFA - ADD | RIVERDALE | GA | 30296 | 52,142 75 | 3/26/2007 | 1 |
| 1007540333 | LNFA - ADD | KANSAS CITY | MO | 64130 | 55,000 00 | 3/26/2007 | 1 |
| 1008212392 | LNFA - ADD | SAINT PETERSB | FL | 33714 | 55,163.55 | 3/26/2007 | 1 |
| 1002364989 | LNFA - ADD | CEDAR HILL | TX | 75104 | 56,536 68 | 3/26/2007 | 2 |
| 1004519729 | LNFA - ADD | SAINT LOUIS | MO | 63136 | 63,000.00 | 3/26/2007 | 1 |

**Schedule 1 - LNFA Mortgage Loans**

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1005151863 | LNFA - ADD | DAYTON | OH | 45417 | 64,800.00 | 3/26/2007 | 1 |
| 1007966926 | LNFA - ADD | MACON | GA | 31206 | 67,769.24 | 3/26/2007 | 1 |
| 1008095394 | LNFA - ADD | DETROIT | MI | 48206 | 68,400.00 | 3/26/2007 | 1 |
| 1006185629 | LNFA - ADD | ARE OF FONTAN | CA | 92335 | 71,809.63 | 3/26/2007 | 2 |
| 1009056451 | LNFA - ADD | ELKHART | IN | 46514 | 71,950.19 | 3/26/2007 | 1 |
| 1003250868 | LNFA - ADD | SACRAMENTO | CA | 95828 | 72,921.01 | 3/26/2007 | 2 |
| 1008285358 | LNFA - ADD | WATERBURY | CT | 6706 | 75,000.00 | 3/26/2007 | 1 |
| 1008642016 | LNFA - ADD | ALCOA | TN | 37701 | 77,445.10 | 3/26/2007 | 1 |
| 1002769196 | LNFA - ADD | HOUSTON | TX | 77053 | 77,953.51 | 3/26/2007 | 1 |
| 1008147962 | LNFA - ADD | AKRON | OH | 44302 | 79,787.99 | 3/26/2007 | 1 |
| 1007624083 | LNFA - ADD | CLARKSVILLE | TN | 37040 | 80,000.00 | 3/26/2007 | 1 |
| 1007667802 | LNFA - ADD | DICKINSON | TX | 77539 | 85,845.03 | 3/26/2007 | 1 |
| 1006781324 | LNFA - ADD | CHICAGO | IL | 60636 | 89,974.14 | 3/26/2007 | 1 |
| 1008662583 | LNFA - ADD | JACKSONVILLE | FL | 32208 | 91,618.94 | 3/26/2007 | 1 |
| 1008069476 | LNFA - ADD | URBANA | OH | 43078 | 97,375.00 | 3/26/2007 | 1 |
| 1008148961 | LNFA - ADD | RICHMOND | VA | 23222 | 103,686.24 | 3/26/2007 | 1 |
| 1008372968 | LNFA - ADD | MILWAUKEE | WI | 53209 | 107,949.61 | 3/26/2007 | 1 |
| 1006630504 | LNFA - ADD | DOLTON | IL | 60419 | 108,000.00 | 3/26/2007 | 1 |
| 1005911123 | LNFA - ADD | LANDERS | CA | 92285 | 108,461.11 | 3/26/2007 | 1 |
| 1003259743 | LNFA - ADD | CORONA | CA | 92881 | 108,466.59 | 3/26/2007 | 2 |
| 1007563246 | LNFA - ADD | SPARTANBURG | SC | 29301 | 111,794.18 | 3/26/2007 | 1 |
| 1008456878 | LNFA - ADD | NORFOLK | VA | 23518 | 121,466.21 | 3/26/2007 | 1 |
| 1001370180 | LNFA - ADD | ATLANTA | GA | 30318 | 121,600.00 | 3/26/2007 | 1 |
| 1008023907 | LNFA - ADD | ROTHBURY | MI | 49452 | 131,200.00 | 3/26/2007 | 1 |
| 1005357008 | LNFA - ADD | CLEVELAND HEI | OH | 44112 | 136,000.00 | 3/26/2007 | 1 |
| 1008545737 | LNFA - ADD | MATTAWAN | MI | 49071 | 140,536.75 | 3/26/2007 | 1 |
| 1008631787 | LNFA - ADD | BAKERSFIELD | CA | 93313 | 144,297.63 | 3/26/2007 | 1 |
| 1007953949 | LNFA - ADD | DAVISON | MI | 48423 | 148,000.00 | 3/26/2007 | 1 |
| 1008422986 | LNFA - ADD | BELLMAWR | NJ | 8031 | 156,827.87 | 3/26/2007 | 1 |
| 1008694898 | LNFA - ADD | BALTIMORE | MD | 21206 | 159,784.77 | 3/26/2007 | 1 |
| 1008648378 | LNFA - ADD | HENDERSON | NV | 89015 | 164,000.00 | 3/26/2007 | 1 |
| 1008712299 | LNFA - ADD | MIAMI | FL | 33193 | 165,593.72 | 3/26/2007 | 1 |
| 1008459492 | LNFA - ADD | COLBERT | GA | 30628 | 165,596.14 | 3/26/2007 | 1 |
| 1007958524 | LNFA - ADD | YUMA | AZ | 85364 | 187,055.00 | 3/26/2007 | 1 |
| 1006385235 | LNFA - ADD | BAKERSFIELD | CA | 93308 | 199,767.84 | 3/26/2007 | 1 |
| 1007967122 | LNFA - ADD | HAVERHILL | MA | 1832 | 204,000.00 | 3/26/2007 | 1 |
| 1008451926 | LNFA - ADD | DILLON | CO | 80435 | 216,931.49 | 3/26/2007 | 1 |
| 1008536701 | LNFA - ADD | MERIDIAN | ID | 83642 | 227,950.56 | 3/26/2007 | 1 |
| 1008293250 | LNFA - ADD | BELLFLOWER | CA | 90706 | 231,356.06 | 3/26/2007 | 1 |
| 1008669960 | LNFA - ADD | NORTH FORT M' | FL | 33903 | 234,000.00 | 3/26/2007 | 1 |
| 1007832688 | LNFA - ADD | BAKERSFIELD | CA | 93306 | 246,134.72 | 3/26/2007 | 1 |
| 1008256870 | LNFA - ADD | STOCKTON | CA | 95210 | 251,777.22 | 3/26/2007 | 1 |
| 1011213117 | LNFA - ADD | HOMESTEAD | FL | 33033 | 266,260.80 | 3/26/2007 | 1 |
| 1008488442 | LNFA - ADD | INDIO | CA | 92201 | 267,920.00 | 3/26/2007 | 1 |
| 1008365663 | LNFA - ADD | LLANO | CA | 93544 | 292,444.55 | 3/26/2007 | 1 |
| 1008753967 | LNFA - ADD | KALISPELL | MT | 59901 | 297,317.91 | 3/26/2007 | 1 |
| 1005776608 | LNFA - ADD | SYLMAR | CA | 91342 | 303,739.05 | 3/26/2007 | 1 |
| 1007660275 | LNFA - ADD | BRONX | NY | 10469 | 304,000.00 | 3/26/2007 | 1 |
| 1007490654 | LNFA - ADD | MASSAPEQUA | NY | 11758 | 328,585.22 | 3/26/2007 | 1 |
| 1007848788 | LNFA - ADD | BALDWIN PARK | CA | 91706 | 337,159.73 | 3/26/2007 | 1 |
| 1007416799 | LNFA - ADD | SAN JACINTO | CA | 92583 | 351,269.68 | 3/26/2007 | 1 |
| 1008676471 | LNFA - ADD | STOCKTON | CA | 95203 | 360,933.59 | 3/26/2007 | 1 |

## Schedule 1 - LNFA Mortgage Loans

| LOAN_ID | Comments | CITY | STATE | ZIPCODE | CURRENT | CUTOFF | LIEN |
|---------|----------|------|-------|---------|---------|--------|------|
| 1006484128 | LNFA - ADD | SAN FERNANDO | CA | 91340 | 364,000.00 | 3/26/2007 | 1 |
| 1008498048 | LNFA - ADD | SAINT PAUL | MN | 55104 | 415,680.98 | 3/26/2007 | 1 |
| 1008789331 | LNFA - ADD | KING GEORGE | VA | 22485 | 439,743.39 | 3/26/2007 | 1 |
| 1008240771 | LNFA - ADD | FRIENDSWOOD | TX | 77546 | 548,000.00 | 3/26/2007 | 1 |
| 1008351623 | LNFA - ADD | PASADENA | CA | 91107 | 616,307.29 | 3/26/2007 | 1 |
| 1008203605 | LNFA - ADD | MISSION VIEJO | CA | 92692 | 699,609.11 | 3/26/2007 | 1 |
| 1008258486 | LNFA - ADD | PUNTA GORDA | FL | 33950 | 782,842.42 | 3/26/2007 | 1 |
| 1167697 | LNFA - ADD | DALLAS | TX | 75238 | 119,684.66 | 3/26/2007 | 1 |
| 2036 | | | | | 170,087,459.94 | | |

### SCHEDULE 2 – THE RESIDUALS

1. New Century Cayman 2005-A, 1000 Preference Shares, representing 100% of the Preference Shares issued and outstanding

2. New Century Cayman 2005-B, 1000 Preference Shares, representing 100% of the Preference Shares issued and outstanding

3. New Century Cayman 2005-C, 1000 Preference Shares, representing 100% of the Preference Shares issued and outstanding

4. New Century Cayman 2005-D, 1000 Preference Shares, representing 100% of the Preference Shares issued and outstanding

5. NC Finance NIM Trust 1998-1, Notes and Owner Trust Certificates, representing all securities issued by such issuer

6. New Century Home Equity Loan Trust 1999-NCA, Class R, representing a 100% percentage interest in such class

7. New Century Home Equity Loan Trust, 1999-NCD, Class R, representing a 100% percentage interest in such class

## **SCHEDULE 3**

### **Selling Subsidiaries**

NC Capital Corporation

NC Asset Holding, L.P. (successor by conversion to NC Residual II Corporation)

## SCHEDULE 4.5

### Litigation Schedule

DOL Investigation. On August 2, 2004, the U.S. Department of Labor, Wage and Hour Division, or DOL, informed New Century Mortgage Corporation ("New Century Mortgage"), an indirect wholly owned subsidiary of New Century Financial Corporation (the "Company"), that it is conducting an investigation to determine whether New Century Mortgage is in compliance with the Fair Labor Standards Act, or FLSA. The DOL narrowed the scope of its investigation to overtime compensation paid to retail loan officers in an Irvine, California operation. New Century Mortgage believes it is in compliance with the FLSA and that it properly pays overtime wages. In April 2005, New Century Mortgage provided requested documents and awaits a response from the DOL.

Rubio. In March 2005, Daniel J. Rubio, a former retail loan officer of New Century Mortgage, filed a class action complaint against New Century Mortgage in the Superior Court of Orange County, California. The complaint alleges failure to pay overtime wages, failure to provide meal and rest periods, and that New Century Mortgage engaged in unfair business practices in violation of the California Labor Code. The complaint seeks recovery of unpaid wages, interest, and attorneys' fees and costs. New Century Mortgage filed a motion to strike and demurrer to the complaint in May 2005. On July 8, 2005, the court overruled the demurrer and granted the motion to strike. A First Amended Complaint was filed in July 2005 and New Century Mortgage filed its answer in August 2005. In December 2005, New Century Mortgage filed a motion to strike portions of the complaint, which was granted in New Century Mortgage's favor, limiting the statute of limitations for plaintiff's meal and rest period claims to one year. The court reconsidered and reversed its ruling in May 2006. A Second Amended Complaint was filed by plaintiff, adding a cause of action for failure to pay overtime in violation of the FLSA. In July 2006, mediation occurred, followed by New Century Mortgage's removal of the case to the United States District Court, Central District of California in August 2006. In September 2006, the court granted New Century Mortgage's motion to strike, limiting the statute of limitations for plaintiff's meal and rest period claims to one year. Plaintiff's Third Amended Complaint was filed in October 2006. In December 2006, the Court granted New Century Mortgage's motion to strike the punitive damages allegations from the plaintiff's Third Amended Complaint and denied New Century Mortgage's motion to dismiss the sixth cause of action for alleged wage statement violations. In December 2006, the parties stipulated to plaintiff filing a Fourth Amended Complaint adding plaintiffs John Hicks and David Vizcarra. Plaintiffs moved for leave to file a fifth amended complaint to add individual management defendants. The Court has placed this matter on inactive status due to New Century's Chapter 11 filing and Plaintiff has sought relief from the Court's decision.

Bonner. In April 2005, Perrie Bonner and Darrell Bruce filed a class action lawsuit against New Century Mortgage and Home123 Corporation, an indirect

wholly owned subsidiary of the Company ("Home123") in the U.S. District Court, Northern District of Indiana, Hammond Division, alleging violations of the Fair Credit Reporting Act, or FCRA, claiming that New Century Mortgage and Home123 accessed consumer credit reports without authorization because the prescreened offers of credit did not qualify as firm offers of credit. New Century Mortgage and Home 123 filed their answer to the complaint on June 30, 2005. In September 2005, plaintiffs filed a motion for class certification and on November 1, 2005, New Century Mortgage and Home123 filed a motion for judgment on the pleadings. The court never ruled on the motion for judgment on the pleadings. In August 2006, the court granted plaintiffs' motion for class certification. The class size is limited to the Northern District of Indiana. On December 13, 2006, the court heard oral argument in Indiana on the parties' summary judgment motions. On March 9, 2007, the court ruled on the motion for summary judgment that defendants' solicitation did not constitute a "firm offer of credit", and ruled that plaintiff Bonner's claim that the disclosure was not "clear and conspicuous" was moot. On March 12, 2007, this action settled on a class-wide basis (Northern District of Indiana). On March 16, 2007, plaintiff moved for preliminary approval of the settlement and it was approved by the Court on April 12, 2007.

## Securities Class Action Litigation

On February 8, 2007, Avi Gold filed a securities class action complaint in the United States District Court for the Central District of California against the Company and certain of its directors and officers (the "Original Complaint"). The Original Complaint alleges that defendants violated federal securities laws by issuing false and misleading statements and failing to disclose material facts about the Company, which resulted in artificially inflated market prices of the Company's common stock. The purported class period is between April 7, 2006 and February 7, 2007. The Original Complaint seeks money damages in favor of its purported class of purchasers of the Company's securities, the costs and expenses of the action and other relief that may be granted by the court.

The Company has also learned that twenty-two additional purported class actions were filed in the United States District Court for the Central District of California between February 8, 2007 and April 10, 2007. These complaints, some of which the Company has not yet been served with and which name the Company and certain of its officers and directors as defendants, present in large degree the same legal and factual issues as the Original Complaint and allege various class periods, the longest of which is from April 7, 2006 to March 13, 2007. Three of these class actions have been brought on behalf of the holders of the Company's 9.125% Series A Cumulative Redeemable Preferred Stock ("Series A Preferred Stock") and of the Company's 9.75% Series B

Cumulative Redeemable Preferred Stock ("Series B Preferred Stock"). Another of these class actions has been brought on behalf of the holders of the Company's Series B Preferred Stock. The Company anticipates that similar actions on behalf of holders of the Company's common stock, Series A Preferred Stock and Series B Preferred Stock may be filed in the future and does not undertake any obligation to update this disclosure for any similar or related claims that may be made in this regard. The Company intends to review the allegations in these complaints and respond appropriately. The Company's management intends to vigorously defend these claims; however, an unfavorable outcome in these cases or future securities class action cases could have a material adverse effect on the Company's financial condition.

### Shareholder Derivative Complaint

The Company was served with a shareholder derivative complaint on February 27, 2007, filed in the Superior Court of California, County of Orange. The complaint alleges breach of fiduciary duty, abuse of control, gross mismanagement, waste of corporate assets, unjust enrichment, and violations of California Corporation's Code 25402 and seeks damages for breach, disgorgement, equitable relief, costs and fees. The case is in the preliminary stages.

The Company has also learned that five additional shareholder derivative actions were filed in the Superior Court of California, County of Orange between February 27, 2007 and March 16, 2007 and two additional shareholder derivative actions were filed in the United States District Court for the Central District of California during this same time period. These complaints, some of which the Company has not yet been served with and which name the Company and certain of its officers and directors as defendants, present in large degree the same legal and factual issues as the original shareholder derivative complaint. The Company anticipates that similar actions may be filed in the future and does not undertake any obligation to update this disclosure for any similar or related claims that may be made in this regard. The Company intends to review the allegations in these complaints and respond appropriately.

### U.S. Attorney's Office Investigation

On February 27, 2007, the Company received a letter from the United States Attorney's Office for the Central District of California (the "U.S. Attorney's Office") indicating that it was conducting a criminal inquiry under the federal securities laws in connection with trading in the Company's securities, as well as accounting errors regarding the Company's allowance for repurchase losses.

The Company has subsequently received a grand jury subpoena requesting production of certain documents. The Company intends to cooperate with the requests of the U.S. Attorney's Office.

<u>SEC Investigation</u>

On March 7, 2007, the Company received a letter from the Pacific Regional Office of the Securities and Exchange Commission (the "SEC") requesting that NCFC preserve certain documents. On March 12, 2007, the Company received a letter from the staff of the Pacific Regional Office of the SEC stating that the staff was conducting a preliminary investigation involving the Company and requesting production of certain documents. The staff of the SEC had also previously requested a meeting with the Company to discuss the events leading up to the Company's previous announcement of the need to restate certain of its historical financial statements. The Company intends to cooperate with the requests of the SEC.

<u>State Regulatory Actions</u>

New Century Financial Corporation received cease and desist orders from the States of Massachusetts, New Hampshire, New Jersey and New York on March 13, 2007 (collectively, the "March 13 Orders"). New Century Mortgage Corporation ("New Century Mortgage") additionally received a Suspension Order from the state of New York on March 13, 2007 (the "NCMC Suspension Order"). The NCMC Suspension Order suspends New Century Mortgage's mortgage banking license in the State of New York for a period not to exceed 30 days, pending investigation. On March 14 and 15, 2007, New Century Financial Corporation received additional cease and desist orders from the States of Connecticut, Maryland, Rhode Island and Tennessee (collectively, the "March 14-15 Orders"). The March 13 Orders and the March 14-15 Orders contain allegations that certain of New Century Financial Corporation's subsidiaries have engaged in violations of applicable state law, including, among others, failure to fund mortgage loans after closing. Additionally, on March 14, 2007, New Century Mortgage and Home123 Corporation ("Home123 Corporation") entered into a Consent Agreement and Order with the Commonwealth of Pennsylvania Department of Banking, Bureau of Supervision and Enforcement (the "Pennsylvania Consent Agreement").

The March 13 Orders, the March 14-15 Orders and the Pennsylvania Consent Agreement restrain New Century Financial Corporation's subsidiaries from taking certain actions, including, among others, engaging in alleged violations of state law and taking new applications for mortgage loans in the relevant jurisdiction. The March 13 Orders, the March 14-15 Orders and the Pennsylvania Consent Agreement also compel the subsidiaries to affirmatively take certain actions,

including the creation of escrow accounts to hold any upfront fees collected in connection with pending mortgage applications, the transfer to other lenders of the outstanding mortgage applications and unfunded mortgage loans held by the subsidiaries, and the provision of regular information to the state regulators regarding the subsidiaries' activities in the applicable state, including the status of all outstanding mortgage applications and unfunded mortgage loans in that state.  The cease and desist order received from the Rhode Island Department of Business Regulation on March 14 suspends the licenses of one or more of New Century Financial Corporation's subsidiaries and seeks to assess administrative penalties.

On March 14, 2007, the Attorney General of Ohio and the Ohio Department of Commerce, Division of Financial Institution (together, the "State") filed a lawsuit against New Century Financial Corporation, New Century Mortgage and Home123 (collectively, the "Defendants") on March 14, 2007 in Ohio state court (the "Ohio Complaint").  The Ohio Complaint alleges that New Century Financial Corporation has engaged in violations of applicable state law, including, among others, failure to fund mortgage loans after closing.  Also on March 14, 2007, the court granted the State's motion to enter a temporary restraining order, which was subsequently modified by the court on March 16, 2007, against the Defendants (as modified, the "TRO").  The TRO restrained the Defendants from taking certain actions, including, among others, (i) engaging in violations of state law, (ii) soliciting applicants and taking new applications for mortgage loans in Ohio and (iii) initiating, prosecuting or enforcing foreclosure actions in Ohio.  The TRO required the parties to confer with respect to restrictions regarding foreclosure action and the sale, transfer or assignment of loans more than 60 days delinquent.  On March 26, 2007, the Defendants filed a Motion for Dissolution of Modified Temporary Restraining Order and Motion for an Emergency Hearing, and Opposition to a Preliminary Injunction.  On March 28, 2007, the Defendants and the State reached agreement on a Stipulated Preliminary Injunction effective for 90 days and submitted it for court approval.  The Stipulated Preliminary Injunction replaces the TRO and provides for a stay of the litigation for 90 days.  The Stipulated Preliminary Injunction restrains the Defendants from taking certain actions, including, among others, engaging in alleged violations of state law and taking new applications for mortgage loans.  The Stipulated Preliminary Injunction also compels the Defendants to take certain actions, including the transfer to other lenders of any outstanding mortgage applications and unfunded mortgage loans, the placement in escrow of any upfront fees collected in connection with pending mortgage applications, and the provision of regular information to the State regarding New Century Financial Corporation's activities in Ohio, including the status of all outstanding mortgage applications and unfunded mortgage loans.  The Stipulated Preliminary Injunction also requires the Defendants to submit certain loans (and related information) as to which it intends to foreclose to the State for the State to

review. The State may object to New Century Financial Corporation proceeding with a particular foreclosure and if New Century Financial Corporation is unable to convince the State to permit it to proceed, the foreclosure will not proceed for the duration of the Stipulated Preliminary Injunction. The Stipulated Preliminary Injunction also provides for the State to review and object to the Defendants selling, transferring or assigning certain loans that are more than 60 days delinquent.

On March 16, 2007, New Century Financial Corporation received additional cease and desist orders from the State of California (the "California Orders") and certain of New Century Financial Corporation's subsidiaries entered into consent agreements with the State of Florida's Office of Financial Regulation and the State of Washington's Department of Financial Institutions, respectively, each dated March 16, 2007 (the "March 16 Agreements" and together with the California Orders, the "March 16 Orders and Consent Agreements").

The March 16 Orders and Consent Agreements contain allegations that certain of New Century Financial Corporation's subsidiaries have engaged in violations of state law, including, among others, failure to fund mortgage loans after closing. The March 16 Orders and Consent Agreements restrain New Century Financial Corporation's subsidiaries from taking certain actions, including, among others, engaging in alleged violations of state law and taking new applications for mortgage loans in the relevant jurisdiction. The March 16 Orders and Consent Agreements also compel the subsidiaries to affirmatively take certain actions, including the creation of escrow accounts to hold any upfront fees collected in connection with pending mortgage applications, the transfer to other lenders of the outstanding mortgage applications and unfunded mortgage loans held by the subsidiaries, and the provision of regular information to the state regulators regarding the subsidiaries' activities in the applicable state, including the status of all outstanding mortgage applications and unfunded mortgage loans in that state.

On March 16, 2007, Home123 received a suspension order (the "Home123 Suspension Order") from the State of New York Banking Department. The Home123 Suspension Order contains allegations similar to those included in the NCMC Suspension Order and further provides that Home123's mortgage banking license in the State of New York has been suspended for a period not exceeding 30 days, pending investigation. New Century Financial Corporation and Home123 are reviewing the Home123 Suspension Order and accordingly have not yet determined whether they will appeal all or any portion of the Home123 Suspension Order.

On March 20, 2007, New Century Financial Corporation entered into a Combined Statement of Charges and Consent Order with the State of Iowa and a Consent

Agreement and Order with the State of Maine Office of Consumer Credit Regulation, Department of Professional and Financial Regulation (together, the "March 20 Orders"). On March 21, 2007, New Century Financial Corporation entered into a Consent Order with the State of Michigan, Department of Labor & Economic Growth, Office of Financial and Insurance Services and a Consent Order with the State of Wyoming Banking Commission (the "March 21 Orders"). On March 23, 2007, New Century Financial Corporation entered into a Consent Agreement and Order with the State of Idaho Department of Finance (the "March 23 Order"). Similar to the consent agreements described above, the March 20, 21 and 23 Orders contain allegations that certain of New Century Financial Corporation's subsidiaries have engaged in violations of state law, including, among others, failure to fund mortgage loans after closing. They restrain New Century Financial Corporation's subsidiaries from taking certain actions, including, among others, engaging in alleged violations of state law and taking new applications for mortgage loans in the relevant jurisdiction. They also compel the subsidiaries to affirmatively take certain actions, including the creation of escrow accounts to hold any upfront fees collected in connection with pending mortgage applications, the transfer to other lenders of the outstanding mortgage applications and unfunded mortgage loans held by the subsidiaries, and the provision of regular information to the state regulators regarding the subsidiaries' activities in the applicable state, including the status of all outstanding mortgage applications and unfunded mortgage loans in that state.

On March 22, 2007, The Commonwealth of Massachusetts Office of the Attorney General issued a Civil Investigation Demand to New Century Mortgage Corporation, which requests production of certain documents relating to the Company's mortgage origination business practices in connection with an investigation conducted pursuant to the Attorney General's authority to enforce consumer protection statutes. The Company is cooperating with the investigation.

The Company requested hearings on the cease and desist orders issued by regulators in Maryland, Massachusetts, Connecticut and Rhode Island on March 23, 2007, and in Tennessee on March 27, 2007. The Company requested hearings on the cease and desist orders issued by State of New Jersey Department of Banking and Insurance on March 30, 2007, by the State of New Hampshire Banking Department on April 11, 2007

In lieu of hearing requests, and instructed as to procedure by the State of New York Mortgage Banking Department and the State of California Department of Corporations, New Century Mortgage Corporation and Home123 Corporation sent letters to these regulators on March 28, 2007 and March 30, 2007, respectively, indicating: (1) the exercise of their best efforts to minimize disruption to

consumers; (2) provisions of the orders with which they are in compliance; and (3) provisions of the orders with which compliance is impracticable.

New Century Financial Corporation and its subsidiaries anticipate that they could continue to receive cease and desist orders from additional states in the future and that they may enter into additional consent agreements similar to those described above.

## EXHIBIT A

### Bidding Procedures Order

# EXHIBIT B

**Sale Order**

## EXHIBIT C

### LIMITED POWER OF ATTORNEY FOR LNFA MORTGAGE LOANS

KNOW ALL MEN BY THESE PRESENTS, that THE SELLERS. (the "Sellers") for the sole and exclusive purpose of endorsing those certain LNFA Mortgage Loans set forth and described in that certain Asset Purchase Agreement effective DATE (hereinafter "Agreement"), between the Sellers and Ellington Management Group, L.L.C. [(the "Purchaser")] [under which _____ was designated a Purchaser (hereinafter "Purchaser")] hereby names, constitutes and appoints Purchaser, or any of its authorized agents, employees or representatives, its duly authorized attorney and agent with limited power and authority to endorse the LNFA Mortgage Notes and assign any mortgages and/or deed of trust or real estate conveyances in the Sellers' name (or in the name of any of its affiliates whose assets may be included as financial assets) as its attorney-in-fact, and to do these acts incident to such Agreement referenced above, which the undersigned has had or was entitled to exercise as the owner of said LNFA Mortgage Loans as follows:

Pay to the order of:

Name:
Title:

EXECUTED on this the [ ]th day of [ ] 2007

[ ]

BY: _____
NAME:
TITLE:

STATE OF [ ]
COUNTY OF [ ]

This instrument was acknowledged before me on this the [ ]th day of [ ], 2007, on behalf of said corporation.

_____
Notary Public, State of [ ]

My Commission Expires_____

[POWER OF ATTORNEY RE RESIDUALS TO CONFORM]

## EXHIBIT 6.11

## Ohio Delinquent Loans

| Loan Number | UPB | Px (fraction of | Total Proceeds |
|---|---|---|---|
| 1008147962 | 79787.99 | 0.409363338 | $32,662.28 |
| 1008069476 | 97375 | 0.339932564 | $33,100.93 |
| 1005357008 | 136000 | 0.401720306 | $54,633.96 |
| 1006059427 | 28152.03 | 0 | $0.00 |
| 1006388447 | 26688.39 | 0 | $0.00 |
| 1006305615 | 24556.92 | 0 | $0.00 |
| 1006496240 | 25670.58 | 0 | $0.00 |
| 1008429934 | 63000 | 0.350002164 | $22,050.14 |
| 1006926838 | 45022 | 0 | $0.00 |
| 1005151863 | 64800 | 0.362853478 | $23,512.91 |
| 1008333984 | 34989.41 | 0 | $0.00 |
| 1006820862 | 97871.92 | 0 | $0.00 |
| 1007248668 | 52953.01 | 0 | $0.00 |
| 1006912335 | 26375.79 | 0 | $0.00 |
| 1009477559 | 32991.07 | 0 | $0.00 |
| 1010721490 | 24992.35 | 0 | $0.00 |
| 1008896858 | 144000 | 0 | $0.00 |
| 1007995574 | 33164.2 | 0 | $0.00 |
| 1011218737 | 58500 | 0.347987216 | $20,357.25 |
| 10575008 | 50000 | 0 | $0.00 |
| 1008632544 | 16969.92 | 0 | $0.00 |
| 10366410 | 84553.06 | 0.335319436 | $28,352.28 |
| 15352 | 54606.17 | 0.591876603 | $32,320.11 |
| 10332577 | 108682.53 | 0.326951231 | $35,533.89 |
| 10625300 | 110975.85 | 0.360671604 | $40,025.84 |
| 10420681 | 84800 | 0.41473187 | $35,169.26 |
| 10427738 | 22988.98 | 0 | $0.00 |
| 10427754 | 21189.84 | 0 | $0.00 |
| 10427778 | 23308.83 | 0 | $0.00 |
| 1008847117 | 15981.78 | 0 | $0.00 |
| 1008017790 | 15384.73 | 0 | $0.00 |
| 10605683 | 10491.5 | 0 | $0.00 |
| 1007237965 | 20924.71 | 0 | $0.00 |
| 10497136 | 779992.39 | 0.442756591 | $345,346.77 |
| | | TOTAL | $703,065.62 |

**EXHIBIT 6.12**

**Absent Certificates**

1.      Affidavit of the Sellers satisfactory to the related Transfer Agent with respect to the loss of each Absent Certificate.

2.      Transferor Certificate, if any, of the Seller required by the document governing the transfer of each Absent Certificate.

3.      Instrument of transfer or assignment satisfactory to the related Transfer Agent with respect to each Absent Certificate.

4.      Irrevocable instructions to the trustee or the indenture trustee, as applicable, for the transaction in which the Residuals were issued directing that any rights of the Sellers to receive distributions in respect of the Residuals made after the Closing Date be made to the Purchaser or its designee.

**Exhibit E**

**Side Letter No. 1**

**Ellington Management Group, L.L.C.**
53 Forest Avenue
Old Greenwich, Connecticut 06870
203-698-1200

May 16, 2007

New Century Financial Corporation
18400 Von Karman, Suite 1000
Irvine, California 92612

Gentlemen:

Reference is made to the Asset Purchase Agreement (the "APA") dated as of May 2, 2007, by and among New Century Financial Corporation and the subsidiaries listed therein (collectively, the "Sellers") and Ellington Management Group, L.L.C. on behalf of its Client Funds (the "Purchaser").

Section 1.1 of the APA is hereby amended by inserting the following between the definition of the word "Contract" and the definition of the word "Cut-off Date":

"Custodial File" shall mean, with respect to each LNFA Mortgage Loan, a File containing the following documents and instruments:

1)  the original mortgage note(or if the Sellers or their custodian are not in possession of such original mortgage note, a lost note affidavit, together with a copy of such original mortgage note), endorsed "Pay to the order of _____, without recourse", or endorsed "Pay to the order of _____ without recourse",  and signed in the name of the last named endorsee by an authorized officer together with all prior and intervening endorsements showing a complete chain of endorsement from the originator to the last endorsee (and, if endorsed to a Seller, subject of a limited Power of Attorney granted by the Sellers permitting the Purchaser to endorse such mortgage note to itself or its designee);

2)  the original mortgage or deed of trust (each, a "Mortgage"),  with evidence of recording thereon which have been recorded, with evidence of recording thereon or, if the original Mortgage has not yet been returned from the recording office, a true copy of the Mortgage which has been delivered for recording in the appropriate recording office in which the real property securing the LNFA Mortgage Loan is located;

3)  Unless the LNFA Mortgage Loan is registered on the MERS® System, an original assignment of the Mortgage, executed in blank (or, if endorsed to a

Seller, subject of a limited Power of Attorney granted by the Sellers permitting the Purchaser to assign such Mortgage to itself or its designee);

4) the original recorded assignment or assignments of the Mortgage showing a complete chain of assignment from the originator to the Sellers (and subject of a limited Power of Attorney granted by the Sellers permitting the Purchaser to assign such Mortgage to itself or its designee) (or to MERS, if the LNFA Mortgage Loan is registered on the MERS® System and noting the presence of a mortgage identification number) as contemplated by the immediately preceding clause 3), if applicable and only to the extent available to the Purchaser or its third party custodian bailee with evidence of recording thereon;

5) the originals of all assumption, modification, consolidation or extension agreements, with evidence of recording thereon, if any;

6) a copy of any guarantee executed in connection with the mortgage note;

7) the original of any security agreement, chattel mortgage or equivalent document executed in connection with the Mortgage;

8) the original power of attorney, if applicable;

9) if such LNFA Mortgage Loan is a buydown mortgage loan, the original buydown agreement or a copy thereof;

10) a copy of any related UCC-1 or such other evidence of perfection of a security interest in the applicable collateral in the relevant jurisdictions;

in each case, other than the items set forth in clause 1) above, to the extent such documents are in the Sellers' possession.

"Custodian" shall mean Deutsche Bank National Trust Company or such other custodian designated from time to time by the Purchaser by notice in writing to the Sellers.

Section 7.2(e) of the APA is hereby amended by the addition of a sentence at the end of such Section to read as follows:

With respect to each of the mortgaged properties that secured a LNFA Mortgage Loan (including the mortgage properties that secured an Ohio Delinquent Loan delivered on the Closing Date) and that was acquired by the Sellers prior to the Closing Date by foreclosure or by deed in lieu of foreclosure, within 30 days following the Closing Date (or in the case of Ohio Delinquent Loans not delivered on the Closing Date within 30 days following the date on which the Purchaser elects to take title to any such Ohio Delinquent Loan in accordance with the terms of the Agreement), the Sellers will deliver to the Custodian on behalf of the Purchaser a

fully executed special warranty deed (or equivalent document) from the Sellers to the Purchaser or its designee (such deed or equivalent document to be in the form acceptable for the transfer of property in the jurisdiction in which the related mortgaged Property is located).

Section 7.4(e) of the APA is hereby amended by deleting such Section in its entirety and substituting the following therefor:

(e)  The Sellers shall deliver, or cause to be delivered, at the Closing (or in the case of Ohio Delinquent Loans at the times set forth in Section 6.11), to the Custodian, in its capacity as the Purchaser's custodian, a Custodial File with respect to each LNFA Mortgage Loan.

Section 7.4 (g) of the APA is hereby amended by deleting such Section in its entirety and substituting the following therefor:

(g)  In the case of each LNFA Mortgage Loan that is registered on the MERS system, the Sellers will deliver to the Custodian on behalf of the Purchaser within 15 days following the Closing Date a fully executed assignment of such LNFA Mortgage Loan from MERS to the Sellers and a fully executed assignment of such LNFA Mortgage Loan from the Sellers in blank.

The Sellers and the Purchaser further agree that the Purchaser will have five (5) Business Days within which to accept or reject the title to each Ohio Delinquent Loan delivered at Closing; provided, however, that the Purchaser shall still be required to pay the Purchase Price for such Ohio Delinquent Loans at the Closing and shall not be entitled to the repayment of such Purchase Price in the event that the Purchaser elects to reject any such Ohio Delinquent Loans. The Sellers and the Purchaser hereby further confirm their agreement that the Ohio Delinquent Loans appearing on Schedule A are not being purchased by the Purchaser on the Closing Date, but remain subject to Section 6.11(ii) of the APA.

This letter agreement supplements and amends the APA and in the event of a conflict between the provisions of this letter agreement and the APA, the provisions of this letter agreement shall control. This letter agreement will be binding upon, and inure to the benefit of, the respective successors and assigns, as permitted by the terms of the APA, of the parties hereto. This letter agreement may be executed in multiple counterparts which, when taken together, shall constitute one and the same agreement. All capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the APA.

If the foregoing correctly sets forth our understanding with respect to such matters, kindly indicate your acceptance by signing below.

Very truly yours,

ELLINGTON MANAGEMENT GROUP, L.L.C. on behalf of its Client Funds

By: _____

Name:
Title:

Accepted and Agreed:

NEW CENTURY FINANCIAL CORPORATION

By: _____

Name:
Title:

MSW - Draft May 18, 2007 - 4:48 PM

Schedule A

## OHIO DELINQUENT LOANS SUBJECT TO FUTURE DELIVERY

**Exhibit F**

**Side Letter No. 2**

# Ellington Management Group, L.L.C.
## 53 Forest Avenue
## Old Greenwich, Connecticut  06870
## 203-698-1200

May 22, 2007

New Century Financial Corporation
18400 Von Karman, Suite 1000
Irvine, California 92612
Attn: Kevin Cloyd

Dear Mr. Cloyd:

Reference is made to the Asset Purchase Agreement (as amended from time to time, the "APA"), dated as of May 2, 2007, by and among New Century Financial Corporation and the subsidiaries listed therein (collectively, the "Sellers") and Ellington Management Group, L.L.C. on behalf of its Client Funds (the "Purchaser").

Section 8.2(a) of the APA is hereby amended by substituting the reference to "Within two (2) Business Days after the Closing Date" appearing therein with "Within two (2) Business Days after the Purchaser so requests in writing."

This letter agreement supplements and amends the APA and in the event of a conflict between the provisions of this letter agreement and the APA, the provisions of this letter agreement shall control. This letter agreement will be binding upon, and inure to the benefit of, the respective successors and assigns, as permitted by the terms of the APA, of the parties hereto. This letter agreement may be executed in multiple counterparts which, when taken together, shall constitute one and the same agreement. All capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the APA.

If the foregoing correctly sets forth our understanding with respect to such matters, kindly indicate your acceptance by signing below.

Very truly yours,

ELLINGTON MANAGEMENT GROUP, L.L.C. on behalf of its Client Funds

By: _____

          Name:

          Title:

Accepted and Agreed:

NEW CENTURY FINANCIAL CORPORATION

By: _____

      Name:

      Title:

# Exhibit B

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | **Chapter 11** |
| | : | |
| **NEW CENTURY TRS HOLDINGS,** | : | **Case No. 07-10416 (KJC)** |
| **INC., a Delaware corporation, et al.**[1] | : | |
| | : | **Jointly Administered** |
| Debtors. | : | |
| | : | Re: Docket No. ____ |
| | : | |
| | : | |

**ORDER APPROVING SUPPLEMENT NO. 1 TO ASSET PURCHASE AGREEMENT
BY AND AMONG ELLINGTON MANAGEMENT GROUP, L.L.C. ON BEHALF OF ITS
CLIENT FUNDS, NEW CENTURY FINANCIAL CORPORATION AND NEW
CENTURY MORTGAGE CORPORATION DATED JUNE ___, 2007**

This matter coming before the Court on the Motion for Order Approving

Supplement No. 1 to Asset Purchase Agreement by and among Ellington Management Group,

L.L.C. on Behalf of Its Client Funds, New Century Financial Corporation and New Century

Mortgage Corporation dated June ___, 2007 (the "Motion"), filed by New Century TRS

Holdings, Inc., New Century Financial Corporation, and New Century Mortgage Corporation

(collectively, "New Century") and their direct and indirect subsidiaries, each as a debtor and

debtor-in possession (collectively, the "Debtors"); and a hearing having been held on June _____,

---

[1] The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; and NCoral, L.P., a Delaware limited partnership.

1

2007, in connection with the Motion (the "Hearing"); and all parties in interest having been heard, or having the opportunity to be heard, regarding Supplement No. 1 to Asset Purchase Agreement by and among Ellington Management Group, L.L.C. on Behalf of Its Client Funds, New Century Financial Corporation and New Century Mortgage Corporation Dated June ___, 2007 (the "Supplement"),[2] a copy of which is attached hereto as Exhibit A, and the transactions contemplated thereby; the Court having considered the Motion and the arguments made and evidence proffered or adduced at the Hearing in support of approval of the Supplement; and objections, if any, to the Motion having been overruled on the merits with prejudice; and it appearing from the affidavits of service filed with the Court that due and sufficient notice of the Motion and the relief granted by this Order have been provided to all parties affected thereby; and it further appearing that no other or further notice hereof is required; and upon the Court record of these cases and of the Hearing; and it appearing that the relief requested in the Motion and approved by this Order is in the best interests of the Debtors, their estates, and all parties in interest; and after due deliberation and good cause appearing therefor,

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      The Supplement is approved in its entirety and the Debtors are authorized and directed to perform thereunder.

2.      Except as expressly provided herein or in the Supplement, nothing in this Order shall affect the provisions, or the validity, enforceability, or finality, of the (a) Order (A) Approving Asset Purchase Agreement By and Among New Century Financial Corporation and Ellington Management Group, L.L.C. on Behalf of Its Client Funds, (B) Authorizing Sale of

---

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Motion or the Supplement, as applicable. If there is any inconsistency, the Supplement shall govern.

2

Certain Loans and Residuals to Purchaser or Its Designee(s), Free and Clear of All Liens, Claims, Encumbrances and Interests and (C) Granting Related Relief (the "Sale Order"), which was entered on May 7, 2007, or (b) the Asset Purchase Agreement between certain of the Debtors and Ellington Management Group, L.L.C., on behalf of its clients funds, dated as of May 2, 2007, approved by the Sale Order.

    3.  This Order shall be effective immediately upon entry notwithstanding Bankruptcy Rule 6004(g), to the extent applicable.

Dated June \_\_\_\_, 2007
   Wilmington, Delaware

           _____
           UNITED STATES BANKRUPTCY JUDGE

3