**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re:  New Century Capital Corporation

Case No:  07-10420
Reporting Period:  APRIL 30, 2007

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
|     Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
|     Schedule of Professional Fees Paid | MOR-1b | X | | |
|     Copies of bank statements | | | | |
|     Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
|     Copies of IRS Form 6123 or payment receipt | | | | |
|     Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
|     Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____        _____
Signature of Debtor                                         Date

_____        _____
Signature of Joint Debtor                                 Date

_____        _____
Signature of Authorized Individual*                Date    6-15-07

_Michael G. Tinsley_                                       _CFO_
Printed Name of Authorized Individual            Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

# United States Bankruptcy Court
## For the District of Delaware

In re: <u>NC Capital Corporation.</u>                    Case No. <u>07-10420</u>
                    Debtor                    Reporting Period: <u>April 2007</u>

### NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtor's management and has not been audited or reviewed by independent registered public accountants.  Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtor has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omission may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same.  The Debtor reserves the right to amend its Monthly Operating Report as necessary or appropriate and expects it will do so as information becomes available.

The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtor utilizes a consolidated cash management system.  The Monthly Operating Report may not reflect payments by an affiliated debtor on behalf of this Debtor, as well as payments between debtor and non-debtor affiliates.

As provided by GAAP, the Debtors' books, records and prior filings have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual interests as assets of the debtors.  This treatment is also reflected in this Monthly Operating Report.  The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events.  The Debtors reserve all rights with respect to the loans repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

As explained in a Current Report on Form 8-K filed by New Century Financial Corporation (an additional debtor in this case and the Debtor's ultimate parent) ("NCFC") with the Securities and Exchange Commission (the "SEC") on February 7, 2007, the previously filed consolidated interim financial statements of NCFC and its subsidiaries (including the Debtor) for the quarters ended March 31, 2006, June 30, 2006 and September 30, 2006 (the "Interim Financial Statements") should not be relied upon. As explained in a Current Report on Form 8-K filed by NCFC with the SEC on May 24, 2007, the previously filed consolidated annual financial statements of NCFC and its subsidiaries (including the Debtor) for its fiscal year ended December 31, 2005 (the "2005 Financial Statements") should also not be relied upon. The information contained in the Monthly Operating Report is further qualified by these disclosures.

In re: **New Century Capital Corporation**

**Debtor**

Case No: **07-10420**

Reporting Period: **APRIL 30, 2007**

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING  OF MONTH** | | 63,322 | | | 63,322 | | | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF  ASSETS | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| TRANSFERS  (FROM DIP ACCTS) | | | | | | | | |
| TRANSFERS FROM AFFILIATES | | 285,069 | | | 285,069 | | | |
| TOTAL  RECEIPTS | | 285,069 | | | 285,069 | | | |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | (285,069) | | | (285,069) | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| **TOTAL DISBURSEMENTS** | | (285,069) | | | (285,069) | | | |
| | | | | | | | | |
| NET CASH FLOW | | 0 | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | | 63,322 | | | 63,322 | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | 285,069 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 285,069 |

The debtors have a centralized cash disbursement operation, and therefore the cash disbursements, other than payroll, are reported under the debtor that actually makes the cash disbursement.  Amounts paid on behalf of other debtors are charged via the intercompany payable/receivable accounts.

In re: **New Century Capital Corporation**

**Debtor**

Case No:                    **07-10420**

Reporting Period:          **APRIL 30, 2007**

### BANK RECONCILIATIONS
#### Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

See attached

**NC Capital Corporation**
**MORI Schedule**
**Case #07-10420**

| Description | Type of Account | Bk Acctg # | G/L Acctg # | G/L Bal @ 04/30/07 | Bank Balance @ 04/30/07 |
|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA - 445 S. FIGUEROA ST | Payroll Account | 2110103894 | NCCC1076 | 42,714.96 | 56,898.12 |
| UNION BANK OF CALIFORNIA - 445 S. FIGUEROA ST | NC Capital Corporation Manual Payroll Account | 7930000692 | NCCC1066 | 20,607.41 | 24,074.11 |
| | Restricted Cash 2003-NC1 | * | NCCC1039 | 12,348,623.64 | 10,249,509.00 |
| | | | | 12,411,946.01 | 10,330,481.23 |
| | | | Balance per G/L variance | 12,411,946.01 | - |

* Note: Multiple bank accounts per below

2110105218
2110105420
2110105501

# NEW CENTURY CAPITAL CORPORATION
## UNION BANK 2110103894
## PAYROLL ACCOUNT RECONCILIATION - 1076
### As of April 30, 2007

| | | | |
|---|---|---|---|
| **BALANCE PER BANK** | Acct #2110103894 | $ | 56,898.12 |
| As of April 30, 2007 OUTSTANDING CHECKS | | | (14,183.16) |
| **ADJ BANK BALANCE** | | $ | 42,714.96 |
| **BALANCE PER G/L** | | $ | 42,714.96 |
| **ADJ G/L BALANCE** | | $ | 42,714.96 |

PREPARED BY:    Lina Teang          6/7/2007    $          0.00

APPROVED BY:

Note:
L:\Bank Recon\2007 Account Recons\[Payroll NCCC 1076.xls]Apr07

Account Number: 2110103894

## Analyzed Business Checking Summary

| | | |
|---|---|---|
| Balance on 3/31 | | 51,037.94 |
| Total Credits | | 286,264.64 |
| Electronic credits (5) | 285,069.35 | |
| Account recon cr (1) | 1,195.29 | |
| Total Debits | | -280,404.46 |
| Electronic debits (4) | -142,681.76 | |
| Account recon dr (14) | -137,722.70 | |
| Balance on 4/30 | | 56,898.12 |

## C r e d i t s

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 4/4 | WIRE TRANS  TRN 0404027709 040407 UBOC  UB557603N | 93058419 | 117,021.23 |
| 4/12 | WIRE TRANS  TRN 0412020897 041207 UBOC  UB574366N | 93055768 | 76,720.65 |
| 4/18 | WIRE TRANS  TRN 0418020378 041807 UBOC  UB588204N | 93055294 | 76,383.16 |
| 4/25 | WIRE TRANS  TRN 0425018956 042507 UBOC  UB604719N | 93054528 | 13,479.57 |
| 4/26 | WIRE TRANS  TRN 0426026227 042607 UBOC  UB610623N | 93059277 | 1,464.74 |
| Total | 5 Electronic credits | | 285,069.35 |

### Account reconciliation credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 4/27 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001000389 | 99890028 | 1,195.29 |

## D e b i t s

### Electronic debits

| Date | Description/Location | | Reference | Amount |
|---|---|---|---|---|
| 4/4 | NC CAPITAL CORPO ACH ENTRY  PPD | -SETT-GENESYS | 52998609 | 67,569.02 |
| 4/18 | NC CAPITAL CORPO ACH ENTRY  PPD | -SETT-GENESYS | 52894641 | 71,571.86 |
| 4/24 | NC CAPITAL CORPO ACH ENTRY  PPD | -SETT-GENESYS | 55473592 | 2,076.14 |
| 4/25 | NC CAPITAL CORPO ACH ENTRY  PPD | -SETT-GENESYS | 56274950 | 1,464.74 |
| Total | 4 Electronic debits | | | 142,681.76 |

### Account reconciliation debits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 4/4 | ACCOUNT RECONCILIATION LIST POST | 99977074 | 146.41 |
| 4/9 | ACCOUNT RECONCILIATION LIST POST | 99977149 | 9,673.94 |
| 4/10 | ACCOUNT RECONCILIATION LIST POST | 99976887 | 16,284.46 |
| 4/11 | ACCOUNT RECONCILIATION LIST POST | 99976854 | 11,087.79 |
| 4/12 | ACCOUNT RECONCILIATION LIST POST | 99976988 | 3,655.71 |
| 4/13 | ACCOUNT RECONCILIATION LIST POST | 99977198 | 6,165.09 |
| 4/16 | ACCOUNT RECONCILIATION LIST POST | 99977199 | 29,342.66 |
| 4/17 | ACCOUNT RECONCILIATION LIST POST | 99976907 | 29,592.10 |
| 4/18 | ACCOUNT RECONCILIATION LIST POST | 99976879 | 13,310.23 |
| 4/20 | ACCOUNT RECONCILIATION LIST POST | 99977079 | 1,319.29 |
| 4/23 | ACCOUNT RECONCILIATION LIST POST | 99977128 | 1,406.58 |
| 4/25 | ACCOUNT RECONCILIATION LIST POST | 99976915 | 3,139.72 |
| 4/26 | ACCOUNT RECONCILIATION LIST POST | 99976794 | 1,195.29 |
| 4/30 | ACCOUNT RECONCILIATION LIST POST | 99977382 | 11,403.43 |
| Total | 14 Account reconciliation debits | | 137,722.70 |

## D a i l y   L e d g e r   B a l a n c e

| Date | Ledger Balance |
|---|---|
| 4/2-4/3 | 51,037.94 |

| | |
|---|---|
| 4/4-4/8 | 100,343.74 |
| 4/9 | 90,669.80 |
| 4/10 | 74,385.34 |
| 4/11 | 63,297.55 |
| 4/12 | 136,362.49 |
| 4/13-4/15 | 130,197.40 |
| 4/16 | 100,854.74 |
| 4/17 | 71,262.64 |
| 4/18-4/19 | 62,763.71 |
| 4/20-4/22 | 61,444.42 |
| 4/23 | 60,037.84 |
| 4/24 | 57,961.70 |
| 4/25 | 66,836.81 |
| 4/26 | 67,106.26 |
| 4/27-4/29 | 68,301.55 |
| 4/30 | 56,898.12 |

| NCN10 | | | | | | |
|--------|--------------|-----------|-------------|----------|-----------|--------------|
| **OUTSTANDING CHECKS** | | | | | | |
| GROUP | EMPLOYEE-ID | PAY DATE | ACCT NO. | CHECK NO | AMOUNT | |
| 02/28/2006 | MITNICK EVAN | 02/28/06 | 2110103894 | 25370 | 3,741.10 | |
| NCN10 | Marth Kimberly S | 08/11/06 | 2110103894 | 1000117 | 929.44 | |
| NCN10 | Touk Komarith | 08/26/06 | 2110103894 | 1000177 | 1,004.54 | |
| NCN10 | Scgers Franchelle S | 12/01/06 | 2110103894 | 1000287 | 218.32 | Need to be voide |
| NCN10 | Legner Neil B | 01/12/07 | 2110103894 | 1000315 | 2,283.17 | Need to be voide |
| NCN10 | 28366 | 20070420 | 2110103894 | 1000440 | 4,811.30 | |
| NCN10 | 25075 | 20070406 | 2110103894 | 1000389 | 1,195.29 | Stopped |
| | | | | Total Outstanding | 14,183.16 | |

6/7/2007
9:09:45PM

General Ledger Report By: Account Code/Apply Date
New Century Capital Corp.
04/01/2007 Thru 04/30/2007, Detail, All Accounts, All Transactions
* = Totals or Records that Include Unposted Transactions

Case 07-10429-BLS   Doc 1279   Filed 06/18/07   Page 10 of 32

Page 1

Beginning Account Code: 1076-0000                                             Ending Account Code: 1076-0000

| APPLY DATE | JRNL | JOURNAL NUMBER | ORIGINATNG COMPANY | DESCRIPTION | CURR | NATURAL AMOUNT | HOME / OPERATIONAL CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBIT | CREDIT | BALANCE |
| 1076-0000  B of A Payroll Account Control Account | | | | Beginning Balance | | | | | 42,714.96 |
| Reference Code: | | | | | | | | | |
| 4/4/2007 | GJ | JRNL500011839 | NCMC | PAYROLL | USD | 117,021.23 | 117,021.23 | 0.00 | 159,736.19 |
| 4/6/2007 | GJ | JRNL500011903 | NCMC | Net Pay DD Ch | USD | (60,819.02) | 0.00 | 60,819.02 | 98,917.17 |
| 4/6/2007 | GJ | JRNL500011903 | NCMC | Net Pay Syste | USD | (49,452.21) | 0.00 | 49,452.21 | 49,464.96 |
| 4/6/2007 | GJ | JRNL500011903 | NCMC | Partial DD | USD | (6,750.00) | 0.00 | 6,750.00 | 42,714.96 |
| 4/12/2007 | GJ | JRNL500011849 | NCMC | PAYROLL - RIF | USD | 76,720.65 | 76,720.65 | 0.00 | 119,435.61 |
| 4/13/2007 | GJ | JRNL500011906 | NCMC | Net Pay Syste | USD | (76,720.65) | 0.00 | 76,720.65 | 42,714.96 |
| 4/18/2007 | GJ | JRNL500011867 | NCMC | PAYROLL | USD | 76,383.16 | 76,383.16 | 0.00 | 119,098.12 |
| 4/20/2007 | GJ | JRNL500011900 | NCMC | Net Pay DD Ch | USD | (64,821.86) | 0.00 | 64,821.86 | 54,276.26 |
| 4/20/2007 | GJ | JRNL500011900 | NCMC | Net Pay Syste | USD | (4,811.30) | 0.00 | 4,811.30 | 49,464.96 |
| 4/20/2007 | GJ | JRNL500011900 | NCMC | Partial DD | USD | (6,750.00) | 0.00 | 6,750.00 | 42,714.96 |
| 4/25/2007 | GJ | JRNL500011878 | NCMC | PAYROLL - ADJUSTMENT | USD | 13,479.57 | 13,479.57 | 0.00 | 56,194.53 |
| 4/26/2007 | GJ | JRNL500011879 | NCMC | PRL - SIMI MONTHLY COMMISSION | USD | 1,464.74 | 1,464.74 | 0.00 | 57,659.27 |
| 4/27/2007 | GJ | JRNL500011917 | NCMC | Net Pay DD Ch | USD | (2,076.14) | 0.00 | 2,076.14 | 55,583.13 |
| 4/27/2007 | GJ | JRNL500011917 | NCMC | Net Pay Syste | USD | (11,403.43) | 0.00 | 11,403.43 | 44,179.70 |
| 4/30/2007 | GJ | JRNL500011920 | NCMC | Net Pay DD Ch | USD | (1,464.74) | 0.00 | 1,464.74 | 42,714.96 |
| | | | | Period 4  Totals: | | | 285,069.35 | 285,069.35 | 0.00 |
| | | | | Reference Code:    Totals: | | | 285,069.35 | 285,069.35 | 0.00 |
| | | | | Ending Balance thru 04/30/2007 | | | | | 42,714.96 |

**Report Totals:**                                                                    42,714.96    285,069.35    285,069.35    42,714.96

Total Number of accounts listed: 1



**NEW CENTURY CAPITAL CORPORATION**
**UNION BANK 7930000692**
**MANUAL PAYROLL ACCOUNT RECONCILIATION - 1066**
**As of March 31, 2007**

| | | | | |
|---|---|---|---|---|
| **BALANCE PER BANK** | Acct #7930000692 | | $ | 24,074.11 |
| **OUTSTANDING CHECKS:** | Check # | | | |
| 3/31/07 | 3504 | (742.96) | | |
| 3/31/07 | 3511 | (2,534.49) | | |
| 3/31/07 | 3636 | (189.25) | | |
| | | | $ | (3,466.70) |
| | | | $ | - |
| | | | $ | 20,607.41 |
| **BALANCE PER G/L** | | | $ | 20,607.41 |
| **ADJ G/L BALANCE** | | | $ | 20,607.41 |
| | | | $ | - |

PREPARED BY:    Rita Siwy    Date:  6/5/07

APPROVED BY: _____ Date: _____

**Note:**
M:\SHARED\accounting\Bank Recon\2007 Account Recons\[Payroll NCCC 1066 Manual.xls]Apr 07

6/5/2007
9:10:58PM

General Ledger Report By: Account Code / Apply Date
New Century Capital Corp.
03/01/2007 Thru 03/31/2007, Detail, Non-Zero Accounts, Posted Transactions

Case 07-10416-BLS   Doc 1278   Filed 06/15/07   Page 12 of 32

Page 1

Beginning Segment 1: 1066          Ending Segment 1: 1066

| APPLY DATE | JRNL | JOURNAL NUMBER | ORIGINATNG COMPANY | DESCRIPTION | CURR | NATURAL AMOUNT | HOME / OPERATIONAL CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBIT | CREDIT | BALANCE |
| **1066-0000  UB Manual Payroll Acct Control Account** | | | | **Beginning Balance** | | | | | **51,860.29** |
| Reference Code: | | | | | | | | | |
| 3/1/2007 | GJ | JRNL500011800 | NCMC | MN CK - 3912 | USD | (8,878.06) | 0.00 | 8,878.06 | 42,982.23 |
| 3/1/2007 | GJ | JRNL500011800 | NCMC | MN CK - 3913 | USD | (1,001.20) | 0.00 | 1,001.20 | 41,981.03 |
| 3/1/2007 | GJ | JRNL500011800 | NCMC | MN CK - 3914 | USD | (908.40) | 0.00 | 908.40 | 41,072.63 |
| 3/31/2007 | GJ | JRNL500011825 | NCMC | MN CK - 3504 | USD | (742.96) | 0.00 | 742.96 | 40,329.67 |
| 3/31/2007 | GJ | JRNL500011825 | NCMC | MN CK - 3511 | USD | (2,534.49) | 0.00 | 2,534.49 | 37,795.18 |
| 3/31/2007 | GJ | JRNL500011825 | NCMC | MN CK - 3636 | USD | (189.25) | 0.00 | 189.25 | 37,605.93 |
| 3/31/2007 | GJ | JRNL500011825 | NCMC | MN CK - 3915 | USD | (6,634.62) | 0.00 | 6,634.62 | 30,971.31 |
| 3/31/2007 | GJ | JRNL500011825 | NCMC | MN CK - 3916 | USD | (769.01) | 0.00 | 769.01 | 30,202.30 |
| 3/31/2007 | GJ | JRNL500011825 | NCMC | MN CK - 3917 | USD | (1,349.10) | 0.00 | 1,349.10 | 28,853.20 |
| 3/31/2007 | GJ | JRNL500011825 | NCMC | MN CK - 3918 | USD | (625.00) | 0.00 | 625.00 | 28,228.20 |
| 3/31/2007 | GJ | JRNL500011825 | NCMC | MN CK - 3920 | USD | (2,502.55) | 0.00 | 2,502.55 | 25,725.65 |
| 3/31/2007 | GJ | JRNL500011825 | NCMC | MN CK - 3921 | USD | (3,549.28) | 0.00 | 3,549.28 | 22,176.37 |
| 3/31/2007 | GJ | JRNL500011825 | NCMC | MN CK - 3922 | USD | (1,568.96) | 0.00 | 1,568.96 | 20,607.41 |
| | | | | Period 3  Totals: | | | 0.00 | 31,252.88 | (31,252.88) |
| | | | | Reference Code:  Totals: | | | 0.00 | 31,252.88 | (31,252.88) |
| | | | Ending Balance thru 03/31/2007 | | | | | | 20,607.41 |

**Report Totals:**          51,860.29    0.00    31,252.88    20,607.41

Total Number of accounts listed:  1

AllChecks

| SMS565- | 31 | 7,930,000,692.00 | | | | |
|---|---|---|---|---|---|---|
| BANK NO.0000001 | | | TEAM NO.000 | | | RECONCILIATION REPORT |
| ACCOUNT NO. 7930000692 | | | NC CAPITAL CORPORATION REPORT CONSOLIDATED | | | |
| BR.NUM: | | | | | | |
| C | SERIAL | CHECK AMOUNT | DATE | DATE | SEQ | PAYEE |
| D | NUMBER | PD/POST O/S | PD/PST | ISSUED | NO. | IDENTIFICATION |
| - | 3917 | 1,349.10 | 1-Mar | 28-Feb | 3111090 | - |
| - | 3915 | 6,634.62 | 2-Mar | 23-Feb | 13208793 | - |
| - | 3916 | 769.01 | 2-Mar | 23-Feb | 13208794 | - |
| - | 3918 | 625.00 | 5-Mar | 2-Mar | 12680144 | - |
| - | 3921 | 3,549.28 | 14-Mar | 14-Mar | 80842806 | - |
| - | 3920 | 2,502.55 | 16-Mar | 14-Mar | 4471924 | - |
| - | 3922 | 1,568.96 | 30-Mar | 28-Mar | 2583837 | - |
| | | **16,998.52** | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | 3911 | 1,001.20 | 13-Feb | 30-Jan | 60358 | - |
| 4 | 3612 | - | 7-Mar | - | 660594 | - |
| 4 | 3613 | - | 7-Mar | - | 660594 | - |
| 4 | 3614 | - | 7-Mar | - | 660594 | - |
| 4 | 3615 | - | 7-Mar | - | 660594 | - |
| 4 | 3616 | - | 7-Mar | - | 660594 | - |
| 4 | 3617 | - | 7-Mar | - | 660594 | - |
| 4 | 3618 | - | 7-Mar | - | 660594 | - |
| 4 | 3619 | - | 7-Mar | - | 660594 | - |
| 4 | 3620 | - | 7-Mar | - | 660594 | - |
| 4 | 3621 | - | 7-Mar | - | 660594 | - |
| 4 | 3622 | - | 7-Mar | - | 660594 | - |
| 4 | 3623 | - | 7-Mar | - | 660594 | - |
| 4 | 3626 | - | 7-Mar | - | 660595 | - |
| 4 | 3627 | - | 7-Mar | - | 660595 | - |
| 4 | 3628 | - | 7-Mar | - | 660595 | - |
| 4 | 3629 | - | 7-Mar | - | 660595 | - |
| 4 | 3630 | - | 7-Mar | - | 660595 | - |
| 4 | 3631 | - | 7-Mar | - | 660595 | - |
| 4 | 3632 | - | 7-Mar | - | 660595 | - |
| 4 | 3633 | - | 7-Mar | - | 660595 | - |
| 4 | 3634 | - | 7-Mar | - | 660595 | - |
| 4 | 3635 | - | 7-Mar | - | 660595 | - |
| 4 | 3637 | - | 7-Mar | - | 660596 | - |
| 4 | 3638 | - | 7-Mar | - | 660596 | - |
| 4 | 3639 | - | 7-Mar | - | 660596 | - |
| 4 | 3640 | - | 7-Mar | - | 660596 | - |
| 4 | 3641 | - | 7-Mar | - | 660596 | - |
| 4 | 3642 | - | 7-Mar | - | 660596 | - |
| 4 | 3643 | - | 7-Mar | - | 660596 | - |
| 4 | 3644 | - | 7-Mar | - | 660596 | - |
| 4 | 3645 | - | 7-Mar | - | 660596 | - |
| 4 | 3646 | - | 7-Mar | - | 660596 | - |
| 4 | 3647 | - | 7-Mar | - | 660596 | - |
| 4 | 3648 | - | 7-Mar | - | 660596 | - |
| 4 | 3649 | - | 7-Mar | - | 660596 | - |
| 4 | 3500 | 646.43 | 11-Aug | 24-Jul | 60809 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| - | 3684 | 73.88 | - | 6-Oct | 62687 | - |
| - | 3903 | 3,370.23 | - | 2-Dec | 60807 | - |
| - | 4224 | 543.95 | - | 8-Nov | 61597 | - |
| - | 4225 | 1,245.91 | - | 4-Nov | 63084 | - |
| - | 11204 | 1,334.12 | - | 8-Nov | 61594 | - |
| - | 12658 | 177.21 | - | 7-Feb | 61452 | - |
| | | **6,745.30** | | | | |

| O/S 6,745.30 6GT PAID 16,998.52 7GT | | | | |
|---|---|---|---|---|



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NC CAPITAL CORPORATION
**Statement Number: 7930000692**
03/01/07 - 03/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NC CAPITAL CORPORATION**
**MANUAL PAYROLL ACCOUNT**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *Coming soon to your phone — our improved, automated Telephone Banking. Use only one number for your banking needs — from hearing balances and detailed transaction information to transferring funds. Plus, access ATM/Debit services, Online Banking support, loans, and branch/ATM information. Simply call toll-free 1-800-238-4486.*

## Analyzed Business Checking Summary

Account Number: 7930000692

Days in statement period: Days in statement period: 30

| | | |
|---|---|---|
| **Balance on 3/ 1** | $ | 41,072.63 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -16,998.52 |
| Account recon dr (6) | -16,998.52 | |
| **Balance on 3/30** | $ | 24,074.11 |

## C R E D I T S

## D E B I T S

### Account reconciliation debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 3/1 | ACCOUNT RECONCILIATION LIST POST | 99976991 | $ | 1,349.10 |
| 3/2 | ACCOUNT RECONCILIATION LIST POST | 99977304 | | 7,403.63 |
| 3/5 | ACCOUNT RECONCILIATION LIST POST | 99977313 | | 625.00 |
| 3/14 | ACCOUNT RECONCILIATION LIST POST | 99976932 | | 3,549.28 |
| 3/16 | ACCOUNT RECONCILIATION LIST POST | 99977131 | | 2,502.55 |
| 3/30 | ACCOUNT RECONCILIATION LIST POST | 99977413 | | 1,568.96 |
| | **6  Account reconciliation debits** | **Total** | $ | **16,998.52** |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 3/1 | $ | 39,723.53 | 3/14-3/15 | $ | 28,145.62 |
| 3/2-3/4 | | 32,319.90 | 3/16-3/29 | | 25,643.07 |
| 3/5-3/13 | | 31,694.90 | 3/30 | | 24,074.11 |

# NEW CENTURY CAPITAL CORPORATION
### Restricted Cash
### 1039
### As of April 30, 2007

Prepared by: _____ Date: 5/30/07
Approved by: _____ Date: _____

| | | 2003 NC3 | 2003 NC4 | 2003 NC5 | Total: |
|---|---|---|---|---|---|
| **RESTRICTED CASH:** | | | | | |
| Per Bank Statement | | 17,930 | 2,757,720 | 7,473,858 | 10,249,509 |
| Items in Transit | | 262,779 | 573,068 | 1,263,268 | 2,099,115 |
| | | 280,709 | 3,330,788 | 8,737,126 | 12,348,624 |
| Per GL | 1039 | 280,709 | 3,330,788 | 8,737,126 | 12,348,624 |
| Difference | | (0) | - | - | (0) |

M:\Shared\Accounting\Recon 2005

5/30/2007
5:27:19PM

Case 07-10416-BLS    Doc 1278    Filed 06/15/07    Page 16 of 32    Page 1
General Ledger Report By: Account Code / Apply Date
New Century Capital Corp.
04/01/2007 Thru 04/30/2007, Detail,  Non-Zero Accounts,  All Transactions
* = Totals or Records that Include Unposted Transactions

Beginning Segment 1: 1039                                                            Ending Segment 1: 1039

| APPLY DATE | JRNL | JOURNAL NUMBER | ORIGINATNG COMPANY | DESCRIPTION | CURR | NATURAL AMOUNT | HOME / OPERATIONAL CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBIT | CREDIT | BALANCE |
| 1039-0000  Restricted Cash 2003-NC1 Control Account | | | | | Beginning Balance | | | | 0.00 |
| 1039-0035  Restricted Cash 2003-NC1 Sub Account 35 | | | | | Beginning Balance | | | | 0.00 |
| 1039-0036  Restricted Cash 2003-NC1 2003 NC-3 | | | | | Beginning Balance | | | | 924,340.82 |
| Reference Code: | | | | | | | | | |
| 4/25/2007 | GJ | JRNL500011909 | NCMC | Rvs estimated 3/07 activity - NC3 | USD | (924,340.82) | 0.00 | 924,340.82 | 0.00 |
| 4/25/2007 | GJ | JRNL500011909 | NCMC | Rcd estimated monthly activity - NC3 4/0 | USD | 280,708.83 | 280,708.83 | 0.00 | 280,708.83 |
| | | | | Period 4  Totals: | | | 280,708.83 | 924,340.82 | (643,631.99) |
| | | | | Reference Code:   Totals: | | | 280,708.83 | 924,340.82 | (643,631.99) |
| | | | Ending Balance thru 04/30/2007 | | | | | | 280,708.83 |
| 1039-0037  Restricted Cash 2003-NC1 2003 NC4 | | | | | Beginning Balance | | | | 2,555,945.07 |
| Reference Code: | | | | | | | | | |
| 4/25/2007 | GJ | JRNL500011910 | NCMC | Rvs estimated 3/07 activity - NC4 | USD | (2,555,945.07) | 0.00 | 2,555,945.07 | 0.00 |
| 4/25/2007 | GJ | JRNL500011910 | NCMC | Rcd estimated monthly activity - NC4 4/0 | USD | 3,330,788.49 | 3,330,788.49 | 0.00 | 3,330,788.49 |
| | | | | Period 4  Totals: | | | 3,330,788.49 | 2,555,945.07 | 774,843.42 |
| | | | | Reference Code:   Totals: | | | 3,330,788.49 | 2,555,945.07 | 774,843.42 |
| | | | Ending Balance thru 04/30/2007 | | | | | | 3,330,788.49 |
| 1039-0038  Restricted Cash 2003-NC1 2003 NC5 | | | | | Beginning Balance | | | | 8,019,083.93 |
| Reference Code: | | | | | | | | | |
| 4/25/2007 | GJ | JRNL500011911 | NCMC | Rvs estimated 3/07 activity - NC5 | USD | (8,019,083.93) | 0.00 | 8,019,083.93 | 0.00 |
| 4/25/2007 | GJ | JRNL500011911 | NCMC | Rcd estimated monthly activity - NC5 4/0 | USD | 8,737,126.32 | 8,737,126.32 | 0.00 | 8,737,126.32 |
| | | | | Period 4  Totals: | | | 8,737,126.32 | 8,019,083.93 | 718,042.39 |
| | | | | Reference Code:   Totals: | | | 8,737,126.32 | 8,019,083.93 | 718,042.39 |
| | | | Ending Balance thru 04/30/2007 | | | | | | 8,737,126.32 |

Report Totals:                                                          11,499,369.82   12,348,623.64   11,499,369.82   12,348,623.64 *

Total Number of accounts listed:  5

**NEW CENTURY MORTGAGE CORPORATION**
Investor No. 242 (NC 3) P&I
UBOC Account# 21101-05218
As of April 30, 2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 79,587,226.73 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits 2,249,142.28 | Withdrawal (36,808.05) | Escrow Withdrawal | 2,212,334.23 | | |
| | | | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) (from Bank Stmt) | Deposits 535,406.00 | Deposits | Withdrawals (3,282,966.24) (208,406.00) | 0.00 (2,647,560.24) (208,406.00) 0.00 0.00 0.00 | | |
| 4. Funds Remitted to Investor This Period (from Bank Stmt) | | | 0.00 | 0.00 | | |
| 5. Ending Cash Ledger Balance | | | | 78,943,594.72 | | |
| 6. Ending Balance per Bank Statement Items in Transit (62-6 Report) | As of April 30, 2007 Deposits 180,406.23 | Deposits 86,859.84 | Withdrawal (4,487.52) | 17,930.26 262,778.55 0.00 0.00 280,708.81 | (last day of the month) | |
| 7. Ending Total Bank Balance | As of April 30, 2007 | | | | 0.00 | |
| **Section B - Reconciliation of Pool Principal Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-D) | | 0.00 | (INPUT HERE DOWN) 0.00 | 0.00 | | |
| | | | 42,899.14 | 42,899.14 | | |
| Prepaid Prin & Int | + | | 2,042.51 | (2,042.51) | | |
| Prepaid Service Fee | - | | 1,789,520.19 | (1,789,520.19) | | |
| Delinquent Prin & Int | * | | 82,626.11 | 82,626.11 | | |
| Delinquent Service Fee | + | | | 0.00 | | |
| Service Fee | + | | 3,690.68 | 3,690.68 | | |
| Added Prin Adjustment | + | | 11.54 | 11.54 | | |
| Principal Adjustments | + | | 0.64 | (0.64) | | |
| Service Fee Adjustments | - | | 1,658,917.98 | 1,658,917.98 | | |
| Liquidation Principal | + | | 14,149.02 | 14,149.02 | | |
| Liquidation PIC | + | | 678.36 | (678.36) | | |
| Liquidation SV. Fee | - | | | 0.00 | | |
| Liquidation PPP | + | | | 10,052.77 | | |
| 9. Other Reconciling Items | | | | | | |
| Items currently researching | | | | 270,656.04 | | |
| Other Reconciling Items | | | | | | |
| 10. Section B - Composition of Book Total | | | | 280,708.81 | | |
| 11. Difference | | | | 0.00 | | |
| | | Prepared By: | | Reviewed By: | | |

**STATEMENT
OF ACCOUNTS**

UNION
BANK OF
CALIFORNIA

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110105218**
03/31/07 - 04/30/07

Customer Inquiries
800-849-6466

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION
AS MSTR SERVICER FOR DEUTSCHE BANK NAT'L
TRUST CO., AS TTEE. ITF THE REGISTERED
HOLDERS OF NEW CENTURY MORTG. SECURITIES
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 2110105218

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 3/31 | $ | 549,258.40 |
| Total Credits | | 2,860,044.10 |
| Electronic credits (27) | 2,860,044.10 | |
| Total Debits | | -3,391,372.24 |
| Electronic debits (2) | -3,391,372.24 | |
| Balance on 4/30 | $ | 17,930.26 |

# CREDITS

## Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51820980 | $ 28,172.56 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016293 | 69,567.89 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016178 | 305,514.53 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 53341104 | 208,252.67 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 52642419 | 362,800.93 |
| 4/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 54106464 | 88,833.43 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786608 | 932.44 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786514 | 316,026.65 |
| 4/10 | NEW CENTURY MTG INV. DDA CCD 680000 | 55521029 | 8,231.90 |
| 4/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 56236373 | 110,853.04 |
| 4/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 56900998 | 12,643.71 |
| 4/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 50385013 | 44,610.00 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010952 | 3,656.48 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010863 | 27,753.05 |
| 4/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 51849835 | 117,137.90 |
| 4/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 52573969 | 219,568.00 |
| 4/19 | NEW CENTURY MTG INV. DDA CCD 680000 | 53220407 | 14,303.91 |
| 4/20 | NEW CENTURY MTG INV. DDA CCD 680000 | 53748971 | 147,358.70 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312642 | 2,710.35 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312709 | 11,374.05 |
| 4/24 | WIRE TRANS TRN 0424025590 042407 UBOC UB602965N | 93058032 | 535,406.00 |
| 4/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 55109093 | 70,423.24 |
| 4/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 55978292 | 4,177.47 |
| 4/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 57614784 | 14,594.66 |
| 4/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 50384858 | 119,531.97 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193685 | 4,746.58 |

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193604 | 12,861.99 |
| | 27 Electronic credits | Total $ | 2,860,044.10 |

# D E B I T S

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/24 | WIRE TRANS TRN 0424025697 042407 UBOC 93058123 | | $ 3,182,966.24 |
| | UB603005N | | |
| 4/30 | WIRE TRANS TRN 0430020590 043007 UBOC 93053736 | | 208,406.00 |
| | UB616355N | | |
| | 2 Electronic debits | Total | $ 3,391,372.24 |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 4/2-4/3 | $ 549,256.40 | 4/17 | $ 2,252,245.58 |
| 4/4 | 952,513.38 | 4/18 | 2,471,813.58 |
| 4/5 | 1,521,566.98 | 4/19 | 2,486,117.49 |
| 4/6-4/8 | 1,610,400.41 | 4/20-4/22 | 2,633,476.19 |
| 4/9 | 1,927,359.50 | 4/23 | 2,647,560.59 |
| 4/10 | 1,935,591.40 | 4/24 | 70,423.59 |
| 4/11 | 2,046,444.44 | 4/25 | 74,601.06 |
| 4/12 | 2,059,088.15 | 4/26 | 89,195.72 |
| 4/13-4/15 | 2,103,698.15 | 4/27-4/29 | 208,727.69 |
| 4/16 | 2,135,107.68 | 4/30 | 17,930.26 |

**NEW CENTURY MORTGAGE CORPORATION**
Investor No. 244 2003-NC3
UBOC Account# 21101-05420
As of April 30, 2007

| Description | Transaction Data | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A – Reconciliation of Cash Ledger to Depository** | | | | | | |
| **1. Balance Forward (Line 6 Previous Month)** | | | | 350,534,278.94 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits | Withdrawal | Escrow Withdrawal | | | |
| | 7,149,558.20 | (10,004.98) | | 7,139,553.22 | | |
| | | | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits | Deposits | Withdrawals | 0.00 | | |
| | | | (7,792.39) | (7,792.39) | | |
| | | | (6,356,917.41) | (6,356,917.41) | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | | 0.00 | 0.00 | | |
| **5. Ending Cash Ledger Balance** | | | | 351,309,122.36 | | |
| 6 Ending Balance per Bank Statement | As of April 30, 2007 | | | 2,757,720.05 | | |
| Items in Transit (62-6 Report) | Deposits | Deposits | Withdrawal | | | |
| | 419,333.33 | 163,740.09 | (10,004.98) | 573,068.44 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| **15. Ending Total Bank Balance** | As of April 30, 2007 | | | 3,330,788.49 | 0.00 | |
| **Section B – Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| **8. Mortgage Serv Report (57-D)** | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Prepaid Prin & Int | + | | 255,935.71 | 255,935.71 | | |
| Prepaid Service Fee | - | | 14,684.05 | (14,684.05) | | |
| Delinquent Prin & Int | - | | 2,736,561.14 | (2,736,561.14) | | |
| Delinquent Service Fee | + | | 129,075.07 | 129,075.07 | | |
| Service Fee | + | | | 0.00 | | |
| Added Prin Adjustment | + | | 17,458.45 | 17,458.45 | | |
| Principal Adjustments | + | | (2.80) | (2.80) | | |
| Service Fee Adjustments | - | | 1.01 | (1.01) | | |
| Liquidation Principal | + | | 5,518,066.64 | 5,518,066.64 | | |
| Liquidation FIC | + | | 48,345.70 | 48,345.70 | | |
| Liquidation SV. Fee | - | | 2,253.77 | (2,253.77) | | |
| Liquidation PPP | + | | | 3,215,378.80 | | |
| **9. Other Reconciling Items** | | | | | | |
| Items currently researching | | | | | | |
| Other Reconciling Items | | | | 115,409.69 | | |
| | | | | 0.00 | | |
| **10. Section B - Composition of Book Total** | | | | 3,330,788.49 | | |
| **11 Difference** | | | | 0.00 | | |

| | Prepared By: | | Reviewed By: | |
|---|---|---|---|---|



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 2
NEW CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110105420**
03/31/07 - 04/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION
AS MASTER SERVICER FOR DEUTSCHE BANK NAT
TRUST CO AS TRUSTEE, ITF THE REGISTERED
CASE# 0710417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

### Analyzed Business Checking Summary

Account Number: 2110105420

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 3/31 | $ | 2,193,218.69 |
| Total Credits | | 6,929,211.16 |
| Electronic credits (26) | 6,929,211.16 | |
| Total Debits | | -6,364,709.80 |
| Electronic debits (2) | -6,364,709.80 | |
| Balance on 4/30 | $ | 2,757,720.05 |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016297 | $    32,857.72 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51820983 | 166,962.43 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016182 | 329,868.66 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 52642421 | 134,153.40 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 53341105 | 465,224.33 |
| 4/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 54106466 | 416,699.51 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786609 | 3,394.99 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786516 | 66,725.14 |
| 4/10 | NEW CENTURY MTG INV. DDA CCD 680000 | 55521031 | 405,326.28 |
| 4/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 56236375 | 121,397.63 |
| 4/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 56901000 | 77,095.38 |
| 4/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 50385015 | 76,374.46 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010954 | 7,098.35 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010865 | 581,039.43 |
| 4/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 51849838 | 914,699.46 |
| 4/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 52573971 | 26,872.26 |
| 4/19 | NEW CENTURY MTG INV. DDA CCD 680000 | 53220409 | 14,030.63 |
| 4/20 | NEW CENTURY MTG INV. DDA CCD 680000 | 53748973 | 977,733.91 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312643 | 2,621.00 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312711 | 515,687.66 |
| 4/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 55109094 | 42,056.20 |
| 4/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 55978293 | 206,523.63 |
| 4/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 57614785 | 432,339.58 |
| 4/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 50384859 | 561,650.96 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193686 | 12,423.45 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193605 | 338,354.71 |

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
|  | 26  Electronic credits | Total  $ | 6,929,211.16 |

## D E B I T S

## Electronic debits

| Date | Description | Reference | Amount |
|------|-----------|-----------|--------|
| 4/20 | WIRE TRANS  TRN  0420023754  042007  UBOC 93057347  UB595654N |  | $  7,792.39 |
| 4/24 | WIRE TRANS  TRN  0424023336  042407  UBOC 93056853  UB602462N |  | 6,356,917.41 |
|  | 2  Electronic debits | Total | $  6,364,709.80 |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 4/2-4/3 | $  2,193,218.69 | 4/17 | $  5,992,135.86 |
| 4/4 | 2,722,907.50 | 4/18 | 6,019,008.12 |
| 4/5 | 3,322,285.23 | 4/19 | 6,033,038.75 |
| 4/6-4/8 | 3,738,984.74 | 4/20-4/22 | 7,002,980.27 |
| 4/9 | 3,809,104.87 | 4/23 | 7,521,288.93 |
| 4/10 | 4,214,431.15 | 4/24 | 1,206,427.72 |
| 4/11 | 4,335,828.78 | 4/25 | 1,412,951.35 |
| 4/12 | 4,412,924.16 | 4/26 | 1,845,290.93 |
| 4/13-4/15 | 4,489,298.62 | 4/27-4/29 | 2,406,941.89 |
| 4/16 | 5,077,436.40 | 4/30 | 2,757,720.05 |

NEW CENTURY MORTGAGE CORPORATION
Investor No. 246 2003-NCS
UBOC Account# 21101-05501
As of April 30, 2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 120,749,336.74 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits 11,371,348.45 | Withdrawal (15,235.67) | Escrow Withdrawal | 11,356,112.78 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits | Deposits | (10,638,070.39) | (10,638,070.39) | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | | 0.00 | 0.00 | | |
| **5. Ending Cash Ledger Balance** | | | | **121,467,379.13** | | |
| 6 Ending Balance per Bank Statement | As of April 30, 2007 | | | 7,473,858.22 | | |
| Items in Transit (62-6 Report) | Deposits 1,013,594.08 | Deposits 264,909.69 | Withdrawal (15,235.67) | 1,263,268.10 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| **7. Ending Total Bank Balance** | As of April 30, 2007 | | | **8,737,126.32** | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-D) | | 0.00 | 0.00 | 0.00 | 0.00 | |
| Prepaid Prin & Int | + | | 732,053.18 | 732,053.18 | | |
| Prepaid Service Fee | - | | 31,734.28 | (31,734.28) | | |
| Delinquent Prin & Int | - | | 1,106,354.25 | (1,106,354.25) | | |
| Delinquent Service Fee | + | | 41,699.95 | 41,699.95 | | |
| Service Fee | + | | | 0.00 | | |
| Added Prin Adjustment | + | | 52,365.63 | 52,365.63 | | |
| Principal Adjustments | + | | 137.97 | 137.97 | | |
| Service Fee Adjustments | - | | 8.30 | (8.30) | | |
| Liquidation Principal | + | | 8,300,545.80 | 8,300,545.80 | | |
| Liquidation PIC | + | | 55,825.88 | 55,825.88 | | |
| Liquidation SV. Fee | - | | 2,424.30 | (2,424.30) | | |
| Liquidation PPP | - | | | 0.00 | | |
| | | | | 8,042,107.28 | | |
| 9. Other Reconciling Items | | | | | | |
| Items currently researching | | | | 695,019.04 | | |
| Other Reconciling Items | | | | 0.00 | | |
| | | | | 8,737,126.32 | | |
| **10. Section B - Composition of Book Total** | | | | | | |
| **11 Difference** | | | | **0.00** | | |
| | Prepared By: | | | Reviewed By: | | |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA    90071

Page 1 of 2
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 2110105501**
03/31/07 - 04/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION
AS MASTER SERVICER FOR DEUTSCHE BANK NAT
TRUST CO AS TRUSTEE ITF THE REGISTERED
CASE# 0710417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 2110105501

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 3/31 | $ | 7,566,986.35 |
| Total Credits | | 10,544,942.26 |
| Electronic credits (26) | 10,544,942.26 | |
| Total Debits | | -10,638,070.39 |
| Electronic debits (1) | -10,638,070.39 | |
| Balance on 4/30 | $ | 7,473,858.22 |

## CREDITS

Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016299 | $ 67,746.63 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016184 | 384,351.05 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51820985 | 978,226.96 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 52642423 | 239,479.73 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 53341107 | 1,048,375.73 |
| 4/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 54106468 | 327,572.22 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786611 | 1,459.15 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786518 | 196,879.82 |
| 4/10 | NEW CENTURY MTG INV. DDA CCD 680000 | 55521033 | 948,434.50 |
| 4/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 56236377 | 649,670.70 |
| 4/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 56901002 | 769,021.41 |
| 4/13 | NEW CENTURY MTG INV. DDA CCD 880000 | 50385017 | 210,072.11 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010956 | 18,283.04 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010867 | 658,328.56 |
| 4/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 51849840 | 890,883.43 |
| 4/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 52573973 | 512,411.33 |
| 4/19 | NEW CENTURY MTG INV. DDA CCD 680000 | 53220411 | 45,207.50 |
| 4/20 | NEW CENTURY MTG INV. DDA CCD 680000 | 53748975 | 400,044.46 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312644 | 11,144.69 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312713 | 40,909.49 |
| 4/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 55109096 | 51,017.26 |
| 4/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 55978295 | 268,335.19 |
| 4/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 57614787 | 830,412.68 |
| 4/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 50384861 | 247,478.92 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193686 | 11,432.66 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193607 | 737,763.12 |

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| | 26 Electronic credits | Total | $ 10,544,942.26 |

## DEBITS

### Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 4/24 | WIRE TRANS TRN 0424023323 042407 UB602456N | UBOC 93056843 | $ 10,638,070.39 |

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 4/2-4/3 | $ 7,566,986.35 | 4/17 | $ 14,955,771.29 |
| 4/4 | 8,997,310.89 | 4/18 | 15,468,182.62 |
| 4/5 | 10,285,166.35 | 4/19 | 15,513,390.12 |
| 4/6-4/8 | 10,612,738.57 | 4/20-4/22 | 15,913,434.58 |
| 4/9 | 10,811,077.54 | 4/23 | 15,965,488.76 |
| 4/10 | 11,759,512.04 | 4/24 | 5,378,435.65 |
| 4/11 | 12,409,182.74 | 4/25 | 5,646,770.84 |
| 4/12 | 13,178,204.15 | 4/26 | 6,477,183.52 |
| 4/13-4/15 | 13,388,276.26 | 4/27-4/29 | 6,724,662.44 |
| 4/16 | 14,064,887.86 | 4/30 | 7,473,858.22 |

**In re:  New Century Capital Corporation**
**Debtor**

Case No:                                      07-10420
Reporting Period:                    APRIL 30, 2007

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*none this reporting period*

MOR
(04/07)

**In re:  New Century Capital Corporation**

**Debtor**

**Case No:** 07-10420

**Reporting Period:** APRIL 30, 2007

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | APRIL 30, 2007 | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | ($662,320) | (662,320) |
| Less:  Returns and Allowances | 0 | 0 |
| Net Revenue | (662,320) | (662,320) |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 0 | 0 |
| Add: Purchases | 0 | 0 |
| Add: Cost of Labor | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 |
| Less: Ending Inventory | 0 | 0 |
| Cost of Goods Sold | 0 | 0 |
| Gross Profit | (662,320) | (662,320) |
| **OPERATING EXPENSES** | | |
| Advertising | 0 | 0 |
| Auto and Truck Expense | 0 | 0 |
| Bad Debts | 0 | 0 |
| Contributions | 0 | 0 |
| Employee Benefits Programs | 31,746 | 31,746 |
| Insider Compensation* | 0 | 0 |
| Insurance | 0 | 0 |
| Management Fees/Bonuses | 0 | 0 |
| Office Expense | 1,652 | 1,652 |
| Pension & Profit-Sharing Plans | 0 | 0 |
| Repairs and Maintenance | 0 | 0 |
| Rent and Lease Expense | 18,664 | 18,664 |
| Salaries/Commissions/Fees | 253,742 | 253,742 |
| Supplies | 0 | 0 |
| Taxes - Payroll | 0 | 0 |
| Taxes - Real Estate | 0 | 0 |
| Taxes - Other | 0 | 0 |
| Travel and Entertainment | 7,026 | 7,026 |
| Utilities | 0 | 0 |
| Other (attach schedule) | 563,612 | 563,612 |
| Total Operating Expenses Before Depreciation | 876,442 | 876,442 |
| Depreciation/Depletion/Amortization | 399 | 399 |
| Net Profit (Loss) Before Other Income & Expenses | (1,539,161) | (1,539,161) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 0 | 0 |
| Interest Expense | 0 | 0 |
| Other Expense (attach schedule) | 0 | 0 |
| Net Profit (Loss) Before Reorganization Items | 0 | 0 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 0 | 0 |
| U. S. Trustee Quarterly Fees | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sh | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 0 | 0 |
| Income Taxes | 0 | 0 |
| Net Profit (Loss) | ($1,539,161) | ($1,539,161) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

| In re:  New Century Capital Corporation | Case No: | 07-10420 |
|---|---|---|
| Debtor | Reporting Period: | APRIL 30, 2007 |

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | APRIL 30, 2007 | Cumulative Filing to Date |
|---|---|---|
| | 0 | 0 |
| **Other Costs** | | |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| *TOTAL OTHER COSTS* | 0 | 0 |
| **Other Operational Expenses** | | |
| Conference & Seminars | 0 | 0 |
| Dues & Subscriptions | 109,014 | 109,014 |
| Legal Services | 0 | 0 |
| Accounting Services | 0 | 0 |
| Consulting & Contract Services | 455,448 | 455,448 |
| Intercompany Allocation | 0 | 0 |
| Training | 0 | 0 |
| Other Misc Expenses | (850) | (850) |
| Minority Interest | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 |
| Guarantee Fee | 0 | 0 |
| Provision for Loan Losses | 0 | 0 |
| *TOTAL OTHER OPERATING EXPENSES* | 563,612 | 563,612 |
| **Other Income** | | |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| *TOTAL OTHER INCOME* | 0 | 0 |
| **Other Expenses** | | |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| *TOTAL OTHER EXPENSES* | 0 | 0 |
| **Other Reorganization Expenses** | | |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| *TOTAL OTHER REORGANIZATION EXPENSES* | 0 | 0 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

| In re:  New Century Capital Corporation | Case No: | 07-10420 |
|---|---|---|
| Debtor | Reporting Period: | APRIL 30, 2007 |

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH APRIL 30, 2007 | BOOK VALUE ON PETITION DATE** APRIL 2, 2007 |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | $63,322 | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 16,512,355 | |
| Accounts Receivable (Net) | 0 | |
| Notes Receivable | 0 | |
| Inventories | 0 | |
| Prepaid Expenses | 6,123,161 | |
| Professional Retainers | 0 | |
| Other Current Assets (attach schedule) | 0 | 0 |
| *TOTAL CURRENT ASSETS* | 22,698,838 | 0 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 0 | |
| Machinery and Equipment | 0 | |
| Furniture, Fixtures and Office Equipment | 0 | |
| Leasehold Improvements | 0 | |
| Vehicles | 0 | |
| Less Accumulated Depreciation | 0 | |
| *TOTAL PROPERTY & EQUIPMENT* | 0 | 0 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | |
| Other Assets (attach schedule) | 3,087,842,582 | 0 |
| *TOTAL OTHER ASSETS* | 3,087,842,582 | 0 |
| | | |
| **TOTAL ASSETS** | 3,110,541,420 | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH APRIL 30, 2007 | BOOK VALUE ON PETITION DATE** APRIL 2, 2007 |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | 0 | |
| Taxes Payable (refer to FORM MOR-4) | 0 | |
| Wages Payable | 0 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 0 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 0 | 0 |
| *TOTAL POSTPETITION LIABILITIES* | 0 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | 3,782,731,118 | |
| Priority Debt | 0 | |
| Unsecured Debt | 26,997,344 | |
| *TOTAL PRE-PETITION LIABILITIES* | 3,809,728,462 | 0 |
| | | |
| *TOTAL LIABILITIES* | 3,809,728,462 | |
| *OWNER EQUITY* | | |
| Capital Stock | 10 | |
| Additional Paid-In Capital | 78,487,923 | |
| Partners' Capital Account | 0 | |
| Owner's Equity Account | 0 | |
| Retained Earnings - Pre-Petition | (776,135,813) | |
| Retained Earnings - Postpetition | (1,539,161) | |
| Adjustments to Owner Equity (attach schedule) | 0 | 0 |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | 0 | 0 |
| *NET OWNER EQUITY* | (699,187,041) | 0 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 3,110,541,420 | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**See Statement of Financial Affairs and Schedules of Assets and Liabilities filed with the court on May 31, 2007.

| In re: **New Century Capital Corporation** | **Case No:** | **07-10420** |
|---|---|---|
| Debtor | **Reporting Period:** | **APRIL 30, 2007** |

| Other Current Assets | **BOOK VALUE AT END OF CURRENT REPORTING MON APRIL 30, 2007** | **BOOK VALUE ON PETITION DATE** APRIL 2, 2007** |
|---|---|---|
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| *TOTAL OTHER CURRENT ASSETS* | 0 | 0 |
| Other Assets | | |
| Loans Held for Sale | 3,520,537,533 | |
| Loans Held for Investment | 708,671,270 | |
| Residual Interests | 60,054,661 | |
| Mortgage Servicing Rights | 0 | |
| Intangible Assets | 0 | |
| Investment in Sub | 217,887,847 | |
| Due to/from affiliates | 0 | |
| Receivable from Subs | (1,422,628,366) | |
| Due from Trusts related to Loans Held for Investment | 3,319,637 | |
| *TOTAL OTHER ASSETS* | 3,087,842,582 | 0 |

| Other Postpetition Liabilities | **BOOK VALUE AT END OF CURRENT REPORTING MON APRIL 30, 2007** | **BOOK VALUE ON PETITION DATE** APRIL 2, 2007** |
|---|---|---|
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| *TOTAL POSTPETITION LIABILITIES* | 0 | 0 |
| Adjustments to Owner Equity | | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| *TOTAL ADJUSTMENTS TO OWNER EQUITY* | 0 | 0 |
| Postpetition Contributions (Distributions) (Draws) | | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| *TOTAL POSTPETITION CONTRIBUTIONS* | 0 | 0 |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

**See Statement of Financial Affairs and Schedules of Assets and Liabilities filed with the court on May 31, 2007.

**In re: New Century Capital Corporation**_____

**Debtor**

Case No:     **07-10420**

Reporting Period:     **APRIL 30, 2007**

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other:_____ | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | *N/A* | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:_____ | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | *None this reporting period* | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

**In re: New Century Capital Corporation**

**Debtor**

**Case No:** 07-10420

**Reporting Period:** APRIL 30, 2007

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |