**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: NC Residual IV Corporation

Case No:          07-10425
Reporting Period:   APRIL 30, 2007

## MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explaination Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____                    _____
Signature of Debtor                          Date

_____                    _____
Signature of Joint Debtor                    Date

_____                    _____6-15-07_____
Signature of Authorized Individual*          Date

_____Michael G Tinsley_____                  _____CFO_____
Printed Name of Authorized Individual        Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

**United States Bankruptcy Court**
**For the District of Delaware**

In re:  NC Residual IV Corporation                                    Case No. 07-10425
                Debtor                                      Reporting Period: April 2007

**NOTES TO MONTHLY OPERATING REPORT**

The Monthly Operating Report contains financial information that has been prepared by the Debtor's management and has not been audited or reviewed by independent registered public accountants.  Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtor has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omission may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same.  The Debtor reserves the right to amend its Monthly Operating Report as necessary or appropriate and expects it will do so as information becomes available.

The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtor utilizes a consolidated cash management system.  The Monthly Operating Report may not reflect payments by an affiliated debtor on behalf of this Debtor, as well as payments between debtor and non-debtor affiliates.

As provided by GAAP, the Debtors' books, records and prior filings have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual interests as assets of the debtors.  This treatment is also reflected in this Monthly Operating Report.  The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events.  The Debtors reserve all rights with respect to the loans repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

As explained in a Current Report on Form 8-K filed by New Century Financial Corporation (an additional debtor in this case and the Debtor's ultimate parent) ("NCFC") with the Securities and Exchange Commission (the "SEC") on February 7, 2007, the previously filed consolidated interim financial statements of NCFC and its subsidiaries (including the Debtor) for the quarters ended March 31, 2006, June 30, 2006 and September 30, 2006 (the "Interim Financial Statements") should not be relied upon. As explained in a Current Report on Form 8-K filed by NCFC with the SEC on May 24, 2007, the previously filed consolidated annual financial statements of NCFC and its subsidiaries (including the Debtor) for its fiscal year ended December 31, 2005 (the "2005 Financial Statements") should also not be relied upon. The information contained in the Monthly Operating Report is further qualified by these disclosures.

In re:  NC Residual IV Corporation

Debtor

Case No:                     07-10425
Reporting Period:            APRIL 30, 2007

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING  OF MONTH | 0 | | | | 0 | | | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF  ASSETS | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| TRANSFERS  (FROM DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| TOTAL  RECEIPTS | 0 | | | | 0 | | | |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER  (ATTACH  LIST) | | | | | | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| **TOTAL DISBURSEMENTS** | 0 | | | | 0 | | | |
| | | | | | | | | |
| NET CASH FLOW | 0 | | | | 0 | | | |
| (RECEIPTS LESS DISBURSEMENTS) | 0 | | | | 0 | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | 0 | | | | 0 | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | 0 |
|  LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0 |
|  PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 0 |

The debtors have a centralized cash disbursement operation, and therefore the cash disbursements, other than payroll, are reported under the debtor that actually makes the cash disbursement.  Amounts paid on behalf of other debtors are charged via the intercompany payable/receivable accounts.

In re:  NC Residual IV Corporation

**Debtor**

Case No:    **07-10425**

Reporting Period:    **APRIL 30, 2007**

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | # | | # | | # | | # | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

See Attached

**NC Residual IV Corporation**
**MORI Schedule**
**Case #07-10425**

| Description | Type of Account | Bk Acctg # | G/L Acctg # | G/L Bal @ 04/30/07 | Bank Balance @ 04/30/07 |
|---|---|---|---|---|---|
| | Restricted Cash 2005-NC1 | * | NCRIV1039 | 270,900,837.26 | 231,746,493.13 |
| | | | | 270,900,837.26 | 231,746,493.13 |
| | | | Balance per G/L | 270,900,837.26 | |
| | | | variance | - | |
| | | | | | |
| * Note: Multiple bank accounts per below | | | | | |
| 2110105633 | | | | | |
| 2110105730 | | | | | |
| 2110108373 | | | | | |
| 2110113938 | | | | | |
| 7930000021 | | | | | |
| '7930000234 | | | | | |
| 7930000633 | | | | | |
| 7930000803 | | | | | |
| 7930001028 | | | | | |
| 7930002504 | | | | | |
| 7930002393 | | | | | |
| 7930002903 | | | | | |

Prepared by: _____ Date _5/30/07_
Approved by: _____ Date: _____

### NEW CENTURY RESIDUAL IV
#### Restricted Cash
#### 1039
#### As of April 30, 2007

| | | 2003 NC6 | 2004 NC1 | 2004 NC2 | 2004 NC3 | 2004 NC4 | 2005 NC1 | 2005 NC2 | 2005 NC3 | 2005 NC4 | 2006 S1 | 2006 NC1 | 2006 NC2 | Total: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RESTRICTED CASH:** | | | | | | | | | | | | | | |
| Per Bank Statement | | 1,457,582 | 3,823,683 | 3,672,988 | 12,889,244 | 16,276,344 | 34,746,963 | 104,212,405 | 24,692,276 | 8,743,715 | 593,413 | 8,658,553 | 11,979,327 | 231,746,493 |
| Items in Transit | | 528,122 | 534,231 | 1,028,330 | 883,305 | 2,120,797 | 5,758,606 | 14,307,625 | 5,781,408 | 2,860,893 | 532,230 | 2,652,296 | 2,166,503 | 39,154,344 |
| | | 1,985,704 | 4,357,915 | 4,701,318 | 13,772,549 | 18,397,141 | 40,505,568 | 118,520,030 | 30,473,684 | 11,604,607 | 1,125,643 | 11,310,849 | 14,145,830 | 270,900,837 |
| Per GL | 1039 | 1,985,704 | 4,357,914.68 | 4,701,318.25 | 13,772,549.16 | 18,397,140.53 | 40,505,568.10 | 118,520,029.53 | 30,473,683.70 | 11,604,607.48 | 1,125,642.82 | 11,310,849.01 | 14,145,829.82 | 270,900,837.26 |
| Difference | | - | - | - | - | - | - | - | - | - | - | - | - | - |

5/30/2007
5:34:14PM

Case 07-10416-BLS    Doc 1283    Filed 06/15/07    Page 7 of 52

General Ledger Report By Account Code / Apply Date
NCRCIV
04/01/2007 Thru 04/30/2007, Detail, Non-Zero Accounts, Posted Transactions

Page 1

Beginning Segment 1: 1039                                                                 Ending Segment 1: 1039

| APPLY DATE | JRNL | JOURNAL NUMBER | ORIGINATNG COMPANY | DESCRIPTION | CURR | NATURAL AMOUNT | HOME / OPERATIONAL CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBIT | CREDIT | BALANCE |
| **1039-0039  Restricted Cash-Securitizations 2003 NCR** | | | | | Beginning Balance | | | | 2,386,289.80 |
| Reference Code: | | | | | | | | | |
| 4/25/2007 | GJ | JRNL1700002528 | NCMC | Rvs estimated 3/07 activity - NC6 | USD | (2,386,289.80) | 0.00 | 2,386,289.80 | 0.00 |
| 4/25/2007 | GJ | JRNL1700002528 | NCMC | Rcd estimated monthly activity - NC6 4/0 | USD | 1,985,704.18 | 1,985,704.18 | 0.00 | 1,985,704.18 |
| | | | | Period 4  Totals: | | | 1,985,704.18 | 2,386,289.80 | (400,585.62) |
| | | | | Reference Code:  Totals: | | | 1,985,704.18 | 2,386,289.80 | (400,585.62) |
| | | | Ending Balance thru 04/30/2007 | | | | | | 1,985,704.18 |
| **1039-0041  Restricted Cash-Securitizations 2004 NC1** | | | | | Beginning Balance | | | | 7,711,125.66 |
| Reference Code: | | | | | | | | | |
| 4/25/2007 | GJ | JRNL1700002529 | NCMC | Rvs estimated 3/07 activity - 04NC1 | USD | (7,711,125.66) | 0.00 | 7,711,125.66 | 0.00 |
| 4/25/2007 | GJ | JRNL1700002529 | NCMC | Rcd estimated monthly activity - 04NC1 4 | USD | 4,357,914.68 | 4,357,914.68 | 0.00 | 4,357,914.68 |
| | | | | Period 4  Totals: | | | 4,357,914.68 | 7,711,125.66 | (3,353,210.98) |
| | | | | Reference Code:  Totals: | | | 4,357,914.68 | 7,711,125.66 | (3,353,210.98) |
| | | | Ending Balance thru 04/30/2007 | | | | | | 4,357,914.68 |
| **1039-0042  Restricted Cash-Securitizations 2004 NC2** | | | | | Beginning Balance | | | | 10,350,488.47 |
| Reference Code: | | | | | | | | | |
| 4/25/2007 | GJ | JRNL1700002530 | NCMC | Rvs estimated 3/07 activity - 04NC2 | USD | (10,350,488.47) | 0.00 | 10,350,488.47 | 0.00 |
| 4/25/2007 | GJ | JRNL1700002530 | NCMC | Rcd estimated monthly activity - 04NC2 4 | USD | 4,701,318.25 | 4,701,318.25 | 0.00 | 4,701,318.25 |
| | | | | Period 4  Totals: | | | 4,701,318.25 | 10,350,488.47 | (5,649,170.22) |
| | | | | Reference Code:  Totals: | | | 4,701,318.25 | 10,350,488.47 | (5,649,170.22) |
| | | | Ending Balance thru 04/30/2007 | | | | | | 4,701,318.25 |
| **1039-0044  Restricted Cash-Securitizations 2004 NC3** | | | | | Beginning Balance | | | | 13,715,876.58 |
| Reference Code: | | | | | | | | | |
| 4/25/2007 | GJ | JRNL1700002531 | NCMC | Rvs estimated 3/07 activity - 04NC3 | USD | (13,715,876.58) | 0.00 | 13,715,876.58 | 0.00 |
| 4/25/2007 | GJ | JRNL1700002531 | NCMC | Rcd estimated monthly activity - 04NC3 4 | USD | 13,772,549.16 | 13,772,549.16 | 0.00 | 13,772,549.16 |
| | | | | Period 4  Totals: | | | 13,772,549.16 | 13,715,876.58 | 56,672.58 |
| | | | | Reference Code:  Totals: | | | 13,772,549.16 | 13,715,876.58 | 56,672.58 |
| | | | Ending Balance thru 04/30/2007 | | | | | | 13,772,549.16 |
| **1039-0045  Restricted Cash-Securitizations 2004 NC4** | | | | | Beginning Balance | | | | 24,966,692.08 |
| Reference Code: | | | | | | | | | |
| 4/25/2007 | GJ | JRNL1700002532 | NCMC | Rvs estimated 3/07 activity - 04NC4 | USD | (24,966,692.08) | 0.00 | 24,966,692.08 | 0.00 |
| 4/25/2007 | GJ | JRNL1700002532 | NCMC | Rcd estimated monthly activity - 04NC4 4 | USD | 18,397,140.53 | 18,397,140.53 | 0.00 | 18,397,140.53 |
| | | | | Period 4  Totals: | | | 18,397,140.53 | 24,966,692.08 | (6,569,551.55) |
| | | | | Reference Code:  Totals: | | | 18,397,140.53 | 24,966,692.08 | (6,569,551.55) |
| | | | Ending Balance thru 04/30/2007 | | | | | | 18,397,140.53 |
| **1039-0046  Restricted Cash-Securitizations 2005 NC1** | | | | | Beginning Balance | | | | 84,121,507.34 |
| Reference Code: | | | | | | | | | |
| 4/25/2007 | GJ | JRNL1700002533 | NCMC | Rvs estimated 3/07 activity - 05NC1 | USD | (84,121,507.34) | 0.00 | 84,121,507.34 | 0.00 |
| 4/25/2007 | GJ | JRNL1700002533 | NCMC | Rcd estimated monthly | USD | 40,505,568.10 | 40,505,568.10 | 0.00 | 40,505,568.10 |

5/30/2007
5:34:14PM

General Ledger Report By: Account Code / Apply Date
NCRCIV
04/01/2007 Thru 04/30/2007, Detail, Non-Zero Accounts, Posted Transactions

Page 2

**Beginning Segment 1: 1039**  **Ending Segment 1: 1039**

| APPLY DATE | JRNL | JOURNAL NUMBER | ORIGINATNG COMPANY | DESCRIPTION | CURR | NATURAL AMOUNT | HOME / OPERATIONAL CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBIT | CREDIT | BALANCE |
| | | | | Period 4 Totals: | | | 40,505,568.10 | 84,121,507.34 | (43,615,939.24) |
| | | | | Reference Code: Totals: | | | 40,505,568.10 | 84,121,507.34 | (43,615,939.24) |
| | | | | Ending Balance thru 04/30/2007 | | | | | 40,505,568.10 |

**1039-0047 Restricted Cash-Securitizations 2005 NC2**   Beginning Balance   86,934,175.53

Reference Code:

| APPLY DATE | JRNL | JOURNAL NUMBER | ORIGINATNG COMPANY | DESCRIPTION | CURR | NATURAL AMOUNT | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 4/25/2007 | GJ | JRNL1700002534 | NCMC | Rvs estimated 3/07 activity - 05NC2 | USD | (86,934,175.53) | 0.00 | 86,934,175.53 | 0.00 |
| 4/25/2007 | GJ | JRNL1700002534 | NCMC | Rcd estimated monthly activity - 05NC2 4 | USD | 118,520,029.53 | 118,520,029.53 | 0.00 | 118,520,029.53 |
| | | | | Period 4 Totals: | | | 118,520,029.53 | 86,934,175.53 | 31,585,854.00 |
| | | | | Reference Code: Totals: | | | 118,520,029.53 | 86,934,175.53 | 31,585,854.00 |
| | | | | Ending Balance thru 04/30/2007 | | | | | 118,520,029.53 |

**1039-0048 Restricted Cash-Securitizations 2005 NC3**   Beginning Balance   22,211,410.93

Reference Code:

| APPLY DATE | JRNL | JOURNAL NUMBER | ORIGINATNG COMPANY | DESCRIPTION | CURR | NATURAL AMOUNT | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 4/25/2007 | GJ | JRNL1700002535 | NCMC | Rvs estimated 3/07 activity - 05NC3 | USD | (22,211,410.93) | 0.00 | 22,211,410.93 | 0.00 |
| 4/25/2007 | GJ | JRNL1700002535 | NCMC | Rcd estimated monthly activity - 05NC3 4 | USD | 30,473,683.70 | 30,473,683.70 | 0.00 | 30,473,683.70 |
| | | | | Period 4 Totals: | | | 30,473,683.70 | 22,211,410.93 | 8,262,272.77 |
| | | | | Reference Code: Totals: | | | 30,473,683.70 | 22,211,410.93 | 8,262,272.77 |
| | | | | Ending Balance thru 04/30/2007 | | | | | 30,473,683.70 |

**1039-0049 Restricted Cash-Securitizations 2005 NC4**   Beginning Balance   18,234,620.82

Reference Code:

| APPLY DATE | JRNL | JOURNAL NUMBER | ORIGINATNG COMPANY | DESCRIPTION | CURR | NATURAL AMOUNT | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 4/25/2007 | GJ | JRNL1700002536 | NCMC | Rvs estimated 3/07 activity - 05NC4 | USD | (18,234,620.82) | 0.00 | 18,234,620.82 | 0.00 |
| 4/25/2007 | GJ | JRNL1700002536 | NCMC | Rcd estimated monthly activity - 05NC4 4 | USD | 11,604,607.48 | 11,604,607.48 | 0.00 | 11,604,607.48 |
| | | | | Period 4 Totals: | | | 11,604,607.48 | 18,234,620.82 | (6,630,013.34) |
| | | | | Reference Code: Totals: | | | 11,604,607.48 | 18,234,620.82 | (6,630,013.34) |
| | | | | Ending Balance thru 04/30/2007 | | | | | 11,604,607.48 |

**1039-0050 Restricted Cash-Securitizations 2006 S1**   Beginning Balance   1,565,655.83

Reference Code:

| APPLY DATE | JRNL | JOURNAL NUMBER | ORIGINATNG COMPANY | DESCRIPTION | CURR | NATURAL AMOUNT | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 4/25/2007 | LS | JRNL1700002527 | | Rvs estimated 3/07 activity - 06S1 | USD | (1,565,655.83) | 0.00 | 1,565,655.83 | 0.00 |
| 4/25/2007 | LS | JRNL1700002527 | | Rcd estimated monthly activity - 06S1 4/ | USD | 1,125,642.82 | 1,125,642.82 | 0.00 | 1,125,642.82 |
| | | | | Period 4 Totals: | | | 1,125,642.82 | 1,565,655.83 | (440,013.01) |
| | | | | Reference Code: Totals: | | | 1,125,642.82 | 1,565,655.83 | (440,013.01) |
| | | | | Ending Balance thru 04/30/2007 | | | | | 1,125,642.82 |

**1039-0051 Restricted Cash-Securitizations 2006 NC1**   Beginning Balance   12,894,879.39

Reference Code:

| APPLY DATE | JRNL | JOURNAL NUMBER | ORIGINATNG COMPANY | DESCRIPTION | CURR | NATURAL AMOUNT | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 4/25/2007 | GJ | JRNL1700002538 | NCMC | Rvs estimated 3/07 activity - 06NC1 | USD | (12,894,879.39) | 0.00 | 12,894,879.39 | 0.00 |
| 4/25/2007 | GJ | JRNL1700002538 | NCMC | Rcd estimated monthly activity - 06NC1 4 | USD | 11,310,849.01 | 11,310,849.01 | 0.00 | 11,310,849.01 |
| | | | | Period 4 Totals: | | | 11,310,849.01 | 12,894,879.39 | (1,584,030.38) |
| | | | | Reference Code: Totals: | | | 11,310,849.01 | 12,894,879.39 | (1,584,030.38) |
| | | | | Ending Balance thru 04/30/2007 | | | | | 11,310,849.01 |

5/30/2007
5:34:14PM

Case 07-10416-BLS   Doc 1283   Filed 06/15/07   Page 9 of 52

General Ledger Report By: Account Code / Apply Date
NCRCIV
04/01/2007 Thru 04/30/2007, Detail, Non-Zero Accounts, Posted Transactions

Page 3

Beginning Segment 1: 1039                                                                 Ending Segment 1: 1039

| APPLY DATE | JRNL | JOURNAL NUMBER | ORIGINATNG COMPANY | DESCRIPTION | CURR | NATURAL AMOUNT | HOME / OPERATIONAL CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBIT | CREDIT | BALANCE |
| Reference Code: | | | | | | | | | |
| 4/25/2007 | GJ | JRNL1700002539 | NCMC | Rvs estimated 3/07 activity - 06NC2 | USD | (15,882,573.39) | 0.00 | 15,882,573.39 | 0.00 |
| 4/25/2007 | GJ | JRNL1700002539 | NCMC | Rcd estimated monthly activity - 06NC2 4 | USD | 14,145,829.82 | 14,145,829.82 | 0.00 | 14,145,829.82 |
| | | | | Period 4 Totals: | | | 14,145,829.82 | 15,882,573.39 | (1,736,743.57) |
| | | | | Reference Code:   Totals: | | | 14,145,829.82 | 15,882,573.39 | (1,736,743.57) |
| | | | Ending Balance thru 04/30/2007 | | | | | | 14,145,829.82 |

Report Totals:                                                300,975,295.82   270,900,837.26   300,975,295.82   270,900,837.26

Total Number of accounts listed:  12

**NEW CENTURY MORTGAGE CORPORATION**
Investor No. 248  2003-NC6
UBOC Account# 21101-05633
As of April 30,2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 72,649,269.54 | | |
| 2. Collections on Mortgage Loans (62-i) | Deposits | Withdrawal | Escrow Withdrawal | 4,753,153.03 | | |
| | 4,759,578.68 | (6,425.65) | | 0.00 | | |
| | | | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits | Deposits | Withdrawals | (5,153,738.65) | | |
| | | | (5,153,738.65) | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | 0.00 | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | | 0.00 | 0.00 | | |
| **5. Ending Cash Ledger Balance** | | | | **72,248,683.92** | | |
| 6 Ending Balance per Bank Statement | As of April 30,2007 | | | 1,457,582.24 | | |
| Items in Transit (62-6 Report) | Deposits | Deposits | Withdrawal | 528,121.94 | | |
| | 412,823.86 | 121,723.73 | (6,425.65) | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| **7. Ending Total Bank Balance** | As of April 30,2007 | | | **1,985,704.18** | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-D) | | 0.00 | 0.00 | 0.00 | | |
| | | | | 0.00 | | |
| Prepaid Prin & Int | + | | | 120,109.08 | | |
| | | | 120,109.08 | 6,008.84 | | |
| Prepaid Service Fee | - | | | (6,008.84) | | |
| Delinquent Prin & Int | * | | | (3,155,580.21) | | |
| | | | 3,155,580.21 | 148,590.17 | | |
| Delinquent Service Fee | + | | | 148,590.17 | | |
| | | | | 0.00 | | |
| Service Fee | + | | | 8,357.86 | | |
| | | | 8,357.86 | 44.91 | | |
| Added Prin Adjustment | + | | | 44.91 | | |
| Principal Adjustments | + | | | (2.59) | | |
| | | | 2.59 | | | |
| Service Fee Adjustments | - | | | 3,510,804.86 | | |
| Liquidation Principal | + | | | 36,011.21 | | |
| | | | 3,510,804.86 | (1,427.25) | | |
| Liquidation FIC | + | | | 0.00 | | |
| | | | 36,011.21 | 660,899.20 | | |
| Liquidation SV. Fee | * | | 1,427.25 | | | |
| Liquidation PPP | + | | | | | |
| 9. Other Reconciling Items | | | | | | |
| Items currently researching | | | | 1,324,804.98 | | |
| Other Reconciling Items | | | | 0.00 | | |
| **10. Section B - Composition of Book Total** | | | | **1,985,704.18** | | |
| **11 Difference** | | | | **0.00** | | |
| | Prepared By: | | | Reviewed By: | | |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LCS ANGELES          CA  90071

Page 1 of 2
NEW CENTURY MORTGAGE CORPORATION
Statement Number: 2110105633
03/31/07 - 04/30/07

Customer Inquiries
800-849-6466

Thank you for banking with us
since 1999

NEW CENTURY MORTGAGE CORPORATION
AS MASTER SVC FOR DEUTSCHE BANK NAT'L
TRUST CO. AS INDENTURE TRUSTEE, ITF THE
CASE# 0710417
18400 VON KARMAN STE 1000
IRVINE CA 92612

■

Account Number: 2110105633

## Analyzed Business Checking Summary

Days in statement period: Days in statement period: 31

| | | |
|---|---|---:|
| Balance on 3/31 | $ | 1,483,534.04 |
| Total Credits | | 5,127,786.85 |
| Electronic credits (26) | 5,127,786.85 | |
| Total Debits | | -5,153,738.65 |
| Electronic debits (1) | -5,153,738.65 | |
| Balance on 4/30 | $ | 1,457,582.24 |

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51820988 | $ 157,170.77 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016303 | 331,594.09 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016188 | 571,161.67 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 53341110 | 126,106.30 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 52642426 | 136,183.75 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 54106471 | 42,782.87 |
| 4/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786614 | 345.65 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786521 | 31,187.92 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 55521036 | 264,780.16 |
| 4/10 | NEW CENTURY MTG INV. DDA CCD 680000 | 56236380 | 44,744.37 |
| 4/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 56901005 | 42,725.57 |
| 4/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 50385020 | 642,960.57 |
| 4/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010959 | 13,565.76 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010870 | 125,763.34 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51849843 | 703,541.21 |
| 4/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 52573976 | 897,834.04 |
| 4/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53220415 | 190,821.98 |
| 4/19 | NEW CENTURY MTG INV. DDA CCD 680000 | 53748978 | 126,507.46 |
| 4/20 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312646 | 1,081.90 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312716 | 14,670.50 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55109099 | 96,515.28 |
| 4/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 55978298 | 87,491.96 |
| 4/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 57614790 | 17,197.62 |
| 4/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 50384864 | 209,694.70 |
| 4/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193890 | 5,657.87 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193610 | 245,699.54 |

**Electronic credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| | 26  Electronic credits | Total  $ | 5,127,786.85 |

## DEBITS

**Electronic debits**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 4/24 | WIRE TRANS TRN 0424023332 042407 UBOC 93056849 UB602457N | | $  5,153,738.65 |

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 4/2-4/3 | $ | 1,483,534.04 | 4/17 | $ | 4,718,148.04 |
| 4/4 | | 2,543,460.57 | 4/18 | | 5,615,982.08 |
| 4/5 | | 2,805,750.62 | 4/19 | | 5,806,804.06 |
| 4/6-4/8 | | 2,848,533.49 | 4/20-4/22 | | 5,933,311.52 |
| 4/9 | | 2,880,067.06 | 4/23 | | 5,949,063.92 |
| 4/10 | | 3,144,847.22 | 4/24 | | 891,840.55 |
| 4/11 | | 3,189,591.59 | 4/25 | | 979,332.51 |
| 4/12 | | 3,232,317.16 | 4/26 | | 996,530.13 |
| 4/13-4/15 | | 3,875,277.73 | 4/27-4/29 | | 1,206,224.83 |
| 4/16 | | 4,014,606.83 | 4/30 | | 1,457,582.24 |

NEW CENTURY MORTGAGE CORPORATION
Investor No. 249  2004-NC1
UBOC Account# 21101-05730
As of April 30, 2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 15,076,129.32 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits | Withdrawal | Escrow Withdrawal | 11,000,577.98 | | |
| | 11,101,998.72 | (101,420.74) | | 0.00 | | |
| | | | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits | Deposits | Withdrawals | 0.00 | | |
| | | | (527.75) | (527.75) | | |
| | | | (14,353,261.21) | (14,353,261.21) | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | | 0.00 | 0.00 | | |
| **5. Ending Cash Ledger Balance** | | | | 11,722,918.34 | | |
| 6 Ending Balance per Bank Statement | As of April 30, 2007 | | | 3,823,683.36 | | |
| Items in Transit (62-6 Report) | Deposits | Deposits | Withdrawal | 534,231.32 | | |
| | 321,383.14 | 225,816.46 | (12,968.28) | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| **7. Ending Total Bank Balance** | As of April 30, 2007 | | | 4,357,914.68 | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (S7-0) | | 0.00 | 0.00 | 0.00 | 0.00 | |
| Prepaid Prin & Int + | | | | 186,082.75 | 186,082.75 | |
| Prepaid Service Fee - | | | | 10,112.03 | (10,112.03) | |
| Delinquent Prin & Int - | | | | 3,187,371.51 | (3,187,371.51) | |
| Delinquent Service Fee + | | | | 158,611.70 | 158,611.70 | |
| Service Fee + | | | | | 0.00 | |
| Added Prin Adjustment + | | | | 32,548.34 | 32,548.34 | |
| Principal Adjustments + | | | | 37.29 | 37.29 | |
| Service Fee Adjustments - | | | | 3.00 | (3.00) | |
| Liquidation Principal + | | | | 8,860,533.58 | 8,860,533.58 | |
| Liquidation PIC + | | | | 82,612.19 | 82,612.19 | |
| Liquidation SV. Fee - | | | | 1,990.51 | (1,990.51) | |
| Liquidation PPP + | | | | | 0.00 | |
| | | | | | 6,121,148.80 | |
| 9. Other Reconciling Items | | | | | | |
| Items currently researching | | | | | | |
| Other Reconciling Items | | | | | (1,763,234.12) | |
| | | | | | 0.00 | |
| **10. Section B - Composition of Book Total** | | | | | 4,357,914.68 | |
| **11. Difference** | | | | | 0.00 | |
| | | Prepared By: | | | Reviewed By: | |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110105730**
03/31/07 - 04/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION
AS MASTER SERV FOR DEUTSCHE BK NAT TR CO
AS INDENTURE TTEE ITF THE REG HOLDERS OF
CASE# 0710417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

Account Number: 2110105730

## Analyzed Business Checking Summary

Days in statement period: Days in statement period: 31

| | | |
|---|---:|---:|
| Balance on 3/31 | $ | 7,020,841.79 |
| Total Credits | | 11,156,630.53 |
| Electronic credits (26) | 11,156,630.53 | |
| Total Debits | | -14,353,788.96 |
| Electronic debits (2) | -14,353,788.96 | |
| Balance on 4/30 | $ | 3,823,683.36 |

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016309 | $  63,747.83 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51820994 | 242,825.90 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016194 | 626,536.04 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 52642432 | 282,711.23 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 53341116 | 895,506.96 |
| 4/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 54106477 | 85,433.85 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786619 | 7,105.72 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786527 | 60,062.62 |
| 4/10 | NEW CENTURY MTG INV. DDA CCD 680000 | 55521041 | 427,176.61 |
| 4/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 56236385 | 1,129,976.55 |
| 4/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 56901010 | 166,687.63 |
| 4/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 50385025 | 367,368.33 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010964 | 31,629.18 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010875 | 380,156.05 |
| 4/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 51849848 | 1,496,755.86 |
| 4/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 52573980 | 144,781.79 |
| 4/19 | NEW CENTURY MTG INV. DDA CCD 680000 | 53220419 | 70,467.96 |
| 4/20 | NEW CENTURY MTG INV. DDA CCD 680000 | 53748981 | 467,908.68 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312649 | 6,541.62 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312719 | 578,876.96 |
| 4/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 55109102 | 660,737.76 |
| 4/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 55978302 | 519,350.71 |
| 4/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 57614794 | 432,401.55 |
| 4/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 50384867 | 654,412.53 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193693 | 9,255.64 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193613 | 1,348,214.97 |

## Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| | 26 Electronic credits | Total $ | 11,156,630.53 |

## DEBITS

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 4/24 | WIRE TRANS TRN 0424017050 042407 UBOC 93052964 UB600860N | | $ | 527.75 |
| 4/24 | WIRE TRANS TRN 0424023320 042407 UBOC 93056840 UB602454N | | | 14,353,261.21 |
| | 2 Electronic debits | Total | $ | 14,353,788.96 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 4/2-4/3 | $ | 7,020,841.79 | 4/17 | $ | 13,284,522.15 |
| 4/4 | | 7,953,951.56 | 4/18 | | 13,429,303.94 |
| 4/5 | | 9,132,169.75 | 4/19 | | 13,499,771.90 |
| 4/6-4/8 | | 9,217,603.60 | 4/20-4/22 | | 13,967,680.58 |
| 4/9 | | 9,284,771.94 | 4/23 | | 14,553,099.16 |
| 4/10 | | 9,711,948.55 | 4/24 | | 860,047.96 |
| 4/11 | | 10,841,925.10 | 4/25 | | 1,379,398.67 |
| 4/12 | | 11,008,612.73 | 4/26 | | 1,811,800.22 |
| 4/13-4/15 | | 11,375,981.06 | 4/27-4/29 | | 2,466,212.75 |
| 4/16 | | 11,787,766.29 | 4/30 | | 3,823,683.36 |

**NEW CENTURY MORTGAGE CORPORATION**
Investor No. 254 2004- NC2
UBOC Account# 21101-08373
As of April 30,2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 174,943,390.61 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits 12,417,147.23 | Withdrawal (69,662.28) | Escrow Withdrawal | 12,347,484.95 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits | Deposits | Withdrawal (3,032.35) | (3,032.35) | | |
| | | | (17,993,622.82) | (17,993,622.82) | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | 0.00 | 0.00 | 0.00 | | |
| **5. Ending Cash Ledger Balance** | | | | 169,294,220.39 | | |
| 6 Ending Balance per Bank Statement | As of April 30,2007 | | | 3,672,988.44 | | |
| Items in Transit (62-6 Report) | Deposits 757,581.90 | Deposits 289,724.24 | Withdrawal (18,976.33) | 1,028,329.81 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 7. Ending Total Bank Balance | As of April 30,2007 | | | 4,701,318.25 | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-9) | | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 395,370.90 | 395,370.90 | |
| Prepaid Prin & Int + | | | | 23,451.31 | (23,451.31) | |
| Prepaid Service Fee - | | | | 4,439,647.02 | (4,439,647.02) | |
| Delinquent Prin & Int - | | | | 236,214.79 | 236,214.79 | |
| Delinquent Service Fee + | | | | | 0.00 | |
| 4. Service Fee + | | | | 63,846.63 | 63,846.63 | |
| Added Prin Adjustment + | | | | 243.99 | 243.99 | |
| Principal Adjustments + | | | | 18.43 | (18.43) | |
| Service Fee Adjustments - | | | | 9,315,723.19 | 9,315,723.19 | |
| Liquidation Principal + | | | | 80,211.24 | 80,211.24 | |
| Liquidation FIC + | | | | 3,886.84 | (3,886.84) | |
| 5. Liquidation SV. Fee - | | | | | 0.00 | |
| Liquidation PPP + | | | | | 5,624,607.14 | |
| 9. Other Reconciling Items | | | | | | |
| 5a. Items currently researching | | | | (923,288.89) | | |
| 5b. Other Reconciling Items | | | | 0.00 | | |
| **10. Section B - Composition of Book Total** | | | | 4,701,318.25 | | |
| 11 Difference | | | | 0.00 | | |
| | | Prepared By: | | | Reviewed By: | |

**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PC BOX 513100
LOS ANGELES        CA  90071

Page 1 of 2
NEW CENTURY MORTGAGE CORPORATION
Statement Number: 2110108373
03/31/07 - 04/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999


NEW CENTURY MORTGAGE CORPORATION
AS MASTER SERVICER FOR DEUTSCHE BK NATL
TR CO AS INDENTURE TTEE ITF THE
CASE# 07 10417
18400 VON KARMAN STE 1000
IRVINE CA 92612

■

---

## Analyzed Business Checking Summary

Account Number: 2110108373

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 3/31 | $ | 9,153,979.68 |
| Total Credits | | 12,515,663.93 |
| Electronic credits (26) | 12,515,663.93 | |
| Total Debits | | -17,996,655.17 |
| Electronic debits (2) | -17,996,655.17 | |
| Balance on 4/30 | $ | 3,672,988.44 |

---

# CREDITS

## Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016316 | $ 76,686.81 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51821001 | 788,707.54 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016202 | 1,119,821.98 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 52642439 | 284,308.54 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 53341123 | 384,039.50 |
| 4/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 54106485 | 780,325.01 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786624 | 6,395.10 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786535 | 725,491.41 |
| 4/10 | NEW CENTURY MTG INV. DDA CCD 680000 | 55521049 | 183,402.24 |
| 4/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 56236392 | 1,222,062.75 |
| 4/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 56901017 | 957,405.58 |
| 4/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 50385033 | 206,338.49 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010971 | 32,968.23 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010883 | 816,220.12 |
| 4/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 51849856 | 735,802.93 |
| 4/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 52573987 | 286,502.97 |
| 4/19 | NEW CENTURY MTG INV. DDA CCD 680000 | 53220427 | 384,707.72 |
| 4/20 | NEW CENTURY MTG INV. DDA CCD 680000 | 53748989 | 234,574.70 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312655 | 5,338.67 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312727 | 259,734.51 |
| 4/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 55109110 | 443,723.24 |
| 4/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 55978311 | 688,180.08 |
| 4/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 57614802 | 72,496.08 |
| 4/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 50384874 | 154,150.28 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193698 | 19,472.23 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193621 | 1,646,807.22 |

### Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| | 26 Electronic credits | Total $ | 12,515,663.93 |

## D E B I T S

### Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/24 | WIRE TRANS TRN 0424017654 042407 UB600983N | UBOC 93053276 | $ 3,032.35 |
| 4/24 | WIRE TRANS TRN 0424023333 042407 UB602459N | UBOC 93056850 | 17,993,622.82 |
| | 2 Electronic debits | Total | $ 17,996,655.17 |

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 4/2-4/3 | $ 9,153,979.68 | 4/17 | $ 17,473,955.91 |
| 4/4 | 11,139,196.01 | 4/18 | 17,760,458.88 |
| 4/5 | 11,807,544.05 | 4/19 | 18,145,166.60 |
| 4/6-4/8 | 12,587,869.06 | 4/20-4/22 | 18,379,741.30 |
| 4.9 | 13,319,755.57 | 4/23 | 18,644,814.48 |
| 4.10 | 13,503,157.81 | 4/24 | 1,091,882.55 |
| 4/11 | 14,725,220.56 | 4/25 | 1,780,062.63 |
| 4/12 | 15,682,626.14 | 4/26 | 1,852,558.71 |
| 4/13-4/15 | 15,888,964.63 | 4/27-4/29 | 2,006,708.99 |
| 4/16 | 16,738,152.98 | 4/30 | 3,672,988.44 |

NEW CENTURY MORTGAGE CORPORATION
Investor No. 256  2004 NC3
UBOC Account# 21101-13938
As of April 30,2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 398,548,735.39 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits 23,949,736.58 | Withdrawal (21,560.82) | Escrow Withdrawal | | | |
| | | | | 23,928,175.76 | | |
| | | | | 0.00 | | |
| 3. Wires & Manual Transactions (Bank Stmt) | Deposits | Deposits | Withdrawals (23,871,503.18) | (23,871,503.18) | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 5. Ending Cash Ledger Balance | | | | 398,605,407.97 | | |
| 6 Ending Balance per Bank Statement Items In Transit (62-6 Report) | As of April 30,2007 Deposits $19,638.07 | Deposits 385,227.59 | Withdrawal (21,560.82) | 12,889,244.32 883,304.84 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 7. Ending Total Bank Balance | As of April 30,2007 | | | 13,772,549.16 | 0.00 | |
| **Section B – Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-D) | | 0.00 | 0.00 | 0.00 | 0.00 | |
| Prepaid Prin & Int | + | | 260,135.44 | 260,135.44 | | |
| Prepaid Service Fee | - | | 14,775.03 | (14,775.03) | | |
| Delinquent Prin & Int | - | | 7,119,811.66 | (7,119,811.66) | | |
| Delinquent Service Fee | + | | 370,481.06 | 370,481.06 | | |
| Service Fee | + | | | 0.00 | | |
| Added Prin Adjustment | + | | 20,771.54 | 20,771.54 | | |
| Principal Adjustments | + | | 86.03 | 86.03 | | |
| Service Fee Adjustments | - | | 4.99 | (4.99) | | |
| Liquidation Principal | + | | 20,530,527.98 | 20,530,527.98 | | |
| Liquidation FIC | + | | 180,115.80 | 180,115.80 | | |
| Liquidation SV. Fee | - | | (1,313.03) | 1,313.03 | | |
| Liquidation PPP | + | | | 14,228,839.20 | | |
| 9. Other Reconciling Items | | | | | | |
| Items currently researching | | | | | | |
| Other Reconciling Items | | | | (456,290.04) | | |
| | | | | 0.00 | | |
| 10. Section B - Composition of Book Total | | | | 13,772,549.16 | | |
| 11 Difference | | | | 0.00 | | |

Prepared By: _____          Reviewed By: _____



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES CA 90071

Page 1 of 2
NEW CENTURY MORTGAGE CORPORATION
Statement Number: 2110113938
03/31/07 - 04/30/07

Customer Inquiries
800-849-6466

Thank you for banking with us
since 1999

NEW CENTURY MORTGAGE CORPORATION
AS MASTER SERV FOR DEUTSCHE BANK NAT'L
TRUST CO, AS INDENTURE TTEE, ITF THE REG
HOLDERS OF THE NEW CENTURY HOME EQUITY
18400 VON KARMAN STE 1000
IRVINE CA 92612

■

Account Number: 2110113938

## Analyzed Business Checking Summary

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 3/31 | $ | 12,446,726.52 |
| Total Credits | | 24,314,020.98 |
| Electronic credits (26) | 24,314,020.98 | |
| Total Debits | | -23,871,503.18 |
| Electronic debits (1) | -23,871,503.18 | |
| Balance on 4/30 | $ | 12,889,244.32 |

# CREDITS

## Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016319 | $ 273,544.36 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016206 | 995,605.70 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51821004 | 1,412,857.64 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 52642443 | 1,185,963.39 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 53341127 | 1,587,655.66 |
| 4/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 54106489 | 624,252.74 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786627 | 2,454.38 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786539 | 674,896.23 |
| 4/10 | NEW CENTURY MTG INV. DDA CCD 680000 | 55521053 | 464,157.21 |
| 4/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 56236395 | 1,233,875.37 |
| 4/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 56901019 | 1,546,667.38 |
| 4/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 50385035 | 799,020.69 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010973 | 32,234.31 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010885 | 1,362,086.88 |
| 4/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 51849858 | 1,194,690.18 |
| 4/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 52573989 | 566,125.60 |
| 4/19 | NEW CENTURY MTG INV. DDA CCD 680000 | 53220429 | 904,105.32 |
| 4/20 | NEW CENTURY MTG INV. DDA CCD 680000 | 53748991 | 1,510,195.70 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312657 | 9,114.68 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312729 | 959,243.87 |
| 4/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 55109112 | 471,783.60 |
| 4/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 55978314 | 718,926.14 |
| 4/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 57614805 | 2,758,034.17 |
| 4/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 50384876 | 1,787,767.94 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193700 | 22,411.28 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193623 | 1,216,350.56 |

## Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| | 26 Electronic credits | Total | $ | 24,314,020.98 |

## DEBITS

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 4/24 | WIRE TRANS TRN 0424023334 042407 UB602460N | UBOC 93056851 | $ | 23,871,503.18 |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 4/2-4/3 | $ | 12,446,726.52 | 4/17 | $ | 25,836,688.64 |
| 4/4 | | 15,128,734.22 | 4/18 | | 26,402,814.24 |
| 4/5 | | 17,902,353.27 | 4/19 | | 27,306,919.56 |
| 4/6-4/8 | | 18,526,606.01 | 4/20-4/22 | | 28,817,115.26 |
| 4/9 | | 19,203,956.62 | 4/23 | | 29,785,473.81 |
| 4/10 | | 19,668,113.83 | 4/24 | | 6,385,754.23 |
| 4/11 | | 20,901,989.20 | 4/25 | | 7,104,680.37 |
| 4/12 | | 22,448,656.58 | 4/26 | | 9,862,714.54 |
| 4/13-4/15 | | 23,247,677.27 | 4/27-4/29 | | 11,650,482.48 |
| 4/16 | | 24,641,998.46 | 4/30 | | 12,889,244.32 |

NEW CENTURY MORTGAGE CORPORATION
Investor No. 257 2004 NC4
UBOC Account# 7930000021
As of April 30,2007

| | Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | | |
| 1. | Balance Forward (Line 6 Previous Month) | | | | 413,820,141.84 | | |
| 2. | Collections on Mortgage Loans (62-6) | Deposits 29,653,666.14 | Withdrawal (33,643.26) | Escrow Withdrawal | 29,620,022.88 | | |
| | | | | | 0.00 | | |
| | | | | | 0.00 | | |
| 3. | Wires & Manual Transactions(Bank Stmt) | Deposits 116,385.64 | Deposits | Withdrawals (36,134,683.09) | (36,018,297.45) | | |
| | | | | (746.79) | (746.79) | | |
| | | | | (6,010.37) | (6,010.37) | | |
| | | | | (164,519.82) | (164,519.82) | | |
| | | | | | 0.00 | | |
| 4. | Funds Remitted to Investor This Period | | 0.00 | 0.00 | 0.00 | | |
| 5. | **Ending Cash Ledger Balance** | | | | 407,250,590.29 | | |
| 6. | Ending Balance per Bank Statement Items in Transit (62-6 Report) | As of April 30,2007 Deposits 1,605,612.45 | Deposits 548,827.62 | Withdrawal (33,643.26) | 16,276,343.72 2,120,796.81 | | |
| | | | | | 0.00 | | |
| | | | | | 0.00 | | |
| | | | | | 0.00 | | |
| 7. | **Ending Total Bank Balance** | As of April 30,2007 | | | 18,397,140.53 | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | | |
| 8. | Mortgage Serv Report (S7-D) | | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Prepaid Prin & Int | + | | | 308,372.63 | 308,372.63 | |
| | Prepaid Service Fee | - | | | 18,221.44 | (18,221.44) | |
| | Delinquent Prin & Int | - | | | 7,972,584.52 | (7,972,584.52) | |
| | Delinquent Service Fee | + | | | 446,506.66 | 446,506.66 | |
| 4. | Service Fee | + | | | | 0.00 | |
| | Added Prin Adjustment | + | | | 14,313.54 | 14,313.54 | |
| | Principal Adjustments | + | | | 32.67 | 32.67 | |
| | Service Fee Adjustments | - | | | 0.29 | (0.29) | |
| | Liquidation Principal | + | | | 25,109,848.51 | 25,109,848.51 | |
| | Liquidation FIC | + | | | 206,346.35 | 206,346.35 | |
| 5. | Liquidation SV. Fee | - | | | 7,331.86 | (7,331.86) | |
| | Liquidation PPP | + | | | | 0.00 | |
| | | | | | | 18,087,282.25 | |
| 9. | Other Reconciling Items | | | | | | |
| | 5a. Items currently researching | | | | | | |
| | 5b. Other Reconciling Items | | | | 309,858.28 | | |
| 10. | **Section B - Composition of Book Total** | | | | 18,397,140.53 | | |
| | | | | | | 0.00 | |
| 11 | Difference | | | | | | |
| | | | Prepared By: | | | Reviewed By: | | |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 2
NEW CENTURY MORTGAGE CORP
AS MST SERV
Statement Number: 7930000021
03/31/07 - 04/30/07

Customer Inquiries
800-849-6466

Thank you for banking with us
since 1999

NEW CENTURY MORTGAGE CORP AS MST SERV
FOR DEUTSCHE BK NATL TST CO AS IDEN.
TTEE ITF THE REG HLD OF NEW CENT HOME
EQ. LN TST 2004-4 ASSET BKD NTS 2004-4
18400 VON KARMAN STE 1000
IRVINE CA 92612

Account Number: 7930000021

## Business MoneyMarket Account Summary

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 3/31 | $ | 21,969,561.77 |
| | | 30,612,742.02 |
| **Total Credits** | | |
| Electronic credits (26) | 30,496,356.38 | |
| Other credits (1) | 116,385.64 | |
| | | -36,305,960.07 |
| **Total Debits** | | |
| Electronic debits (3) | -36,141,440.25 | |
| Other debits (1) | -164,519.82 | |
| **Balance on 4/30** | $ | 16,276,343.72 |

| Interest | | |
|---|---|---|
| Paid this period | $ | 116,385.64 |
| Paid year-to-date | $ | 1,077,794.39 |
| **Interest Rates** | | |
| 4/2/07-4/30/07 | | 4.70% |

## CREDITS

**Electronic credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| | | 51821006 | $ 657,725.99 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016321 | 892,542.64 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016208 | 2,104,587.67 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 53341129 | 818,000.81 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 52642445 | 1,803,380.51 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 54106491 | 556,884.47 |
| 4/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786629 | 5,513.52 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786541 | 1,791,153.85 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 55521055 | 1,156,115.51 |
| 4/10 | NEW CENTURY MTG INV. DDA CCD 680000 | 56236397 | 2,338,251.14 |
| 4/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 56901021 | 1,446,951.39 |
| 4/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 50385037 | 717,929.16 |
| 4/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010975 | 47,647.46 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010887 | 976,072.51 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51849860 | 2,041,947.72 |
| 4/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 52573991 | 2,110,927.17 |
| 4/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53220431 | 877,827.88 |
| 4/19 | NEW CENTURY MTG INV. DDA CCD 680000 | 53748993 | 2,235,701.78 |
| 4/20 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312659 | 17,561.37 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312731 | 350,249.80 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55109114 | 1,466,552.31 |
| 4/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 55978316 | 1,220,026.65 |
| 4/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 57614807 | 2,117,384.15 |
| 4/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 50364878 | 1,654,932.67 |
| 4/27 | NEW CENTURY MTG INV. DDA CCD 680000 | | |

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193702 | 35,034.78 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193625 | 1,055,453.47 |
| | 26 Electronic credits | Total $ | 30,496,356.38 |

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 4/30 | INTEREST PAYMENT | $ | 116,385.64 |

## D E B I T S

### Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/24 | WIRE TRANS TRN 0424023315 042407 UB602450N | UBOC 93056835 | $ 36,134,683.09 |
| 4/25 | WIRE TRANS TRN 0425018012 042507 UB604480N | UBOC 93053979 | 746.79 |
| 4/30 | WIRE TRANS TRN 0430020574 043007 UB616350N | UBOC 93053724 | 6,010.37 |
| | 3 Electronic debits | Total | $ 36,141,440.25 |

### Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/24 | TELEPHONE TRANSFER | 99350149 | $ 164,519.82 |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|----------------|
| 4/2-4/3 | $ 21,969,561.77 | 4/17 | $ 39,324,266.12 |
| 4/4 | 25,624,418.07 | 4/18 | 41,435,193.29 |
| 4/5 | 28,245,799.39 | 4/19 | 42,313,021.17 |
| 4/6-4/8 | 28,802,683.86 | 4/20-4/22 | 44,548,722.95 |
| 4/9 | 30,599,351.23 | 4/23 | 44,916,534.12 |
| 4/10 | 31,755,466.74 | 4/24 | 10,083,883.52 |
| 4/11 | 34,093,717.88 | 4/25 | 11,303,163.38 |
| 4/12 | 35,540,669.27 | 4/26 | 13,420,547.53 |
| 4/13-4/15 | 36,258,598.43 | 4/27-4/29 | 15,075,480.20 |
| 4/16 | 37,282,318.40 | 4/30 | 16,276,343.72 |

NEW CENTURY MORTGAGE CORPORATION
Investor No. 260 · 2005 NC1
UBOC Account# 7930000234
As of April 30, 2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 692,476,555.48 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits 57,041,612.62 | Withdrawal (44,496.42) | Escrow Withdrawal | 56,997,116.20 | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | | | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits 332,291.91 | Deposits | Withdrawals (93,870,358.50) | (93,538,066.59) | | |
| | | | (467,927.98) | (467,927.98) | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | 0.00 | 0.00 | 0.00 | | |
| **5. Ending Cash Ledger Balance** | | | | 655,467,677.11 | | |
| 6 Ending Balance per Bank Statement | As of April 30, 2007 | | | 34,746,962.51 | | |
| Items in Transit (62-6 Report) | Deposits 5,096,033.98 | Deposits 707,068.03 | Withdrawal (44,496.42) | 5,758,605.59 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 7. Ending Total Bank Balance | As of April 30, 2007 | | | 40,505,568.10 | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-D) | | | 0.00 | 0.00 | | |
| | | 0.00 | 0.00 | 0.00 | | |
| Prepaid Prin & Int | + | | 584,514.20 | 584,514.20 | | |
| Prepaid Service Fee | - | | 33,082.53 | (33,082.53) | | |
| Delinquent Prin & Int | - | | 10,242,761.27 | (10,242,761.27) | | |
| Delinquent Service Fee | + | | 576,913.62 | 576,913.62 | | |
| Service Fee | + | | | 0.00 | | |
| Added Prin Adjustment | + | | 93,294.90 | 93,294.90 | | |
| Principal Adjustments | + | | 579.73 | 579.73 | | |
| Service Fee Adjustments | - | | 27.43 | (27.43) | | |
| Liquidation Principal | + | | 50,014,251.81 | 50,014,251.81 | | |
| Liquidation FIC | + | | 395,067.15 | 395,067.15 | | |
| Liquidation SV. Fee | - | | 17,051.24 | (17,051.24) | | |
| Liquidation PPP | + | | | 0.00 | | |
| | | | | 41,371,698.94 | | |
| 9. Other Reconciling Items | | | | | | |
| 9a. Items currently researching | | | | | | |
| 9b. Other Reconciling Items | | | | (866,130.84) | | |
| | | | | 0.00 | | |
| **10. Section B - Composition of Book Total** | | | | 40,505,568.10 | | |
| **11. Difference** | | | | 0.00 | | |
| | | Prepared By: | | | Reviewed By: | |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 2
NEW CENTURY MORTGAGE CORP
AS MST SVCR
**Statement Number: 7930000234**
03/31/07 - 04/30/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

NEW CENTURY MORTGAGE CORP AS MST SVCR
FOR DEUTSCHE BANK NAT'L TRUST CO AS IND.
TTEE ITF THE REG HLDRS OF NC HOME EQUITY
LN TST 2005-1 ASSET BKD NOTES SER 2005-1
18400 VON KARMAN STE 1000
IRVINE CA 92612

---

## Business MoneyMarket Account Summary

Account Number: 7930000234

Days in statement period: Days in statement period: 31

| | | | | | |
|---|---|---|---|---|---|
| Balance on 3/31 | $ | 72,789,450.98 | | | |
| Total Credits | | 56,295,798.01 | Interest | | |
| Electronic credits (26) | 55,963,506.10 | | Paid this period | $ | 332,291.91 |
| Other credits (1) | 332,291.91 | | Paid year-to-date | $ | 1,782,081.26 |
| Total Debits | | -94,338,286.48 | **Interest Rates** | | |
| Electronic debits (1) | -93,870,358.50 | | 4/2/07-4/30/07 | | 4.70% |
| Other debits (1) | -467,927.98 | | | | |
| **Balance on 4/30** | $ | 34,746,962.51 | | | |

---

# CREDITS

**Electronic credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016325 | $ 367,667.46 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51821010 | 3,910,981.33 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016212 | 4,357,326.03 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 52642449 | 2,986,114.55 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 53341133 | 5,076,939.79 |
| 4/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 54106495 | 1,395,065.72 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786633 | 9,171.80 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786545 | 1,907,143.28 |
| 4/10 | NEW CENTURY MTG INV. DDA CCD 680000 | 55521059 | 2,943,390.33 |
| 4/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 56236401 | 5,724,828.33 |
| 4/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 56901025 | 2,376,655.84 |
| 4/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 50385041 | 1,861,067.42 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010979 | 83,242.42 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010891 | 1,750,517.55 |
| 4/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 51849864 | 3,346,348.37 |
| 4/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 52573995 | 1,483,517.52 |
| 4/19 | NEW CENTURY MTG INV. DDA CCD 680000 | 53220435 | 769,062.92 |
| 4/20 | NEW CENTURY MTG INV. DDA CCD 680000 | 53748997 | 5,279,273.79 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312663 | 17,980.05 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312735 | 751,677.08 |
| 4/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 55109118 | 1,508,562.66 |
| 4/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 55978320 | 1,712,558.15 |
| 4/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 57614811 | 1,882,834.39 |
| 4/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 50384882 | 2,811,201.24 |

Page 2 of 2
NEW CENTURY MORTGAGE CORP
AS MST SVCR
Statement Number: 7930000234
03/31/07 - 04/30/07

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193706 | 78,031.89 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193629 | 1,570,344.19 |
| | 26  Electronic credits | Total | $ 55,963,506.10 |

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 4/30 | INTEREST PAYMENT | | $ 332,291.91 |

## DEBITS

### Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/24 | WIRE TRANS TRN 0424027220 042407 UBOC 93059220 UB603554N | | $ 93,870,358.50 |

### Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/24 | TELEPHONE TRANSFER | 99350153 | $ 467,927.98 |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 4/2-4/3 | $ 72,789,450.98 | 4/17 | $ 110,887,913.20 |
| 4/4 | 81,425,427.80 | 4/18 | 112,371,430.72 |
| 4/5 | 89,488,482.14 | 4/19 | 113,140,493.64 |
| 4/6-4/8 | 90,883,547.86 | 4/20-4/22 | 118,419,767.43 |
| 4/9 | 92,799,862.94 | 4/23 | 119,189,424.56 |
| 4/10 | 95,743,253.27 | 4/24 | 26,359,700.74 |
| 4/11 | 101,468,081.60 | 4/25 | 28,072,258.89 |
| 4/12 | 103,844,737.44 | 4/26 | 29,955,093.28 |
| 4/13-4/15 | 105,705,804.86 | 4/27-4/29 | 32,766,294.52 |
| 4/16 | 107,539,564.83 | 4/30 | 34,746,962.51 |

NEW CENTURY MORTGAGE CORPORATION
Investor No. 261 2005 NC2
UBOC Account# 7930000633
As of April 30,2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 18,343,736.14 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits 138,591,868.47 | Withdrawal (138,263.59) | Escrow Withdrawal | 138,453,604.88 | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits 496,484.43 | Deposits | Withdrawals (111,521,889.55) | (111,025,405.12) | | |
| | | | (41,644.23) | (41,644.23) | | |
| | | | (221,720.35) | (221,720.35) | | |
| | 0.00 | | 0.00 | 0.00 | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | 0.00 | 0.00 | 0.00 | | |
| **5. Ending Cash Ledger Balance** | | | | **45,508,571.32** | | |
| 6 Ending Balance per Bank Statement | As of April 30,2007 | | | 104,212,404.52 | | |
| Items in Transit (62-6 Report) | Deposits 13,196,267.92 | Deposits 1,188,378.34 | Withdrawal (77,021.25) | 14,307,625.01 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 7. Ending Total Bank Balance | As of April 30,2007 | | | 118,520,029.53 | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-D) | | 0.00 | 0.00 | 0.00 | | |
| Prepaid Prin & Int | + | | 814,265.46 | 814,265.46 | | |
| Prepaid Service Fee | - | | 44,983.69 | (44,983.69) | | |
| Delinquent Prin & Int | - | | 12,124,715.18 | (12,124,715.18) | | |
| Delinquent Service Fee | + | | 698,271.36 | 698,271.36 | | |
| Service Fee | - | | | 0.00 | | |
| Added Prin Adjustment | + | | 65,823.77 | 65,823.77 | | |
| Principal Adjustments | + | | 265.12 | 265.12 | | |
| Service Fee Adjustments | - | | 16.39 | (16.39) | | |
| Liquidation Principal | + | | 129,675,623.60 | 129,675,623.60 | | |
| Liquidation FIC | + | | 1,004,304.65 | 1,004,304.65 | | |
| Liquidation SV. Fee | - | | 4,351.01 | (4,351.01) | | |
| Liquidation PPP | + | | | 0.00 | | |
| | | | | 120,084,487.69 | | |
| 9. Other Reconciling Items | | | | | | |
| 9a. Items currently researching | | | | | | |
| 9b. Other Reconciling Items | | | | (1,564,458.16) | | |
| | | | | 0.00 | | |
| **10. Section B - Composition of Book Total** | | | | **118,520,029.53** | | |
| **11. Difference** | | | | **0.00** | | |
| | | Prepared By: | | | Reviewed By: | |

# STATEMENT OF ACCOUNTS

**UNION BANK OF CALIFORNIA**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES         CA   90071

Customer Inquiries
800-849-6466

Thank you for banking with us
since 1999

NEW CENTURY MORT CORP AS MST SVCR FOR
DEUTSCHE BK NAT'L TST CO AS IND TTEE
ITF THE REG HLDRS OF NC HOME EQTY LN
TST 2005-2 ASSET BKD NTS, SERIES 2005-2
18400 VON KARMAN STE 1000
IRVINE CA 92612

## Business MoneyMarket Account Summary

Account Number: 7930000633

Days in statement period: Days in statement period: 31

| | | | |
|---|---|---|---|
| Balance on 3/31 | $ | 78,547,631.20 | |
| **Total Credits** | | 137,450,027.45 | |
| Electronic credits (26) | 136,953,543.02 | | |
| Other credits (1) | 496,484.43 | | |
| **Total Debits** | | -111,785,254.13 | |
| Electronic debits (2) | -111,563,533.78 | | |
| Other debits (1) | -221,720.35 | | |
| Balance on 4/30 | $ | 104,212,404.52 | |

**Interest**
Paid this period          $        496,484.43
Paid year-to-date        $     1,067,325.82
**Interest Rates**
4/2/07-4/30/07                               4.70%

# CREDITS

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016329 | $ 1,843,174.25 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51821015 | 6,703,150.81 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016216 | 10,964,388.90 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 52642454 | 5,109,150.28 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 53341137 | 7,610,935.31 |
| 4/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 54106499 | 5,366,940.20 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786637 | 16,138.74 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786549 | 4,491,166.53 |
| 4/10 | NEW CENTURY MTG INV. DDA CCD 680000 | 55521063 | 3,999,389.11 |
| 4/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 56236405 | 8,773,715.94 |
| 4/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 56901029 | 7,609,185.22 |
| 4/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 50385045 | 4,966,315.78 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010983 | 116,244.49 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010895 | 9,121,240.73 |
| 4/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 51849868 | 7,523,519.06 |
| 4/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 52573998 | 6,363,948.34 |
| 4/19 | NEW CENTURY MTG INV. DDA CCD 680000 | 53220438 | 2,073,984.28 |
| 4/20 | NEW CENTURY MTG INV. DDA CCD 680000 | 53749000 | 7,974,742.55 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312665 | 25,526.45 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312738 | 4,513,322.07 |
| 4/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 55109120 | 6,111,316.61 |
| 4/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 55978323 | 3,962,708.26 |
| 4/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 57614813 | 7,048,863.67 |
| 4/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 50384885 | 9,099,569.01 |

### Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193708 | 91,882.94 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193632 | 5,471,023.49 |
| | 26 Electronic credits | Total | $ 136,953,543.02 |

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 4/30 | INTEREST PAYMENT | | $ 496,484.43 |

## D E B I T S

### Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/24 | WIRE TRANS TRN 0424023335 042407 UBOC 93056852 UB602461N | | $ 111,521,889.55 |
| 4/30 | WIRE TRANS TRN 0430020613 043007 UBOC 93053751 UB616365N | | 41,644.23 |
| | 2 Electronic debits | Total | $ 111,563,533.78 |

### Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/24 | TELEPHONE TRANSFER | 99350155 | $ 221,720.35 |

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 4/2-4/3 | $ 78,547,631.20 | 4/17 | $ 162,764,286.55 |
| 4/4 | 98,058,345.16 | 4/18 | 169,128,234.89 |
| 4/5 | 110,778,430.75 | 4/19 | 171,202,219.17 |
| 4/6-4/8 | 116,145,370.95 | 4/20-4/22 | 179,176,961.72 |
| 4/9 | 120,652,676.22 | 4/23 | 183,715,810.24 |
| 4/10 | 124,652,065.33 | 4/24 | 78,083,516.95 |
| 4/11 | 133,425,781.27 | 4/25 | 82,046,225.21 |
| 4/12 | 141,034,966.49 | 4/26 | 89,095,088.88 |
| 4/13-4/15 | 146,003,282.27 | 4/27-4/29 | 98,194,657.89 |
| 4/16 | 155,240,767.49 | 4/30 | 104,212,404.52 |

**NEW CENTURY MORTGAGE CORPORATION**
Investor No. 263  2005-NC3
UBOC Account# 7930000803
As of April 30, 2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Data | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 22,219,026.99 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits 50,752,689.50 | Withdrawal (74,216.25) | Escrow Withdrawal | 50,678,473.25 | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 3. Wires & Manual Transactions (Bank Stmt) | Deposits 133,589.19 | Deposits | (42,439,071.58) | (42,305,482.39) | | |
| | | | (110,718.09) | (110,718.09) | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | 0.00 | 0.00 | 0.00 | | |
| **5. Ending Cash Ledger Balance** | | | | **30,481,299.76** | | |
| 6. Ending Balance per Bank Statement | As of April 30, 2007 | | | 24,692,276.00 | | |
| Items In Transit (62-6 Report) | Deposits 4,804,491.79 | Deposits 1,051,132.16 | Withdrawal (74,216.25) | 5,781,407.70 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 7. Ending Total Bank Balance | As of April 30, 2007 | | | 30,473,683.70 | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (S7-D) | | 0.00 | 0.00 | 0.00 | | |
| | | | | 0.00 | | |
| Prepaid Prin & Int | + | | 1,065,022.39 | 1,065,022.39 | | |
| Prepaid Service Fee | - | | 68,061.19 | (68,061.19) | | |
| Delinquent Prin & Int | - | | 12,025,914.39 | (12,025,914.39) | | |
| Delinquent Service Fee | + | | 724,854.77 | 724,854.77 | | |
| Service Fee | - | | | 0.00 | | |
| Added Prin Adjustment | + | | 315,689.69 | 315,689.69 | | |
| Principal Adjustments | - | | 207.87 | 207.87 | | |
| Service Fee Adjustments | - | | 14.69 | (14.69) | | |
| Liquidation Principal | + | | 40,525,990.53 | 40,525,990.53 | | |
| Liquidation FIC | - | | 276,232.58 | 276,232.58 | | |
| Liquidation SV. Fee | - | | 13,927.16 | (13,927.16) | | |
| Liquidation PPP | + | | | 0.00 | | |
| | | | | 30,800,080.40 | | |
| 9. Other Reconciling Items | | | | | | |
| 5a. Items currently researching | | | | (326,396.70) | | |
| 5b. Other Reconciling Items | | | | 0.00 | | |
| **10. Section B - Composition of Book Total** | | | | **30,473,683.70** | | |
| **11. Difference** | | | | **0.00** | | |
| | | Prepared By: | | Reviewed By: | | |

# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Customer Inquiries
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORP AS SERVICER**
**FOR DEUTSCHE BANK NAT'L TST CO AS TTEE**
**ITF THE REG HLDRS OF NC HOME EQUITY LN**
**TST 2005-3 ASSET BKD NOTES SERIES 2005-3**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

## Business MoneyMarket Account Summary

Account Number: 7930000803

Days in statement period: Days in statement period: 31

| | | | | | |
|---|---|---|---|---|---|
| Balance on 3/31 | $ | 19,270,330.19 | | | |
| Total Credits | | 47,971,735.48 | **Interest** | | |
| Electronic credits (26) | 47,838,146.29 | | Paid this period | $ | 133,589.19 |
| Other credits (1) | 133,589.19 | | Paid year-to-date | $ | 562,687.17 |
| Total Debits | | -42,549,789.67 | **Interest Rates** | | |
| Electronic debits (1) | -42,439,071.58 | | 4/2/07-4/30/07 | | 4.70% |
| Other debits (1) | -110,718.09 | | | | |
| Balance on 4/30 | $ | 24,692,276.00 | | | |

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016337 | $ 407,667.55 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51821023 | 2,107,869.51 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016224 | 2,533,413.19 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 52642462 | 2,811,142.60 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 53341145 | 2,881,863.44 |
| 4/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 54106507 | 1,906,594.60 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786645 | 22,564.64 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786557 | 1,984,047.57 |
| 4/10 | NEW CENTURY MTG INV. DDA CCD 680000 | 55521071 | 2,489,029.10 |
| 4/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 56236413 | 1,357,110.91 |
| 4/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 56901037 | 3,305,936.94 |
| 4/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 50385053 | 805,768.90 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010991 | 123,093.23 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010903 | 1,672,865.24 |
| 4/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 51849876 | 2,785,699.54 |
| 4/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 52574006 | 2,310,273.62 |
| 4/19 | NEW CENTURY MTG INV. DDA CCD 680000 | 53220446 | 1,803,866.77 |
| 4/20 | NEW CENTURY MTG INV. DDA CCD 680000 | 53749008 | 2,058,427.05 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312673 | 22,524.78 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312746 | 1,284,803.56 |
| 4/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 55109128 | 1,600,644.86 |
| 4/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 55978331 | 1,404,883.20 |
| 4/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 57614821 | 4,012,498.74 |
| 4/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 50384893 | 2,846,473.51 |

### Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193716 | 61,434.72 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193640 | 3,227,648.52 |
| | 26 Electronic credits | Total $ | 47,838,146.29 |

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 4/30 | INTEREST PAYMENT | $ | 133,589.19 |

## D E B I T S

### Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/24 | WIRE TRANS TRN 0424023317 042407 UBOC 93056837 UB602452N | | $ 42,439,071.58 |

### Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/24 | TELEPHONE TRANSFER | 99350157 | $ 110,718.09 |

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 4/2-4/3 | $ 19,270,330.19 | 4/17 | $ 46,464,997.15 |
| 4/4 | 24,319,280.44 | 4/18 | 48,775,270.77 |
| 4/5 | 30,012,286.48 | 4/19 | 50,579,137.54 |
| 4/6-4/8 | 31,918,881.08 | 4/20-4/22 | 52,647,564.59 |
| 4/9 | 33,925,493.29 | 4/23 | 53,954,892.93 |
| 4/10 | 36,414,522.39 | 4/24 | 13,005,748.12 |
| 4/11 | 37,771,633.30 | 4/25 | 14,410,631.32 |
| 4/12 | 41,077,570.24 | 4/26 | 18,423,130.06 |
| 4/13-4/15 | 41,883,339.14 | 4/27-4/29 | 21,269,603.57 |
| 4/16 | 43,679,297.61 | 4/30 | 24,692,276.00 |

NEW CENTURY MORTGAGE CORPORATION
Investor No. 266 2005-NC4
UBOC Account# 7930001028
As of April 30,2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 9,039,810.53 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits | Withdrawal | Escrow Withdrawal | | | |
| | 27,833,193.59 | (67,433.86) | | 27,765,759.73 | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | | | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits | Deposits | | | | |
| | | | 34,395,773.07 | 34,395,773.07 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | | 0.00 | 0.00 | | |
| **5. Ending Cash Ledger Balance** | | | | 71,201,343.33 | | |
| 6 Ending Balance per Bank Statement | As of April 30,2007 | | | 8,743,714.91 | | |
| Items in Transit (62-6 Report) | Deposits | Deposits | Withdrawal | 2,860,892.57 | | |
| | 1,950,579.18 | 973,747.25 | (67,433.86) | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| **7. Ending Total Bank Balance** | As of April 30,2007 | | | 11,604,607.48 | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-D) | | | | | | |
| | | 0.00 | 0.00 | 0.00 | | |
| **Prepaid Prin & Int** | + | | 739,124.64 | 739,124.64 | | |
| **Prepaid Service Fee** | - | | 47,883.08 | (47,883.08) | | |
| **Delinquent Prin & Int** | - | | 9,677,566.41 | (9,677,566.41) | | |
| **Delinquent Service Fee** | + | | 595,877.98 | 595,877.98 | | |
| **Service Fee** | + | | | 0.00 | | |
| **Added Prin Adjustment** | + | | 48,791.63 | 48,791.63 | | |
| **Principal Adjustments** | + | | 124.45 | 124.45 | | |
| **Service Fee Adjustments** | - | | 7.81 | (7.81) | | |
| **Liquidation Principal** | + | | 20,351,290.27 | 20,351,290.27 | | |
| **Liquidation FIC** | + | | 146,149.60 | 146,149.60 | | |
| **Liquidation SV. Fee** | - | | 7,832.30 | (7,832.30) | | |
| **Liquidation PPP** | + | | 2,867.59 | 2,867.59 | | |
| | | | | 12,150,936.56 | | |
| 9. Other Reconciling Items | | | | | | |
| 9a. Items currently researching | | | | (546,329.08) | | |
| 9b. Other Reconciling Items | | | | 0.00 | | |
| **10. Section B - Composition of Book Total** | | | | 11,604,607.48 | | |
| **11. Difference** | | | | 0.00 | | |
| | Prepared By: | | | Reviewed By: | | |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 2
NEW  CENTURY  MORTGAGE
CORPORATION
Statement Number: 7930001028
03/31/07 - 04/30/07

Customer Inquiries
800-849-6466

Thank you for banking with us
since 1999

NEW CENTURY MORTGAGE CORPORATION
AS SERVICER FOR DEUTSCHE BK NATL TR CO
AS TTEE ITF THE REG HOLDERS OF NEW
CASE #07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612

---

### Analyzed Business Checking Summary

Account Number: 7930001028

Days in statement period: Days in statement period: 31

| | | |
|---|---|---:|
| Balance on 3/31 | $ | 15,545,120.58 |
| Total Credits | | 27,594,367.40 |
| Electronic credits (26) | 27,594,367.40 | |
| Total Debits | | -34,395,773.07 |
| Electronic debits (1) | -34,395,773.07 | |
| Balance on 4/30 | $ | 8,743,714.91 |

---

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016342 | $  531,219.52 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51821028 | 879,283.14 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016229 | 2,158,280.72 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 53341150 | 840,236.75 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 52642467 | 1,015,020.12 |
| 4/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 54106512 | 1,072,893.38 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786650 | 9,286.60 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786562 | 961,663.62 |
| 4/10 | NEW CENTURY MTG INV. DDA CCD 680000 | 55521076 | 551,417.43 |
| 4/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 56236418 | 971,705.44 |
| 4/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 56901042 | 1,256,505.86 |
| 4/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 50385058 | 1,003,912.30 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010996 | 92,373.06 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010908 | 1,590,399.35 |
| 4/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 51849881 | 2,251,854.43 |
| 4/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 52574011 | 1,180,576.37 |
| 4/19 | NEW CENTURY MTG INV. DDA CCD 680000 | 53220451 | 511,245.52 |
| 4/20 | NEW CENTURY MTG INV. DDA CCD 680000 | 53749013 | 1,847,102.87 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312678 | 25,603.08 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312751 | 838,372.03 |
| 4/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 55109133 | 1,262,553.87 |
| 4/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 55978336 | 1,686,609.26 |
| 4/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 57614826 | 1,168,879.43 |
| 4/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 50384898 | 2,071,455.30 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193721 | 48,916.97 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193645 | 1,747,000.98 |

**Electronic credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| | 26 Electronic credits | Total | $  27,594,367.40 |

# D E B I T S

**Electronic debits**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 4/24 | WIRE TRANS TRN 0424023342 042407 UBOC 93056857 UB602463N | | $  34,395,773.07 |

**Daily Ledger Balance**

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 4/2-4/3 | $  15,545,120.58 | 4/17 | $  30,751,172.30 |
| 4/4 | 19,113,903.96 | 4/18 | 31,931,748.67 |
| 4/5 | 20,969,160.83 | 4/19 | 32,442,994.19 |
| 4/6-4/8 | 22,042,054.21 | 4/20-4/22 | 34,290,097.06 |
| 4/9 | 23,033,004.43 | 4/23 | 35,154,072.17 |
| 4/10 | 23,584,421.86 | 4/24 | 2,020,852.97 |
| 4/11 | 24,556,127.30 | 4/25 | 3,707,462.23 |
| 4/12 | 25,812,633.16 | 4/26 | 4,876,341.66 |
| 4/13-4/15 | 26,816,545.46 | 4/27-4/29 | 6,947,796.96 |
| 4/16 | 28,499,317.87 | 4/30 | 8,743,714.91 |

NEW CENTURY MORTGAGE CORPORATION
Investor No. 269  2006-S1
UBOC Account# 7930002504
As of April 30,2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 23,414,649.35 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits | Withdrawal | Escrow Withdrawal | | | |
| | 4,959,332.47 | (16,031.88) | 0.00 | 4,943,300.59 | | |
| | 0.00 | 0.00 | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits | Deposits | | 0.00 | | |
| | 79,000.00 | | (6,874.47) | 72,125.53 | | |
| | | | (5,376,439.13) | (5,376,439.13) | | |
| | | | (79,000.00) | (79,000.00) | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | | 0.00 | 0.00 | | |
| **5. Ending Cash Ledger Balance** | | | | **22,974,636.34** | | |
| 6. Ending Balance per Bank Statement | As of April 30,2007 | | | 593,412.61 | | |
| Items in Transit (62-6 Report) | Deposits | Deposits | Withdrawal | 532,230.21 | | |
| | 337,960.67 | 203,499.49 | (9,229.95) | 0.00 | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 7. Ending Total Bank Balance | As of April 30,2007 | | | 1,125,642.82 | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-D) | | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | 244,824.21 | 244,824.21 | | |
| Prepaid Prin & Int | + | | 10,558.97 | (10,558.97) | | |
| Prepaid Service Fee | - | | 4,380,943.47 | (4,380,943.47) | | |
| Delinquent Prin & Int | - | | 184,914.34 | 184,914.34 | | |
| Delinquent Service Fee | + | | | 0.00 | | |
| Service Fee | + | | 2,360.08 | 2,360.08 | | |
| Added Prin Adjustment | + | | (63.55) | (63.55) | | |
| Principal Adjustments | + | | 2.77 | 2.77 | | |
| Service Fee  Adjustments | - | | 3,131,242.55 | 3,131,242.55 | | |
| Liquidation Principal | + | | 34,508.35 | 34,508.35 | | |
| Liquidation PIC | + | | 1,306.88 | (1,306.88) | | |
| Liquidation SV. Fee | - | | 1,792.76 | 1,792.76 | | |
| Liquidation PPP | + | | | (793,227.81) | | |
| 9. Other Reconciling Items | | | | | | |
| 9a. Items currently researching | | | | | | |
| 9b. Other Reconciling Items | | | | 1,918,870.63 | | |
| | | | | 0.00 | | |
| **10. Section B - Composition of Book Total** | | | | **1,125,642.82** | | |
| **11. Difference** | | | | **0.00** | | |
| | | Prepared By: | | | Reviewed By: | |

# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 2
NEW CENTURY MORTGAGE CORP
AS SERVICER
Statement Number: 7930002504
03/31/07 - 04/30/07

Customer Inquiries
800-849-6466

Thank you for banking with us
since 1999

NEW CENTURY MORTGAGE CORP AS SERVICER
FOR DEUTSCHE BANK NAT'L TRUST CO AS TTEE
ITF THE REG HLDRS OF NC HOME EQUITY LN
TST 2006-S1 ASSET BKD NOTES SERIES 2006-
18400 VON KARMAN STE 1000
IRVINE CA 92612

■

## Analyzed Business Checking Summary

Account Number: 7930002504

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 3/31 | $ | 1,400,686.51 |
| Total Credits | | 4,655,039.70 |
| Electronic credits (27) | 4,655,039.70 | |
| Total Debits | | -5,462,313.60 |
| Electronic debits (3) | -5,462,313.60 | |
| Balance on 4/30 | $ | 593,412.61 |

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016358 | $ 46,907.42 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016247 | 118,061.90 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51821043 | 287,608.17 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 52642483 | 214,886.45 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 53341165 | 514,674.16 |
| 4/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 54106529 | 482,762.73 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786659 | 3,591.00 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786576 | 172,615.89 |
| 4/10 | NEW CENTURY MTG INV. DDA CCD 680000 | 55521090 | 149,528.20 |
| 4/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 56236431 | 176,455.71 |
| 4/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 56901053 | 313,608.00 |
| 4/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 50385072 | 91,255.48 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51011007 | 28,960.48 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010923 | 224,237.38 |
| 4/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 51849898 | 395,773.82 |
| 4/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 52574024 | 142,476.42 |
| 4/19 | NEW CENTURY MTG INV. DDA CCD 680000 | 53220465 | 296,060.04 |
| 4/20 | NEW CENTURY MTG INV. DDA CCD 680000 | 53749025 | 203,501.96 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312686 | 6,177.61 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312762 | 34,936.97 |
| 4/24 | WIRE TRANS TRN 0424026606 042407 UBOC UB602968N | 93058046 | 79,000.00 |
| 4/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 55109144 | 218,029.67 |
| 4/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 55978350 | 39,781.98 |
| 4/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 57614835 | 110,670.40 |
| 4/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 50384910 | 227,816.39 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193729 | 16,214.09 |

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193657 | 59,447.38 |
| | 27  Electronic credits | Total | $  4,655,039.70 |

## DEBITS

### Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 4/24 | WIRE TRANS TRN 0424021383 042407 UB601935N | UBOC 93055460 | $  6,874.47 |
| 4/24 | WIRE TRANS TRN 0424025696 042407 UB603004N | UBOC 93058122 | 5,376,439.13 |
| 4/30 | WIRE TRANS TRN 0430023928 043007 UB617040N | UBOC 93055533 | 79,000.00 |
| | 3  Electronic debits | Total | $  5,462,313.60 |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|
| 4/2-4/3 | $ | 1,400,686.51 | 4/17 | $ | 4,621,613.30 |
| 4/4 | | 1,853,264.00 | 4/18 | | 4,764,089.72 |
| 4/5 | | 2,582,824.61 | 4/19 | | 5,060,149.76 |
| 4/6-4/8 | | 3,065,587.34 | 4/20-4/22 | | 5,263,651.72 |
| 4/9 | | 3,241,794.23 | 4/23 | | 5,304,766.30 |
| 4/10 | | 3,391,322.43 | 4/24 | | 218,482.37 |
| 4/11 | | 3,567,778.14 | 4/25 | | 258,264.35 |
| 4/12 | | 3,881,386.14 | 4/26 | | 368,934.75 |
| 4/13-4/15 | | 3,972,641.62 | 4/27-4/29 | | 596,751.14 |
| 4/16 | | 4,225,839.48 | 4/30 | | 593,412.61 |

NEW CENTURY MORTGAGE CORPORATION
Investor No. 270
UROC Account# 79300002393
As of April 30,2007

| Description | | | | | Comments |
|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 467,110,359.10 | |
| 2. Collections on Mortgage Loans (62-6 | Deposits | Withdrawal | Escrow Withdrawal | | |
| | 28,757,826.87 | (49,400.12) | | 28,708,426.75 | |
| | | 0.00 | 0.00 | 0.00 | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits | Deposits | Withdrawals | 0.00 | |
| | 72,273.47 | | (450.25) | 71,823.22 | |
| | | | (30,307,085.55) | (30,307,085.55) | |
| | | | (57,194.80) | (57,194.80) | |
| | | | | 0.00 | |
| | | | | 0.00 | |
| 4. Funds Remitted to Investor This Period | | | 0.00 | 0.00 | |
| **5. Ending Cash Ledger Balance** | | | | **465,526,328.72** | |
| 6 Ending Balance per Bank Statement | As of April 30,2007 | | | 8,658,553.26 | |
| Items in Transit (62-6 Report) | Deposits | Deposits | Withdrawal | | |
| | 1,908,967.86 | 792,728.01 | (49,400.12) | 2,652,295.75 | |
| | | | | 0.00 | |
| | | | | 0.00 | |
| | | | | 0.00 | |
| **7. Ending Total Bank Balance** | As of April 30,2007 | | | **11,310,849.01** | **0.00** |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | |
| 8. Mortgage Serv Report (57-D) | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | |
| Prepaid Prin & Int | + | | 558,403.68 | 558,403.68 | |
| Prepaid Service Fee | - | | 34,275.61 | (34,275.61) | |
| Delinquent Prin & Int | - | | 9,981,935.03 | (9,981,935.03) | |
| Delinquent Service Fee | + | | 555,094.25 | 555,094.25 | |
| Service Fee | + | | | 0.00 | |
| Added Prin Adjustment | + | | 39,179.05 | 39,179.05 | |
| Principal Adjustments | + | | 95.42 | 95.42 | |
| Service Fee  Adjustments | - | | 7.46 | (7.46) | |
| Liquidation Principal | + | | 22,306,201.11 | 22,306,201.11 | |
| Liquidation PIC | + | | 166,183.47 | 166,183.47 | |
| Liquidation SV. Fee | - | | 9,299.66 | (9,299.66) | |
| Liquidation PPP | + | | | 0.00 | |
| | | | | 13,599,639.22 | |
| 9. Other Reconciling Items | | | | | |
| 9a. Items currently researching | | | | | |
| 9b. Other Reconciling Items | | | | (2,288,790.21) | |
| | | | | 0.00 | |
| **10. Section B - Composition of Book Total** | | | | **11,310,849.01** | |
| **11. Difference** | | | | **0.00** | |
| | Prepared By: | | | Reviewed By: | |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PC BOX 513100
LCS ANGELES        CA  90071

Page 1 of 2
NEW CENTURY MORTGAGE CORP
AS SERVICER
Statement Number: 7930002393
03/31/07 - 04/30/07

Customer Inquiries
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORP AS SERVICER
FOR DEUTSCHE BK NAT'L TRUST CO AS TTEE
ITF THE REG HOLDERS OF NEW CENTURY HOME
EQUITY LN TR 2006-2 ASSET BACKED NOTES
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

## Business MoneyMarket Account Summary

Account Number: 7930002393

Days in statement period: Days in statement period: 31

| | | | | | |
|---|---|---|---|---|---|
| Balance on 3/31 | $ | | 9,913,808.07 | | |
| Total Credits | | | 29,109,475.79 | Interest | |
| Electronic credits (26) | 29,037,202.32 | | | Paid this period | $ 72,273.47 |
| Other credits (1) | 72,273.47 | | | Paid year-to-date | $ 328,804.71 |
| Total Debits | | | -30,364,730.60 | Interest Rates | |
| Electronic debits (2) | -30,307,535.80 | | | 4/2/07-4/30/07 | 4.70% |
| Other debits (1) | -57,194.80 | | | | |
| Balance on 4/30 | $ | | 8,658,553.26 | | |

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016351 | $ 435,551.12 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51821038 | 1,839,467.73 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016241 | 2,545,520.20 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 53341160 | 1,110,465.48 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 52642477 | 1,714,904.57 |
| 4/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 54106524 | 544,385.32 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786654 | 4,257.72 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786571 | 636,787.43 |
| 4/10 | NEW CENTURY MTG INV. DDA CCD 680000 | 55521085 | 491,749.47 |
| 4/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 56236426 | 2,240,981.14 |
| 4/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 56901048 | 1,320,575.80 |
| 4/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 50385067 | 833,367.26 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51011002 | 81,642.81 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010918 | 2,196,574.14 |
| 4/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 51849893 | 2,859,722.64 |
| 4/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 52574019 | 1,387,313.78 |
| 4/19 | NEW CENTURY MTG INV. DDA CCD 680000 | 53220459 | 1,275,098.56 |
| 4/20 | NEW CENTURY MTG INV. DDA CCD 680000 | 53749020 | 582,212.18 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312682 | 25,401.60 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312757 | 605,067.07 |
| 4/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 55109139 | 434,559.93 |
| 4/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 55978345 | 751,150.92 |
| 4/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 57614830 | 914,290.22 |
| 4/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 50384905 | 1,566,397.58 |

## Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193725 | 56,217.30 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193651 | 2,583,540.35 |
| | 26 Electronic credits | Total $ | 29,037,202.32 |

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 4/30 | INTEREST PAYMENT | $ | 72,273.47 |

## DEBITS

### Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 4/20 | WIRE TRANS TRN 0420026286 042007 UBOC 93058727 UB596141N | | $ 450.25 |
| 4/24 | WIRE TRANS TRN 0424023316 042407 UBOC 93056836 UB602451N | | 30,307,085.55 |
| | 2 Electronic debits | Total | $ 30,307,535.80 |

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|---|---|---|---|
| 4/24 | TELEPHONE TRANSFER | 99350161 | $ 57,194.80 |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 4/2-4/3 | $ 9,913,808.07 | 4/17 | $ 28,769,760.90 |
| 4/4 | 14,734,347.12 | 4/18 | 30,157,074.68 |
| 4/5 | 17,559,717.17 | 4/19 | 31,432,173.24 |
| 4/6-4/8 | 18,104,102.49 | 4/20-4/22 | 32,013,935.17 |
| 4/9 | 18,745,147.64 | 4/23 | 32,644,403.84 |
| 4/10 | 19,236,897.11 | 4/24 | 2,714,683.42 |
| 4/11 | 21,477,878.25 | 4/25 | 3,465,834.34 |
| 4/12 | 22,798,454.05 | 4/26 | 4,380,124.56 |
| 4/13-4/15 | 23,631,821.31 | 4/27-4/29 | 5,946,522.14 |
| 4/16 | 25,910,038.26 | 4/30 | 8,658,553.26 |

NEW CENTURY MORTGAGE CORPORATION
Investor No. 271
UBOC Account# 7930002903
As of April 30,2007

| | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 15,882,575.39 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits | Withdrawal | Escrow Withdrawal | 25,875,260.16 | | |
| | 25,920,720.70 | (45,460.54) | | 0.00 | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits | Deposits | | 0.00 | | |
| | | | (175.00) | (175.00) | | |
| | | | (27,611,828.73) | (27,611,828.73) | | |
| | | | | 0.00 | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | | | | 0.00 | | |
| | | | 0.00 | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | | | | | |
| 5. Ending Cash Ledger Balance | | | | 14,145,829.82 | | |
| 6 Ending Balance per Bank Statement | As of April 30,2007 | | | 11,979,327.24 | | |
| Items in Transit (62-6 Report) | Deposits | Deposits | Withdrawal | 2,166,502.58 | | |
| | 1,467,410.97 | 744,552.15 | (45,460.54) | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 7. Ending Total Bank Balance | As of April 30,2007 | | | 14,145,829.82 | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-D) | | | 0.00 | 0.00 | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Prepaid Prin & Int | + | | 613,581.17 | 613,581.17 | | |
| Prepaid Service Fee | - | | 35,901.01 | (35,901.01) | | |
| Delinquent Prin & Int | - | | 6,937,118.92 | (6,937,118.92) | | |
| Delinquent Service Fee | + | | 375,919.42 | 375,919.42 | | |
| Service Fee | + | | | 0.00 | | |
| Added Prin Adjustment | + | | 28,138.81 | 28,138.81 | | |
| Principal Adjustments | + | | 127.82 | 127.82 | | |
| Service Fee Adjustments | - | | 7.81 | (7.81) | | |
| Liquidation Principal | + | | 19,733,281.31 | 19,733,281.31 | | |
| Liquidation PIC | + | | 146,943.19 | 146,943.19 | | |
| Liquidation SV. Fee | - | | 8,226.34 | (8,226.34) | | |
| Liquidation PPP | + | | | 0.00 | | |
| | | | | 13,916,737.64 | | |
| 9. Other Reconciling Items | | | | | | |
| 5a. Items currently researching | | | | 229,092.18 | | |
| 5b. Other Reconciling Items | | | | 0.00 | | |
| | | | | 14,145,829.82 | | |
| **10. Section B - Composition of Book Total** | | | | 0.00 | | |
| **11. Difference** | | | | | | |
| | Prepared By: | | | Reviewed By: | | |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
Statement Number: 7930002903
03/31/07 - 04/30/07

Customer Inquiries
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION**
**AS SERVICER FOR DEUTSCHE BK NAT'L TR CO**
**AS TTEE ITF THE REG HOLDERS OF NEW**
**CASE# 07 10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

## Analyzed Business Checking Summary

Account Number: 7930002903

Days in statement period: Days in statement period: 31

| | | |
|---|---|---:|
| Balance on 3/31 | $ | 12,974,293.87 |
| Total Credits | | 26,617,037.10 |
|   Electronic credits (26) | 26,617,037.10 | |
| Total Debits | | -27,612,003.73 |
|   Electronic debits (2) | -27,612,003.73 | |
| Balance on 4/30 | $ | 11,979,327.24 |

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016364 | S  337,577.78 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51821049 | 1,348,642.79 |
| 4/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 51016253 | 2,570,701.74 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 53341170 | 1,170,828.06 |
| 4/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 52642488 | 1,712,002.86 |
| 4/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 54106533 | 936,446.04 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786661 | 6,395.38 |
| 4/9 | NEW CENTURY MTG INV. DDA CCD 680000 | 54786580 | 950,288.41 |
| 4/10 | NEW CENTURY MTG INV. DDA CCD 680000 | 55521092 | 659,111.01 |
| 4/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 56236435 | 1,489,589.76 |
| 4/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 56901056 | 1,397,578.02 |
| 4/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 50385075 | 532,628.78 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51011010 | 84,991.51 |
| 4/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 51010926 | 1,040,211.98 |
| 4/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 51849902 | 1,701,867.93 |
| 4/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 52574028 | 1,479,471.06 |
| 4/19 | NEW CENTURY MTG INV. DDA CCD 680000 | 53220469 | 363,296.42 |
| 4/20 | NEW CENTURY MTG INV. DDA CCD 680000 | 53749028 | 3,404,677.41 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312688 | 32,325.25 |
| 4/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 54312764 | 246,250.20 |
| 4/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 55109146 | 2,735,047.38 |
| 4/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 55978353 | 607,221.86 |
| 4/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 57614838 | 904,073.19 |
| 4/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 50384912 | 641,579.62 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193731 | 56,458.34 |
| 4/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 51193660 | 207,774.32 |

## Electronic credits

| Date | Description/Location | Reference | | Amount |
|------|---------------------|-----------|---|-------|
| | 26 Electronic credits | Total | $ | 26,617,037.10 |

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|-------|
| 4/20 | WIRE TRANS TRN 0420025693 042007 UB596127N | UBOC 93058672 | $ | 175.00 |
| 4/24 | WIRE TRANS TRN 0424023322 042407 UB602455N | UBOC 93056842 | | 27,611,828.73 |
| | 2 Electronic debits | Total | $ | 27,612,003.73 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|---------------|------|---|---------------|
| 4/2-4/3 | $ | 12,974,293.87 | 4/17 | $ | 28,913,155.92 |
| 4/4 | | 17,231,216.18 | 4/18 | | 30,392,626.98 |
| 4/5 | | 20,114,047.10 | 4/19 | | 30,755,923.40 |
| 4/6-4/8 | | 21,050,493.14 | 4/20-4/22 | | 34,160,425.81 |
| 4/9 | | 22,007,176.93 | 4/23 | | 34,439,001.26 |
| 4/10 | | 22,666,287.94 | 4/24 | | 9,562,219.91 |
| 4/11 | | 24,155,877.70 | 4/25 | | 10,169,441.77 |
| 4/12 | | 25,553,455.72 | 4/26 | | 11,073,514.96 |
| 4/13-4/15 | | 26,086,084.50 | 4/27-4/29 | | 11,715,094.58 |
| 4/16 | | 27,211,287.99 | 4/30 | | 11,979,327.24 |

**In re: NC Residual IV Corporation**
**Debtor**

Case No: **07-10425**
Reporting Period: **APRIL 30, 2007**

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|-------|----------------|-----------------|-------|--------------|------------|------------------|----------------------|-------------------|-----------------------|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | *none this reporting period* | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

MOR
(04/07)

| In re:  NC Residual IV Corporation | Case No: | 07-10425 |
|---|---|---|
| **Debtor** | **Reporting Period:** | **APRIL 30, 2007** |

### STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | APRIL 30, 2007 | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $2,094,464 | 2,094,464 |
| Less:  Returns and Allowances | 0 | 0 |
| Net Revenue | 2,094,464 | 2,094,464 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 0 | 0 |
| Add: Purchases | 0 | 0 |
| Add: Cost of Labor | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 |
| Less: Ending Inventory | 0 | 0 |
| Cost of Goods Sold | 0 | 0 |
| Gross Profit | 2,094,464 | 2,094,464 |
| **OPERATING EXPENSES** | | |
| Advertising | 0 | 0 |
| Auto and Truck Expense | 0 | 0 |
| Bad Debts | 0 | 0 |
| Contributions | 0 | 0 |
| Employee Benefits Programs | 0 | 0 |
| Insider Compensation* | 0 | 0 |
| Insurance | 0 | 0 |
| Management Fees/Bonuses | 0 | 0 |
| Office Expense | 0 | 0 |
| Pension & Profit-Sharing Plans | 0 | 0 |
| Repairs and Maintenance | 0 | 0 |
| Rent and Lease Expense | 0 | 0 |
| Salaries/Commissions/Fees | 0 | 0 |
| Supplies | 0 | 0 |
| Taxes - Payroll | 0 | 0 |
| Taxes - Real Estate | 0 | 0 |
| Taxes - Other | 0 | 0 |
| Travel and Entertainment | 0 | 0 |
| Utilities | 0 | 0 |
| Other (attach schedule) | 0 | 0 |
| Total Operating Expenses Before Depreciation | 0 | 0 |
| Depreciation/Depletion/Amortization | 0 | 0 |
| Net Profit (Loss) Before Other Income & Expenses | 2,094,464 | 2,094,464 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 0 | 0 |
| Interest Expense | 0 | 0 |
| Other Expense (attach schedule) | 0 | 0 |
| Net Profit (Loss) Before Reorganization Items | 0 | 0 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 0 | 0 |
| U. S. Trustee Quarterly Fees | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sh | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 0 | 0 |
| Income Taxes | 0 | 0 |
| Net Profit (Loss) | $2,094,464 | $2,094,464 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re:  NC Residual IV Corporation                              Case No:                        07-10425
Debtor                                                          Reporting Period:         APRIL 30, 2007

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | APRIL 30, 2007 | Cumulative Filing to Date |
|---|---|---|
| | 0 | 0 |
| **Other Costs** | | |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| *TOTAL OTHER COSTS* | 0 | 0 |
| **Other Operational Expenses** | | |
| Conference & Seminars | 0 | 0 |
| Dues & Subscriptions | 0 | 0 |
| Legal Services | 0 | 0 |
| Accounting Services | 0 | 0 |
| Consulting & Contract Services | 0 | 0 |
| Intercompany Allocation | 0 | 0 |
| Training | 0 | 0 |
| Other Misc Expenses | 0 | 0 |
| Minority Interest | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 |
| Guarantee Fee | 0 | 0 |
| Provision for Loan Losses | 0 | 0 |
| *TOTAL OTHER OPERATING EXPENSES* | 0 | 0 |
| **Other Income** | | |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| *TOTAL OTHER INCOME* | 0 | 0 |
| **Other Expenses** | | |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| *TOTAL OTHER EXPENSES* | 0 | 0 |
| **Other Reorganization Expenses** | | |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| *TOTAL OTHER REORGANIZATION EXPENSES* | 0 | 0 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re:  NC Residual IV Corporation
Debtor

Case No:                    07-10425
Reporting Period:           APRIL 30, 2007

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH APRIL 30, 2007 | BOOK VALUE ON PETITION DATE** APRIL 2, 2007 |
|---|---|---|
| CURRENT ASSETS | | |
| Unrestricted Cash and Equivalents | $0 | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 271,393,210 | |
| Accounts Receivable (Net) | 0 | |
| Notes Receivable | 0 | |
| Inventories | 0 | |
| Prepaid Expenses | 42,828,168 | |
| Professional Retainers | 0 | |
| Other Current Assets (attach schedule) | 0 | 0 |
| *TOTAL CURRENT ASSETS* | 314,221,378 | 0 |
| PROPERTY AND EQUIPMENT | | |
| Real Property and Improvements | 0 | |
| Machinery and Equipment | 0 | |
| Furniture, Fixtures and Office Equipment | 0 | |
| Leasehold Improvements | 0 | |
| Vehicles | 0 | |
| Less Accumulated Depreciation | 0 | |
| *TOTAL PROPERTY & EQUIPMENT* | 0 | 0 |
| OTHER ASSETS | | |
| Loans to Insiders* | 0 | |
| Other Assets (attach schedule) | 9,600,051,188 | 0 |
| *TOTAL OTHER ASSETS* | 9,600,051,188 | 0 |
| **TOTAL ASSETS** | 9,914,272,566 | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH APRIL 30, 2007 | BOOK VALUE ON PETITION DATE** APRIL 2, 2007 |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetiti* | | |
| Accounts Payable | 0 | |
| Taxes Payable (refer to FORM MOR-4) | 0 | |
| Wages Payable | 0 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 0 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 0 | 0 |
| *TOTAL POSTPETITION LIABILITIES* | 0 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | 8,944,261,121 | |
| Priority Debt | 0 | |
| Unsecured Debt | 11,714,266 | |
| *TOTAL PRE-PETITION LIABILITIES* | 8,955,975,387 | 0 |
| *TOTAL LIABILITIES* | 8,955,975,387 | |
| *OWNER EQUITY* | | |
| Capital Stock | 0 | |
| Additional Paid-In Capital | 450,151,672 | |
| Partners' Capital Account | 0 | |
| Owner's Equity Account | 0 | |
| Retained Earnings - Pre-Petition | 506,051,043 | |
| Retained Earnings - Postpetition | 2,094,464 | |
| Adjustments to Owner Equity (attach schedule) | 0 | 0 |
| Postpetition Contributions (Distributions) (Draws) (attach schedu | 0 | 0 |
| *NET OWNER EQUITY* | 958,297,179 | 0 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 9,914,272,566 | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**See Statement of Financial Affairs and Schedules of Assets and Liabilities filed with the court on May 31, 2007.

| In re:  NC Residual IV Corporation | Case No: | 07-10425 |
|---|---|---|
| Debtor | Reporting Period: | APRIL 30, 2007 |

| Other Current Assets | BOOK VALUE AT END OF CURRENT REPORTING MONTH APRIL 30, 2007 | BOOK VALUE ON PETITION DATE** APRIL 2, 2007 |
|---|---|---|
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| TOTAL OTHER CURRENT ASSETS | 0 | 0 |
| Other Assets | | |
| Loans Held for Sale | 0 | |
| Loans Held for Investment | 9,183,374,946 | |
| Residual Interests | 0 | |
| Mortgage Servicing Rights | 0 | |
| Intangible Assets | 0 | |
| Investment in Sub | 0 | |
| Due to/from affiliates | 52,058,758 | |
| Receivable from Subs | 275,079,161 | |
| Due from Trusts related to Loans Held for Investment | 89,538,323 | |
| TOTAL OTHER ASSETS | 9,600,051,188 | 0 |

| Other Postpetition Liabilities | BOOK VALUE AT END OF CURRENT REPORTING MONTH APRIL 30, 2007 | BOOK VALUE ON PETITION DATE** APRIL 2, 2007 |
|---|---|---|
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| TOTAL POSTPETITION LIABILITIES | 0 | 0 |
| Adjustments to Owner Equity | | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| TOTAL ADJUSTMENTS TO OWNER EQUITY | 0 | 0 |
| Postpetition Contributions (Distributions) (Draws) | | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| TOTAL POSTPETITION CONTRIBUTIONS | 0 | 0 |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

**See Statement of Financial Affairs and Schedules of Assets and Liabilities filed with the court on May 31, 2007.

In re:  NC Residual IV Corporation _____    Case No:    07-10425
Debtor    Reporting Period:    APRIL 30, 2007

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other:_____ | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:_____ | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

**In re: NC Residual IV Corporation**                                 **Case No:** 07-10425
**Debtor**                                                    **Reporting Period:** APRIL 30, 2007

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |