# EXHIBIT A

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 3

Client #  727440

Matter #  157422

---

For services through May 31, 2007
relating to  Case Administration

| 05/01/07 | Confer with C. Samis re: entries of appearance (.1); Attend to e-mail from W. Dewdney re: adversary critical dates (.1); E-mail to J. Webb re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 05/01/07 | Circulate filed pleadings to distribution group. | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 05/01/07 | Maintain original pleadings. | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 165.00 | $181.50 |
| 05/01/07 | Call to A. Nunez re: bankruptcy notices (.1); E-mail to M. Finnegan re: document service issues (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/01/07 | Review critical dates calendar | | | |
| Director | Mark D. Collins | 0.10 hrs. | 520.00 | $52.00 |
| 05/01/07 | Correspondence with S. Uhland re: items | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 05/02/07 | Update motion chart (.2); Review docket for recently filed pleadings (.2); Update critical dates calendar (.3) | | | |
| Paralegal | Aja E. McDowell | 0.70 hrs. | 165.00 | $115.50 |
| 05/02/07 | Maintain and organize original pleadings | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 165.00 | $49.50 |
| 05/02/07 | Update database (.5); Send 2002 list to C. Hartman (.1). | | | |
| Paralegal | Cathy M. Greer | 0.60 hrs. | 165.00 | $99.00 |

New Century Financial Corporation and New Century Mortgage C      June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel      Invoice 269125
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000      Page 4
Irvine CA 92612      Client # 727440

     Matter # 157422

---

| 05/02/07 | Receipt and review of correspondence and forward to distribution group. | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |
| | | | | |
| 05/02/07 | Call from P. Maloney (former employee) re: service of papers. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| | | | | |
| 05/02/07 | Update other paralegals on last night's filing and distribute original signed documents that were filed (.4); Convert Pricewaterhouse Retention Application (.3); Review adversary dockets for new filings (.2); Print copies of various court opinions for R. Stearn (.3); Create binders of cases, with tab, label and also create table of contents (.3) | | | |
| Paralegal | Waverley L. Dewdney | 1.50 hrs. | 165.00 | $247.50 |
| | | | | |
| 05/03/07 | Review docket for recently filed pleadings (.1); Circulate recently filed pleadings (.1); Update motion chart (1.0); Update and circulate critical dates calendar (.7); Create docket book (1.0); Create transcript log (.1); Attend to e-mail from J. Kittinger requesting 2002 (.1) | | | |
| Paralegal | Aja E. McDowell | 3.10 hrs. | 165.00 | $511.50 |
| | | | | |
| 05/03/07 | Update 2002 database (.1); Send 2002 list to J. Kittinger (.1) | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 05/03/07 | Call from D. Wasserman at Nascar Promotions re: bankruptcy notices (.1); Call from L. Schultz at Coco Real Estate re: bankruptcy notices (.1); Call from D. Wright at Hall Township Tax Collector's Office re: bankruptcy notices (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| | | | | |
| 05/03/07 | Review miscellaneous e-mails | | | |
| Associate | Chun I. Jang | 0.20 hrs. | 225.00 | $45.00 |
| | | | | |
| 05/03/07 | Continue research and analysis of rabbi trust issues (.5); Continue preparation of memorandum re: same (2.8) | | | |
| Associate | Maris J. Finnegan | 3.30 hrs. | 235.00 | $775.50 |
| | | | | |
| 05/04/07 | Attend to e-mail from T. Moody requesting 2002 | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA   92612

June 25, 2007  
Invoice 269125  
Page 5

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 05/04/07 | Telephone call with C. Samis re: searching creditor matrix re: Royal News Corp. or Royal Media x2 (.1); Search creditor matrix re: same (.3); Download page with information of same and deliver to C. Samis (.1); Telephone call from T. Moody re: 2002 service list (.1); E-mail to T. Moody re: 2002 service list (.1); Attention to e-mail from C. Samis re: e-mail addresses of Morgan Stanley and Goldman counsel (.1); Search service list re: same (.2); Download re: notice of commencement (.1); E-mail to C. Samis re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 165.00 | $198.00 |
| 05/04/07 | Email pleadings to distribution group (.5); Update 2002 database (.5); Receipt and review of correspondence (1.0). | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 165.00 | $330.00 |
| 05/04/07 | Maintain pleading files. | | | |
| Paralegal | Cathy M. Greer | 0.90 hrs. | 165.00 | $148.50 |
| 05/04/07 | E-mail to S. Uhland at OMM re: case correspondence (.1); Call from K. Quinn of Taylor Mill Township re: bankruptcy notices (.1); Conference call re: case status (1.5); Review/comment on route correspondence to the appropriate parties (1.5). | | | |
| Associate | Christopher M. Samis | 3.20 hrs. | 210.00 | $672.00 |
| 05/07/07 | Attend to e-mail from M. Finnegan re: critical dates calendar (.1); Attend to e-mail from B. Witters re: administration of fee applications (.1); Update motion chart (.2); Update critical dates calendar (.3); Prepare binder of orders (1.0); Prepare agenda file (.4); Prepare file of objections and responses (.9) | | | |
| Paralegal | Aja E. McDowell | 3.00 hrs. | 165.00 | $495.00 |
| 05/07/07 | Maintain pleading files (.5); Review docket entries (.1); Retrieve motion for M. Collins filed by the Committee regarding engaging in securities trading (.1) | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 165.00 | $115.50 |
| 05/07/07 | Receipt, review and forward to C. Samis the substitution of trustee notices | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |

New Century Financial Corporation and New Century Mortgage C     June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 269125
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000     Page 6
Irvine CA  92612     Client #  727440

Matter # 157422

---

| 05/07/07 | Review confidentiality agreement between debtors and committee (.4); E-mail to M. Collins re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.50 hrs. | 235.00 | $117.50 |

| 05/07/07 | Telephone call to Dianne re: licensing issue | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.10 hrs. | 235.00 | $23.50 |

| 05/08/07 | Prepare binder of orders | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.70 hrs. | 165.00 | $115.50 |

| 05/08/07 | Finalize and e-file opposition to motion to appoint trustee or examiner (2.6); Coordinate submission of same to claims agent for service (.1); Coordinate submission of same to chambers per C. Samis (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.80 hrs. | 165.00 | $462.00 |

| 05/08/07 | Maintain pleading files | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.10 hrs. | 165.00 | $181.50 |

| 05/08/07 | Receipt, review and forward to C. Samis notices of substitutions of trustee and miscellaneous correspondence | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.60 hrs. | 165.00 | $264.00 |

| 05/08/07 | Review docket entires and circulate same to distribution group | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |

| 05/08/07 | Receipt, review and scan to C. Samis notices of trustee's sale | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 2.50 hrs. | 165.00 | $412.50 |

| 05/08/07 | Call to L. Vitale at the City of Brewster, MA re: bankruptcy notices (.2); Call to C. Schubert at City of Helena treasurer re: bankruptcy notices (.2); E-mails to C. Houston at New Century re: trustee sale notices (.1 x 3); Meet with C. Greer re: correspondence procedures (.2); E-mail to A. Jerominski re: tax returns for J. Heck at the Office of United States Trustee (.1); E-mails to M. Merchant re: same (.1 x 2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.20 hrs. | 210.00 | $252.00 |

New Century Financial Corporation and New Century Mortgage C    June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel    Invoice 269125
New Century Financial Corporation    Page 7
18400 Von Karman Ave, Ste 1000
Irvine CA   92612    Client #  727440

    Matter # 157422

---

| 05/08/07 | Review and revise confidentiality agreement | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 1.10 hrs. | 235.00 | $258.50 |

| 05/08/07 | Meeting with S. Uhland re: upcoming issues and scheduling | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.50 hrs. | 520.00 | $260.00 |

| 05/08/07 | Attention to critical dates calendar and pending deadlines | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |

| 05/08/07 | Conference with S. Uhland re: trustee motion (.2); Telephone call to Trustee re: same (.1); Review e-mail from A. Mayorkas re: same (.1); E-mail to J. McMahon re: same (.1); E-mail correspondence with Trustee re: response to Trustee motion (.2); Conference with S. Uhland re: same (.1); Review e-mail from S. Sepuliveda re: same (.1); E-mail correspondence with J. McMahon re: Trustee motion (.2) | | | |
|---|---|---|---|---|
| Associate | Paul Heath | 1.10 hrs. | 350.00 | $385.00 |

| 05/09/07 | Telephone call from C. Greer re: joinder for appointment of UST | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 165.00 | $16.50 |

| 05/09/07 | Review docket entries and circulate same to distribution group (.5) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |

| 05/09/07 | Maintain pleading files | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |

| 05/09/07 | Call from Hagmayer Township re: bankruptcy notices (.1); Call to J. Gazzo (customer) re: bankruptcy notices (.1); Call from Town of Pauling re: bankruptcy notices (.2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |

| 05/09/07 | Review and revise order granting motion of committee relating to Securities Trading | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 1.20 hrs. | 235.00 | $282.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 8

Client #  727440

Matter #  157422

---

| 05/10/07 | Draft motion for admission pro hac vice of A. Mayorkas (.1); E-mail same to C. Samis (.1); Request check for filing fee (.1); Coordinate delivery of filing fee to U.S. District Court (.1); E-file pro hac motion (.1); Coordinate delivery of motion to chambers (.1); Attend to e-mails from C. Greer re: e-mail distribution list (.1); Call from J. Bolen of Eckert Seamans requesting 2002 (.1); E-mail to C. Greer re: same (.1); Call from C. Samis re: 2002 request of E. Zickefoose at Connolly Bove (.1); E-mail to C. Greer re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 1.10 hrs. | 165.00 | $181.50 |

| 05/10/07 | Review docket entries and circulate same to distribution group (.5) | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |

| 05/10/07 | Maintain pleading files | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |

| 05/10/07 | Review docket for motions and revise motion and critical dates chart (.3) | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |

| 05/10/07 | Retrieve motion and objections for U.S. Trustee to appoint Chapter 11 Trustee for M. Collins | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

| 05/10/07 | Review/revise Alejandro Mayorkas at OMM pro hac motion (.2); Call from L. Vitale at city of Brewster, MA re: bankruptcy notices (.1); E-mails to Alejandro Mayorkas re: pro hac motion (.1 x 2); Call from Alejandro Mayorkas re: same (.1). | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 210.00 | $126.00 |

| 05/10/07 | Continue revisions to order re: ability of committee to engage in securities trading and loan sales (.6); Circulate for comments (.1); Research and analysis of standing to vote or elect a chapter 11 trustee (.9); Conference with M. Collins re: same (.1) | | | |
| Associate | Maris J. Finnegan | 1.70 hrs. | 235.00 | $399.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 9

Client #  727440

Matter # 157422

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/10/07 | Research and retrieve notices of appearance filed since 5/1/07 (.3); Update 2002 list (.8); E-mail circulation of 2002 list (.1) | | | | |
| Paralegal | | Rebecca V. Speaker | 1.20 hrs. | 165.00 | $198.00 |
| 05/11/07 | Email 2002 to D. Herrman at Skadden (.1); Email 2002 to L. Morton (.1) | | | | |
| Paralegal | | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 05/11/07 | Receipt and review of correspondence regarding notices of trustee sales, substitution of trustees, etc. and forward to C. Samis | | | | |
| Paralegal | | Cathy M. Greer | 4.20 hrs. | 165.00 | $693.00 |
| 05/11/07 | Review docket and circulate pleadings to distribution group | | | | |
| Paralegal | | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| 05/11/07 | Maintain original pleading files | | | | |
| Paralegal | | Cathy M. Greer | 0.90 hrs. | 165.00 | $148.50 |
| 05/11/07 | Review docket and update declarations of service chart | | | | |
| Paralegal | | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/11/07 | Call from R. Stearn re: estension of time to respond to WARN Act complaint | | | | |
| Associate | | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/11/07 | Call to A. Tomlinson. Review/revise/finalize customer motion. | | | | |
| Associate | | Christopher M. Samis | 0.90 hrs. | 210.00 | $189.00 |
| 05/11/07 | Attention to M. Indelicato comments to committee confidentiality stipulation (.5); Attention to M. Collins comments to claims trading order (.3) | | | | |
| Director | | Michael J. Merchant | 0.80 hrs. | 390.00 | $312.00 |
| 05/11/07 | Review e-mail from E. Culler re: investment issue (.1); Review investment guideline motion (.4); Legal research re: investment issue (.4); Review e-mail from S. Uhland re: investment guideline motion (.1) | | | | |
| Associate | | Paul Heath | 1.00 hrs. | 350.00 | $350.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 10

Client #  727440

Matter # 157422

---

| 05/12/07 | E-mail from M. Collins re: confidentiality agreement with committee (.1); Attention to same (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |
| 05/14/07 | Call from C. Lewicki of Morris James requesting 2002 (.1); Update bankruptcy database (.1); E-mail 2002 to C. Lewicki (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 05/14/07 | Review docket (.1); Download all recent filed pleadings (.2); E-mail to distribution re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 165.00 | $82.50 |
| 05/14/07 | Receipt and review of correspondence | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/14/07 | Circulate docket entries to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 165.00 | $115.50 |
| 05/14/07 | Call from Gary Austin (former employee) re: bankruptcy notices (.1); Call to Gary Austin re: same (.1). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/14/07 | Attention to various scheduling and file issues | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 05/15/07 | Update motion chart (.4); Update critical dates calendar (.5); Update binder of orders (.2); Update file of objections and responses (.9) | | | |
| Paralegal | Aja E. McDowell | 2.00 hrs. | 165.00 | $330.00 |
| 05/15/07 | Update bankruptcy database for notices of appearances | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/15/07 | Receipt and review of correspondence and forward to C. Samis | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 165.00 | $330.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 11

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 05/15/07 | Review docket and circulate pleadings to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 05/15/07 | Telephone call with E. Culler re: investment issue (.3); Review e-mail from E. Culler re: same (.1) | | | |
| Associate | Paul Heath | 0.40 hrs. | 350.00 | $140.00 |
| | | | | |
| 05/16/07 | Update motion chart (.7); Update and circulate critical dates calendar (1.0); Update order binder (.1); Review objections/responses filed to date (1.0); Confer with C. Samis re: evening filings and service needs (.1); Email to D. Wymore and J. Edmonson re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 3.00 hrs. | 165.00 | $495.00 |
| | | | | |
| 05/16/07 | Review docket and circulate pleadings to distribution group (.5); Maintain original pleadings (.3) | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| | | | | |
| 05/16/07 | Review motion chart and critical dates calendar | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 05/16/07 | Receipt and review of correspondence | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| | | | | |
| 05/16/07 | Call to D. Gielchinsteng at Herton re: bankruptcy notices (.1); Call from Michelle at Dubbington Pest Control re: bankruptcy notices (.2); Call to A. Klanowski at Los Ann Township re: bankruptcy notices (.2); Call to K. Williams at the Trevor County Attorneys Office re: inquiry (.1); Call to C. Levine at American Bonding Co. re trustee bond (.1). | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |
| | | | | |
| 05/16/07 | Review e-mail from E. Culler re: investment account | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| | | | | |
| 05/17/07 | Update motion chart (.1); Update critical dates calendar (.1); Update docket book (.1); Review docket for recently filed pleadings (.1); Circulate recently filed pleadings (.2) | | | |
| Paralegal | Aja E. McDowell | 0.60 hrs. | 165.00 | $99.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 12

Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 05/17/07 | Retrieve and forward two petitions to S. Singer per request of M. Merchant | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 165.00 | $33.00 |
| 05/17/07 | Review docket and circulate pleadings to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 05/17/07 | Review motion chart and critical dates calendar for 5/21/07 hearing items | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/17/07 | Receipt and review of correspondence | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/17/07 | Review docket for notices of appearances and update bankruptcy database (.8) | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| 05/17/07 | Call from K. Williams at Travis County Attorneys Office re: inquiry (.1); Call from N. Nist at Washington State Government re: bankruptcy notices (.1); E-mail to C. Greer re: B. Logan document delivery request (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 05/17/07 | Review critical dates calendar | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 235.00 | $23.50 |
| 05/17/07 | Review e-mail from E. Culler re: investment guideline issue | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 05/18/07 | Update bankruptcy database (.3); E-mail 2002 to C. Lano at Pepper Hamilton (.1) | | | |
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |
| 05/18/07 | Retrieve and forward additional petition to S. Singer per request | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 13

Client #  727440

Matter #  157422

---

| 05/18/07 | Circulate pleadings to distribution group (.8); Phone call from J. Hook regarding notice of appearance (.2); Update bankruptcy database (.2); Update motion chart and circulate (.2); Update critical dates calendar and circulate (.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.60 hrs. | 165.00 | $264.00 |
| 05/18/07 | Receipt and review of correspondence | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 05/18/07 | E-mails to M. Merchant re: case status/overall strategy (.1 x 2);  E-mail to D. Wymore at XRoads re: 5/18/07 service needs (.1); Review correspondence for internal distribution (1.5); E-mails to C. Houston re: correspondence distribution (.2 x 3). | | | |
| Associate | Christopher M. Samis | 2.40 hrs. | 210.00 | $504.00 |
| 05/18/07 | Review e-mail from E. Culler re: investment account (.1); E-mail correspondence with E. Culler re: 345 motion (.2) | | | |
| Associate | Paul Heath | 0.30 hrs. | 350.00 | $105.00 |
| 05/21/07 | Receipt and review of correspondence (substitution of trustee, notice of trustee's sale, default notices, miscellaneous correspondence, etc.) and email to C. Samis | | | |
| Paralegal | Cathy M. Greer | 4.40 hrs. | 165.00 | $726.00 |
| 05/21/07 | Review docket and circulate pleadings to distribution group (.9); Coordinate hand delivery of comments to documents for B. Logan (.1); Review motion chart (.1); Review critical dates calendar (.1) | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 165.00 | $198.00 |
| 05/21/07 | Maintain original pleading files | | | |
| Paralegal | Cathy M. Greer | 1.30 hrs. | 165.00 | $214.50 |
| 05/22/07 | Attend to e-mails from C. Greer re: recently filed pleadings (.1); Update docket book (.2); Update motion chart (.2); Update binder of orders (.2) | | | |
| Paralegal | Aja E. McDowell | 0.70 hrs. | 165.00 | $115.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 14

Client #  727440

Matter # 157422

---

| 05/22/07 | Review docket and update declaration of service chart | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 05/22/07 | Review docket and circulate pleadings to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.60 hrs. | 165.00 | $99.00 |
| | | | | |
| 05/22/07 | Receipt and review of correspondence (substitution of trustee, notice of trustee's sale, default notices, etc.) and forward to C. Samis by email | | | |
| Paralegal | Cathy M. Greer | 3.60 hrs. | 165.00 | $594.00 |
| | | | | |
| 05/22/07 | Maintain original pleading files | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 165.00 | $181.50 |
| | | | | |
| 05/23/07 | Update critical dates per S. Uhland ( 4); Call to C. Samis re: same (.1); Confer with M. Ramos and C. Samis re: critical dates charts and calendars (.1) | | | |
| Paralegal | Aja E. McDowell | 0.60 hrs. | 165.00 | $99.00 |
| | | | | |
| 05/23/07 | Assist A. McDowell | | | |
| Paralegal | Ann Kashishian | 3.00 hrs. | 70.00 | $210.00 |
| | | | | |
| 05/23/07 | Maintain original pleading files | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| | | | | |
| 05/23/07 | Review docket and update critical dates and motion charts | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| | | | | |
| 05/23/07 | Review docket and circulate pleadings to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| | | | | |
| 05/23/07 | Receipt and review of correspondence (substitution of trustee, notice of trustee's sale, default notices, miscellaneous correspondence, etc.) | | | |
| Paralegal | Cathy M. Greer | 2.40 hrs. | 165.00 | $396.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 15

Client #  727440

Matter # 157422

---

| 05/23/07 | Call from Keidra at Travis County Attorneys Office re: bankruptcy notices (.1); E-mail to S. Uhland at OMM re: incoming correspondence (.1). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/24/07 | Update bankruptcy database (.1); Update and circulate critical dates calendar (.2) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 05/24/07 | Maintain debtor files. | | | |
| Paralegal | Ann Kashishian | 1.50 hrs. | 70.00 | $105.00 |
| 05/24/07 | Receipt and review of correspondence | | | |
| Paralegal | Cathy M. Greer | 1.90 hrs. | 165.00 | $313.50 |
| 05/24/07 | Review docket and update the bankruptcy database for 2002 list | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/24/07 | Review docket and circulate pleadings to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 05/24/07 | E-mail to A. McDowell re: 2002 list . | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/24/07 | Conference with A. McDowell re: critical dates calendar (.1) | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 235.00 | $23.50 |
| 05/25/07 | Review docket and circulate pleadings to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.40 hrs. | 165.00 | $66.00 |
| 05/25/07 | Receipt and review of correspondence (substitution of trustee, notices of trustee's sale, default notices, miscellaneous correspondence, claims, etc.) | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 05/25/07 | Review docket for critical dates and motion chart dates | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 16

Client #  727440

Matter # 157422

---

| 05/25/07 | E-mail to C. Carter re: unidentified New Century mail. | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/29/07 | Scan re: declaration of H. Etlin in support of first day motions (.1); E-mail to C. Samis re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |
| 05/29/07 | Review docket and circulate pleadings to distribution group | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |
| 05/29/07 | Receipt and review of correspondence (substitution of trustee, notice of trustee's sale, miscellaneous correspondence and default notices) | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| 05/30/07 | Update docket book (.1); Update motion chart (.1); Update binder of orders (.1); Update agenda file (.1) | | | |
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |
| 05/30/07 | Review docket and update bankruptcy database (.2); Send 2002 list to A. Morton (.1) | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| 05/30/07 | Review docket and circulate pleadings to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 05/30/07 | Receipt and review of correspondence (substitution of trustee, notice of trustee's sale, default notices, etc.) | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |
| 05/31/07 | Review docket for critical dates and motion chart updates | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| 05/31/07 | Review docket and circulate pleadings to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 17

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/31/07 | Maintain original pleading files | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 165.00 | $181.50 |
| | | | | |
| 05/31/07 | Receipt and review of correspondence (substitution of trustee, notice of trustee's sale, proof of claims, etc.) | | | |
| Paralegal | Cathy M. Greer | 2.40 hrs. | 165.00 | $396.00 |

Total Fees for Professional Services          $20,759.50

TOTAL DUE FOR THIS INVOICE                **$20,759.50**
BALANCE BROUGHT FORWARD                 $25.018.00

**TOTAL DUE FOR THIS MATTER**              **$45,777.50**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 18
Client #  727440

Matter # 157422

For services through May 31, 2007
relating to Creditor Inquiries

| 05/01/07 | Receive/return creditor inquiry phone calls. | | | |
| Paralegal | Cathy M. Greer | 1.50 hrs. | 165.00 | $247.50 |

| 05/01/07 | Prepare response to letter from F. Beaver re: personal information available on XRoads website (1.5); Revise same and send via e-mail to F. Beaver (.5) | | | |
| Associate | Chun I. Jang | 2.00 hrs. | 225.00 | $450.00 |

| 05/02/07 | Receive and return creditor inquiry phone calls. | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 165.00 | $198.00 |

| 05/03/07 | Creditor calls | | | |
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |

| 05/03/07 | Receive and return creditor inquiry phone calls. | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |

| 05/03/07 | Call to . P. Younger (customer) re: money owed by Home 123. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

| 05/04/07 | Receive and return credit inquiry phone calls. | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |

| 05/04/07 | E-mail to A. Johnson at Royal Media re: notice of commencement (.2); Call from Aaron at Home Equity News re: creditor status (.2); Call to Aaron re: same (.1); Calls to B. Witters re: Home Equity News inquiry (.1 x 2). | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |

| 05/07/07 | Attend to e-mail from C. Greer re: creditor calls | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |

| 05/07/07 | Telephone call with C. Greer re: creditor inquiries | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 19

Client #  727440

Matter # 157422

| 05/07/07 | Return creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 1.70 hrs. | 165.00 | $280.50 |
| | | | | |
| 05/07/07 | Review and respond to creditor inquiries | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |
| | | | | |
| 05/08/07 | Creditor calls | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| | | | | |
| 05/08/07 | Return creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 1.60 hrs. | 165.00 | $264.00 |
| | | | | |
| 05/08/07 | Call to Keisha at Plantation Title re: William Ferguson account. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| | | | | |
| 05/08/07 | Teleconference with counsel for CBC | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| | | | | |
| 05/09/07 | Return creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.90 hrs. | 165.00 | $148.50 |
| | | | | |
| 05/09/07 | Call from Sherri Wilson re: bounced overpayment check (.3); E-mail to H. Etlin at APS re: company contact for bounced checks (.3); E-mail to S. Uhland at OMM re: bounced checks (.2) Call from Dave Gibson re: alleged failure of New Century to fund loan (.2). | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 210.00 | $210.00 |
| | | | | |
| 05/09/07 | Teleconference with creditor re: sale issues | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |
| | | | | |
| 05/10/07 | Receive creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| | | | | |
| 05/11/07 | Receive creditor Carrington auction sale phone calls | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 165.00 | $181.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 20

Client #  727440

Matter #  157422

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/11/07 | Return numerous telephone calls to interested creditors | | | |
| Associate | Marcos A. Ramos | 0.60 hrs. | 350.00 | $210.00 |
| 05/14/07 | Receive Carrington auction sale phone calls | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 05/14/07 | Review and respond to creditor inquiry (.20) | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 05/15/07 | Phone calls regarding Carrington auction | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/16/07 | Review and respond to email from counsel for Century 21 | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 05/16/07 | Review e-mail from D. Gielchinsky re: creditor inquiry and e-mail to M. Merchant and C. Samis re: same | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 05/16/07 | Multiple e-mails from and to King & Spalding attorneys re: transcript | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 05/21/07 | Creditor call | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 05/21/07 | Teleconference with counsel for AT&T | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 05/22/07 | Receive and return creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.60 hrs. | 165.00 | $99.00 |
| 05/23/07 | Receive and return creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| 05/24/07 | Receive and return creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 21

Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 05/30/07<br>Paralegal | Creditor call<br>Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 05/30/07<br>Paralegal | Receive and return creditor inquiry phone calls<br>Cathy M. Greer | 1.10 hrs. | 165.00 | $181.50 |
| 05/30/07<br>Associate | Respond to creditor inquiry re: auctions<br>Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 05/31/07<br>Paralegal | Receive and return creditor inquiry phone calls<br>Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |

Total Fees for Professional Services        $4,051.00

TOTAL DUE FOR THIS INVOICE                **$4,051.00**
BALANCE BROUGHT FORWARD                     $6,355.00

**TOTAL DUE FOR THIS MATTER**             **$10,406.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 22

Client #  727440

Matter #  157422

For services through May 31, 2007

relating to  Meetings

| 05/01/07 | Preparation for and attendance on conference call with committee and company re: management incentive plans and status of sales | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.90 hrs. | 520.00 | $468.00 |
| 05/04/07 | Attend weekly bankruptcy update call with company and O'Melveny | | | |
| Director | Mark D. Collins | 1.20 hrs. | 520.00 | $624.00 |
| 05/04/07 | Weekly status call with S. Uhland, M. Collins, E. Culler, H. Etlin and C. Samis | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |
| 05/30/07 | Preparation for and attendance at meeting with Heller Ehrman and committee re: independent investigation (3.9); Work on joint defense agreement and confidentiality agreement with committee for same (.8) | | | |
| Director | Mark D. Collins | 4.70 hrs. | 520.00 | $2,444.00 |

Total Fees for Professional Services                 $3,926.00


TOTAL DUE FOR THIS INVOICE                              **$3,926.00**
BALANCE BROUGHT FORWARD                                  $8,702.00

**TOTAL DUE FOR THIS MATTER**                          **$12,628.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 23

Client #  727440

Matter #  157422

For services through May 31, 2007
relating to  Executory Contracts/Unexpired Leases

| | | | | |
|---|---|---|---|---|
| 05/01/07 | Review/revise lease assumption/assignment motion (.5); E-mail to M. Merchant re:  lease assumption/assignment motion (.1 x3); E-mail to E. Culler re: lease assumption/assignment motion (.1 x3). | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 210.00 | $231.00 |
| 05/01/07 | E-mail to J. Edmonson at XRoad re: service of lease assumption/assignment motion (.3) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 05/01/07 | Attention to review of assumption and assignment motion (.4); E-mails with C. Samis and E. Culler re: same (.3) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 390.00 | $273.00 |
| 05/01/07 | Scan, file motion to approve and authorize assumption and assignment of real property leases | | | |
| Paralegal | Waverley L. Dewdney | 0.40 hrs. | 165.00 | $66.00 |
| 05/02/07 | Call to B. Woods at Weltman re: equipment leases (copiers) (.1); E-mail to New Century leasework group re: equipment leases (coipers) (.1); E-mail to B. Wood re: same (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 05/03/07 | Call from W. Anderson at Pitney Bowes re: postage equipment leases (.2); E-mail to H. Etlin at APS re: same (.1); E-mail to H. Etlin at APS re: equipment leases (copies) (.1); E-mail to New Century lease work group re: Roberto Ramierz lease inquiry (.2). | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 210.00 | $126.00 |
| 05/04/07 | Efile declaration of service regarding motion to approve assumption and assignment of leases. | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C  June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  Invoice 269125
New Century Financial Corporation  Page 24
18400 Von Karman Ave, Ste 1000
Irvine CA   92612  Client #  727440

  Matter # 157422

---

| 05/04/07 | Call from T. McCoy at Moore & Associates re: Round Rock, Texas lease (.2); Call from T. Hudley at Davis Graham re: Denver lease/removal of personal property (.1); E-mail to lease work group re: rejection of Denver lease (.1); E-mail to lease work group re: Two Riverway Rd., Houston, Texas lease (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |
| 05/04/07 | Call with lessor | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |
| 05/08/07 | Calls to D. Konstand (attorney for landlord) re: motion to assume/assign leases (.1 x 2); E-mail to lease team re: KBC inquiries re: leased equipment (.1); E-mail to real estate team re: same (.1). | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |
| 05/08/07 | Review and respond to counsel re: cure issue for servicing sale (.2); Review e-mail re: lease and landlord requests (.2) | | | |
| Associate | Marcos A. Ramos | 0.40 hrs. | 350.00 | $140.00 |
| 05/08/07 | Telephone call with attorney for rejected lessor (R. Romero) re: personalty remaining on premises (.2); E-mail to B. Metcalf, E. Culler and M. Ramos re: same (.1); Review correspondence from B. Metcalf and E. Culler re: same (.1); Telephone call with R. Romero re: debtors' personalty (.2); Conference with M. Ramos re: Carrington bid deadline extension and LOP obligations (.3); Prepare notice of extension of qualified bidder notification deadline in connection with Carrington sale (.3); Circulate same for comments (.1); Prepare notice of filing of Wall Street Journal publication for LOP sale (.2) | | | |
| Associate | Maris J. Finnegan | 1.50 hrs. | 235.00 | $352.50 |
| 05/08/07 | Telephone call with R. Mersky re: lease issue (.2); Conference with C. Samis re: same (.1) | | | |
| Associate | Paul Heath | 0.30 hrs. | 350.00 | $105.00 |
| 05/09/07 | Call from R. Mersky re: RBC licenses (.2); E-mail to the lease/real estate work groups re: Aramark property. (.2). | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |

New Century Financial Corporation and New Century Mortgage C      June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 269125
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

Page 25

Client #  727440

Matter # 157422

---

| 05/10/07 | Call from K. Klein (vending machine lessor) re: vending machine located inside Denver lease location (.1); Call to A. Tomlison at Jones Foster re: personal property left at Plantation, FL lease location (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/10/07 | Review e-mail from counsel re: lease cure issue (.1); Teleconference with counsel for Wells Fargo re: assumption issue (.1); Telephone call to counsel re: lease objection question (.1); Teleconference with counsel for leases (.1); Draft e-mail to co-counsel and client (.1); Review and respond to e-mails re: lease issues (.2); Review e-mail re: status of lease review (.1); Teleconference with creditors counsel re: assumption and cure issues (.2). | | | |
| Associate | Marcos A. Ramos | 1.00 hrs. | 350.00 | $350.00 |
| 05/11/07 | E-mail to lease team re: Plantation, Florida lease (.1 x 2); E-mail to lease and real estate team re: RBC leases (.1); E-mail to lease team re: Akron, Ohio lease (.1); E-mail to E. Luckham at New Century re: Crucs Investment Group april rent (.1); E-mail to D. Konstand (lawyer for Crucs Investment Group) re: April rent (.1). | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 210.00 | $126.00 |
| 05/14/07 | Call to Joshua Wottshol from Porter & Hedges re: GMAC's performance on guaranty releated to Onyx lease (Houston, TX) (.1);  Review objection by RBC to motion for assumption/assignment of real property leases (.2); Call from E. Schuster at Gebhard (Universal) re: GECC objection to assumption/assignment in common with Carrington sale (.1); Call from Andrew Conway at Honighan re: Kahului, HI lease (.2); E-mail to lease team re: Kahului, HI lease (.1); E-mail to the lease team re: Land Trust 3679 (.1). | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 210.00 | $168.00 |
| 05/14/07 | Review objections to Carrington assumption and assignment notices | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 390.00 | $468.00 |
| 05/15/07 | Respond to inquires regarding cure amounts and related factual issues (.9); Teleconferences with creditors re: assumed contract issues (1.4) | | | |
| Associate | Marcos A. Ramos | 2.30 hrs. | 350.00 | $805.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 26

Client #  727440

Matter # 157422

---

| Date | Description | | | |
|---|---|---|---|---|
| 05/16/07 | E-mail to lease team re: Miami Lakes, FL lease inquiry (.2); E-mail to lease team re: Mills Enterprises leases (.2 x 2);  Call to A. Brown at Werb re: Mills Enterprises lease (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |
| 05/16/07 | E-mails with A. Brown re: status of lease issues with Mills Enterprises | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 05/17/07 | E-mail to lease team re: 11780 U.S. Highway One, North Palm, FL lease (.1); E-mail to lease team re: Glastonbury, CT lease (.1). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/17/07 | E-mail (x2) with counsel for BCIA 95 Glastonbury Boulevard re: lease assumption (.2); E-mail to E. Culler and T. Brents re: same (.1) | | | |
| Associate | Maris J. Finnegan | 0.30 hrs. | 235.00 | $70.50 |
| 05/17/07 | Attention to status chart from L. Mervis re: cure objections (.4); E-mail with E. Culler re: rejection notices (.2); Discussions with A. Jerominski and M. Finnegan re: filing of same (.3) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 390.00 | $351.00 |
| 05/18/07 | Conference with M. Merchant and C. Samis and e-mail correspondence with C. Greer re: lease and contract rejection project for 5/21/07 (.2); Retrieve and review lease rejection procedures order (.2) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 165.00 | $66.00 |
| 05/18/07 | E-mails with E. Culler re: assignment motion and pending objections for 5/21/07 hearing (.3); Reviewing same (1.2) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 390.00 | $585.00 |
| 05/19/07 | E-mails with E. Culler re: assumption motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 27

Client #  727440

Matter # 157422

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/21/07 | Import and revise 9 notices of rejection of executory contracts (.6); Finalize and e-file same (.9); Forward same to XRoads for service (.3); Multiple e-mails with XRoads re: service issues for rejection notices (.4); Import and revise 12 notices of rejection of leases (.9); Finalize and e-file same (1.2); Forward same to XRoads for service (.3); Conference with M. Finnegan and M. Merchant re: notices of rejection of leases and contracts (.2) | | | |
| Paralegal | Ann Jerominski | 4.80 hrs. | 165.00 | $792.00 |
| 05/21/07 | Conference with A. Jerominski re: lease rejection notice and procedures (.4); Calls and e-mail with E. Culler re: same (.4); Coordinate filing and service of lease rejection notices (.4) | | | |
| Associate | Maris J. Finnegan | 1.20 hrs. | 235.00 | $282.00 |
| 05/21/07 | Attention to reviewing contract and lease rejection notices | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 390.00 | $312.00 |
| 05/22/07 | Circulate all filed lease rejection notices | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/22/07 | Coordinate service of order authorizing and approving assignment and assumption of real property | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 05/22/07 | Review AT&T objection (.3); Review and respond to e-mail re: GE cure issues (.2) | | | |
| Associate | Marcos A. Ramos | 0.50 hrs. | 350.00 | $175.00 |
| 05/23/07 | Call re: rejection of lease (.1); E-mail to C. Greer re: duplicate filing of lease rejection notice (.1); Create chart of contract rejection notices per C. Samis (.4); Create chart of lease rejection notices per C. Samis (.4) | | | |
| Paralegal | Aja E. McDowell | 1.00 hrs. | 165.00 | $165.00 |
| 05/23/07 | E-mail correspondence with A. McDowell and C. Greer re: lease rejection notice issue | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 28
Client #  727440

Matter # 157422

---

| 05/23/07 | E-mail to lease team re: Bloomington Associates 2005, LLC lease. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| | | | | |
| 05/23/07 | Attention to National City cure documentation | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| | | | | |
| 05/23/07 | E-mail with C. Greer re: AT&T objection | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 05/24/07 | Drafting letter to J. Grady re: lease issue | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |
| | | | | |
| 05/25/07 | E-mail to lease work group re: CIT equipment leases. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| | | | | |
| 05/25/07 | Review and respond to e-mail from counsel for GECC re: cure issues | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| | | | | |
| 05/25/07 | Review lease and contract rejection critical dates (.2); Review claims register for AT&T claim (.1); E-mail with M. Ramos re: AT&T claim (.1); E-mail with B. Metcalf re: AT&T claim (.1); E-mail with B. Metcalf re: lease rejections (.1) | | | |
| Associate | Maris J. Finnegan | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 05/29/07 | Update lease rejection status spreadsheets | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 165.00 | $115.50 |
| | | | | |
| 05/29/07 | Efile declaration of service regarding order authorizing assignment and assumption of real property leases | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 05/29/07 | Efile declaration of service of J. Edmonson regarding notice of rejection of executory contract regarding PC Helps Support | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 29
Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 05/29/07 | Efile declaration of service of J. Edmonson regarding notice of rejection of executory contract regarding Red Rock Casino Resort Spa #1 | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/29/07 | Efile declaration of service of J. Edmonson regarding rejection of executory contract regarding Wealth Analytics Inc. | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/29/07 | Teleconference with counsel for AT&T re: cure issues and objection (.2); Meeting with M. Finnegan re: follow up issues (.1); Review and respond to e-mail from counsel for Hines regarding loan payments (.2); Respond to e-mail from client re: lease issues (.2) | | | |
| Associate | Marcos A. Ramos | 0.70 hrs. | 350.00 | $245.00 |
| 05/29/07 | E-mails with S. Uhland and M. Ramos re: Deutsche Bank stipulation | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 30

Client #  727440

Matter # 157422

---

| 05/30/07 | Efile declaration of service of J. Edmonson regarding notice of executory contract regarding 401(k) Investment Advisors (.2); Efile declaration of service of J. Edmonson regarding notice of rejection of executory contract regarding American Express Travel Related Services Company (.2); Efile declaration of service of J. Edmonson regarding notice of rejection of leases regarding 3109 W. Martin Luther King Blvd., Suite 300, Tampa, FL (.2); Efile declaration of service of J. Edmonson regarding notice of rejection of leases regarding 70 Stony Point Road, Suite D, Santa Rosa, CA (.2); Efile declaration of service of J. Edmonson regarding notice of rejection of leases regarding 435 Northwest 4th Street, Suite C, Corvallis, TX (.2); Efile declaration of service of J. Edmonson regarding notice of rejection of leases regarding 1 Pierce Place, Suite 1200-W., Itasca, IL (.2); Efile declaration of service of J. Edmonson regarding notice of rejection of leases regarding 100 Enterprise Drive, Suite 110, Rockaway, NJ (.2); Efile declaration of service of J. Edmonson regarding notice of rejection of leases regarding 21600 Oxnard Street, Suites 900& 1000, Woodland Hills, CA (.2); Efile declaration of service of J. Edmonson regarding notice of rejection of leases regarding 3347 Michelson Drive, Suite 400, Irvine, CA (.2); Efile declaration of service of J. Edmonson regarding notice of rejection of leases regarding 14750 N.W. 77th Court, Suite 400, Irvine, CA (.2); Efile declaration of service of J. Edmonson regarding notice of rejection of leases regarding 40 North Main Building C, Kingswood, TX (.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 2.20 hrs. | 165.00 | $363.00 |
| 05/30/07 | Teleconference with counsel for AT&T re: cure issues (.4); Review DB stipulation re: cure objection (.2); Review and respond to e-mail from counsel for GECC (.2); Review and respond to various e-mail re: AT&T cure issues and motion for reconsideration (.4); Review e-mail re: lease rejection issues (.1); Analyze release issues (.1); Meeting with M. Finnegan re: same (.1) | | | |
| Associate | Marcos A. Ramos | 1.50 hrs. | 350.00 | $525.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 31

Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 05/30/07 | Attention to lease rejection issues, including review of procedures and bar date (.2); Calls with Plymouth Meeting and Avenue of the Americas lessors re: same (.5); Calls with A. Wagner re: lease rejection issues (.3); E-mail (x2) with A. Wagner re: same (.2); Review rejection notices (.1); E-mail (x4) with E. Culler re: leased premises (.4); Conference with M. Ramos re: same (.1) | | | |
| Associate | Maris J. Finnegan | 1.80 hrs. | 235.00 | $423.00 |
| | | | | |
| 05/31/07 | E-mail to lease work group regarding Pitney Bowes equipment leases. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| | | | | |
| 05/31/07 | Review e-mail re: AT&T cure issue (.2); Teleconference with B. Metcalf (.1); Respond to request for information re: National City cure status (.1) | | | |
| Associate | Marcos A. Ramos | 0.40 hrs. | 350.00 | $140.00 |

Total Fees for Professional Services          $9,457.50

TOTAL DUE FOR THIS INVOICE                 **$9,457.50**
BALANCE BROUGHT FORWARD                  $6,727.50

**TOTAL DUE FOR THIS MATTER**              **$16,185.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 32

Client #  727440

Matter # 157422

For services through May 31, 2007

relating to  Automatic Stay/Adequate Protection

| | | | | |
|---|---|---|---|---|
| 05/01/07 | Call from D. Zakarta (attorney) re: Home 123 stay relief motion. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/01/07 | Two e-mails with B. Metcalf re: subpoenas (.1); Additional e-mails with B. Metcalf re: subpoenas and with M. Malovos re: Supreme Court issues (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |
| 05/02/07 | Review Rubio opinion (.1); E-mails with M. Malovos (x2) re: same (.1); Review Coos County notice and e-mail to M. Malovos re: same (.1); Read Bell v. Harvey complaint (.2); E-mail to C. Houston re: Bell v. Harvey (.1); Attention to Positive Software stay issue (.1) | | | |
| Director | Russell Silberglied | 0.70 hrs. | 455.00 | $318.50 |
| 05/03/07 | Call from D. Forth re: omnibus stay relief motion for title insurance suits (.1); Call to E. Culler at OMM re: stay relief procedures motion (.2); Review draft of stay relief procedures motion (.5); Call from M. Merchant re: stay relief procedures motion (.2); E-mail to M. Merchant re: same (.1); E-mail to E. Culler re: stay relief procedures motion (.1); Review/revise/finalize stay relief procedures motion (1.5). | | | |
| Associate | Christopher M. Samis | 2.70 hrs. | 210.00 | $567.00 |
| 05/03/07 | Attention to draft stay relief procedures motion (.4); E-mails with C. Samis and E. Culler re: same (.5) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 390.00 | $351.00 |
| 05/03/07 | Stand-by for after-hours filing of motion to establish procedure to grant relief from automatic stay (2.4 ); Draft notice for motion (.2); Finalize motion (.2); File motion (.1); Coordinate service of motion with XRoads (.1) | | | |
| Paralegal | Rebecca V. Speaker | 3.00 hrs. | 165.00 | $495.00 |

New Century Financial Corporation and New Century Mortgage C          June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 269125
New Century Financial Corporation                                    Page 33
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

Matter #  157422

---

| 05/03/07 | Review proposed Bonner filing (.1); E-mail to B. Metcalf re: same (.1); Additional e-mails with B. Metcalf re: Bonner (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.30 hrs. | 455.00 | $136.50 |

| 05/04/07 | E-mails with J. McMahon re: fee auditor recommendations | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

| 05/07/07 | E-mails with B. Metcalf and S. Yamauchi re: various automatic stay issues (.1); E-mails with J. deNeve re: Rectra (.1); Review Bonner correspondence (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.30 hrs. | 455.00 | $136.50 |

| 05/08/07 | E-mails with M. Malovos re: Superior Court papers and review same | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |

| 05/09/07 | Assemble binder for relief from stay motions for B. Logan | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |

| 05/09/07 | Call to J. Blanks re: Texas State court action with New Century as a defendant. | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |

| 05/09/07 | Attention to Wells Fargo stay relief motion | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |

| 05/09/07 | Multiple e-mails with S. Freitag and with M. Malovos re: Supreme Court issues | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |

| 05/10/07 | Review 123 Home pleading and e-mails with M. Malovos re: same | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |

| 05/11/07 | Call from J. Peters (foreclosure attorney in Columbus, OH) re: omnibus stay relief motion. | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 34
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/11/07 | E-mail with B. Metcalf re: stay relief motions (.1); E-mail with M. Ramos re: same (.1) | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 235.00 | $47.00 |
| 05/11/07 | Review adequate protection motion and communications with B. Logan re: same | | | |
| Director | Mark D. Collins | 0.50 hrs. | 520.00 | $260.00 |
| 05/14/07 | Review docket and retrieve debtors relief from stay procedures motion for M. Ramos | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/14/07 | Review objection of Litton to omnibus stay releif motion (.2); Review objection of the Law Offices of David J. Stern to omnibus stay relief motion (.2); E-mail to V. Newmark at OMM re: adequate protection motion (.2); E-mails to V. Newmark at OMM re: adequate protection motion (.1 x 4); | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 210.00 | $210.00 |
| 05/14/07 | Discussion with M. Ramos re: stay relief order (.1); Review objections to omnibus stay relief motion (.8) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 390.00 | $351.00 |
| 05/14/07 | Review correspondence (.1); E-mails with B. Metcalf re: stay and subpoena (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |
| 05/15/07 | Review/revise adequate protection motion (2.0); E-mails to B. Logan re: adequate protection motion (.2) | | | |
| Associate | Christopher M. Samis | 2.20 hrs. | 210.00 | $462.00 |
| 05/15/07 | Prepare motion to shorten notice re: adequate protection motion (1.5); Circulate same for comments (.1) | | | |
| Associate | Maris J. Finnegan | 1.60 hrs. | 235.00 | $376.00 |
| 05/15/07 | Discussion with S. Uhland re: objection to stay relief procedures order | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 390.00 | $39.00 |

New Century Financial Corporation and New Century Mortgage C      June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel    Invoice 269125
New Century Financial Corporation                             Page 35
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                      Client #  727440

Matter #  157422

---

05/16/07     Call from C. Samis re: request of B. Logan for stay relief procedures motion and related objections (.1); Email same to C. Samis (.7); Draft notice of adequate protection motion (.1); E-file motion (.1); Revise motion to shorten (.2); E-file motion to shorten (.1); Email motions to J. Edmonson with service instructions (.1); Attend to email from J. Edmonson re: special service (.1); Call to C. Samis re: same (.1); Email special services chart to J. Edmonson (.1); Email filed motion to distribution list (.1)

| | | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 1.80 hrs. | 165.00 | $297.00 |

05/16/07     Retrieve motion for stay relief and all objections related to it for B. Logan

| | | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.90 hrs. | 165.00 | $148.50 |

05/16/07     E-mail to B. Logan at OMM re: adequate protection motion (.1); Draft motion to shorten re: adequate protection motion (1.3); Call from L. Kaufman re: omnibus stay relief motion (.2); Call to J. Charlton at YCST re: same (.1); E-mail to A. McDowell re: adequate protection motion service (.1 x 2); Review/revise adequate protection motion/motion to shorten (.7); E-mail to B. Logan re: adequate protection motion (.2); E-mail to A. McDowell re: objections to omnibus stay relief motion (.1); Meet with M. Merchant re: adequate protection motion (.1); E-mail to B. Logan re: same (.1).

| | | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 3.00 hrs. | 210.00 | $630.00 |

05/16/07     E-mails with M. McCarthy re: stay relief issues

| | | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

05/16/07     Attention to stay relief motions

| | | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |

05/16/07     Read Bonner order

| | | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |

05/17/07     Coordinate delivery of adequate protection motion and related motion to shorten to chambers (.1); Call from C. Samis re: same (.1); Call from C. Samis re: order shortening notice (.1); Draft notice of hearing (.2); E-file notice (.1); E-mail notice to XRoads with service instructions (.1)

| | | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.70 hrs. | 165.00 | $115.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 36

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 05/17/07 | E-mail to C. Greer re: adequate protection motion request from B. Logan at OMM (.1); E-mail to M. Merchant re: B. Logan response to omnibus stay relief objection questions (.1); E-mail to M. Ramos re: questions on adequate protection motion (.1); E-mails to C. Greer re: motions for relief from stay for 5/21/07 and 5/30/07 hearings(.1); E-mail to M. Merchant re: responding to objections to the omnibus stay relief motion (.1); E-mail to B. Logan re: responses to omnibus stay relief motion (.1); E-mail to B. Logan re: motion to shorten notice on adequate protection motion (.1); Call to A. McDowell re: motion to shorten notice on adequate protection motion (.1); E-mail to B. Logan re: questions about omnibus stay relief objection responses (.1). | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 210.00 | $189.00 |
| | | | | |
| 05/17/07 | E-mails with C. Samis and B. Logan re: resolving objections to stay relief procedures motion (.2); Correspondence with S. Singer re: petitions and other materials necessary to stay litigation (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |
| | | | | |
| 05/18/07 | Retrieval of stay relief motions for C. Samis (.3); E-mail same to C. Samis (.2) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |
| | | | | |
| 05/18/07 | Compile lift stay motions filed to date in .zip file per request of C. Samis | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 165.00 | $49.50 |
| | | | | |
| 05/18/07 | Efile declaration of service of J. Edmonson regarding debtors motion for adequate protection | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 37

Client #  727440

Matter # 157422

---

| 05/18/07 | E-mail to K. Bifferato re: objection to omnibus stay relief procedures (.2); Call re: same (.2); Calls to R. DiSpigna at the Law Offices of David Stern re: objection to omnibus stay relief procedures (.2 x 2); Call to M. Busenkell at Eckert Seaman re: same (.4); Review/revise omnibus stay relief order (1.5); E-mails to B. Logan at OMM re: revisions to same (.2); Call to B. Logan re revisions to omnibus stay relief order (.1); E-mail to K. Bifferato re: same (.1); Call to Howard Cohen at Drinker Biddle re: objection to omnibus stay relief procedures (.2); E-mail re: same (.1); Call to B. Chipman at Edwards Angell re: objection to omnibus stay relief procedures (.2); E-mail re: same (.1);  E-mail to B. Logan re: revised omnibus stay relief order (.3);  E-mail to B. Logan re: status of objections to omnibus stay relief motion (.2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 4.20 hrs. | 210.00 | $882.00 |
| 05/20/07 | E-mail to B. Logan at OMM re: revisions to omnibus stay relief (.1 x 3); E-mail to objecting parties re: revised omnibus stay relief order (.3). | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 210.00 | $126.00 |
| 05/21/07 | Call from C. Samis re: stay relief motions (.1); Provide C. Samis with current number of pending stay relief motions (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 05/22/07 | Provide C. Samis with stay relief motions scheduled for 5/30/07 hearing | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 05/22/07 | E-mail to C. Houston at NCEN re pending stay relief motions (.1); E-mails to E. Culler re: same (.1 x 5); E-mail to M. Ramos re: creation of spreadsheet for pending stay relief motions (.1); Call to M. Ramos re: Rubio motion for relief from stay (.1). | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 210.00 | $168.00 |
| 05/22/07 | E-mails with G. Labate, T. Peles-Gray, B. Metcalf and R. Silberglied re: Rubio matter (.8); Discussions with C. Samis re: status of stay relief matters (.4); E-mails with B. Logan, C. Samis and others re: status of omnibus stay relief motion (.1) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 390.00 | $507.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 38
Client #  727440

Matter # 157422

---

| 05/22/07 | E-mail from to S. Uhland re: Rubio (.1); Research re: Rubio (.2); Multiple e-mails with O'Melveny re: same (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.40 hrs. | 455.00 | $182.00 |
| 05/23/07 | Create chart of pending stay relief motions per C. Samis (.4); E-mail same to C. Samis for review (.1) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |
| 05/23/07 | E-mail to B. Logan re: revisions to omnibus stay relief order. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/23/07 | Review motion for relief from stay (.4); Telephone call with counsel re: relief from stay issues (.2); Review various e-mail re: stay relief issues (.2) | | | |
| Associate | Marcos A. Ramos | 0.80 hrs. | 350.00 | $280.00 |
| 05/23/07 | Attention to stay relief motions pending for 5/30/07 hearing (.4); E-mails with R. Silberglied, B. Metcalf and Sheppard Mullin attorneys re: Rubio stay relief matter (.1) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |
| 05/23/07 | Read multiple e-mails from Shepherd Mullin, from B. Metcalf and from Tal Perez re: Rubio (.2); Read Rubio motion (.3); Analysis of legal arguments (.2); E-mail to B. Metcalf, et al re: same (.2); E-mails with B. Metcalf re: notice of stay (.1); Three e-mails with M. Malovos and G. Labate re: insurance on Rubio (.3); Conference with M. Merchant re: same (.1); E-mails with B. Metcalf re: Rubio (.1); Multiple additional e-mail with O'Melveny attorneys re: Rubio (.2); Review multiple additional e-mails re: Rubio (.1) | | | |
| Director | Russell Silberglied | 1.80 hrs. | 455.00 | $819.00 |
| 05/24/07 | E-mail to N. Dignon re: extensions on stay relief motions (.1); Call to K. Doughty re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 05/24/07 | E-mail to B. Logan re: revised adequate protection order (.1); E-mail to E. Culler at OMM re: strategy for motions for relief from stay (.1). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 39
Client #  727440

Matter # 157422

---

| Date | Description | | | |
|---|---|---|---|---|
| 05/24/07 | Attention to draft response to Stern omnibus stay relief motion (.2); E-mails from C. Houston re: stay relief issues (.2); Attention to status of stay relief matters for 5/30/07 hearing (.6) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |
| 05/24/07 | Telephone call with A. McDowell re: stay relief issue | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 05/24/07 | E-mail from, to V. Newmark re: Rubio (.1); Read draft objection to Rubio motion (.3); E-mail to V. Newmark re: additional arrangements for same (.1); Further e-mails with V. Newmark re: Rubio (.1); E-mail to K. Bifferato re: scheduling of same and to S. Younglove re: insurance on same (.1); Multiple e-mails with S. Younglove re: Rubio (.1) | | | |
| Director | Russell Silberglied | 0.80 hrs. | 455.00 | $364.00 |
| 05/25/07 | E-file response to David Stern's omnibus stay relief motion (.1); E-mail response to XRoads for service (.1); E-mail response to distribution list (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 05/25/07 | Download limited objection of Citigroup to motion for adequate protection (.1); Circulate same to working group and M. Collins (.2); Download motion for stay relief from Rose Townsend Trust (.2); Circulate same to working group and M. Collins (.2); Download limited response to motion for adequate protection (.1); Circulate same to working group and M. Collins (.2); Download motion for stay relief from Litton Loan Servicing (.3); Circulate same to working group and M. Collins (.2); Download motion for stay relief from IBM Credit LLC (.4); Circulate same to working group and M. Collins (.2); Download IndyMac Bank limited objection to motion to provide adequate assurance (.1); Circulate same to working group and M. Collins (.2) | | | |
| Paralegal | Ann Jerominski | 2.40 hrs. | 165.00 | $396.00 |

New Century Financial Corporation and New Century Mortgage C          June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 269125
New Century Financial Corporation                                    Page 40
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                     Matter #  157422

---

| 05/25/07 | Review/revise/finalize response to David J. Sern omnibus stay relief motion (2.0); E-mail to C. Doughty at Aulgur re: continuing hearing on mid-first motion for relief from stay (.2); Calls to C. Doughty re: same (.2); E-mail to P. Jones re: objection to David J. Sern stay relief motion (.1); Attention to stay relief motion (.1); E-mail to E. Culler re: contact information for motions for relief from stay (.1); E-mail to M. Busenkell at Eckert re: revised omnibus stay relief order (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.80 hrs. | 210.00 | $588.00 |
| 05/29/07 | Conference call with S. Uhland and others re: strategy for motions for relief from stay (1.0); Review/revise revised adequate protection order (.2); E-mails to B. Witters re: revised adequate protection order (.1 x 2); E-mail to E. Culler at OMM re: GECC motion for stay relief (.1); Call from B. Chipman at Edwards Angell re: omnibus stay relief order revisions (.2); E-mail to objectors re: omnibus stay relief order revisions (.1); E-mails to M. Merchant re: Law Office of David J. Stern response to debtors' objection to motion for relief from stay (.2); E-mails to J. McLaughlin re: revisions to omnibus stay relief order (.2); E-mails to M. McCarthy at New Century strategy for omnibus stay relief motions (.2); E-mail to C. Houston at New Century re: David J. Stern documentation for stay relief motion (.1); E-mail to F. DiSpigna at Law Offices of David J. Stern re: continuing stay relief motion (.1). | | | |
| Associate | Christopher M. Samis | 2.60 hrs. | 210.00 | $546.00 |
| 05/29/07 | Attention to GE relief from stay motion and objection thereto | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 05/29/07 | Research related to lift stay motion | | | |
| Associate | Mark A. Kurtz | 1.00 hrs. | 225.00 | $225.00 |
| 05/29/07 | E-mails with V. Newmark re: Rubio (.1); Multiple e-mails with V. Newmark and e-mail to B. Metcalf re: Rubio (.2); Revise Rubio objection (2.2); Review insurance policies sent by T. Peles-Gray for Rubio motion (.1); E-mails with T. Peles-Gray re: same and with V. Newmark re: Rubio objection (.1) | | | |
| Director | Russell Silberglied | 2.70 hrs. | 455.00 | $1,228.50 |

New Century Financial Corporation and New Century Mortgage C     June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 269125
New Century Financial Corporation     Page 41
18400 Von Karman Ave, Ste 1000
Irvine CA  92612     Client #  727440

Matter #  157422

---

| 05/30/07 | E-mail IBM stay relief motion to E. Culler (.1); E-mail to E. Culler, C. Houston and S. Uhland re: rescheduling of Mid Firsts stay relief motion (.1); Update stay relief motion chart (.4); E-mail same to S. Uhland, C. Houston and C. Samis (.1); E-mail property stay relief motions to C. Houston (.8) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 1.50 hrs. | 165.00 | $247.50 |

| 05/30/07 | Discuss exhibits and service for Response to motion re order granting automatic stay with C. Greer (.2); Finalize motion and exhibits and discuss with R. Silberglied (.4); Efile same and circulate for service (.4) | | | |
|---|---|---|---|---|
| Paralegal | Kimberly A. Stahl | 1.00 hrs. | 165.00 | $165.00 |

| 05/30/07 | Attention to GECC relief from stay motion | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |

| 05/30/07 | Research related to lift stay motion | | | |
|---|---|---|---|---|
| Associate | Mark A. Kurtz | 0.70 hrs. | 225.00 | $157.50 |

| 05/30/07 | E-mails with R. DiSpigna re: omnibus stay relief matter (.3); Discussion with C. Samis re: same (.1); Discussions with C. Samis re: handling of debtors' omnibus stay relief matter at hearing (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |

| 05/30/07 | Review e-mails re: Rubio objection (.1); Revise Rubio objection (1.8); Instructions to C. Greer re: bates stamping policies for Rubio document production (.1); Letter to K. Bifferato re: document production (.1); Research results from M. Kurtz (.1); E-mails with S. Uhland re: Rubio objection (.1); Multiple e-mails with T. P. Gray re: insurance policies for Rubio (.1); Review carriers' letters re: same (.1); Review orders and pleadings for use in same (.1); E-mails with defense counsel re: Rubio (.1); E-mails with T. P. Gray and with S. Younglove re: Rubio (.1); Revise letter to K. Bifferato re: Rubio (.1); E-mails with J. Kearnaghan and with S. Younglove re: Rubio objection (.1); Multiple e-mails with S. Younglove and T. P. Gray re: Rubio objection (.2); Revise same (.4); Finalize Rubio objection (.2); Two last e-mails with T. P. Gray re: same (.1); Instructions to paralegals re: service of same (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 4.00 hrs. | 455.00 | $1,820.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125

Page 42

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 05/31/07 | E-mail to W. Dewdney re: stay relief chart | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| | | | | |
| 05/31/07 | Draft certification of counsel regarding revised omnibus stay relief order; E-mails to Marte Batcer at Morris Scheder regarding omnibus stay relief order; E-mail to M. Merchant regarding omnibus stay relief order; Review and revise omnibus stay relief order. | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 210.00 | $273.00 |

Total Fees for Professional Services          $16,931.00

TOTAL DUE FOR THIS INVOICE                    **$16,931.00**
BALANCE BROUGHT FORWARD                        $15,380.50

**TOTAL DUE FOR THIS MATTER**                 **$32,311.50**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125

Page 43

Client #  727440

Matter #  157422

---

For services through May 31, 2007

relating to  Plan of Reorganization/Disclosure Statement

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/04/07 | Download re: reply to Plan beneficiaries motion (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |
| 05/07/07 | Download re: reply motion plan beneficiaries (.1); E-mail to C. Samis re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |
| 05/29/07 | Attention to draft response to the committee's motion to terminate exclusivity | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |

Total Fees for Professional Services                         $222.00

TOTAL DUE FOR THIS INVOICE                         **$222.00**

**TOTAL DUE FOR THIS MATTER**                         **$222.00**

New Century Financial Corporation and New Century Mortgage C      June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 269125
New Century Financial Corporation                        Page 44
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                     Client #  727440

Matter # 157422

For services through May 31, 2007
relating to  Use, Sale of Assets

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 05/01/07 | E-mail to E. E. Geller at Lazard re: Mark Smyth mortgage (.2); Call to J. March at Foley re: Greenwich sale assets (.2); Call to M. Finegan at Greenwich re: bid procedurers orders (.1); E-mail to M. ramos re: assets contained in the loan origination platform (.1). | | | | |
| | Associate | Christopher M. Samis | 0.60 hrs. | 210.00 | $126.00 |
| 05/01/07 | Sale issues (.4); Teleconference with counsel for GECC (.2); E-mail re: sale (.2); Teleconference with counsel for GECC (.1); Review bid procedures (.1); Confer with B. Metcalf re: sale (.1); Review Greenwich sale procedures (.4); Attention to sale motion, orders and notice issues (.4); Review bids (1.3); Prepare for auction (1.2) | | | | |
| | Associate | Marcos A. Ramos | 4.40 hrs. | 350.00 | $1,540.00 |
| 05/01/07 | Attention to service issues relating to sales (.2); Review agenda for LOP hearing (.3); Conferences (x2) with M. Ramos re: LOP sale (.4); Call with and e-mail to N. Siegal re: Carrington notice of assumption and assignment (.2); Continue research and analysis re: Positive Software objection to LOP sale (1.5); Work on memo re: same (.5); E-mail notice to counsel for GMAC/Countrywide re: LOP sale (.2); E-mail notice to counsel for GECC re: LOP sale (.2); Call to counsel for RBC re: LOP sale (.1); E-mail (x3) with B. Metcalf re: notice issues surrounding Carrington notice of assumption and assignment (.3); E-mail (x6) with XRoads re: same (.6); Review Carrington contracts for service provisions (.1); E-mail to counsel for RBC re: LOP sale (.1); E-mail to committee re: Greenwich BPO (.2) | | | | |
| | Associate | Maris J. Finnegan | 4.90 hrs. | 235.00 | $1,151.50 |
| 05/01/07 | Review competing bids for Greenwich transaction (.4); Review committee's objection to sale (.2); Review Morgan Stanley stipulation (.2) | | | | |
| | Director | Mark D. Collins | 0.80 hrs. | 520.00 | $416.00 |
| 05/01/07 | Call with K. McKinley re: trademark issues related to sale transaction | | | | |
| | Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 45

Client #  727440

Matter # 157422

---

| 05/01/07 | Print documents for M. Ramos re: bid documents for the sale of mortgage loans | | | |
|---|---|---|---|---|
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |
| 05/02/07 | Attend to e-mail from M. Finnegan re: Greenwich bidding procedures order (.1); Call to case administrator re: replacing exhibit A to bid procedures order(.1); E-mail corrected Exhibit A to case administrator (.1); Review docket re: same (.1); E-mail to M. Finnegan re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |
| 05/02/07 | E-mails to M. Finnegan re: providing itemized collateral lists to GECC (.1 x 5); E-mails to E. Luckman at New Century re: Amihud Avinoam morgage (1 x 2). | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |
| 05/02/07 | Preparation for auction and review of bids and APAs (2.2); Attend auction (13.8) | | | |
| Associate | Marcos A. Ramos | 16.00 hrs. | 350.00 | $5,600.00 |
| 05/02/07 | Review docket and conference with A. McDowell re: correcting docket entry for Greenwich BPO (.2); Review service schedules to cross-reference 2002 list against Carrington contract parties (.7); E-mail to B. Metcalf and M. Ramos re: same (.1); E-mail to XRoads re: same (.1); Draft e-mail to 2002 list parties cross-referenced in Carrington contract parties list (1.1); Circulate for comments (.1); Review Carrington APA for closing date (.2); E-mail to M. Ramos re: same (.1); E-mail (x2) with C. Samis re: LOP hearing (.2); E-mail with M. Collins re: same (.1); E-mail to M. Ramos re: same (.1); Review transcript from LOP hearing for revised obligations under LOP BPO (1.2); Call with counsel for RBC re: leases (.1); E-mail to M. Ramos re: same (.1); Review LOP BPO re: May 3 hearing date (.1); E-mail with M. Ramos re: same (.1) | | | |
| Associate | Maris J. Finnegan | 4.60 hrs. | 235.00 | $1,081.00 |
| 05/02/07 | E-mail with M. Ramos re: sale status (.2); Attention to request from J. McMahon re: KIERP lists (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |