New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 46

Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 05/02/07 | Conference with M. Merchant re: auction issue | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 05/02/07 | Attention to sale hearing testimony for Lazard (.1); E-mails with S. Uhland re: same (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |
| 05/03/07 | Meet with M. Ramos re: 5/2/07 auction results (.2); Meet with M. Finnegan re: same (.1); E-mail to M. Ramos re: Carrington sale asset lists (.1). | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |
| 05/03/07 | Follow up on various issues re: auction and sale (.6); Teleconference with contract party re: assumed contract (.2); Respond to various e-mail re: sale (.3); Attention to notice objections and review procedures re: ability to amend (.4); Follow up re: issues from auction (.9); Meeting with M. Collins (.2) | | | |
| Associate | Marcos A. Ramos | 2.60 hrs. | 350.00 | $910.00 |
| 05/03/07 | Conference with M. Ramos re: Greenwich sale (.2); Conference with M. Ramos re: Carrington sale (.2); E-mail with M. Ramos re: sale obligations (.1); E-mail with B. Metcalf and S. Uhland re: LOP deadlines (.1); E-mail with B. Metcalf re: Carrington leases (.1); Review Greenwich BPO and procedures to determine next steps (.2) | | | |
| Associate | Maris J. Finnegan | 0.90 hrs. | 235.00 | $211.50 |
| 05/03/07 | Meeting with M. Ramos re: status and results of auction | | | |
| Director | Mark D. Collins | 0.30 hrs. | 520.00 | $156.00 |
| 05/03/07 | Attention to motion to continue KIERP motion filed by US Trustee | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |
| 05/03/07 | Research and retrieve cases from UST objection to sale related incentive motion for R. Stearn | | | |
| Paralegal | Rebecca V. Speaker | 1.50 hrs. | 165.00 | $247.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 47

Client #  727440

Matter # 157422

| 05/03/07 | Update from M. Ramos re: auction results, sale hearing and strategy (.3); Conference with M. Finnegan re: sale issues (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.40 hrs. | 455.00 | $182.00 |
| 05/04/07 | E-mail to S. Kortanek re: proposed change to the Carrington bid procedures. (.2); Review Carrington bid procedures and related documents (1.0). | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 210.00 | $252.00 |
| 05/04/07 | Review e-mail re: Carrington procedures and draft e-mail to counsel re: same (.2); Draft e-mail to counsel re: bidding procedures issues (.3); Respond to various Carrington sale issues, including deadline to notify purchasers (.5) | | | |
| Associate | Marcos A. Ramos | 1.00 hrs. | 350.00 | $350.00 |
| 05/04/07 | E-mails with R. Stearn re: trial preparation for hearing on KIERP (.4); Attention to proposed sale order for Ellington sale (.5) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 390.00 | $351.00 |
| 05/04/07 | Review of sale issues | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 05/05/07 | Attention to Maricopa limited objection to sale motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 05/06/07 | Review e-mail re: sale orders | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |
| 05/07/07 | Efile notice of affidavit of publication regarding sale notice in  wall street journal (.2); Coordinate service of same (.1) | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| 05/07/07 | Efile notice of filing regarding emergency motion approving bidding procedures (.2); Coordinate service of same (.1) | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 48

Client #  727440

Matter # 157422

---

| 05/07/07 | Call to B. Metcalf at OMM re: Ellington APA (.3); E-mail to C. Brophy at OMM re: same (.1). Meet with M. Ramos re: Ellington APA (.2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 210.00 | $126.00 |

| 05/07/07 | Edit sale order (.2); Review e-mail re: APA (.1) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.30 hrs. | 350.00 | $105.00 |

| 05/07/07 | Review and revise Ellington sale order and compare to Greenwich sale order (.5); Review U.S. Trustee's changes and revise order (.8); Prepare notice of filing for Wall Street Journal publication for Carrington sale and coordinate filing (.2); Research and analysis re: section 1146 issues (.1); Preparation for sale hearing (1.5); E-mail to D. Stratton re: Ellington sale order (.1); E-mail with C. Samis re: Ellington sale order (.1); Prepare notice of filing of Ellington APA (.2); Review docket re: Greenwich sale motion in connection with preparation of notice of Ellington APA (.2); E-mail with M. Ramos re: Carrington BPO (.1); Review Carrington BPO (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 3.90 hrs. | 235.00 | $916.50 |

| 05/07/07 | Communications with M. Power re: 1146 exemption in sale order | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.10 hrs. | 520.00 | $52.00 |

| 05/08/07 | E-mail to B. Metcalf at OMM re: Ellington APA (.1); E-mail to S. Uhland at OMM re: same (.1); E-mail to E. Schuster at Gebhart re: loan origination platform sale (.2); Call from E. Schuster re: same (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |

| 05/08/07 | Respond to sale related telephone calls (.3); Review and edit notice re: origination platform and relating hearing and review order re: same (.2); Edit sale notice (.3); Teleconference with party re: asset sale (.2) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 1.00 hrs. | 350.00 | $350.00 |

| 05/08/07 | E-mail to M. Ramos re: RBC leases | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.10 hrs. | 235.00 | $23.50 |

| 05/08/07 | E-mails with M. Collins re: miscellaneous asset sale motion (.1); E-mails from M. Collins and R. Kelbon re: miscellaneous asset sale procedures (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 49
Client #  727440

Matter # 157422

---

| 05/09/07 | Meet with M. Ramos re: miscellaneous asset sale motion (.1); Call to R. Mersky at Walsh Monzack re: extension on time to object to miscellaneous asset sale motion (.2); Review/revise ntoice of publication for loan origination platform sale (.2); Call from E. Schuster at Gephard re: loan origination platform sale (.2); Call to R. Weiss at AC Title re: surplus funds in foreclosure actions. (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.80 hrs. | 210.00 | $168.00 |

| 05/09/07 | Attention to Carrington contract and bid issues (.4); Edit supplemental contract notice (1.0); Teleconference with party interested in sale (.2); Attention to contract assumption issues (.7); Edit notice (.2); Teleconference with co-counsel re: sale notice (.2); Teleconference with counsel re: sale and contract issue (.2); Teleconference with co-counsel re: sale and auction procedures (.3); Respond to e-mail re: sales (.2) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 3.40 hrs. | 350.00 | $1,190.00 |

| 05/09/07 | Prepare supplemental notice of Carrington contract parties (.5); Review and revise same (.3); Prepare supplemental service list in connection with same (.7); Conferences with M. Ramos re: same (.9); Compile second notice contract list (1.0); Circulate same for comments (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 3.50 hrs. | 235.00 | $822.50 |

| 05/09/07 | Meetings with M. Ramos re: notice regarding assumption and assignment of leases (.2); Review procedures order and revise notice concerning same and comment on notice (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.40 hrs. | 520.00 | $208.00 |

| 05/09/07 | E-mail with R. Kelbon re: committee issues with miscellaneous asset sale procedures (.2); Discussion with C. Samis re: call from RBC counsel re: miscellaneous asset sale (.3); Attention to objection filed by RBC to miscellaneous asset sale motion (.4); Correspondence with J. McMahon re: miscellaneous asset sale procedures motion (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.10 hrs. | 390.00 | $429.00 |

| 05/10/07 | Retrieve Carrington sale motions and objections and assemble binder for S. Uhland | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.20 hrs. | 165.00 | $198.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 50
Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 05/10/07 | Call from Patricia at Stuart Title re: Avalo purchase of New Century loan (.2); Call to Angela at Wells Fargo re: sale of leased Wells Fargo propety (.2). | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |
| 05/10/07 | Review and respond to e-mail from counsel re: Carrington sale and contract and cure issues (.2); Edit notice for sale and contracts for sale (.3); Respond to e-mail and request for information from co-counsel re: sale motion (.2); Draft e-mail to counsel re: sale objection (.1) | | | |
| Associate | Marcos A. Ramos | 0.80 hrs. | 350.00 | $280.00 |
| 05/10/07 | Review Carrington contract lists (.5); E-mail to M. Ramos re: same (.1); Conferences (x2) with M. Ramos re: same (.2) | | | |
| Associate | Maris J. Finnegan | 0.80 hrs. | 235.00 | $188.00 |
| 05/10/07 | Attention to committee comments re: miscellaneous asset sale procedures (.4); Call with G. Kupniewski re: same (.1); Call with J. Mcmahon re: same (.1); E-mails with H. Etlin re: same (.3); Attention to e-mail from J. McMahon re: revised miscellaneous asset sale procedures (.4); E-mails with J. McMahon re: miscellaneous asset sale procedures and CDG retention (x3) (.3); E-mails with L. Mervis re: miscellaneous asset sale order (.2); Discussions with M. Ramos re: KIERP order and related documents (.2); Review same (.5); Attention to miscellaneous asset sale order in light of comments from US Trustee and committee (.5); Discussion with G. Kupniewski re: continuing committee's objection deadline on miscellaneous asset sale motion (.1) | | | |
| Director | Michael J. Merchant | 3.10 hrs. | 390.00 | $1,209.00 |
| 05/11/07 | Finalize and file re: notice of hearing Carrington sale (.2); E-mail to D. Wymore re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 165.00 | $49.50 |
| 05/11/07 | Meet with M. Finnegan re: notice of change of hearing date re: Carrington sale (.1); Review/revise notice of change of hearing date re: Carrington sale (.2). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 51

Client #  727440

Matter # 157422

---

| 05/11/07 | Review and edit sale notice and meeting with counsel re: cure issues | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.50 hrs. | 350.00 | $175.00 |

| 05/11/07 | Review agenda for information relating to LOP sale hearing (.2); Review Carrington contracts to be assumed and assigned and reconcile with former list (1.3); Prepare notice re: change in Carrington sale hearing (.2); Review and revise same and coordinate filing of same (.2); Review service list re: same (.1); Review bidding procedures re: same (.2); E-mail (x2) with KST counsel re: objection to assumption and assignment and hearing date (.2); E-mail with XRoads re: service issues (.1); Review revised contracts lists in connection with Carrington sale (.2); Calls (x2) to B. Metcalf re: notice of Carrington sale hearing (.2) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 2.90 hrs. | 235.00 | $681.50 |

| 05/11/07 | Call with J. McMahon re: miscellaneous asset sale motion and CDG application (.2); Attention to revised miscellaneous asset sale order (.7); Attention to revised KIERP documents and order (.4); Discussion with M. Indelicato comments to committee confidentiality stipulation (.5); Attention to e-mail from C. Samis re: DIP lender comments to Hartford order (.1); E-mails and calls with L. Mervis re: miscellaneous asset sale order (.5) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.40 hrs. | 390.00 | $936.00 |

| 05/13/07 | Review revised version of miscellaneous asset sale procedures order (.2); E-mail to R. Kelbon re: same (.1); Review customer programs motions (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |

| 05/14/07 | Discussion with C. Samis re: Carrington objections (.2); Search docket and download re: all filed Carrington sale objections (.8); E-mail to C. Samis re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.20 hrs. | 165.00 | $198.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 52
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/14/07 | Call from A. Connor at Mayer Brown re: Carrington assumption/assignment notice (.1); Call to A. Connor re: same (.2); Call from G. Mustivich at Stuart Title re: loan services agreement with Aquin loan servicing (.1); Call to G. Mustivich re: same (.1); Call to M. Finnegan re: Carrington assumption/assignment notice (.1); E-mail to C. Greer re: objections to Carrington sale (.1 x2); E-mail to L. Mervis at OMM re: Carrington sale objections (.1 x 2); E-mail to B. Metcalf at OMM re: same (.1); E-mails to S. Uhland at OMM re: Carrington Objections (.1 x 3); E-mail to B. Witters re: Carrington objections (.1). | | | |
| Associate | Christopher M. Samis | 1.50 hrs. | 210.00 | $315.00 |
| 05/14/07 | Teleconference with counsel regarding sale process, auction and contract issues (.20); Review objections to sale motion (1.90) | | | |
| Associate | Marcos A. Ramos | 2.10 hrs. | 350.00 | $735.00 |
| 05/14/07 | Call with C. Samis re: Carrington contracts (.1); Call and e-mail with B. Metcalf re: Carrington contracts (.1); Conference with M. Ramos re: same (.1) | | | |
| Associate | Maris J. Finnegan | 0.30 hrs. | 235.00 | $70.50 |
| 05/14/07 | Attention to revised miscellaneous asset sale procedures order and blackline (1.5); E-mail to R. Kelbon re: same (.2); E-mails with S. Uhland, L. Mervis and H. Etlin re: same (.4); Call to H. Etlin re: miscellaneous asset sale order (.1); Calls with D. Fournier re: extension of objection deadline for Carrington assumption and assignment motion (.1); E-mails with M. Ramos and C. Samis re: same (.1); Call with M. Indelicato re: miscellaneous asset sale procedures order (.1); Call with R. Kelbon re: same (.1); Revise miscellaneous assert sale procedures order (.4); Attention to GECC and RBC objections to miscellaneous asset sale procedures motion (.4); E-mails with objecting parties re: resolution of objections (.2); E-mails with S. Uhland re: same (.2) | | | |
| Director | Michael J. Merchant | 3.80 hrs. | 390.00 | $1,482.00 |
| 05/14/07 | Conference with M. Merchant re: asset sale issue | | | |
| Associate | Paul Heath | 0.30 hrs. | 350.00 | $105.00 |
| 05/15/07 | Phone call from Morris James regarding cure amounts for Carrington sale | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 53

Client #  727440

Matter # 157422

---

| 05/15/07 | Respond to auction and related inquiries (.3); Respond to inquiries re: auction procedures (.3); Review bids for auction (.9); Telephone calls re: sale process (.3); Review bids and proposed purchase agreements and preparation for auction (2.3) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 4.10 hrs. | 350.00 | $1,435.00 |

| 05/15/07 | Conference with C. Greer re: Carrington auction inquiries (.1); Conference with M. Ramos re: Carrington auction and MS Residuals auction (.2); Review updated Carrington assumed contracts list (.7); Review stipulation, exhibit and order re: MS Residuals auction (.2); E-mail to B. Metcalf re: MS Residuals auction procedures (.1); Attention to service issues (.3); E-mail to B. Metcalf re: updated Carrington contracts (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 1.70 hrs. | 235.00 | $399.50 |

| 05/15/07 | E-mails with R. Mersky re: RBC objection to miscellaneous asset sale procedures (.2); E-mails with counsel to GECC re: same (.2); Call with GECC counsel re: same (.1); Revise miscellaneous asset sale order (1.0); Discussions with S. Uhland re: same (x2) (.2); Discussions with C. Samis re: same (.1); E-mails with L. Mervis re: entry of miscellaneous asset sale procedures order (.2); E-mails with M. Laureno re: collection issues (.3); | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.30 hrs. | 390.00 | $897.00 |

| 05/16/07 | E-mail to B. Logan at OMM re: objections to Carrington sale (.1); Call to J. Kleinman at Frank re: objection to cure amounts (.2); Call from D. Beskrone at Ashby re: same (.2);  Call from T. Maxon at Bixby re: objection to cure amounts (.2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |

| 05/16/07 | Preparation for auction (1.6); Participate in auction of servicing platform (11.6) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 13.20 hrs. | 350.00 | $4,620.00 |

| 05/16/07 | Telephone call with counsel for creditor re: Carrington leases (.1); E-mail with counsel for KST Data re: resolution of cure amount dispute (.2); E-mail with M. Ramos re: same (.1); E-mail (x2) with L. Mervis re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.60 hrs. | 235.00 | $141.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 54
Client #  727440

Matter # 157422

---

| 05/16/07 | Review revised draft of KIERP order (includes comments from US Trustee) (.3); E-mails with M. Ramos re: status of auction (.3); E-mails with C. Neroni re: foreclosure issues (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.90 hrs. | 390.00 | $351.00 |

| 05/17/07 | Meet with M. Ramos re: outcome of Carrington auction (.3); E-mail to B. Metcalf at OMM re: cure objections (.1);  E-mail to M. Ramos re: same (.1) E-mail to M. Ramos re: sale process inquiry from Thaddeus Berzik at Hill Thompson (.1); Call from E. Schuster re: status of Carrington bid (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |

| 05/17/07 | Teleconference with counsel for Sprint and others re: cure issues (.2); Review and respond to e-mail from counsel for Federal Express re: cure objection (.2); Review contract and cure spreadsheet (.3); Edit contract and cure notice and related spreadsheet (.7) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 1.40 hrs. | 350.00 | $490.00 |

| 05/17/07 | Respond to inquiries re: auction sale (.4); Review post-auction procedures (.3); Review sale order (.3); Draft and edit notice re: successful bidder and continuance of contract and cure hearing (1.2); Review sale order e-mail and related contract issues (.3); Edit contract notice (.5) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 3.00 hrs. | 350.00 | $1,050.00 |

| 05/17/07 | Interoffice conferences (x4) with M. Ramos re: Carrington auction and contracts list (.4); E-mail to L. Mervis and B. Metcalf re: issues surrounding Carrington contracts (.2); Review correspondence re: Carrington contracts and auctions (.3); E-mail to Safeco counsel re: Carrington contracts (.1); Review updated Carrington contract chart (.2); Review objections to Carrington assumption and assignment (.2) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 1.40 hrs. | 235.00 | $329.00 |

| 05/17/07 | Call re: notice for order re: Carrington sale (auction and status of hearing) (.4); Revise notice re: same (.8) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.20 hrs. | 390.00 | $468.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 55
Client #  727440

Matter # 157422

---

| 05/18/07 | E-file notice of hearing re: successful bid (.2); Assist C. Greer with preparation of service information for same (.5); Finalize and e-file joint reply re: Wells Fargo and Deutsche Bank's objections to cure amounts and adequate assurance re: sale of servicing business (.2); Forward joint reply to XRoads for service (.1); Retrieve notice of withdrawal of Affiliated Computer Service supplemental objection to cure amount (.1); Retrieve Deutsche Bank adequate assurance objection (.2); Retrieve Carrington Capital Management response to Wells Fargo objection to cure amounts and adequate assurance (.2) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.50 hrs. | 165.00 | $247.50 |
| | | | | |
| 05/18/07 | Assemble email addresses and fax numbers for service list for notice of successful bidder of Carrington sale (2.8); Email service list to M. Ramos, M. Finnegan and L. Mervis (.1) | | | |
| Paralegal | Cathy M. Greer | 2.90 hrs. | 165.00 | $478.50 |
| | | | | |
| 05/18/07 | E-mail to e. Culler at OMM re: 345 motion (.1 x 2). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| | | | | |
| 05/18/07 | Review e-mail re: sale order negotiations (.2); Review revised sale order (.7); Draft and edit notice re: cure issues (1.3); Teleconference with counsel re: sale hearing and objections (1.6); Review and analyze proposed sale order and related provisions (.8); E-mail and calls with co-counsel re: sale hearing (.5); Prepare for sale hearing (2.3) | | | |
| Associate | Marcos A. Ramos | 7.40 hrs. | 350.00 | $2,590.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 56

Client #  727440

Matter #  157422

---

| Date | Description | | | |
|---|---|---|---|---|
| 05/18/07 | Conferences with M. Ramos re: Monday hearings and revisions to Carrington sale order (.4); Review revised provisions of Carrington sale order against Ellington sale order (.2); E-mail (x2) to M. Ramos re: same (.2); Attention to service issues relating to notice of successful bidder via telephone, facsimile and e-mail (.4); Calls to lead and local counsel to objecting parties (Irwin, KST, Land America, National Field Representatives, Oracle USA, Premier Print, Safeco, Speedpay, Sprint, Union Bank of California, Walz, Symantec, Citigroup Global) (1.3); E-mail to same parties re: same (.1); Call with counsel for Union Bank re: contract issues and cash management issues (.2); Call with counsel for national Field Rep. re: successful bidder (.1); E-mail to M. Merchant re: same (.1); E-mail to L. Mervis re: contract issues (.1); E-mail to S. Uhland and L. Mervis re: service issues surrounding notice of successful bidder (.2); Call with counsel for Premier Print re: hearing (.1); Calls with Symantec re: cure objection (.3); E-mail to Symantec re: same (.1); Review correspondence from Symantec re: cure objection (.2); E-mail to Land America re: lease assumption (.2) | | | |
| Associate | Maris J. Finnegan | 4.20 hrs. | 235.00 | $987.00 |
| 05/18/07 | Call re: Carrington sale notice (notice of winning bidder) (.3); Attention to revising notice (.5) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 390.00 | $312.00 |
| 05/18/07 | Research e-mail addresses for special service parties re: Carrington sale motion for C. Greer | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 165.00 | $82.50 |
| 05/20/07 | E-mail to D. Stratton at Pepper re: DB objection to Carrington sale. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/20/07 | Draft and edit Lefkovits proffer (1.7); Review sale order (1.1); Edit Proffer (3.8); E-mail with Lefkovits re: testimony (.3); Review and edit sale order and conference with interested counsel re: same (1.7); Preparation for sale hearing (2.2) | | | |
| Associate | Marcos A. Ramos | 10.80 hrs. | 350.00 | $3,780.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 57
Client #  727440

Matter #  157422

---

| 05/21/07 | Respond to various e-mails re: form of sale order (.3); Review revised sale order and attention to various issues regarding order and objections thereto (2.6) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 2.90 hrs. | 350.00 | $1,015.00 |

| 05/21/07 | Prepare notice of proposed order and amended APA in connection with Carrington Sale (.4); Conferences (x2) with M. Ramos re: same (.2); Circulate same for comments (.1); Review and revise schedules to Carrington sale order (.1); E-mail to M. Ramos re: contracts list (.1); E-mail to contract parties re: amended order (.2); Review lease rejection procedures (.2); E-mail (x2) with creditor ACS re: objection to sale order (.2); E-mail with M. Ramos re: same (.1); Prepare modified service list for Carrington sale order circulation (.4); Prepare certification of counsel re: Carrington sale order (.5); Circulate same for comments (.1); Review proposed changes to Carrington sale order (1.3) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 3.90 hrs. | 235.00 | $916.50 |

| 05/22/07 | Meeting with counsel re: proposed sale order (.1); Attention to revised sale order (.2); Prepare for teleconference (.3); Teleconference re: revised sale order (.7); Teleconference with contract party re: cure issue (.3); Review revised order (.3); Edit certification re: order (.3); Draft and edit certification of counsel re: order (1.1); Teleconference with counsel re: same (.3); Attention to sale order issues (.4) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 4.00 hrs. | 350.00 | $1,400.00 |

| 05/22/07 | Participate in conference call re: objections to Carrington sale motion (.8); Conference with M. Ramos re: same (.1); Review amended order (.4); Call and e-mail with lessor re: lease rejection procedures (.2); E-mail (x2) with counsel for ACS re: lease assumption (.2) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 1.70 hrs. | 235.00 | $399.50 |

| 05/22/07 | Attention to certification of counsel on Carrington order | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |

| 05/23/07 | Coordinate service of order approving sale of debtors' servicing business | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 58
Client #  727440

Matter #  157422

---

| 05/23/07 | Attention to service issues relating to Carrington sale order | | | |
| Associate | Maris J. Finnegan | 0.30 hrs. | 235.00 | $70.50 |

| 05/24/07 | Respond to inquiries re: sale hearing | | | |
| Associate | Marcos A. Ramos | 0.30 hrs. | 350.00 | $105.00 |

| 05/24/07 | Attention to draft 345 extension and waiver motion (.3); Calls with E. Anderson and others re: miscellaneous asset sale issues (.2); Discussion with P. Heath re: same (.2) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 390.00 | $273.00 |

| 05/24/07 | E-mail correspondence with E. Anderson and M. Merchant re: sale notice re: miscellaneous sales (.2); Conference with M. Merchant re: same (.1); Review sale notice information and e-mail from E. Anderson re: same (.2) | | | |
| Associate | Paul Heath | 0.50 hrs. | 350.00 | $175.00 |

| 05/25/07 | Call from B. Weller at Morris James re: TSA for Carrington (.1); Calls to M. Finnegan re: same (.2); Review docket re: same (.3) | | | |
| Paralegal | Aja E. McDowell | 0.60 hrs. | 165.00 | $99.00 |

| 05/25/07 | Prepare notice of motion re: investment guidelines motion (.2); Finalize and file re: same (.2); E-mail to J. Edmondson re: service of same (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 165.00 | $99.00 |

| 05/25/07 | Review/revise/finalize 345 motion (2.0); E-mail to P. Jones re: 345 motion (.1); E-mail to E. Culler at OMM re: 345 motion (.1). | | | |
| Associate | Christopher M. Samis | 2.20 hrs. | 210.00 | $462.00 |

| 05/25/07 | E-mail with M. Ramos re: Carrington TSA (.1); Review docket re: same (.1); E-mail with L. Mervis re: same (.1) | | | |
| Associate | Maris J. Finnegan | 0.30 hrs. | 235.00 | $70.50 |

| 05/25/07 | Attention to e-mail from J. McMahon re: customer programs motion | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 59

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/25/07 | Conference with C. Greer re: miscellaneous asset sale order (.1); Review miscellaneous asset sale motion and order (.9); E-mail to E. Anderson re: miscellaneous asset sale notice (.1); Draft form notice re: same (.8); Review and revise same (.4); Telephone call with E. Anderson re: same (.4); Conference with M. Merchant re: miscellaneous asset sale issues (.2); E-mail to E. Anderson re: asset sale notice (.2); Attention to same (.4); Review e-mail from L. Mervis re: same (.1) | | | |
| Associate | Paul Heath | 3.60 hrs. | 350.00 | $1,260.00 |
| 05/29/07 | Coordinate service of order authorizing payment of sale-related incentive pay to senior management | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 05/29/07 | Attention to inquiries re: auction and court dates (.4); Review and respond to various e-mail re: sale motions (.3) | | | |
| Associate | Marcos A. Ramos | 0.70 hrs. | 350.00 | $245.00 |
| 05/29/07 | Conference with M. Ramos re: AT&T objection (.1); E-mail to B. Metcalf re: same (.1); Review alleged proof of claim filed by AT&T (.2); E-mail with M. Ramos re: irregularities relating to same (.2); Conference with C. Greer re: same (.1); Call with A. Wagner re: lease rejection issues (.2); Call with rejected lessee (.1) | | | |
| Associate | Maris J. Finnegan | 1.00 hrs. | 235.00 | $235.00 |
| 05/29/07 | E-mails with E. Marshall re: necessary amendments to Trust agreements (.2); Discussions with M. Collins re: same (.2); E-mails and calls with R. Facciolo and D. Damon re: same (.3) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 390.00 | $273.00 |
| 05/29/07 | Conference with M. Ramos re: Positive Software | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 05/30/07 | Call to M. Finnegan re: Carrington TSA (.1); E-mail to M. Ramos re: same (.1); Call to B. Weller at Morris James re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 60

Client #  727440

Matter # 157422

---

| 05/30/07 | E-mail to M. Ramos re: APS retention. | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/30/07 | Attention to LNFA auction issues (.3); Respond to e-mail re: auction issues and review procedural roles for sale (.3); Teleconference re: LNFA loan sale (.9) | | | |
| Associate | Marcos A. Ramos | 1.20 hrs. | 350.00 | $420.00 |
| 05/30/07 | Review Carrington sale order for information relating to closing (.2); E-mail (x3) with L. Mervis re: same (.3); Review correspondence from AT&T re: contract assumption and assignment in connection with Carrington sale (.2); Review Carrington sale order for information relating to AT&T's claim (.2); E-mail to M. Ramos re: same (.1) | | | |
| Associate | Maris J. Finnegan | 1.00 hrs. | 235.00 | $235.00 |
| 05/30/07 | Preparation for and attendance on conference call with company, S. Uhland and H. Etlin re: LFNA auction process | | | |
| Director | Mark D. Collins | 0.80 hrs. | 520.00 | $416.00 |
| 05/30/07 | Attention to revisions to customer programs order (.6); E-mails and calls with K. Richman re: same (.3); E-mails with K. Richman and E. Culler re: revised order (.1) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |
| 05/30/07 | E-mail correspondence with E. Anderson re: sale notices | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 05/31/07 | E-mail to C. Houston at New Century regarding Trustee Sale correspondence. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/31/07 | Teleconference with counsel for AT&T re: sale order and motion to reconsideration (.2); Teleconference with B. Metcalf re: technology sale motion and related issues (.3) | | | |
| Associate | Marcos A. Ramos | 0.50 hrs. | 350.00 | $175.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 61

Client #  727440

Matter # 157422

| 05/31/07 | E-mail (x2) with O'Melveny re: TSA (.2); E-mail to E. Culler re: lease rejection at Plymouth Meeting property (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services                     $53,672.00

TOTAL DUE FOR THIS INVOICE                     **$53,672.00**

$98,903.00

**TOTAL DUE FOR THIS MATTER**                     **$152,575.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 62

Client #  727440

Matter #  157422

---

For services through May 31, 2007
relating to  Cash Collateral/DIP Financing

| | | | | |
|---|---|---|---|---|
| 05/03/07 | E-mails with J. Sussberg and B. Logan re: Citibank stipulation | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |
| 05/04/07 | E-mail to B. Logan at OMM re: final DIP order (.1); E-mail to M. Yurkewicz at Klehr re: final DIP order (.2); E-mail to B. Witters re: final DIP order (.1); E-mail to B. Logan re: final DIP order (.1 x2);  E-mail to G. Werkheiser at MNAT re: final DIP order (.1); E-mail to M. Collins & S. Uhland re: final DIP order (.1). | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 210.00 | $168.00 |
| 05/04/07 | E-mails from G. Werkheiser re: filing DIP order | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 05/09/07 | Telephone call with M. Indelicato re: cash collateral issues with respect to warehouse lenders | | | |
| Director | Mark D. Collins | 0.20 hrs. | 520.00 | $104.00 |
| 05/14/07 | Call from C. Samis re: bank accounts (.1); E-mail list of bank accounts to C. Samis (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 05/14/07 | Attention to e-mail re: bidding procedures notice of intent (.1); Search docket and download re: order of same (.1); E-mail to T. Moody re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 165.00 | $49.50 |
| 05/15/07 | Attend to voice message from A. Acevedo re: motion to be heard at 5/30 hearing (.1); Call to P. Heath re: same (.1); Email to A. Acevedo re: same (.1); Email to M. Merchant, C. Samis and C. Greer re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 63
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/16/07 | Review Adequate Protection motion and related motion to shorten notice | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 390.00 | $273.00 |
| 05/17/07 | Preparation of Bond amendment motion for filing (1.0); Assist C. Samis with after-hours preparation of Bond Amendment Motion (1.0); Finalize motion (.2); File motion (.1); Coordinate service of motion with Xroads (.2) | | | |
| Paralegal | Rebecca V. Speaker | 2.50 hrs. | 165.00 | $412.50 |
| 05/21/07 | Finalize, efile and coordinate service of motion approving stipulation and agreement for payment of cash collateral | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| 05/21/07 | Prepare notice of motion and hearing regarding approving stipulation and agreement for payment of cash collateral | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/21/07 | Finalize, efile and coordinate service of motion to shorten regarding motion approving stipulation and agreement for payment of cash collateral | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| 05/21/07 | Draft motion to shorten re: Citicorp motion to approve cash collateral stipulation (1.0); Review/revise Citicorp cash collateral stipulation (1.0); Review/revise Citicorp motion to authorize cash collateral stipulation (.5). | | | |
| Associate | Christopher M. Samis | 2.50 hrs. | 210.00 | $525.00 |
| 05/21/07 | Telephone calls (x2) with A. Acevedo re: motion to approve stipulation with Citigroup Global (.2); Review e-mail from A. Acevedo re: same (.1); Prepare motion to shorten notice re: same (.8); Circulate same for comments (.1) | | | |
| Associate | Maris J. Finnegan | 1.20 hrs. | 235.00 | $282.00 |
| 05/22/07 | Circulate order authorizing debtors to obtain surety bonds | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 64

Client #  727440

Matter # 157422

| 05/23/07 | E-file notice of hearing on motion to approve stipulation and agreement between debtors and Citigroup with respect to payment of cash collateral (.2); E-mail notice to XRoads for service (.1) | | | |
|----------|----------------|---------------|--------|--------|
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 05/23/07 | Coordinate service of order granting shorten notice approving stipulation agreement regarding cash collateral | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 05/23/07 | Prepare notice of hearing approving stipulation agreement regarding cash collateral | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/24/07 | E-mail order shortening notice to C. Samis | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 05/24/07 | E-mail to B. Logan at OMM re: Citigroup cash collateral stipulation. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/29/07 | Scan re: final DIP order (.1); E-mail to C. Samis re: same (.1); Attention to e-mail from C. Samis re: adequate protection orders (.1); Import and e-mail to C. Samis re: same (.1); Attention to e-mail re: revisions to adequate protection orders (.1); Re-import and re-email to C. Samis re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 165.00 | $99.00 |
| 05/29/07 | Efile declaration of service of J. Edmonson regarding motion approving stipulation and agreement among debtors and Citigroup regarding cash collateral | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |

Total Fees for Professional Services        $2,525.00

TOTAL DUE FOR THIS INVOICE        **$2,525.00**

$5,456.00

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125

Page 65

Client #  727440

Matter #  157422

---

### TOTAL DUE FOR THIS MATTER                              **$7,981.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 66

Client #  727440

Matter #  157422

For services through May 31, 2007
relating to  Claims Administration

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/01/07 | Confer with C. Jang re: proof of claim issue (.2); Review XRoads' website re: same (.1); Call to J. Edmonson re: same (.1); Call to C. Jang re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |
| 05/01/07 | File Declaration of Service for J. Edmonson regarding motion for order granting postpetition liens and administrative claims. | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/01/07 | E-mail and telephone call with XRoads re: personal information of creditors on website (.3); E-mail correspondence with XRoads and A. McDowell re: private access website for claims information (.2) | | | |
| Associate | Chun I. Jang | 0.50 hrs. | 225.00 | $112.50 |
| 05/01/07 | Review surety bond motion | | | |
| Director | Mark D. Collins | 0.10 hrs. | 520.00 | $52.00 |
| 05/01/07 | Review correspondence and meeting with C. Jang re: claim issue (.2); E-mail correspondence with C. Jang re: same (.1) | | | |
| Associate | Paul Heath | 0.30 hrs. | 350.00 | $105.00 |
| 05/02/07 | E-mail login and password chart for XRoads' private site to working group | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 05/02/07 | Discussions with A. McDowell re: privacy issues re: creditor list (.2) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 05/04/07 | E-mails from M. Lauren re: collection letter language | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 05/07/07 | Telephone call with T. Oliver (former employee) re: claim | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 67

Client #  727440

Matter # 157422

| Date | Description | | | |
|---|---|---|---|---|
| 05/07/07 | Review and revise order on committee's motion to trade claims | | | |
| Director | Mark D. Collins | 0.40 hrs. | 520.00 | $208.00 |
| 05/08/07 | Review correspondence re: claim issue | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 05/10/07 | Attend to e-mail from D. Fong of Littler Mendelson re: bar date | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 05/10/07 | E-mail correspondence with XRoads re: personal information of claimants | | | |
| Associate | Chun I. Jang | 0.10 hrs. | 225.00 | $22.50 |
| 05/11/07 | Receipt and review of proofs of claims and assemble and forward to Xroads. | | | |
| Paralegal | Cathy M. Greer | 1.50 hrs. | 165.00 | $247.50 |
| 05/11/07 | Work on revising proposed claim trading order | | | |
| Director | Mark D. Collins | 0.40 hrs. | 520.00 | $208.00 |
| 05/14/07 | Receipt of proof of claims and forward to Xroads | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs | 165.00 | $33.00 |
| 05/15/07 | Review caselaw re: indemnification claims per M. Malovos inquiry (.1); E-mail to M. Malovos re: D&O indemnification claims (.2) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 455.00 | $136.50 |
| 05/16/07 | E-mails with D. Carikoff re: claims trading motion | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 390.00 | $39.00 |
| 05/17/07 | Revise letter to insurer re: insurance/indemnification in PSSI suit (.1); E-mails with M. Malovos re: same (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |
| 05/18/07 | Inquiry from Pennsylvania Dept. of Revenue re: proofs of claim | | | |
| Associate | Chun I. Jang | 0.10 hrs. | 225.00 | $22.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 68

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/24/07 | Attend to e-mail from K. Poulson re: bar date | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 05/29/07 | Review docket and Xroads web site for information for AT&T claim and email Xroads regarding same | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/29/07 | E-mail to R. Shank at Kasowitz re: bar date. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/29/07 | E-mails with D. Carickoff re: status of committee trading motion | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 390.00 | $39.00 |
| 05/30/07 | Discussions with M. Collins re: E. Slights call re: IRS claims (.2); E-mails with M. Tinsley and H. Etlin re: same (.4) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |

Total Fees for Professional Services     $2,007.50

**TOTAL DUE FOR THIS INVOICE**     **$2,007.50**

$503.50

**TOTAL DUE FOR THIS MATTER**     **$2,511.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 69

Client #  727440

Matter # 157422

For services through May 31, 2007
relating to  Court Hearings

| | | | | |
|---|---|---|---|---|
| 05/01/07 | Attend to e-mail from M. Finnegan re: 5/3/07 hearing (.1); E-mail to C. Greer re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 05/01/07 | Arrange for telephonic appearance for M. Morris for 5/7/07 hearing (.2); Prepare and finalize agenda for possible hearing on 5/3/07 (2.0); Retrieve docket items listed on 5/3/07 agenda (1.0); Prepare hearing binders for chambers for possible hearing on 5/3/07 (1.0). | | | |
| Paralegal | Cathy M. Greer | 4.20 hrs. | 165.00 | $693.00 |
| 05/01/07 | Review/revise agenda for 5/3 hearing. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/01/07 | Review proposed comments and orders from J. McMahon re: matters scheduled to be heard on 5/7/07 | | | |
| Director | Mark D. Collins | 0.30 hrs. | 520.00 | $156.00 |
| 05/01/07 | E-mail from US Trustee re: issues with respect to pending motions (.3); Attention to US Trustee issues with respect to matters for 5/7/07 hearing (1.2) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 390.00 | $585.00 |
| 05/02/07 | E-mail to C. Greer re: 5/7/07 agenda | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 05/02/07 | Assemble binders for possible hearing on 5/3/07 | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |
| 05/02/07 | Calls from E. Schuster at Gephard re: 5/3/07 hearing (.1 x2); E-mail to M. Ramos re: 5/3/07 hearing (.1); Call to E. Schuster re: 5/3/07 hearing (.1). | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 70

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/02/07 | Coordinated amended agenda re: May 3 hearing | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 05/03/07 | E-mail to C. Greer re: 5/3/07 hearing (.1); Call from C. Greer re: same (.1); E-mails (x2) to C. Greer re: 5/7/07 hearing agenda (.2); E-mail to C. Greer re: 4/19/07 transcripts (.1) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |
| | | | | |
| 05/03/07 | E-file 5/7/07 hearing agenda (.1); Assist C. Greer with preparation of 5/7/07 hearing binders (.5) | | | |
| Paralegal | Aja E. McDowell | 0.60 hrs. | 165.00 | $99.00 |
| | | | | |
| 05/03/07 | Revise 5/7/07 agenda | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 05/03/07 | Phone calls to Judge Carey's office to determine if hearing required today for bid disputes (.2); Discussions with C. Samis to determine if hearing required for today for bid disputes (.2); Revise agenda for 5/7/07 hearing (1.0); Assemble hearing binder for chambers for 5/7/07 hearing (1.8); Efile agenda for 5/7/07 hearing (.1); Serve agenda for 5/7/07 hearing (.1); Began assembling hearing binders for 5/7/07 hearing (3.0). | | | |
| Paralegal | Cathy M. Greer | 6.40 hrs. | 165.00 | $1,056.00 |
| | | | | |
| 05/03/07 | Send email to distribution group regarding deadline for telephonic appearances for 5/7/07 hearing. | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 05/03/07 | Call from E. Sutty re: status of 5/3/07 hearing (.1); Call from Kim at YCST re: status of 5/3/07 hearing (.1); Call from E. Schuster at Gephardt re: 5/7/07 hearing (.1); Meet with C. Greer re: 5/3/07 agenda (.1); Review/revise 5/7/07 agenda (.2); Call from E. Schuster re: status of 5/3/07 hearing (.2); Call to E. Schuster regarding same (.1);  Call from Gross Monhait & Goddess re: status of 5/3/07 hearing (.1); Meet with M. Ramos re: 5/7/07 agenda (.1); Call from C. Greer re: same. (.1). | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 210.00 | $252.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 71

Client #  727440

Matter #  157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/03/07 | Edit agenda items | | | |
| Associate | Marcos A. Ramos | 0.40 hrs. | 350.00 | $140.00 |
| 05/03/07 | E-mails with C. Greer re: 5/7/07 agenda (.2); Attention to draft of 5/7/07 agenda (.6) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 390.00 | $312.00 |
| 05/04/07 | Confer with C. Greer re: 4/19/07 hearing transcript (.1); Confer with C. Greer re: 5/7/07 amended agenda (.1); Call from C. Samis re: 5/7/07 agenda (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 05/04/07 | E-mail to C. Greer re: service issues for agenda per telephone call from Monzack & Monaco | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 165.00 | $16.50 |
| 05/04/07 | Assist C. Greer re: 5/4/07 emergency agenda | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |
| 05/04/07 | Prepare and finalize agenda for emergency telephonic hearing for 5/4/07 (1.5); Arrange telephonic appearances for emergency hearing for 5/4/07 (.5); Assemble hearing binder for chambers for 5/4/07 hearing (1.2); Assemble hearing binders for 5/4/07 hearing (1.2); Efile emergency agenda for 5/4/07 hearing (.1); Serve agenda for 5/4/07 hearing (.2); Prepare and finalize amended agenda for 5/7/07 hearing (2.5); Retrieve and send late filed objections to chambers (.2); Revise 5/7/07 hearing binders (1.9); Prepare and efile notice of withdrawal of duplicate filing of amended agenda (.3); Prepare and efile notice of withdrawal for emergency hearing for duplicate entry (.3). | | | |
| Paralegal | Cathy M. Greer | 4.00 hrs. | 165.00 | $660.00 |
| 05/04/07 | Review/revise amended agenda for 5/7/07 hearing (.4); Attend telephonic hearing (.5); E-mail to C. Greer re: 5/7/07 agenda (.1 x 2); E-mail to M. Merchant re: same (.1). | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 210.00 | $252.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 72

Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 05/04/07 | Review agenda identified motions (.4); Preparation for hearing (.2); Participating in hearing (.7) | | | |
| Associate | Marcos A. Ramos | 1.30 hrs. | 350.00 | $455.00 |
| 05/04/07 | Emergency telephonic hearing re: US Trustee motion to continue hearing on incentive plan | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |
| 05/04/07 | Assist with preparation for hearing | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 165.00 | $49.50 |
| 05/05/07 | E-mails to M. Hoke re: preparation of orders for court hearing | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 390.00 | $39.00 |
| 05/06/07 | Assembled documents for 5/7/07 hearing. | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 165.00 | $330.00 |
| 05/06/07 | Prepare for 5/7/07 hearing. | | | |
| Associate | Christopher M. Samis | 4.50 hrs. | 210.00 | $945.00 |
| 05/06/07 | E-mails with M. Collins re: 5/7/07 hearing | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 05/07/07 | Assist with hearing preparation | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs | 165.00 | $49.50 |
| 05/07/07 | Assemble additional copies of first day hearing binders (1.0); Retrieve sale motions and orders (.5); Assemble sale motions binders for 541 meeting (1.0) | | | |
| Paralegal | Cathy M. Greer | 2.50 hrs. | 165.00 | $412.50 |
| 05/07/07 | Preparation for 5/7/07 hearing by assembling orders folders and retrieving documents | | | |
| Paralegal | Cathy M. Greer | 4.00 hrs. | 165.00 | $660.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 73

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/07/07 | Order transcript for 5/7/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 05/07/07 | Prepare for 5/7/07 hearing (5.2); Attend 5/7/07 hearing (8.1). | | | |
| Associate | Christopher M. Samis | 13.30 hrs. | 210.00 | $2,793.00 |
| 05/07/07 | Prepare for hearing, including editing proposed orders, plan documents, sale order and meeting with witnesses (1.3); Attend court hearing (2.9); Prepare for hearing, including editing various proposed orders (1.1); Attend hearing (5.7) | | | |
| Associate | Marcos A. Ramos | 11.00 hrs. | 350.00 | $3,850.00 |
| 05/07/07 | Communications with M. Merchant re: status of hearing (.3); Communications with R. Stearn re: status of incentive plan motion (.2) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 520.00 | $260.00 |
| 05/07/07 | Preparation for 5/7/07 hearing (2.0); Attend 5/7/07 hearing (8.8); Discussions with M. Collins re: same (.2) | | | |
| Director | Michael J. Merchant | 11.00 hrs. | 390.00 | $4,290.00 |
| 05/07/07 | Attend omnibus hearing and present witnesses and argument on incentive and retention plans | | | |
| Director | Robert J. Stearn, Jr | 8.50 hrs. | 465.00 | $3,952.50 |
| 05/08/07 | Attend to e-mail from C. Greer re: 5/15/07 hearing agenda | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 05/08/07 | Draft agenda for 5/15/07 hearing | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 165.00 | $198.00 |
| 05/08/07 | Draft 5/7/07 hearing summary (1.0); E-mail to J. Jewett at New Century re: 5/7/07 hearing summary (.1). | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 210.00 | $231.00 |
| 05/08/07 | Edit summary of hearing for company | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 74

Client #   727440

Matter # 157422

---

| Date | Description | Hrs | Rate | Amount |
|------|-------------|-----|------|--------|
| 05/09/07 | Attend to e-mail from C. Greer re: omnibus hearing dates (.1); Call from C. Samis re: same (.1); Draft notice of rescheduled June omnibus hearing (.2); E-file notice (.1); E-mail notice to XRoads with service instructions (.2); E-mail same to distribution list (.1); Draft certification of counsel re: omnibus hearing dates (.2); E-file certification of counsel (.1); Coordinate delivery of same to chambers (.2); E-mail same to distribution list (.1) | | | |
| | Paralegal    Aja E. McDowell | 1.40 hrs. | 165.00 | $231.00 |
| 05/09/07 | Phone call to chambers to obtain June omnibus hearing dates (.1); Receipt of 4/24/07 hearing transcript and circulate to distribution group (.1); Revise and retrieve docket items for 5/15/07 hearing agenda (1.4) | | | |
| | Paralegal    Cathy M. Greer | 1.60 hrs. | 165.00 | $264.00 |
| 05/09/07 | Email to distribution group regarding telephonic appearances for 5/15/07 hearing (.1) | | | |
| | Paralegal    Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 05/09/07 | Call to A. McDowell re: June omnibus dates (.1); Call from A. McDowell re: same (.1); Review/revise finalize notice of rescheduled hearing (.2); Review/revise/finalize certification of counsel re: June omnibus dates (.2); Review/revise 5/15/07 agenda (.3). | | | |
| | Associate    Christopher M. Samis | 0.90 hrs. | 210.00 | $189.00 |
| 05/10/07 | Confer with C. Greer re: 5/15/07 hearing (.1); Attend to e-mail from C. Greer re: 5/15/07 agenda and binders (.1); E-mails to C. Greer re: 5/15/07 agenda (.2); Review 5/15/07 draft agenda (.3) | | | |
| | Paralegal    Aja E. McDowell | 0.70 hrs. | 165.00 | $115.50 |
| 05/10/07 | Revise agenda for 5/15/07 hearing (1.5); Retrieve docket items for agenda for 5/15/07 hearing (1.0) | | | |
| | Paralegal    Cathy M. Greer | 2.50 hrs. | 165.00 | $412.50 |
| 05/10/07 | Email to distribution group regarding telephonic appearances for 5/15/07 hearing (.1) | | | |
| | Paralegal    Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 75

Client #  727440

Matter # 157422

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/10/07 Paralegal | Disassemble hearing binders (.5) Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 05/10/07 Associate | Edit relevant agenda items for 5/15/07 hearing (.1); Edit status of agenda items (.1) Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 05/10/07 Director | Attention to draft agenda for 5/15/07 hearing Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |
| 05/11/07 Paralegal | Prepare service list for 5/15/07 hearing agenda (.2); Review of docket for objections for 5/15/07 hearing (.3); Review and revise agenda for 5/15/07 hearing (2.9); Efile agenda for 5/15/07 hearing (.2); Email to distribution group regarding deadline for telephonic appearance at 5/15/07 hearing (.1); Coordinate telephonic appearance for B. Logan for 5/15/07 hearing (.1) Cathy M. Greer | 3.80 hrs. | 165.00 | $627.00 |
| 05/11/07 Associate | Call from C. Greer re: 5/15/07 agenda (.1); Review/revise 5/15/07 agenda (.5); Call from D. Hermann at Skadden re: 5/15/07 agenda (.1 x 2); Call from J. Mathis re: hearing times (.1). Christopher M. Samis | 0.90 hrs. | 210.00 | $189.00 |
| 05/11/07 Director | Attention to agenda for 5/15/07 hearing Michael J. Merchant | 0.70 hrs. | 390.00 | $273.00 |
| 05/14/07 Paralegal | Review docket for preparation for 5/16/07 hearing (.2); Prepare and finalize agenda for 5/16/07 hearing (2.7); Coordinate service for 5/16/07 agenda (.2); Phone call to N. Hunt regarding amended agenda (.2); Assemble documents for Chambers for 5/16/07 agenda (.2); Assemble all Carrington objections for L. Mervis for 5/21/07 hearing (1.0) Cathy M. Greer | 4.50 hrs. | 165.00 | $742.50 |
| 05/14/07 Associate | Call from E. Schuster at Gebhart re: 5/15/07 hearing (.2); Call to C. Greer re: 5/15/07 agenda (.1); Prepare for 5/15/07 hearing (3.0) Christopher M. Samis | 3.30 hrs. | 210.00 | $693.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 76

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/14/07 | Review and revise agenda | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 235.00 | $47.00 |
| 05/14/07 | Preparation for 5/15/07 hearing (.8); Review amended agenda for same (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |
| 05/14/07 | Conference with M. Merchant re: strategy for Trustee motion hearing (.1); Second conference with M. Merchant re: strategy for tomorrow's hearing (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |
| 05/15/07 | Provide C. Samis with copies of 5/15 amended agenda (.3); Review 5/18 draft agenda (.3); Call from C. Lano re: 5/15 hearing (.1); Call to C. Greer re: same (.1); Attend to email from C.Lano re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.90 hrs. | 165.00 | $148.50 |
| 05/15/07 | Discussion with C. Greer re: 5/18/07 and 5/21/07 agendas | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |
| 05/15/07 | Preparation for 5/15/07 hearing (4.2); Order transcript of 5/15/07 hearing (.1); Revise 5/18/07 agenda (.5); Retrieve docket items for 5/18/07 agenda (.3); Assemble hearing binders for 5/18/07 hearing (1.0); Provide paralegal support to co-counsel for 5/18/07 hearing (1.1) | | | |
| Paralegal | Cathy M. Greer | 7.20 hrs. | 165.00 | $1,188.00 |
| 05/15/07 | Prepare for 5/15/07 hearing (1.0); Attend 5/15/07 hearing (4.5). | | | |
| Associate | Christopher M. Samis | 5.50 hrs. | 210.00 | $1,155.00 |
| 05/15/07 | Preparation for hearing on chapter 11 trustee motion (2.5); Attending hearing (4.0); Attention to draft agenda for 5/18/07 hearing (.3); Attention to draft agenda for 5/21/07 hearing (.2); E-mails with M. Collins re: status of hearing (.3); Call with creditors committee re: preparation for hearing (.4) | | | |
| Director | Michael J. Merchant | 7.70 hrs. | 390.00 | $3,003.00 |
| 05/15/07 | E-mail correspondence with A. McDowell re: hearing | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 77

Client #  727440

Matter #  157422

---

| 05/15/07 | Conference with M. Merchant re: strategy for hearing on Trustee motion (.1); Conference with A. Mayorkas re: same (.1); Conference with A. Mayorkas re: hearing (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.30 hrs. | 455.00 | $136.50 |

| 05/16/07 | Review 5/21 agenda (.5); Calls to C. Greer re: revisions (.3); Revise 5/21 agenda (.2); Confer with C. Greer re: same (.1); Revise agenda to incorporate M. Merchant's comments (.5); Prepare materials for new agenda item (1.3); Email to C. Greer re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 3.00 hrs. | 165.00 | $495.00 |

| 05/16/07 | Coordinate telephonic appearance for M. Morris for 5/18/07 hearing (.2); Review docket to determine items to be heard to 5/21/07 and 5/30/07 hearing for B. Logan (1.2); Review docket and revise 5/18/07 agenda (1.0); Efile and coordinate service of 5/18/07 agenda (.4); Update bankruptcy database (.2); Prepare 5/21/07 agenda (.5); Phone call from Edwards & Angel regarding 5/18/07 hearing (.1) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 3.60 hrs. | 165.00 | $594.00 |

| 05/16/07 | Assemble additional hearing binder for 5/18/07 hearing (.5); Begin assembling hearing binder for 5/21/07 hearing (.5) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |

| 05/16/07 | E-mail to C. Greer re: 5/18/07 agenda (.1); Meet with M. Merchant re: same (.2); Call to E. Schuster re: 5/18/07 hearing (.2); Review/revise 5/18/07 agenda (.7); Call from E. Schuster re: 5/18/07 hearing (.2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.40 hrs. | 210.00 | $294.00 |

| 05/16/07 | Review agenda and docket for 5/21/07 hearing | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.20 hrs. | 235.00 | $47.00 |

| 05/16/07 | Attention to 5/18/07 agenda (.4); E-mails with M. Indelicato and J. Cerbone re: same (.2); E-mails with committee counsel and S. Uhland re: 5/18/07 hearing (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 78

Client #  727440

Matter # 157422

---

| 05/17/07 | Confer with C. Greer re: 5/21/07 agenda and binders (.1); Call from C. Samis re: 6/15/07 hearing (.1); Call from C. Greer re: cancellation of 5/18/07 hearing (.1); Attend to e-mail from C. Greer re: amended agenda for 5/21/07 hearing (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |
| 05/17/07 | Receipt of 5/15/07 hearing transcript | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 05/17/07 | Revise hearing binder for 5/21/07 hearing and retrieve docket items for same (3.8); Prepare, efile and coordinate service of amended agenda for 5/18/07 cancelling hearing (.8) | | | |
| Paralegal | Cathy M. Greer | 4.60 hrs. | 165.00 | $759.00 |
| 05/17/07 | Efile declaration of service of J. Edmonson regarding certification of counsel regarding omnibus hearing dates | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/17/07 | Finalize, efile and coordinate service for 5/21/07 hearing agenda (.5) | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 05/17/07 | Meet with M. Ramos re: 5/21/07 agenda (.1); Meet with M. Merchant re same (.3); Review/revise 5/21/07 agenda (.6). | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 210.00 | $210.00 |
| 05/17/07 | E-mails with J. Cerbone re: 5/18/07 New Century hearing (.2); Attention to draft agenda for 5/21/07 hearing (.3);  Attention to status of matters for 5/21/07 hearing (.4); Finalize 5/21/07 hearing agenda (.3) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 390.00 | $468.00 |
| 05/18/07 | Calls from C. Greer re: 5/21/07 amended agenda (.2); Attend to e-mails from C. Greer and M. Merchant re: same (.1); E-mail to C. Greer re: 5/21/07 hearing (.1); E-mail to C. Greer re: transcripts stamped private (.1); Attend to e-mail from C. Greer re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.60 hrs. | 165.00 | $99.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 79

Client #  727440

Matter # 157422

---

| 05/18/07 | Revise service list for 5/21/07 amended agenda (.5); Revise 5/21/07 amended agenda (.1); Revise amended agenda to include supplemental declaration in  support of retention of Compensation Design Group (.1); E-mail agenda service list to requesting party per C. Samis (.1); Additional revisions to 5/21/07 amended agenda re: joint reply to objections to cure amounts and adequate assurance re: sale of servicing business (.1); Additional revisions to 5/21/07 amended agenda service list (.3); Additional revisions to amended agenda re: statement in support of Trustee's certification of counsel for appointment of examiner order (.1); Additional revisions to amended agenda re: notice of withdrawal of supplemental objection to cure amount (.1); Additional revisions to amended agenda re: Deutsche Bank adequate assurance objection (.1); Additional revisions to amended agenda re: Carrington Capital Management response to Wells Fargo objection to cure amounts and adequate assurance (.1); Finalize and e-file amended 5/21/07 agenda (.3); Coordinate service of same (.2); Coordinate submission of same to chambers via e-mail (.1); Compile additional documents for 5/21/07 hearing notebook and coordinate preparation of same (.4) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.60 hrs. | 165.00 | $429.00 |
| 05/18/07 | Receipt of 5/7/07 hearing (.1); Receipt of 5/15/07 hearing (.1); Review docket for objections for 5/21/07 hearing (.5); Revise 5/21/07 agenda (1.6) | | | |
| Paralegal | Cathy M. Greer | 2.30 hrs. | 165.00 | $379.50 |
| 05/18/07 | E-mail to C. Greer re: telephonic appearance of F. Glassner and S. Matthews for CDG (.1); Meet with M. Merchant re: 5/21/07 hearing (.3). | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |
| 05/18/07 | Preparation for 5/21/07 hearing (1.8); Attention to amended agenda for 5/21/07 hearing (.5) | | | |
| Director | Michael J. Merchant | 2.30 hrs. | 390.00 | $897.00 |
| 05/18/07 | Preparation of order folders for hearing on 5/21/07 for C. Greer | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 165.00 | $99.00 |
| 05/19/07 | E-mails to C. Greer re: 5/21/07 hearing (.4); E-mail to A. Jerominski re: same (.1). | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 80

Client #  727440

Matter # 157422

---

| 05/20/07 | Provide paralegal support for co-counsel regarding preparation for 5/21/07 hearing (2.0); Preparation for 5/21/07 hearing (4.0) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 6.00 hrs. | 165.00 | $990.00 |
| 05/20/07 | E-mails to C. Greer re 5/21/07 hearing (.1 x 5); Call to M. Ramos re 5/21/07 hearing (.1); E-mails to M. Merchant re: 5/21/07 hearing (.4); E-mails to M. Ramos re 5/21/07 hearing (.1 x 5). | | | |
| Associate | Christopher M. Samis | 1.50 hrs. | 210.00 | $315.00 |
| 05/20/07 | Preparation for May 21, 2007 hearing | | | |
| Associate | Maris J. Finnegan | 5.90 hrs. | 235.00 | $1,386.50 |
| 05/20/07 | Preparing for hearing on GDG retention application and assumption motion | | | |
| Director | Michael J. Merchant | 2.00 hrs. | 390.00 | $780.00 |
| 05/21/07 | Order 5/21/07 hearing transcript | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 05/21/07 | Phone call to N. Smith regarding telephonic appearance confirmation for S. Matthews and F. Glassner (.1); Phone call to Courtcall arranging telephonic appearances for S. Matthews and F. Glassner (.2) | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| 05/21/07 | Prepare 5/30/07 agenda and retrieve related docket items | | | |
| Paralegal | Cathy M. Greer | 2.40 hrs. | 165.00 | $396.00 |
| 05/21/07 | Preparation for 5/21/07 hearing; deliver documents to court during 5/21/07 hearing; Provide paralegal assistance to co-counsel | | | |
| Paralegal | Cathy M. Greer | 4.00 hrs. | 165.00 | $660.00 |
| 05/21/07 | Provide paralegal support for after hours filings re: 5/21/07 | | | |
| Paralegal | Cathy M. Greer | 2.50 hrs. | 165.00 | $412.50 |
| 05/21/07 | Prepare for 5/21/07 hearing (4.0); Attend 5/21/07 hearing (5.0). | | | |
| Associate | Christopher M. Samis | 9.00 hrs. | 210.00 | $1,890.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 81

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/21/07 | Preparation for hearing (2.7); Attend hearing (6.8) | | | |
| Associate | Marcos A. Ramos | 9.50 hrs. | 350.00 | $3,325.00 |
| 05/21/07 | Preparation for hearing | | | |
| Associate | Maris J. Finnegan | 1.40 hrs. | 235.00 | $329.00 |
| 05/21/07 | Preparation for 5/21/07 hearing (2.8); Attending 5/21/07 hearing (6.7) | | | |
| Director | Michael J. Merchant | 9.50 hrs. | 390.00 | $3,705.00 |
| 05/22/07 | Attend to e-mail from C. Greer re: 5/30/07 agenda (.1); Confer with C. Greer re: 5/30/07 agenda (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 05/22/07 | Provide paralegal support to L. Mervis re: 5/21/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 05/22/07 | Email June hearing dates to B. Logan | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 05/22/07 | Receipt, review and circulate minutes of 5/21/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs | 165.00 | $16.50 |
| 05/22/07 | Finalize 5/30/07 hearing agenda and retrieve related docket items | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 05/22/07 | E-mail to J. Madron re 4/24/07 agenda. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/22/07 | E-mails with B. Logan and S. Uhland re: U.S. Trustee's request for extensions (.3); Attention to orders entered following 5/21/07 hearing (.3) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |
| 05/23/07 | Review 5/30/07 agenda (.1); E-mail to C. Greer re: same (.1); Confer with C. Greer re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 82

Client #  727440

Matter # 157422

---

| 05/23/07 | Finalize 5/30/07 agenda and retrieve related docket items (1.2); Assemble hearing binders (1.4) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 2.60 hrs. | 165.00 | $429.00 |
| 05/23/07 | Discussions with M. Collins re:  5/30/07 hearing (.2); Attention to agenda for 5/30/07 hearing (.3 | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |
| 05/24/07 | Call from L. Morton re: upcoming hearings (.1); Call to C. Greer re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 05/24/07 | Discussion with C. Greer re: 5/30/07 agenda | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |
| 05/24/07 | Review retention applications for 5/30/07 hearing and send emails regarding telephonic appearances | | | |
| Paralegal | Cathy M. Greer | 1.50 hrs. | 165.00 | $247.50 |
| 05/24/07 | Finalize 5/30/07 agenda and retrieve related docket items (1.9); Assemble hearing binders (1.7) | | | |
| Paralegal | Cathy M. Greer | 3.60 hrs. | 165.00 | $594.00 |
| 05/24/07 | E-mails to C. Greer re: contact information for professionals appearing telephonically at the 5/30/07 hearing (.1 x 5); E-mails to M. Merchant re: status of 5/24/07 hearing (.3). | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 210.00 | $168.00 |
| 05/24/07 | Review agenda for 5/30/07 h earing and e-mail to C. Greer re: revisions thereto (.3) | | | |
| Associate | Maris J. Finnegan | 0.30 hrs. | 235.00 | $70.50 |
| 05/24/07 | Attention to draft agenda for 5/30/07 hearing | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125

Page 83

Client #  727440

Matter # 157422

---

| 05/25/07 | Confer with C. Greer re: 5/30/07 agenda | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| | | | | |
| 05/25/07 | Assist with preparation of 5/30/07 hearing notebook | | | |
| Paralegal | Ann Jerominski | 1.30 hrs. | 165.00 | $214.50 |
| | | | | |
| 05/25/07 | Phone call to Courtcall arranging telephonic appearances for S. Uhland and M. Correa | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 05/25/07 | Finalize 5/30/07 agenda and retrieve related docket items (2.9); Assemble hearing binders (1.0); Prepare package to send to Chambers regarding 5/30/07 agenda (.3); Efile agenda, prepare 2002 list and serve agenda (.3) | | | |
| Paralegal | Cathy M. Greer | 4.50 hrs. | 165.00 | $742.50 |
| | | | | |
| 05/25/07 | E-mail to C. Greer re: 5/30/07 agenda (.1 x 2); E-mail to M. Merchant re: 5/30/07 hearing status (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| | | | | |
| 05/25/07 | Attention to agenda for 5/30/07 hearing (1.3); E-mails with E. Culler re: hearing on 5/30/07 hearing (.2); Attention to amended agenda for 5/30/07 hearing (.3) | | | |
| Director | Michael J. Merchant | 1.80 hrs. | 390.00 | $702.00 |
| | | | | |
| 05/29/07 | Scan re: 4/3/07 hearing transcript (.1); E-mail to C. Samis re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 05/29/07 | Receipt of 5/21/07 hearing transcript and forward to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| | | | | |
| 05/29/07 | Email from/to D. Savino regarding telephonic appearance for 5/30/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C                    June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel                     Invoice 269125
New Century Financial Corporation                                              Page 84
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                               Client #  727440

                                                                               Matter # 157422

---

| 05/29/07 | Prepare 5/30/07 amended agenda and retrieve related docket items (2.8); Revise hearing binders (1.2); Assemble package to send to Chambers for additional items filed for 5/30/07 agenda (.3); Efile amended agenda and serve on 2002 list (.3) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 4.60 hrs. | 165.00 | $759.00 |

| 05/29/07 | E-mail to B. Logan at OMM re: travel itinerary for 5/30/07 hearing (.1); E-mail to M. Merchant re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |

| 05/29/07 | Review/revise amended 5/30/07 agenda (.3); E-mail to C. Greer re: amended agenda for 5/30/07 hearing (.1 x 2); E-mail to D. Carickhoff at Blank Rome re: objection deadline for committee training motion for 5/30/07 amended agenda (.1); Retrieve/review case law for B. Logan for 5/30/07 hearing (.3). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.90 hrs. | 210.00 | $189.00 |

| 05/29/07 | E-mails with C. Samis and C. Greer re: amended agenda (.1); Attention to revised version of amended agenda (.4); Preparation for May 30 hearing (reviewing pleading listed as going forward on amended agenda) (1.5); Discussion with C. Samis re: preparation of orders for hearing (.1); E-mails with R. DiSpigna re: status of stay relief motion (.2); Preparing for argument on motion (1.0); E-mails from S. Uhland, H. Etlin and M. Tinsley re: employment of temps (.3); E-mails with A. Schwartz re: Liberty Surplus counsel (.2); E-mails with K. Richman and E. Culler re: case caps for customer programs motion (.2); Attention to excel charts re: same (.3); E-mails with M. Finnegan re: lease issues (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 4.40 hrs. | 390.00 | $1,716.00 |

| 05/30/07 | E-mail to C. Greer re: 4/19/07 agenda | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |

| 05/30/07 | Provide documents to B. Logan in preparation for 5/30/07 hearing per C. Samis | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 85
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/30/07 | Preparation for 5/30/07 hearing; Prepare orders folders for 5/30/07 hearing | | | |
| Paralegal | Cathy M. Greer | 2.40 hrs. | 165.00 | $396.00 |
| 05/30/07 | Prepare for 5/30/07 hearing (4.0); Attend 5/30/07 hearing (3.0) | | | |
| Associate | Christopher M. Samis | 7.00 hrs. | 210.00 | $1,470.00 |
| 05/30/07 | Preparation for 5/30/07 hearing (2.2); Attention to preparation of orders for hearing (.5); Attending hearing (3.0) | | | |
| Director | Michael J. Merchant | 5.70 hrs. | 390.00 | $2,223.00 |
| 05/30/07 | Multiple e-mails with T. Currier re: hearing on exclusivity (.1); E-mail to team re: hearing on Rubio motion (.2) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 455.00 | $136.50 |
| 05/31/07 | Disassemble hearing binders | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 165.00 | $198.00 |

Total Fees for Professional Services            $65,565.00

TOTAL DUE FOR THIS INVOICE                **$65,565.00**

$72,072.00

**TOTAL DUE FOR THIS MATTER**            **$137,637.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125

Page 86

Client #  727440

Matter # 157422

---

For services through May 31, 2007
relating to  General Corporate/Real Estate

| | | | | |
|---|---|---|---|---|
| 05/01/07 | Call from Integrated Asset Services re: quitclaim deed. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/03/07 | Call to Evelyn at Integrated Asset Services re: quitclaim deed. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/07/07 | Begin reviewing proposed confidentiality agreement of committee | | | |
| Director | Mark D. Collins | 0.30 hrs. | 520.00 | $156.00 |
| 05/08/07 | Work on revising confidentiality agreement with committee | | | |
| Director | Mark D. Collins | 0.40 hrs. | 520.00 | $208.00 |

Total Fees for Professional Services                         $406.00

TOTAL DUE FOR THIS INVOICE                         **$406.00**

                                                                    $718.00

**TOTAL DUE FOR THIS MATTER**                         **$1,124.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 87
Client #  727440

Matter # 157422

For services through May 31, 2007
relating to  Schedules/SOFA/U.S. Trustee Reports


| 05/01/07 | Preparation for and attendance on call with U.S. Trustee and company re: cash management issues | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 1.00 hrs. | 520.00 | $520.00 |
| 05/01/07 | Attention to logistics re: conference call with US Trustee on cash management issues (.2); Discussion with M. Collins re: US Trustee cash management call (.2); Correspondence with J. McMahon re: analyst conference call (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |
| 05/02/07 | Telephone call with T. Weurtz of XRoads re: timing of monthly operating report | | | |
| Associate | Chun I. Jang | 0.10 hrs. | 225.00 | $22.50 |
| 05/03/07 | Review and forward e-mail from XRoads to M. Collins and M. Merchant re: monthly operating report (.1); E-mail to T. Wuertz re: contact person for monthly operating report issues (.1) | | | |
| Associate | Chun I. Jang | 0.20 hrs. | 225.00 | $45.00 |
| 05/03/07 | Call re: informational request of US Trustee (with S. Uhland, E. Culler and H. Etlin) (1.2); E-mails with T. Wuertz and C. Jang re: status of monthly operating reports (.2); Receipt and transfer of items requested by US Trustee to J. McMahon (1.3) | | | |
| Director | Michael J. Merchant | 2.70 hrs. | 390.00 | $1,053.00 |
| 05/04/07 | E-mail to S. Younglove re: proof of insurance for initial operating report. | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 05/04/07 | Attention to reply brief re: plan beneficiary motion | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 88

Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 05/07/07 | Preparing for IDI and 341 meeting | | | |
| Director | Michael J. Merchant | 1.80 hrs. | 390.00 | $702.00 |
| | | | | |
| 05/08/07 | Preparation for IDI and 341 meeting (1.0); Attend initial debtor interview (1.0); Attend 341 meeting (1.4); Follow-up initial debtor interview (after 341 meeting) (1.4); Follow-up discussion with C. Samis re: trustee's informational requests (.2); E-mails with J. Heck re: same (.1); Discussion with M. Collins re: 341 meeting (.2) | | | |
| Director | Michael J. Merchant | 5.30 hrs. | 390.00 | $2,067.00 |
| | | | | |
| 05/09/07 | Review DB joinder to trustee motion | | | |
| Director | Mark D. Collins | 0.10 hrs. | 520.00 | $52.00 |
| | | | | |
| 05/09/07 | Attention to response to committee to motion to appoint chapter 11 trustee | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |
| | | | | |
| 05/10/07 | Call from M. Tinsley at APS re: MOR extension (.1); Call to M. Tinsley re: same (.1); Call to J. McMahon at Office of United States Trustee re: extension of time (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| | | | | |
| 05/10/07 | Review committee response to motion to appoint chapter 11 trustee (.4); E-mails with E. Culler re: 345 waiver motion (.2); Attention to e-mail from H. Etlin re: insurance schedule (.1) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 390.00 | $273.00 |
| | | | | |
| 05/10/07 | Read J. McMahon letter re: equity committee (.1); E-mail to J. Tortorelli, et al re: same (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |
| | | | | |
| 05/11/07 | Call from M. Tinsley at APS re: initial operating report. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| | | | | |
| 05/11/07 | Review pleadings related to chapter 11 trustee motion | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |

New Century Financial Corporation and New Century Mortgage C  June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  Invoice 269125
New Century Financial Corporation  Page 89
18400 Von Karman Ave, Ste 1000
Irvine CA  92612  Client #  727440

Matter # 157422

---

| 05/14/07 | E-mail to S. Uhland re: status of initial operating report (.1 x 2);  E-mail to J. McMahon and J. Heck at Office of United States Trustee re: initial monthly operating report (.3). | | | |
|----------|----|----|----|----|
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |
| 05/14/07 | E-mails re: call on chapter 11 trustee motion with S. Uhland, A. Mayorkas and M. indelicato (.5); Call with S. Uhland re: sale with U.S. trustee re: trustee motion (.2); E-mail to J. McMahon re: same (.1); Voicemail to J. McMahon re: same (.1); E-mails with A. Mayorkas and J. McMahon re: scheduling call with U.S. Trustee (.2); Call with J. McMahon re: same (.1); Discussion with C. Samis re: initial operating report (.2); Review U.S. Trustee reply to trustee motion (.6) | | | |
| Director | Michael J. Merchant | 2.00 hrs. | 390.00 | $780.00 |
| 05/15/07 | Conference with C. Samis re: reporting issue | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 05/16/07 | Calls with P. Mandarino and J. Knight re: examiner issue (.3); E-mails with M. Collins re: same (.1); E-mails with S. Uhland and B. Logan re: same (.2); E-mail to M. Indelicato re: same (.1); Attention to draft examiner order from US Trustee (.3); | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |
| 05/17/07 | E-mails to J. McMahon and A. Vara re: request for examiner order in Word format (.2); Attention to draft examiner order from A. Mayorkas (.5) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 390.00 | $273.00 |
| 05/18/07 | Import and prepare various documents and spreadsheets for initial operating report (.5); Retrieve statement in support of Trustee's certification of counsel re: appointment of examiner order (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 165.00 | $99.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 90

Client #  727440

Matter #  157422

---

| 05/18/07 | E-mail to J. Heck at the United States Trustee's Office re: IOR template (.1); E-mail to J. Heck re: IOR/IDI information requests (.2); E-mails to H. Etlin re: U.S. Trustee information requests (.2); E-mail to S. Younglove at New Century re: issuance information for initial operating report (.2); E-mail to J. Heck re: requested IDI information (.2); E-mails to H.Etlin re: IOR information (.1 x 3); E-mail to A. Jermoniski re: IOR information (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.30 hrs. | 210.00 | $273.00 |
| 05/18/07 | Attention to U.S. Trustee draft examiner order (.4); Attention to debtors proposed order (.8); E-mails with J. McMahon re: same (.2); E-mails with W. Theus re: same (.1); Calls with J. Laughlin re: examiner order (.2); Blacklines and comparisons of competing examiner orders (.4); E-mails with committee and U.S. Trustee re: 5/19/07 conference call on examiner order (.2) | | | |
| Director | Michael J. Merchant | 2.30 hrs. | 390.00 | $897.00 |
| 05/19/07 | Call with committee and US Trustee on examiner order (1.2); Preparation for same (.5); E-mails with J. Laughin and others re: revised examiner order (.3) | | | |
| Director | Michael J. Merchant | 2.00 hrs. | 390.00 | $780.00 |
| 05/20/07 | E-mails with M. Indelicato and others re: proposed examiner order (.3); E-mails with M. Ramos re: examiner order (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs | 390.00 | $195.00 |
| 05/22/07 | Draft initial operating report (1.0); Review documents for initial operating report (1.0); E-mail to M. Tinsley at APS re: first monthly operating report (.1); E-mail to H. Etlin at APS re: trustee reporting requirements (.1). | | | |
| Associate | Christopher M. Samis | 2.20 hrs. | 210.00 | $462.00 |
| 05/22/07 | Review e-mails with U.S. Trustee and M. Indelicato and e-mail to company and O'Melveny re: U.S. Trustee request re: Weber (.1); E-mails with J. McMahon re: equity committee (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA  92612

June 25, 2007  
Invoice 269125  
Page 91  
Client #  727440

Matter # 157422

---

| 05/23/07 | E-mails to M. Tinsley at APS re status of initial operating report (.4); E-mail to H. King at New Century re: initial operating report (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |
| 05/23/07 | Conference with M. Merchant re: initial operating report (.1); E-mail correspondence with M. Merchant and S. Uhland re: monthly operating report (.2) | | | |
| Associate | Paul Heath | 0.30 hrs. | 350.00 | $105.00 |
| 05/24/07 | Attend to e-mail from C. Samis re: initial monthly operating report (.1); Revise signature block of same (.2); E-mail same to M. Tinsley for service (.1) | | | |
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |
| 05/24/07 | E-mails to M. McCarthy re: review of initial monthly operating report (.1 x 2); E-mail to A. McDowell re: edits to the initial monthly operating report (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 05/25/07 | Finalize and e-file letter to J. Carey re: examiner order (.2); Coordinate delivery of same to chambers (.1); Download Trustee's letter re: examiner's order (.1); Circulate same to working group and M. Collins (.2) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 165.00 | $99.00 |
| 05/25/07 | E-mail to J. Madron re: most recent 8-K to provide to United States Trustee (.1); Locate and review same (.2); E-mail to S. Uhland at OMM re: extension to file first monthly operating report (.1). | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |
| 05/25/07 | Meeting with M. Merchant re: J. McMahon letter concerning scope of examiner (.1); Telephone call with M. Indelicato, M. Merchant and S. Uhland re: same (.4) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 520.00 | $260.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 92

Client #  727440

Matter # 157422

---

| 05/25/07 | Call from J. McMahon re: letter to chambers re: examiner's scope (.1); conference with S. Uhland and M. Indelicato re: same (.4); Draft letter re: examiner's scope (in light of 8(k) filing) (.6); E-mails re: letter with S. Uhland and M. Indelicato (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.50 hrs. | 390.00 | $585.00 |
| 05/29/07 | Review/finalize initial operating report (.3); E-mails to M. Tinsley at APS re: initial monthly operating report (5 x .1). | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 210.00 | $168.00 |
| 05/29/07 | E-mail to D. Wymore at XRoads re: service of initial operating report (.1). | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/29/07 | Review letter from J. McMahon re: scope of examiner (.1); Review responsive letter from M. Merchant (.1); Telephone call with S. Uhland re: same and meeting with committee concerning independent investigation (.4) | | | |
| Director | Mark D. Collins | 0.60 hrs. | 520.00 | $312.00 |
| 05/29/07 | Discussion with C. Samis re: initial operating report (.1); E-mails with C. Ward re: examiner issue (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 05/30/07 | Telephone call with J. Vander Hooven at XRoads re: preparation of schedules and statements (.2); E-mail to M. Merchant and C. Samis re: logistics for filing same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 165.00 | $49.50 |
| 05/31/07 | Call to C. Greer re: filing of schedules and statements (.1); Attend to e-mail from C. Greer re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 05/31/07 | Multiple telephone calls and e-mails with J. Vander Hooven at XRoads re: logistics of preparation of schedules and statements (.5); Download, finalize and e-file same for 15 debtors (5.0) | | | |
| Paralegal | Ann Jerominski | 5.50 hrs. | 165.00 | $907.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 93

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/31/07 | Review, revise and finalize statement and schedules; E-mail to M. Tinsley at APS regarding additional initial operating report information. | | | |
| Associate | Christopher M. Samis | 3.10 hrs. | 210.00 | $651.00 |
| 05/31/07 | E-mails with C. Samis and A. Jerominski re: schedules | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

Total Fees for Professional Services $13,853.50

TOTAL DUE FOR THIS INVOICE **$13,853.50**

$8.121.00

**TOTAL DUE FOR THIS MATTER** **$21,974.50**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 94

Client #  727440

Matter #  157422

---

For services through May 31, 2007

relating to  Employee Issues

| 05/01/07 | Call from M. Schumble at McGuire Woods re: treatment of independent contractors under the wage motion/order (.2); E-mail to V. Newmark at OMM re: MIP/KERP motion amendment (.1); E-mail to W. Dewdney re: amendment to MIP/KERP motion (.1); Review/revise/finalize amendment to MIP/KERP motion (.5). | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 210.00 | $189.00 |

| 05/01/07 | Call to J. Edmonson re: service of amendment to MIP/KERP motion | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

| 05/01/07 | Draft and edit Glassner proffer (2.0); Prepare for teleconference with Compensation Design Group (.7); Conference call with Compensation Design Group re: incentive plan and issues for testimony (2.7) | | | |
| Associate | Marcos A. Ramos | 5.40 hrs. | 350.00 | $1,890.00 |

| 05/01/07 | Telephone calls with S. Uhland re: status of revisions to employee retention plans | | | |
| Director | Mark D. Collins | 0.50 hrs. | 520.00 | $260.00 |

| 05/01/07 | Review statement from U.S. Trustee on employee incentive plans | | | |
| Director | Mark D. Collins | 0.10 hrs. | 520.00 | $52.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 95

Client #  727440

Matter # 157422

---

| 05/01/07 | Review recent case law relating to Plan Beneficiaries' motion (.3); Conference with M. Collins re: Plan Beneficiaries' motion (.2); Prepare for conference call with Plan Beneficiaries' counsel on discovery issues (2.2); Email to counsel re: documents relating to Plan Beneficiaries' motion (.2); Phone call with Huston and Keach re: Plan Beneficiaries' request for documents (.8); Phone call and email to M. McCarthy re: Plan Beneficiaries' request for documents (.1); Review emails from Uhland and Mayorkas re: incentive plans (.1); Call to M. McCarthy re: Plan Beneficiaries document (.1); Review pleadings and issues relating to incentive plan (1.4); Phone call with M. McCarthy re: Plan Beneficiaries' documents (.3); Conference with M. Ramos re; incentive plan issues (.1); Review documents relating to Plan Beneficiaries' motion (.6); Phone call with B. Keach re: Plan Beneficiaries' motion (.1); Phone call with M. McCarthy re: Plan Beneficiaries document request (.3); Review revised motion for incentive plan (.9); Review email from Creditors Committee re: issues with incentive plan (.2); Emails with M. McCarthy and counsel for creditors committee and Plan Beneficiaries re: document production (.5) | | | |
| Director | Robert J. Stearn, Jr | 8.40 hrs. | 465.00 | $3,906.00 |
| | | | | |
| 05/01/07 | Stand by for late filings of :  (a) Amendment to MIP/KERP and (b) Professionals' Retention Application (3.9);  Scan file and serve to claims agent amended emergency motion for order re: pay to senior management (.4) | | | |
| Paralegal | Waverley L. Dewdney | 4.30 hrs. | 165.00 | $709.50 |
| | | | | |
| 05/02/07 | Call from P. Maloney (former employee) re: proofs of claim for wrongful termination/severance. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| | | | | |
| 05/02/07 | Review and revise amendment to employee retention motion (.3); Meeting with R. Stearn re: same (.1); Telephone call with S. Uhland and V. Newmark re: same (.2) | | | |
| Director | Mark D. Collins | 0.60 hrs. | 520.00 | $312.00 |
| | | | | |
| 05/02/07 | Review KEIRP/MIP plans and communications regarding same (.6); Meetings with R. Stearn re: preparation for hearing concerning same (.4) | | | |
| Director | Mark D. Collins | 1.00 hrs. | 520.00 | $520.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 96

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 05/02/07 | Emails with counsel for Plan Beneficiaries re: document production (.1); Emails with co- counsel re: incentive plan and compensation expert retention (.7); Phone call with T. Theologidies re: Glassner issues (.1); Review issues and documents relating to incentive plans and prepare for hearing thereon (4.8); Conference with M. Collins re: incentive plan (.1); Emails with B. Keach and Committee counsel re: Plan Beneficiaries' document request (.5); Phone call with B. Fatell re: Plan Beneficiaries motion (.1); Phone call with B. Keach re: Plan Beneficiaries motion (.1) | | | |
| Director | Robert J. Stearn, Jr | 6.40 hrs. | 465.00 | $2,976.00 |
| 05/03/07 | Edit Proffer (1.6); Review objections to incentive plan (.4); Draft and respond to e-mail from counsel (.2); Draft and edit proffer (1.1) | | | |
| Associate | Marcos A. Ramos | 3.30 hrs. | 350.00 | $1,155.00 |
| 05/03/07 | Review issues and documents relating to incentive plans and prepare for hearing thereon (.6); Phone call with B. Keach re: Plan Beneficiaries' motion (.1); Phone call with M. McCarthy re: Plan Beneficiaries motion (.1); Phone call with D. Stecher re: confidentiality issues relating to Plan Beneficiaries' motion (.1); Phone call with M. McCarthy re: same (.1); Review UST objections to  incentive plan (.6); Review Committee's response to Plan Beneficiaries motion (.3) | | | |
| Director | Robert J. Stearn, Jr | 2.30 hrs. | 465.00 | $1,069.50 |
| 05/04/07 | Efile declaration of service of J. Edmonson regarding order granting motion of plan beneficiaries. | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 05/04/07 | E-mail to V. Newmark at OMM re: NCFC by-laws (.1); Research viability of filing Employee Incentive Plan exhibits under seal/general standard for sealing documents (1.0). | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 210.00 | $231.00 |
| 05/04/07 | Review proffer (.4); conference call re: incentive plan (.8); Review and edit proffer (.2); Draft and edit direct testimony for Glassner (1.8); Draft and edit direct testimony for Etlin (3.3) | | | |
| Associate | Marcos A. Ramos | 6.50 hrs. | 350.00 | $2,275.00 |

New Century Financial Corporation and New Century Mortgage C          June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 269125
New Century Financial Corporation                                     Page 97
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                      Matter # 157422

---

| 05/04/07 | Meetings with R. Stearn re: strategy for hearing on employee retention/incentive plans (.3); Review and comment on proffer of H. Etlin (.2); Meeting with R. Stearn re: emergency hearing on motion to continue filed by U.S. Trustee (.2); Preparation for and attendance at hearing re: same (.9); Review research on section 503(c) plans (.3); Attend conference call with R. Stearn, M. Ramos, S. Uhland and H. Etlin re: preparation for hearing on employee plans (1.2); Telephone call with M. Indelicato and R. Stearn re: same (.2); Telephone call with J. McMahon and R. Stearn re: filing of employee schedules on docket (.1); Communications with S. Uhland re: same (.1) | | | |
| Director | Mark D. Collins | 3.50 hrs. | 520.00 | $1,820.00 |
| | | | | |
| 05/04/07 | Review issues relating to incentive plans (including trustee's objections and debtors' proffers) and prepare for hearing therein (7.3);  Phone call with B. Fattell re: Plan Beneficiaries Motion (.2); Conference call with co-counsel re: incentive plans issues (.7); Conference call with Court re: UST motion to adjourn hearing on incentive plans (.5); Conference call with co-counsel re: motions concerning incentive plans and plan beneficiaries (.5) | | | |
| Director | Robert J. Stearn, Jr | 9.20 hrs. | 465.00 | $4,278.00 |
| | | | | |
| 05/05/07 | Draft and edit Etlin direct and Glassner direct testimony outlines | | | |
| Associate | Marcos A. Ramos | 11.90 hrs. | 350.00 | $4,165.00 |
| | | | | |
| 05/05/07 | Prepare for hearing on incentive plans (including review and revise testimony outlines, review caselaw, prepare argument, conferences with M. Ramos re: same) (11.3); Review reply filed by Plan Beneficiaries (.3) | | | |
| Director | Robert J. Stearn, Jr | 11.60 hrs. | 465.00 | $5,394.00 |
| | | | | |
| 05/06/07 | Edit direct testimony (1.7); Preparation for meeting with Glassner (.8); Meeting with F. Glassner to prepare for testimony (5.7); Prepare Etlin for hearing (2.2); Preparation for Etlin meeting and edit Etlin direct testimony (2.2); Edit incentive plans (.4) | | | |
| Associate | Marcos A. Ramos | 13.00 hrs. | 350.00 | $4,550.00 |
| | | | | |
| 05/06/07 | Communications with R. Stearn re: preparation for hearing on employee retention/incentive plans | | | |
| Director | Mark D. Collins | 0.20 hrs. | 520.00 | $104.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 98

Client #  727440

Matter # 157422

---

| 05/06/07 | Prepare for hearing on incentive plans (including review and revise testimony outlines, review legal arguments, prepare for argument, conferences with M. Ramos re: same, meetings with witnesses) (17.4) | | | |
| Director | Robert J. Stearn, Jr | 17.40 hrs. | 465.00 | $8,091.00 |
| | | | | |
| 05/07/07 | E-file chart concerning SRIP to senior management (.1); E-mail same to distribution list (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 05/07/07 | Review revised incentive plans (.3); Attention to orders (.1); Edit incentive pay releases and order (.7) | | | |
| Associate | Marcos A. Ramos | 1.10 hrs. | 350.00 | $385.00 |
| | | | | |
| 05/07/07 | Prepare notice of filing for retention/incentive plan exhibits (.2); Review and revise exhibits (.4); Conference with M. Ramos re: KERP releases (.2); Review and revise KERP releases (.8) | | | |
| Associate | Maris J. Finnegan | 1.60 hrs. | 235.00 | $376.00 |
| | | | | |
| 05/07/07 | Review e-mail from S. Uhland re: incentive motion | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| | | | | |
| 05/07/07 | Prepare for hearing on incentive and retention plans | | | |
| Director | Robert J. Stearn, Jr | 3.60 hrs. | 465.00 | $1,674.00 |
| | | | | |
| 05/08/07 | Review/revise KEIP/KEIRP order. | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 210.00 | $210.00 |
| | | | | |
| 05/08/07 | Review notice re: ruling on incentive plan (.3); Review and edit incentive plan (.7); Review draft release agreements (.2); Meeting with S. Uhland re: committee comments (.1); Edit release (.9); Edit proposed order (.6); Edit release (1.2) | | | |
| Associate | Marcos A. Ramos | 4.00 hrs. | 350.00 | $1,400.00 |
| | | | | |
| 05/09/07 | Meet with M. Ramos re: revisions to KEIP/KEIRP order. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 99

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 05/09/07 | Edit release, order and incentive plan (.8); Edit incentive plans (.5); Edit plans and order and e-mail to co-counsel re: same (.2); Edit release agreements (.9); Teleconference with committee counsel re: release (.2); Edit release agreements (2.2); Teleconference with Tal Grey re: release agreements (.8) | | | |
| Associate | Marcos A. Ramos | 5.60 hrs. | 350.00 | $1,960.00 |
| 05/10/07 | Meet with M. Merchant re: status of KEIRP/KEIP order (.1); E-mail to M. Ramos re: sales incentive plan documents (.2). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 05/10/07 | Review comments to release agreement (.2); Draft e-mail to co-counsel (.1); Teleconference with M. McCarthy re: release and other KEIP issues (.2); Draft e-mail to client and co-counsel (.2); Review e-mail from client re: incentive plans (.1); Edit release agreements (.1); Draft e-mail to co-counsel and client (.1); Teleconference with co-counsel re: release agreements (.3); Edit plans and releases (1.4); Draft and edit e-mail to counsel re: plans and related documents (.2); Edit release agreements (.9) | | | |
| Associate | Marcos A. Ramos | 3.80 hrs. | 350.00 | $1,330.00 |
| 05/14/07 | Review/revise/compose KEIP/KEIRP documents for distribution. | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 210.00 | $210.00 |
| 05/14/07 | Review plans, releases and order (.2); Communication with CMT counsel re: comments (.1); Respond to inquiry regarding status of employee issue (.1) | | | |
| Associate | Marcos A. Ramos | 0.40 hrs. | 350.00 | $140.00 |
| 05/16/07 | E-mail to J. McMahon re: MIP/KEIRP order revisions. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/16/07 | Emails with B. Keach re: Plan Beneficiaries motion | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 465.00 | $93.00 |