New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 100

Client #  727440

Matter # 157422

---

| 05/17/07 | Prepare exhibits to KERP motion and order (.2); Prepare version 7 of KERP order (.1); Prepare blackline of same (.2); Conference with C. Samis re: KERP order documents (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.60 hrs. | 165.00 | $99.00 |

| 05/17/07 | Draft certification of counsel re: revised MIP/KEIRP order (.4); Review/revise same (.8); Meet with M. Ramos re: certification of counsel for revised MIP/KEIRP order (.2); E-mail to M. Merchant re: certification of counsel for MIP/KEIRP motion (.2); Call from M. Symons at OMM re: MIP/KEIRP documents (.2); E-mail to M. Symons re: MIP/KEIRP documents (.1); E-mail to S. Uhland  re: MIP/KEIRP documents (.1); E-mail to M. Ramos  re: MIP/KEIRP documents (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.10 hrs. | 210.00 | $441.00 |

| 05/17/07 | Meeting with C. Samis re: incentive plan | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |

| 05/18/07 | E-file certification of counsel for KERP order (.3); Coordinate submission of same to chambers (.4); Conference with C. Greer re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.80 hrs. | 165.00 | $132.00 |

| 05/21/07 | Review issues relating to Plan Beneficiaries' request for documents and call to B. Keach re: same (.4); Call to B. Keach re: Plan Beneficiaries request for documents (.1) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 0.50 hrs. | 465.00 | $232.50 |

| 05/22/07 | Attend to e-mail from C. Samis re: KERP (.1); E-mail proposed KERP order and Word versions of releases to T. Gray (.3) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |

| 05/22/07 | Coordinate service of order denying plan beneficiaries | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

| 05/22/07 | E-mail to A. McDowell re: KEIP/KEIRP package for Tal Peles-Gray at New Century. | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 101

Client #  727440

Matter # 157422

| Date | Description | | | Amount |
|---|---|---|---|---|
| 05/22/07 | Respond to client re: issues with incentive plans | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |
| 05/23/07 | Phone call with B. Keach re: plan beneficiaries (.3); Emails with M. McCarthy re: same (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.40 hrs. | 465.00 | $186.00 |
| 05/24/07 | Call to M. McCarthy re: Plan Beneficiaries document request | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 465.00 | $46.50 |
| 05/25/07 | Conference with C. Samis re: certification of counsel and KERP order | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 165.00 | $16.50 |
| 05/29/07 | Efile declaration of service of J. Edmonson regarding notice of rejection of executory contract regarding employee stock purchase plan with Computershare No. 1 | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/29/07 | Efile declaration of service of J. Edmonson regarding notice of rejection of executory contract regarding employee stock purchase plan with Computershare No. 2 | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/29/07 | Review order approving incentive and retention plans (.1); Prepare detailed email to M. McCarthy re: Plan Beneficiaries request for documents (1.3) | | | |
| Director | Robert J. Stearn, Jr | 1.40 hrs. | 465.00 | $651.00 |

Total Fees for Professional Services          $54,042.50

TOTAL DUE FOR THIS INVOICE          **$54,042.50**

$20,930.50

**TOTAL DUE FOR THIS MATTER**          **$74,973.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 102
Client #  727440

Matter # 157422

For services through May 31, 2007
relating to  Tax Issues

| 05/01/07 | Call to Ridley Township re: potential tax issues. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/04/07 | E-mail to real estate work group re: unpaid real estate tax bill for Howe Township (.1); E-mail to real estate work group re: Hunt Leibert foreclosure list (.1). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/07/07 | Assemble tax returns and send to U.S. Trustee | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/08/07 | Prepare CD of tax returns for submission to Trustee per C. Samis | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 165.00 | $33.00 |
| 05/10/07 | Call from S. Masters at the Arona Township Tax Office re: July real estate taxes. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

Total Fees for Professional Services        $150.00

TOTAL DUE FOR THIS INVOICE        **$150.00**

$357.00

**TOTAL DUE FOR THIS MATTER**        **$507.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA 92612

June 25, 2007
Invoice 269125

Page 103

Client # 727440

Matter # 157422

For services through May 31, 2007
relating to Litigation/Adversary Proceedings

| | | | | |
|---|---|---|---|---|
| 05/01/07 | Telephone call with D. Hannum re: First American Title action (.1); Conference with C. Samis re: same (.1) | | | |
| Associate | Chun I. Jang | 0.20 hrs. | 225.00 | $45.00 |
| 05/01/07 | Review committee's 2004 motion | | | |
| Director | Mark D. Collins | 0.30 hrs. | 520.00 | $156.00 |
| 05/01/07 | Review message from K. Heritz re: WARN complaint and call to G. Van Zura re: same (.1); Phone call with and emails to G. Van Zura re: WARN action (.2) | | | |
| Director | Robert J. Stearn, Jr | 0.30 hrs. | 465.00 | $139.50 |
| 05/01/07 | Check adversary dockets for new filings (.2); Review critical dates calendar for updates and compare to deadlines in adversaries for accuracy and completion (.5) | | | |
| Paralegal | Waverley L. Dewdney | 0.70 hrs. | 165.00 | $115.50 |
| 05/02/07 | Call to R. Stearn re: DB Structured Products adversary conflict check (.1); E-mail to J. Morse at Hennigan re: UBS adversary (.1). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/02/07 | Leave message for D. Hannum re: First American Title defense | | | |
| Associate | Chun I. Jang | 0.10 hrs. | 225.00 | $22.50 |
| 05/02/07 | Emails with co-counsel re: DB litigation (.2); Emails with M. Morris re: DB matter (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.30 hrs. | 465.00 | $139.50 |
| 05/03/07 | Review docket for DB Structured filings for summons for B. Stearn. | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 104

Client #  727440

Matter # 157422

---

| 05/03/07 | E-mail to C. Houston at New Century re: title insurance litigation. | | | |
|----------|-------------------------------------------------------------------|-----------|--------|---------|
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

| 05/03/07 | E-mail re: Alaska Seaboard (.1); E-mail re: USB (.1) | | | |
|----------|-----------------------------------------------------|-----------|--------|---------|
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |

| 05/03/07 | Attention to pleadings filed by UBC Realty | | | |
|----------|--------------------------------------------|-----------|--------|----------|
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |

| 05/03/07 | Review pleadings in DB litigation and review and comment on draft brief in opposition to motion for TRO (2.7); Emails with M. Morris re: draft brief in opposition to TRO (.1); Review draft affidavits in DB matter and email to M. Morris re: same (.4); Phone call with K. Heitz and G. Van Dura re: WARN litigation (.3) | | | |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|--------|------------|
| Director | Robert J. Stearn, Jr | 3.20 hrs. | 465.00 | $1,488.00 |

| 05/04/07 | Efile agenda for emergency hearing for 5/4/07. | | | |
|----------|------------------------------------------------|-----------|--------|---------|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

| 05/04/07 | Discussion with M. Ramos re: UBS adversary | | | |
|----------|--------------------------------------------|-----------|--------|---------|
| Associate | Lee Kaufman | 0.20 hrs. | 210.00 | $42.00 |

| 05/04/07 | Draft response to UBS supplemental filing (1.2); Edit DB brief (1.7); E-mail to counsel re: DB matter (.2); Draft and edit UBS objection (1.2); Review UBS pleadings (.5); Prepare for call with UBS co-counsel (.2); Call with UBS co-counsel in preparation for hearing (.5) | | | |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|--------|------------|
| Associate | Marcos A. Ramos | 5.50 hrs. | 350.00 | $1,925.00 |

| 05/04/07 | Meeting with M. Ramos re: status of UBS adversary and motion to allow for supplemental briefing | | | |
|----------|-------------------------------------------------------------------------------------------------|-----------|--------|----------|
| Director | Mark D. Collins | 0.20 hrs. | 520.00 | $104.00 |

| 05/04/07 | Review and finalize brief in opposition to DB motion | | | |
|----------|------------------------------------------------------|-----------|--------|----------|
| Director | Robert J. Stearn, Jr | 0.80 hrs. | 465.00 | $372.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 105

Client #  727440

Matter # 157422

---

| 05/04/07 | Print non-reported cases for M. Ramos (.3); Products research plaintiff's counsel; Email and mailing addresses for M. Ramos (.3); Create labels for plaintiff's counsel's mailing addresses (.1); Upload 5/3/07 filings for distribution (.2); Scan, file and serve defendants' opposition motion and Hoppe and Sprouse Declarations (.5); Create PDF of filed documents with docket and date stamp for email distribution (.2); Distribute recent filings (.2); Duplicate memo and declarations prepare for service (.5); Check docket for latest filings (.1); Copy morning filings for M. Ramos and R. Stearn (.2) | | | |
|---|---|---|---|---|
| Paralegal | Waverley L. Dewdney | 2.60 hrs. | 165.00 | $429.00 |
| 05/06/07 | Review motion to dismiss (.3); Edit UBS affidavit and memorandum (.6); Teleconference with co-counsel (.3); Review and edit UBS affidavit and memorandum of law (.4); Teleconference with M. Morris re: related issues (.3); Meeting with H. Etlin re: affidavit (.1) | | | |
| Associate | Marcos A. Ramos | 2.00 hrs. | 350.00 | $700.00 |
| 05/07/07 | Attend to e-mail from C. Greer re: service of order | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 05/07/07 | Prepare certificate of service regarding motion to dismiss complaint regarding UBS Real Estate Securities (.1); Efile motion to dismiss complaint (.2); Prepare service list (.2) | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 05/07/07 | Prepare certificate of service regarding declaration of Music Sprouse ( 1); Efile declaration of Music Sprouse (.2); Prepare and coordinate service (.2) | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 05/07/07 | Prepare certificate of service regarding memorandum of law (.1); Efile memorandum of law (.2); Prepare and coordinate service (.2) | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 05/07/07 | Attend to email from J. Reisner requesting case information for the WARN class action. | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 106
Client #  727440

Matter # 157422

---

| 05/07/07 | Reviewing motion to dismiss complaint (2.1); Finalizing and filing motion to dismiss complaint (3.3) | | | |
|---|---|---|---|---|
| Associate | Lee Kaufman | 5.40 hrs. | 210.00 | $1,134.00 |
| 05/07/07 | Review and edit UBS brief, motion and order | | | |
| Associate | Marcos A. Ramos | 1.70 hrs. | 350.00 | $595.00 |
| 05/07/07 | Conference with A. McDowell re: critical dates calendar for adversary proceedings (.1); Prepare critical dates calendar for adversary proceedings (.4); Circulate same for comments (.1) | | | |
| Associate | Maris J. Finnegan | 0.60 hrs. | 235.00 | $141.00 |
| 05/07/07 | Call from J. deNeve re: affidavits and testimony for trustee motion (.2); E-mails with J. deNeve re: Girard (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 455.00 | $136.50 |
| 05/07/07 | Review docket for all 4 adversaries and distribute most recent filings (.2); Upload signed order at Docket No. 29 and create mailing labels and prepare documents for service to opposing counsel (.4); Conference with A. McDowell re: answer to complaint due today and communicated with M. Ramos re: deadline (.2) | | | |
| Paralegal | Waverley L. Dewdney | 0.80 hrs. | 165.00 | $132.00 |
| 05/08/07 | Attend to e-mail from M. Ramos re: service issues in DB Structured adversary (.1); E-mails to L. Anderson, M. Hoke, C. Greer and W. Dewdney re: same (.2); E-mail affidavit of service re: DB complaint to M. Ramos (.2) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 107
Client #  727440

Matter # 157422

---

| 05/08/07 | Review/revise/finalize opposition to United States Trustee's motionto appoint a trustee/examiner (1.3); Review DB Structured Products joinder to United States Trustee's motion to appoint a trustee/examiner (.4); Call from Ali Mayorkas at OMM re: same (.2); Review NYSTRS joinder to United States Trustee's motion to appoint a trustee/examiner (.3); Call to J. McMahon at the Office of the United States Trustee regarding opposition to United States Trustee's motion to appoint a trustee/examiner (.1); E-mail to J. McMahon regarding same (.1); E-mail to Ali Mayorkas at OMM regarding opposition to United States Trustee's motion to appoint a trustee/examiner (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.50 hrs. | 210.00 | $525.00 |
| 05/08/07 | Review motion to dismiss and memorandum (.4); Attention to DB adversary summons and response deadline and whether complaint actually served (.3); Review DB affidavit of service and draft e-mail to co-counsel (.1); Edit proposed stipulation (.4) | | | |
| Associate | Marcos A. Ramos | 1.20 hrs. | 350.00 | $420.00 |
| 05/08/07 | Review docket for deadlines | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 235.00 | $23.50 |
| 05/09/07 | Meet with M. Merchant re: United States Trustee's motion to appoint a trustee/examiner. | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 05/09/07 | Review and forward e-mail from D. Hannon re: First American Title issues (.2); Conference with P. Heath re: same (.2); Conference with M. Merchant re: same (.2) | | | |
| Associate | Chun I. Jang | 0.60 hrs. | 225.00 | $135.00 |
| 05/09/07 | Calculate key litigation deadlines (.2); Review status of filed adversary proceedings (.2) | | | |
| Associate | Marcos A. Ramos | 0.40 hrs. | 350.00 | $140.00 |
| 05/09/07 | Review critical dates for adversary proceedings and update calendar | | | |
| Associate | Maris J. Finnegan | 0.30 hrs. | 235.00 | $70.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 108

Client #  727440

Matter # 157422

---

| 05/09/07 | Review dockets for all 4 adversaries and respond to in-house inquiries regarding non-receipt of Plaintiff's pleadings (no service) | | | |
|---|---|---|---|---|
| Paralegal | Waverley L. Dewdney | 0.50 hrs. | 165.00 | $82.50 |
| 05/10/07 | Attend to e-mails from C. Greer re: receipt of complaints in adversary proceedings | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 05/10/07 | Discussion with B. Stearn regarding Austin adversary documents; Review files to determine if Austin complaint was served on RLF | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/10/07 | Review committee's response to motion of United States Trustee to appoint a trustee or examiner (.5); Meet with R. Stearn re: WARN Act adversary proceeding (.1); Draft stipulation to extend time to resume WARN Act complaint (1.5); Research Judge Carey's chambers procedures re: continuing pretrial conferences (.3). | | | |
| Associate | Christopher M. Samis | 2.40 hrs. | 210.00 | $504.00 |
| 05/10/07 | Review UBS stipulation and proposed comments (.2); Edit litigation calendar (.2); Review and respond to e-mail re: summons issue (.1); Draft e-mail to counsel re: UBS stipulation and review response from same (.1) | | | |
| Associate | Marcos A. Ramos | 0.60 hrs. | 350.00 | $210.00 |
| 05/10/07 | Review pleadings relating to UST motion to appoint Trustee or Examiner and email to co- counsel re: same (1.6); Phone call with K. Heitz re: WARN action (.1); Call to J. Huggett re: same (.1); Calls to J. Huggett and S. Miller re: WARN action (.2); Phone call with S. Miller re: WARN litigation (.3); Emails to Heitz, Vanzura and Miller re: WARN claims (.2); Conference with C. Samis re: stipulation in WARN adversary (.1); Emails with M. Morris re: UBS (.2) | | | |
| Director | Robert J. Stearn, Jr | 2.80 hrs. | 465.00 | $1,302.00 |
| 05/10/07 | Review dockets in all four adversaries for new filings | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 109

Client #  727440

Matter # 157422

---

| 05/11/07 | Finalize, file and coordinate service re: notice of service first requests of UBS (.2); Coordinate service re: notice of service and first requests of UBS (.2); E-mail to distribution re: same ( 1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 165.00 | $82.50 |
| 05/11/07 | Prepare notice of service of first set of documents requests for USB Securities | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/11/07 | Call to D. Hermann at Skadden re: Ellington's response to the United States Trustee's motion to appoint a trustee or examiner. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/11/07 | Reviewing document requests | | | |
| Associate | Lee Kaufman | 1.70 hrs. | 210.00 | $357.00 |
| 05/11/07 | Meeting with L. Kaufman re: UBS discovery (.2); Review and edit discovery requests (.5) | | | |
| Associate | Marcos A. Ramos | 0.70 hrs. | 350.00 | $245.00 |
| 05/11/07 | Review scheduling order in UBS adversary proceeding | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 235.00 | $23.50 |
| 05/11/07 | Telephone call with M. Indelicato re: Kodiak Trust (.2); Telephone call with S. Uhland re: same (.2); Review trustee pleadings and call with S. Uhland re: strategy for same (.7) | | | |
| Director | Mark D. Collins | 1.10 hrs. | 520.00 | $572.00 |
| 05/11/07 | Emails with Truitt and Morris re: UBS (.1); Review and revise stipulation in WARN act matter and conference with C. Samis re: same (.2); Review and execute stipulation in DB litigation and emails with counsel for DB re: same (.2); Review Ellington Joinder in opposition to UST motion and email to co-counsel re: same (.2) | | | |
| Director | Robert J. Stearn, Jr | 0.70 hrs. | 465.00 | $325.50 |

New Century Financial Corporation and New Century Mortgage C      June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel      Invoice 269125
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000      Page 110
Irvine CA  92612      Client # 727440

     Matter # 157422

---

| 05/11/07 | Review dockets in all 4 adversaries for new filings; Upload and distribute new filings in UBS adversary (.5); Upload and distribute reply memorandum and declaration in support of preliminary injunction motion (.3); Draft notice and certificate of service for L. Kaufman re: first set of document requests propounded by defendants to plaintiffs research docket for correct list of service parties (1.6); Have draft notice and certificate of service reviewed by L. Kaufman (.3) | | | |
|---|---|---|---|---|
| Paralegal | Waverley L. Dewdney | 2.70 hrs. | 165.00 | $445.50 |
| 05/14/07 | Finalize, file and coordinate service re: certification of counsel stipulation extend time to answer complaint (.2); Prepare affidavit of service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 165.00 | $66.00 |
| 05/14/07 | E-mail to J. Huggett re: extension of time to respond to WARN Act complaint (.1); Review United States Trustee's response (.5); E-mail to S. Uhland re: joinders of DB Structured Products/Ellington to Office of United States Trustee motionfor trustee/examiner and response to same (.1); E-mail to C. Greer re: same (.1). | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 210.00 | $168.00 |
| 05/14/07 | Preparing for UBS adversary call (2.1); UBS conference call (.8); Reviewing pleadings and response deadlines (.3) | | | |
| Associate | Lee Kaufman | 3.20 hrs. | 210.00 | $672.00 |
| 05/14/07 | Review order regarding schedule and other deadlines (.10); Attention to wire, escrow and W-9 issue (.10); Review and comment on outline of issues for UBS telephone call (.30); Review Alaska Seaboard response deadline and update same per parties' stipulation (.10); Prepare for teleconference (.30); Teleconference with co-counsel re: discovery and strategy issue (.50) | | | |
| Associate | Marcos A. Ramos | 1.40 hrs. | 350.00 | $490.00 |
| 05/14/07 | Conference with M. Ramos re: DB Structured adversary answer deadline and failure to serve summons | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 111
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/14/07 | Call with R. Kelbon re: Positive Software strategy (.4); E-mail to M. Malovos and others re: Positive Software (.1) | | | |
| Director | Russell Silberglied | 0.50 hrs. | 455.00 | $227.50 |
| 05/14/07 | Update attorneys re: deadline and documents that were distributed | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |
| 05/15/07 | Prepare order re: stipulation to extend time to answer complaint (.1); Coordinate service re: certification of counsel, order and complaint to Judge Carey (.2) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 165.00 | $49.50 |
| 05/15/07 | Research what it means to have voting control over stock for the purpose of establishing affilliate status (1.5); Call from Carol Levine at American Bonding re: trustee bond (.1); Call from Brian at American Servicing Co. re: proceeding with foreclosure (.2) | | | |
| Associate | Christopher M. Samis | 1.80 hrs. | 210.00 | $378.00 |
| 05/15/07 | Reviewing stipulations | | | |
| Associate | Lee Kaufman | 0.50 hrs. | 210.00 | $105.00 |
| 05/15/07 | Assist in preparation for UBS hearing | | | |
| Associate | Maris J. Finnegan | 0.40 hrs. | 235.00 | $94.00 |
| 05/15/07 | E-mails with M. Ramos on status of DB preliminary injunction hearing | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 05/15/07 | Review docket for all 4 adversaries (.4); Review incoming pleadings re: signed orders in DB Structured and UBS and coordinate distribution (.2) | | | |
| Paralegal | Waverley L. Dewdney | 0.60 hrs. | 165.00 | $99.00 |
| 05/16/07 | Call to J. Carbone at Hahn & Hessen re: status of 2004 motion (.1); Call to R. Kelbon at Blank Rome re: same (.1); E-mail to M. Kurtz re: United States Trustee's motion to appoint a trustee/examiner (.2); E-mail to M. Merchant re: status of 2004 motion (.1); E-mail to G. Vanzura at Irell re: stipulation extending time to respond to WARN Act complaint (.1). | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 210.00 | $126.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 112
Client #  727440

Matter # 157422

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/16/07 | DB adversary reviewing stipulation; Removing hearing from calendar | | | |
| Associate | Lee Kaufman | 0.60 hrs. | 210.00 | $126.00 |
| 05/16/07 | Review and respond to various email regarding UBS proceeding and escrow account issues (.20); Follow-up regarding DB adversary proceeding and stipulation (.10) | | | |
| Associate | Marcos A. Ramos | 0.30 hrs. | 350.00 | $105.00 |
| 05/16/07 | Review DB stipulation | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 235.00 | $23.50 |
| 05/16/07 | Review draft motion for protective order relating to WEA motion and emails with R. Silberglied re: same | | | |
| Director | Robert J. Stearn, Jr | 1.00 hrs. | 465.00 | $465.00 |
| 05/16/07 | Emails with K. Heitz re: WARN action | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 465.00 | $46.50 |
| 05/16/07 | Review docket and incoming pleadings and distribute stipulation order; Review stipulation and exhibits regarding deadline to answer amended complaint | | | |
| Paralegal | Waverley L. Dewdney | 0.50 hrs. | 165.00 | $82.50 |
| 05/17/07 | Call from Elliot Miles (attorney for the estate of V. Williams) re: stalled foreclosure action (.3); Meet with R. Silberglied re: research on notice requirements for sale motion (.1); E-mail to G. Vanzura at Irell re: conference call on WARN Act complaint (.1). | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |
| 05/17/07 | Review and respond to e-mail re: response deadline (.2); Teleconference with counsel for Alaska Seaboard (.2); Review summons and draft e-mail to counsel re: same (.2) | | | |
| Associate | Marcos A. Ramos | 0.60 hrs. | 350.00 | $210.00 |
| 05/17/07 | Review DB scheduling order and update critical dates | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 113

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/17/07 | Conference with M. Ramos re: summons issue | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 05/17/07 | Review docket and incoming pleadings and distribute summons and notice of pretrial conference | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |
| 05/18/07 | E-mail to M. Merchant re: examiner order. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/20/07 | Review proposed order relating to appointment of examiner | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 465.00 | $46.50 |
| 05/21/07 | Review docket for pleadings and distribute plaintiff's answering brief | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |
| 05/22/07 | Call from C. Greer re: closing of Alaska Seaboard adversary proceeding | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 05/22/07 | Discussion with C. Greer re: adversary procedures for Judge Carey | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |
| 05/22/07 | Phone call to N. Hunt regarding confirmation that Alaska Seaboard adversary case is closed | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 05/22/07 | E-mail to G. Vanzura and K. Heitz at Irell re: local adversary rules (.2); Conference call re: WARN Act litigation (.4); E-mail to M. Finnegan re: extension of time to respond to WARN Act complaint (.1); E-mail to R. Stearn re WARN Act conference call (.1). | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 210.00 | $168.00 |
| 05/22/07 | Review e-mail from D. Hannan re: First American Title litigation | | | |
| Associate | Chun I. Jang | 0.10 hrs. | 225.00 | $22.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125

Page 114

Client #  727440

Matter # 157422

---

| 05/22/07 | Review and respond to e-mail re: Alaska Seaboard proceeding (.2); Attention to reply deadline (.1) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.30 hrs. | 350.00 | $105.00 |
| 05/22/07 | Conference with M. Ramos re: adversary proceeding schedule (.1); E-mail with co-counsel re: Alaska Seaboard closing and response deadline in UBS case (.2); Conference with C. Greer re: Alaska Seaboard closing (.1); Review critical dates calendar for adversary proceedings (.1) | | | |
| Associate | Maris J. Finnegan | 0.50 hrs. | 235.00 | $117.50 |
| 05/22/07 | Review issues relating to WARN action and emails with co-counsel re; same (.5); Review issues relating to UST request for trustee and/or examiner (1.9); Prepare for conference call relating to WARN action (.1); Conference call with K. Heitz, G. Vanzura and C. Samis re: WARN action and conference with C. Samis re: same (.3) | | | |
| Director | Robert J. Stearn, Jr | 2.80 hrs. | 465.00 | $1,302.00 |
| 05/22/07 | E-file certification of counsel and prepare for service upon Judge Carey | | | |
| Paralegal | Waverley L. Dewdney | 0.70 hrs. | 165.00 | $115.50 |
| 05/23/07 | Meeting with C. Greer re: pre-trial conference procedures and agendas (.3); Assist C. Greer with adversary status reports and notices x2 (.2); Review adversary dockets (.2) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 165.00 | $115.50 |
| 05/23/07 | Meeting with B. Witters regarding pre trial conference for adversary cases for 5/30/07 | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/23/07 | E-mail to C. Houston at New Century re: 305 W. Chestnut, Hoopeston, IL tax sale | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/23/07 | Review reply brief issues and local rules | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 115

Client #  727440

Matter # 157422

---

| 05/23/07 | Call to J. Huggett re: WARN litigation | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 465.00 | $46.50 |
| | | | | |
| 05/23/07 | E-mail from, to A. Schwartz re: Coranado and Vortruba | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| | | | | |
| 05/24/07 | E-mail to M. Ramos re: Irell contacts for WARN litiation (.1); E-mail to R. Stearn re: continuing pre-trial conference in WARN Act adversary (.1 x 2). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| | | | | |
| 05/24/07 | Research re: confidentiality agreements | | | |
| Associate | Lee Kaufman | 0.40 hrs. | 210.00 | $84.00 |
| | | | | |
| 05/24/07 | Review and respond to e-mail from counsel re: confidentiality agreement (.2); Teleconference with M. Morris re: scheduling conference and confidentiality agreement (.2); Draft e-mail to counsel for UBS (.1); Confer with L. Kaufman re: format confidentiality agreement (.1); Draft e-mail to WARN counsel re: status conference (.2); Draft confidentiality agreement (1.7); Edit confidentiality agreement (.6); Review discovery responses (.2); Edit agenda re: adversary proceedings (.2); Teleconference with counsel for UBS (.2); Edit confidentiality agreement (.6); Teleconference with counsel for UBS (.2) | | | |
| Associate | Marcos A. Ramos | 4.50 hrs. | 350.00 | $1,575.00 |
| | | | | |
| 05/24/07 | Phone call with J. Huggett re: WARN action | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 465.00 | $46.50 |
| | | | | |
| 05/24/07 | E-mails with M. Collins re: Warn Act litigation | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| | | | | |
| 05/25/07 | Attention to e-mail re: notice of service for discovery responses (.1); Prepare notice of service re: responses to defendants first request (.2); Prepare certificate of service re: notice of service (.2); Finalize, file and coordinate service re: same (.2); E-mail to M. Ramos & L. Kaufman re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 165.00 | $132.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 116

Client # 727440

Matter # 157422

---

| 05/25/07 | Research regarding electronic discovery order; Reviewing discovery request response; Reviewing UBS reply brief; Reviewing and filing response to document request | | | |
|---|---|---|---|---|
| Associate | Lee Kaufman | 2.10 hrs. | 210.00 | $441.00 |

| 05/25/07 | Teleconference with court re: UBS scheduling conference issues (.2); Edit agenda re: UBS status conference (.1); Meeting with R. Stearn re: WARN act status conference (.1); Review co-counsel's comments to confidentiality agreement (.3); Draft and edit confidentiality agreement and conference re: same (2.1); Conference with court re: scheduling issues for various adversary proceedings (.3); Review and edit discovery responses and notices of services (.7); Conference with co-counsel re: discovery and document production issues (.3) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 4.10 hrs. | 350.00 | $1,435.00 |

| 05/28/07 | E-mail to Glenn Vanzura and Ken Hertz at Irell re: supporting documentation for motion to dismiss WARN Act complaint. | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

| 05/29/07 | Prepare certificate of service for reply brief in support of motion to dismiss regarding UBS Securities | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

| 05/29/07 | Review documents for supporting information for motion to dismiss WARN act action (1.0); Draft e-mail to G. Vanzura and K. Heitz at Irell re: motion to dismiss WARN Act action (.4); Meet with R. Stearn re: results of document review for same (.2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.60 hrs. | 210.00 | $336.00 |

| 05/29/07 | Reviewing UBS reply brief | | | |
|---|---|---|---|---|
| Associate | Lee Kaufman | 3.00 hrs. | 210.00 | $630.00 |

| 05/29/07 | Review confidentiality agreement (.4); Conference with UBS counsel regarding document production, agenda and confidentiality agreement (.3); Review and edit reply brief (1.5); Meeting with L. Kaufman reL: same (.2); Review e-mail from counsel re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 2.50 hrs. | 350.00 | $875.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 117

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 05/29/07 | Review letter from Trustee to Court re: request for examiner and email to co-counsel re: same (.2); Review legal issues in WARN action and evaluate potential motion to dismiss (.5); Review M. Merchant letter to Court re: UST request for examiner (.1); Conferences with C. Samis re: WARN litigation (.2); Review factual and legal issues in WARN action, conference with C. Samis and emails with K. Heitz re: same (1.2); Review draft joint defense agreement with Committee and email to co- counsel re: same (.6) | | | |
| Director | Robert J. Stearn, Jr | 2.90 hrs. | 465.00 | $1,348.50 |
| 05/29/07 | Review docket and incoming pleadings and forward to attorneys (.2); Coordinate with K. Greer re: filings (.1); Assist C. Samis in preparation and filing Initial Monthly Operating Report and forward to the U.S. Trustee and attorneys (1.5); Assist L. Kaufman in filing reply memo re: defendants motion to dismiss complaint and forward to attorneys (.5) | | | |
| Paralegal | Waverley L. Dewdney | 2.30 hrs. | 165.00 | $379.50 |
| 05/30/07 | Prepare binder of documents for notice of completion of briefing (.6); Coordinate preparation of copies of same for L. Kaufman and M. Ramos (.1); Conference with C. Greer re: bates stamping project (.1) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 165.00 | $132.00 |
| 05/30/07 | Drafting notice of completion of briefing | | | |
| Associate | Lee Kaufman | 1.40 hrs. | 210.00 | $294.00 |
| 05/30/07 | Edit notice of completion of briefing (.2); Review local rule re: oral argument (.1); Review revised proposed confidentiality agreement (.4); Teleconference with co-counsel re: same (.2) | | | |
| Associate | Marcos A. Ramos | 0.90 hrs. | 350.00 | $315.00 |
| 05/31/07 | Update notebooks of documents corresponding to notice of completion of briefing in UBS v. New Century adversary (.4); Finalize and e-file notice of completion of briefing (.2); Coordinate service of same (.3); Coordinate submission of notebook and notice of completion of briefing to chambers (.2); Download and circulate notice of deposition in UBS v. New Century adversary to M. Ramos and L. Kaufman (.2) | | | |
| Paralegal | Ann Jerominski | 1.30 hrs. | 165.00 | $214.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 118

Client # 727440

Matter # 157422

---

| 05/31/07 | Finalizing notice of completion of briefing binders (.3); Revised confidentiality agreement (.4) | | | |
|---|---|---|---|---|
| Associate | Lee Kaufman | 0.70 hrs. | 210.00 | $147.00 |
| 05/31/07 | Review confidentiality letter and agreement (.3); Meeting with L. Kaufman (.2); Teleconferences with J. Irvin (.2); Review and execute confidentiality agreement (.2); Review, edit and finalize notice of completion of briefing and documents for court (.3); Review 30(b)(6) notice of deposition (.2) | | | |
| Associate | Marcos A. Ramos | 1.40 hrs. | 350.00 | $490.00 |
| 05/31/07 | Meeting with R. Stearn re: status of independent investigation | | | |
| Director | Mark D. Collins | 0.20 hrs. | 520.00 | $104.00 |
| 05/31/07 | E-mail from, to S. Uhland re: Positive Software (.1); E-mails with B. Christenson (x2) re: Positive Software (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |

Total Fees for Professional Services          $29,640.50

TOTAL DUE FOR THIS INVOICE                    **$29,640.50**

$27,182.50

**TOTAL DUE FOR THIS MATTER**                 **$56,823.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 119
Client #  727440

Matter #  157422

For services through May 31, 2007
relating to  RLF Retention

| 04/20/07 | Call with W. Yemc re: status of secured parties on security interest opinion | | | |
|----------|-----------------------------------------------------------------------------|----------|--------|---------|
| Associate | Mark A. Kurtz | 0.30 hrs. | 225.00 | $67.50 |
| 05/02/07 | Call with J. McMahon re: additional issues with ordinary course professionals motion | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 390.00 | $39.00 |

Total Fees for Professional Services $106.50

TOTAL DUE FOR THIS INVOICE **$106.50**

$5,676.00

**TOTAL DUE FOR THIS MATTER** **$5,782.50**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 120

Client #  727440

Matter #  157422

---

For services through May 31, 2007
relating to  Retention of Others

| | | | | |
|---|---|---|---|---|
| 05/01/07 | Draft notice of Sheppard, Mullin, Richter & Hampton LLP retention application (.1); Revise application (.1); E-file application (.1); E-mail same to J. Edmonson and D. Wymore for service (.1); E-mail application to distribution list (.1) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |
| 05/01/07 | Call to J. Reisner at Irell re: retention application (.1); E-mail to H. King at New Century re: Sheppard Mullin retention application (.1); E-mail to H. King re: same (.2); E-mails to J. Reisner re: retention application (.1 and .2); Call to N. Keenan at PwC re: retention application (.2);  E-mail to H. King re: Sheppard Mullin retention application (.1); Review Allen Matkins retention application (.6); Call from D. Savino at ICP re: retention application (.2); Review/revise PwC retention application (2.0); E-mail to M. Correa at Heller Ehrman re: retention application (.1); Review/revise Heller Ehrman retention application (1.5); E-mail to H. Gurley at Grant Thornton re: retention application (.1);  Call J. Hughes at Grant Thornton re: retention application (.1); Call from L. Peterson at Grant Thornton  re: retention application (.1); Call to L. Peterson re: retention application (.1); Call to M. Collins re: Grant Thornton retention application (.1); E-mail to H. King at New Century re: Heller retention application (.1); Call to N. Keenan at PwC re: PwC retention application (.1); E-mail to D. Savino re: retention agreement (.1);  Call from M. Correa at Heller re: retention application (.2); Review/revise PwC retention application (.5); Review/revise Heller retention application (.8); E-mail to  D. Savino  re: retention application (.1);  E-mail to N. Keenan re: PwC retention application (.1); Call from M. Correa  re: retention application (.1); E-mail to S. Hightower at OMM re: OCP motion (.1); E-mail to H. King re: Heller retention application (.2); E-mails to A. King re: retention applications (.1 x3). | | | |
| Associate | Christopher M. Samis | 8.60 hrs. | 210.00 | $1,806.00 |
| 05/01/07 | Emails to M. Merchant re: fee auditor selection | | | |
| Director | Daniel  DeFranceschi | 0.10 hrs. | 465.00 | $46.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 121

Client #  727440

Matter # 157422

---

| 05/01/07 | Review and revise MPP retention application (.1); E-mail M. McCarthy re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.20 hrs. | 235.00 | $47.00 |

| 05/01/07 | Review O'Melveny letter to J. McMahon re: supplemental information | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.10 hrs. | 520.00 | $52.00 |

| 05/01/07 | Call with R. Kelbon re: ordinary course professionals motion (.4); Attention to notice of proposed fee auditors (.4); E-mails with bankruptcy group re: fee auditor recommendations (.3); Correspondence with S. Hightower re: ordinary course professionals procedures (.2); E-mail with J. Morse re: US Trustee issues with retention application (.3); Correspondence with R. Kelbon re: ordinary course professionals motion (.3); Correspondence with M. McCarthy re: same (.2); Address committee issues to ordinary course professionals motion (.4); Attention to review of retention applications to be filed and pending status of each (1.0) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 3.50 hrs. | 390.00 | $1,365.00 |

| 05/01/07 | Scan, file and serve to claims agent application to retain and employ Heller Ehrman LLP | | | |
|---|---|---|---|---|
| Paralegal | Waverley L. Dewdney | 0.40 hrs. | 165.00 | $66.00 |

| 05/02/07 | Draft notice of Pricewaterhousecoopers retention application (.1); E-file application (.1); E-mail same to XRoads with service instructions (.1); E-mail same to distribution list (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |

| 05/02/07 | Draft notice for Manatt, Phelps & Phillips retention application (.1); E-file application (.1); E-mail same to XRoads with instructions for service (.1); E-mail same to distribution list (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 122
Client #  727440

Matter # 157422

---

| 05/02/07 | Scan re: application to employ Allen Matkins (.2); E-mail to C. Samis re: same (.1); Stand-by to assist C. Samis with filing of three retention applications and service (1.4); Prepare notice of application re: retention application of Allen Matkins (.2); Finalize and file re: same (.2); E-mail to D. Wymore re: service of same (.1); E-mail to B. Barnes re: same (.1); Scan Grant Thorton retention application (.1); E-mail to C. Samis re: same (.1); Prepare notice of application re: retention application of Grant Thorton (.2); Finalize and file re: same (.2); E-mail to D. Wymore re: service of same (.1); E-mail to J. Hughes re: same (.1); Prepare notice of application re: retention application of ICP Consulting (.2); Finalize and file re: same (.2); E-mail to D. Wymore re: service of same (.1); E-mail to D. Savino re: same (.1); Download re: PWC retention application (.1); E-mail to N. Keenan re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.90 hrs. | 165.00 | $643.50 |
| 05/02/07 | Email docket number for Shepphard employment application to M. Kurth. | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 123
Client #  727440

Matter #  157422

---

05/02/07    Call from B. Barnes at Allen Matkins re: retention application (.2); Call from B. Barnes re: retention application (.1); Call from J. Hughes at Grant Thornton re: retention application (.2); Call to J. Hughes re: retention application (.1); Call to D. Savino at ICP re: retention application (.1);  Call to J. Hughes re: retention application (.1); Call from J. Hughes re: retention application (.1); Call to D. Savino re: retention application (.2); Call from D. Savino re: retention application (.1); Call from M. McCarthy at New Century re: Irell retention application (.2); Call to H. King at New Century re: ICP retention application (.2); e-mail to K. King re: PwC retention application (.2); E-mail to J. Hughes re: retention application (.1); E-mail to N. Keenan at PwC re: retention application (.1); E-mails to M. Hoke re: A. Matkins retention application (.2); E-mail to M. Kurth at Sheppard Mullin re: retention application (.1); e-mail to D. Wymore at XRoads re: service of retention applications (.1); E-mail to M. Merchant re: Irell retention application (.1); E-mail to M. McCarthy re: A. Matkins retention application (.2); Call to J. Hughes re: retention application (.1); Meet with M. Finnegan re: M. Phelps retention application (.1); Meet with M. Merchant re: status of retention applications (.2); Review/revise A. Matkins retention application (.8); Review/revise PwC retention application (.3); E-mail to M. McCarthy re: PwC retention application (.1); Review/revise PwC retention application (.4); Review/revise ICP retention application (1.0); Call to D. Savino re: ICP retention application (.1); Call from J. Hughes re: retention application (.1); E-mail to M. McCarthy re: ICP retention application (.2); Review/revise Grant Thornton retention application (1.3); Review/revise A. Matkins retention application (1.0); Conference call with United States Trustee re: HBD retention application (1.5); E-mail to M. McCarthy re: ICP retention application (.3); E-mail to D. Savino re: ICP retention application (.1); E-mail to M. McCarthy re: Irell retention application (.1); Review/revise/finalize A. Matkins retention application (.3); Review/revise/finalize PwC retention (.3); Review/revise/finalize Grant Thornton retention application (.3); Review/revise/finalize ICP retention application (.3); Call to G. Grush at Grant Thornton re: retention application (.2); Call from M. McCarthy re: Irell retention application (.1); E-mail to M. McCarthy re: Grant Thornton retention application (.1).

Associate    Christopher M. Samis        12.20 hrs.     210.00              $2,562.00

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 124

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/02/07 | Finalize and coordinate filing of MPP retention application (.1); E-mail (x2) to MPP re: retention application hearing date (.2) | | | |
| Associate | Maris J. Finnegan | 0.30 hrs. | 235.00 | $70.50 |
| 05/02/07 | Meetings with M. Merchant re: negotiations with committee on terms and scope of ordinary course professionals motion | | | |
| Director | Mark D. Collins | 0.30 hrs. | 520.00 | $156.00 |
| 05/02/07 | Call from F. Glassner re: issues and informal objections to CDG retention (.2); Call with S. Matthews re: same (.2); E-mails with F. Glassner and S. Matthews re: same (.3); E-mails with S. Uhland, H. Etlin, M. Collins and R. Stearn re:same (.3); Preparation for calls on U.S. Trustee retention concerns (.4); E-mails with M. McCarthy re: same (.3); Call with U.S. Trustee re: Hennigan Bennett order and retention (.5); Call with client and U.S. Trustee re: ordinary course professionals motion (1.0); E-mails with J. McMahon re: ordinary course professionals motion and order (.2); E-mails with J. McMahon and J. Morse re: Hennigan Bennett retention order (.3); Reviewing Heller retention application (.4); Reviewing Grant Thorton retention application (.4); E-mails with H. Etlin re: status of CDG retention (.2); Discussion with C. Samis re: filing of retention applications (.2); E-mails with S. Matthews re: Planet Hollywood indemnification language (.2); E-mails with R. Stango and M. Indelicato re: ordinary course professionals motion (.3); Call with M. Indelicato re: CDG retention issue (.1); Discussions with M. Collins re: ordinary course professionals motion (.2); E-mails with S. Uhland, S. Matthews and M. McCarthy re: compensation design group (.5); Attention to ordinary course professional issues (1.2); Attention to Manett Phelps retention issues (.3) | | | |
| Director | Michael J. Merchant | 7.70 hrs. | 390.00 | $3,003.00 |
| 05/02/07 | E-mail from T. Perez, to C. Greer re: ordinary course professional affidavit | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 05/03/07 | E-mail order approving Lazard retention to C. Samis | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 125

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 05/03/07 | Call to A. McDowell re: Lazard retention order (.1); Call from K. LaMaina at Skadden re: retention application (.3); Meet with M. Merchant re: status of retention applications (.2); Call from K. LaMaina re: retention application (.1). | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |
| 05/03/07 | Meetings with M. Merchant re: committee's objections to ordinary course professionals order (.2); Telephone call with M. Merchant and M. Indelicato re: same (.3); Review correspondence from R. Kelbon and M. Merchant re: same (.2) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 520.00 | $364.00 |
| 05/03/07 | Conference call with M. McCarthy, committee counsel and others re: ordinary course professionals issues (.7); E-mails with J. Morse and J. McMahon re: HBD form of order (.3); Call with F. Glassner re: retention issues (.3); Call with M. McCarthy re: ordinary course professionals issues (.2); E-mails and Calls with R. Kelbon re: objections to ordinary course professionals procedures (.8) | | | |
| Director | Michael J. Merchant | 2.30 hrs. | 390.00 | $897.00 |
| 05/04/07 | Efile declaration of service of J. Edmonson regarding application to retain Manatt, Phelps & Phillips | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 05/04/07 | E-mails to K. LaMaina at Skadden re: retention application (.3); E-mails to Uhland at OMM re: OMM retention application (.2) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |
| 05/04/07 | Review revisions to proposed ordinary course professionals order from R. Kelbon (.2); Meeting with M. Merchant re: same (.1); Meetings with M. Merchant re: CDG retention and related issues (.4) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 520.00 | $364.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 126

Client #  727440

Matter # 157422

---

| 05/04/07 | Call with F. Glassner and S. Matthews re: issues relating to retention of CDG (.5); Discussions with M. collins re: same (.2); Discussion with M. Indelicato re: same (.1); E-mails with R. Kelbon re: issues with ordinary course professionals procedures order (.2); E-mails with M. McCarthy re: same (.3); Calls with M. McCarthy re: same (.2); Call with M. McCarthy and servicing team re: proposed cap for ordinary course professionals (.6); Calls with F. Glassner re: travel plans for 5/7/07 hearing (.3); E-mails with J. Lisac re: caps for ordinary course professionals and other issues raised by creditors' committee (.2); E-mails with S. Matthews re: CDG retention issues (.5); E-mails with M. McCarthy and S. Hightower re: ordinary course professional issues (.4); Revisions to ordinary course procedures order per discussion with committee (.5); Attention to retention issues for debtors' professionals (.6) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 4.60 hrs. | 390.00 | $1,794.00 |
| 05/05/07 | Preparation of outlines re: amendments to ordinary course professionals order (.5); Revisions to order (.3); E-mail to M. Collins re: same (.1); E-mails to C. Samis re: preparation of order and blackline for hearing (.1); Outline re: Hennigan retention order (revised) (.3); E-mail to M. Collins and C. Samis re: same (.1); Review FTI retention application (.2) | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 390.00 | $624.00 |
| 05/06/07 | Communications with M. Merchant and R. Kelbon re: revisions to ordinary course professionals order | | | |
| Director | Mark D. Collins | 0.20 hrs. | 520.00 | $104.00 |
| 05/06/07 | E-mails with R. Kelbon re: ordinary course professionals motion (.3); E-mails with M. Collins re: same (.2); E-mails with J. McMahon re: same (.3) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 390.00 | $312.00 |
| 05/07/07 | Provide copies of supplemental declaration of S. Uhland in support of OMM retention application to C. Samis (.2); E-file supplemental declaration of B. Bennett in support of Hennigan Bennett retention application (.1); Provide copies of same to C. Samis (.2) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 127

Client #  727440

Matter # 157422

---

| 05/07/07 | Conference with C. Samis re: retention issue | | | |
|---|---|---|---|---|
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |

| 05/08/07 | Call to C. Samis re: ordinary course professionals retention affidavits (.1); Draft notice of filing of retention affidavits for C. Samis' review (.4); Review notice per comments from M. Merchant (.2); Further revisions to notice (.2); Draft notices for retention affidavits of Carlton DiSante & Freudenberger; Cohn Goldberg & Deutsch; Haynes and Boone; Littler Mendelson and Fein Such Kahn & Shepard (.5); Call to M. Merchant re: ordinary course professionals addresses (.1); Call to C. Samis re: same (.1); Attend to e-mail from M. Merchant re: objection deadline on ordinary course professional retention affidavits (.1); Revise notices (.7) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 2.40 hrs. | 165.00 | $396.00 |

| 05/08/07 | Calls from K. LaMaina at Skadden re: retention application (.1 x 6); Call to T. Kowalski at Howrey re: retention application (.3); E-mails to M. Merchant re: Irell retention application (.2); E-mail to S. Weiss at Marshall Watson re: OCP affidavit (.1); E-mail to A. McDowell re: retention of remaining professionals (.1); E-mail to T. Kowalski re: retention application (.2); E-mail to R. Solomon at CGD re: OCP affidavit (.1 x 2); E-mail to M. Ford at Trott & Trott re: OCP affidavit (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.80 hrs. | 210.00 | $378.00 |

| 05/08/07 | E-mails with S. Matthews re: CDG retention (x3) (.3); Attention to draft of Irell & Manella retention materials (.4); E-mails with A. McDowell re: procedure for noticing out ordinary course professional affidavits (.2); Review draft ordinary course professionals notice (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.10 hrs. | 390.00 | $429.00 |

| 05/08/07 | E-mail correspondence with C. Woolverton re: ordinary course professional retention (.2); E-mail to C. Samis re: ordinary course professional inquiry (.1) | | | |
|---|---|---|---|---|
| Associate | Paul Heath | 0.30 hrs. | 350.00 | $105.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 128

Client # 727440

Matter # 157422

---

| 05/09/07 | Revise notices of filing of retention affidavits drafted 5/8/07 (.4); Draft notice of filing of retention affidavits of North & Nash and Rutan & Tucker (.2); E-file notices of filing of retention affidavits for Carlton, DiSante and Freudenberger; Cohn Goldberg & Deutsch; Fein Such Kahn & Shepard; Haynes and Boone; Littler Mendelson; North & Nash and Rutan & Tucker (.7); E-mail same to XRoads with service instructions (.2); E-mail same to distribution list (.1); Draft notice of withdrawal of Haynes and Boone retention affidavit (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 1.70 hrs. | 165.00 | $280.50 |
| 05/09/07 | Telephone call from C. Samis re: ocp retention order (.1); Search docket and download re: same (.1); E-mail to C. Samis re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 165.00 | $49.50 |
| 05/09/07 | Research contact information for ordinary course professionals for C. Samis; Efile notice of withdrawal of affidavit notice of retention of Haynes and Boone (.2) | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 165.00 | $198.00 |
| 05/09/07 | Meet with M. Merchant re: retention of professionals removed from OCP chart (.1); E-mail to A. McDowell re: 327(e) affidavits (.1); Call to J. Reisner at Irell re: retention application (.1); E-mail to M. McCarthy re: OCP order/retention of professionals (.2); Review/revise/finalize OCP affidavits (1.0); Call to A. McDowell re: OCP procedures (.1); Call to C. Greer re: contact information for new professionals (.1 x 2); E-mail to C. Greer regarding same (.1); Review/revise notice of withdrawal re: Agnes & Boone affidavit (.2); Draft e-mail to firms removed from the exhibit to the OCP order re: alternative manner of retention (.5); E-mails to M. Malovos at New Century re: retention of remaining professionals (.2); E-mail to L. Gauthier at Irell re: retention application (.1); E-mail to M. Manlovos re: retention of remaining professionals (.1 x 2). | | | |
| Associate | Christopher M. Samis | 3.10 hrs. | 210.00 | $651.00 |
| 05/09/07 | Meeting with M. Merchant re: CDG retention application and status of same | | | |
| Director | Mark D. Collins | 0.10 hrs. | 520.00 | $52.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 129
Client # 727440

Matter # 157422

---

| 05/09/07 | E-mails with S. Uhland re: hearing on CDG retention application (.2); Discussions with M. Ramos re: same (.2); E-mails with S. Matthews re: same (.3); Attention to creditors' committee objection to CDG application (.3); E-mails with committee counsel re: same (.1); Correspondence with J. McMahon re: CDG application (.2); Review objection to CDG application (.2); E-mails with J. Cerbone re: CDG retention application (.2); Attention to fee auditor proposal from Morris Anderson (.2); E-mail from W. Smith re: fee auditor position (.1); Attention to Irell application (.3); Attention to draft ordinary course professional notice (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.60 hrs. | 390.00 | $1,014.00 |
| 05/09/07 | E-mail to C. Samis re: ordinary course professional retention issue (.1); E-mail correspondence with C. Samis re: same (.2) | | | |
| Associate | Paul Heath | 0.30 hrs. | 350.00 | $105.00 |
| 05/10/07 | E-mail filed retention affidavits to ordinary course professionals (.3); Update ordinary course professionals chart (.2) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |
| 05/10/07 | E-mail to M. Malovos at New Century re: retention of remaining professionals (.1 x 2); E-mail to R. Silberglied re: retention call with M. Malovos at New Century (.1 x 2); Call from M. Malovos re: retention of remaining professionals (.3); E-mail to T. Kowalski at Howrey re: retention application (.1); Call from T. Kowalski re: same (.4); Call to J. Reisner at Irell re: retention application (.2); Meet with M. Merchant re: Irell retention application (.1). | | | |
| Associate | Christopher M. Samis | 1.50 hrs. | 210.00 | $315.00 |
| 05/10/07 | Preparation of materials for CDG retention conference call (.1); Attention to CDG retention issue and materials for teleconference (.2) | | | |
| Associate | Marcos A. Ramos | 0.30 hrs. | 350.00 | $105.00 |
| 05/10/07 | Call with S. Matthews re: CDG retention issues (.2); Call with committee re: CDG retention issues (.4); E-mails with S. Matthews re: same (.4); E-mails and call with H. Etlin re: same (.2); Review Irell and Manella retention application (.6); Attention to review of final Irell application (.4); Attention to draft Howrey retention application (.5) | | | |
| Director | Michael J. Merchant | 2.70 hrs. | 390.00 | $1,053.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 130
Client #  727440

Matter #  157422

---

| 05/10/07 | E-mails with C. Samis re: Positive Software retention issues (.1); Call with C. Samis re: same (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |

| 05/11/07 | Attend to email from C. Samis re: affidavit of Trott & Trott, P.C. (.1); Prepare affidavit for filing (.1); Draft notice of filing (.1); E-file notice (.1); Email filed notice to M. Ford (.1); Email notice to XRoads with service instructions (.1); Attend to email from C. Samis re: Howrey retention application (.1); Assemble application for filing (.1); Import application (.2); Call from C. Samis re: OCP professionals (.1); Prepare OCP affidavit of Millsap & Singer for filing (.1); Draft notice (.1); E-file notice (.1); Email filed notice to C. Woolverton and A. Burt (.1); Email notice to XRoads with service instructions (.1); Email filed notices to distribution list (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 1.70 hrs. | 165.00 | $280.50 |

| 05/11/07 | Scan re: retention application of Irell & Manella (.1); E-mail to C. Samis re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |

| 05/11/07 | Prepare, efile and coordinate service of notice of application and hearing regarding debtors' application for order authorizing employment of Skadden Arps (.5); Email filed Skadden Arps application to L. LaMaina (.1); Prepare, efile and coordinate service of notice of application and hearing regarding order authorizing employment of Irell & Manella (.5) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.10 hrs. | 165.00 | $181.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 131
Client #  727440

Matter # 157422

---

| 05/11/07 | Call to K. LaMaina at Skadden re: retention application (.1); Call to T. Kowalski at Howrey re: retention application (.1); E-mail to A. McDowell re: Millsap & Singer 327(e) affidavit (.1); E-mail to A. McDowell re: Trott & Trott 327 (e) affidavit (.1); Call from T. Kowalski re: retention application (.2); Call from J. Reisner at Irell re: retention application ( .3); Call with M. Malovos at New Century and R. Silberglied re: Gardere/Haynes & Boone retention applications (.7); Review/revise Howrey retention application (1.0); Review/revise Skadden retention application (1.0); Review/revise Irell retention application (1.0); Call to M. McCarthy re: Skadden and Irell retention applications (.3); Call to L. Gauthier re: Irell retention application (.1 x 2); Review/revise/finalize Skadden retention application (2.0); Review/revise/finalize Irell retention application (2.0). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 9.10 hrs. | 210.00 | $1,911.00 |
| | | | | |
| 05/11/07 | E-mails with S. Matthews re: status of CDG retention (.6); E-mails with H. Etlin re: CDG retention application (.2); Call with J. McMahon re: CDG retention (.2); E-mails with H. Etlin re: same (x3) (.3); E-mails with S. Matthews re: discussions with J. McMahon and request for supplemental affidavit (.3); Attention to draft of Howrey retention application (.6) | | | |
| Director | Michael J. Merchant | 2.20 hrs. | 390.00 | $858.00 |
| | | | | |
| 05/11/07 | Call with M. Malovos and C. Samis re: retention issues for Positive Software retention issues | | | |
| Director | Russell Silberglied | 0.60 hrs. | 455.00 | $273.00 |
| | | | | |
| 05/14/07 | Prepare notice of filing re: affidavit of OCP Hunt Leibert (.2); Finalize and file re: same (.2); Review retention order OCP for service parties (.2); E-mail to D. Wymore re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 165.00 | $115.50 |
| | | | | |
| 05/14/07 | Call from M. T. Broyle at Fein, Such & Crane re: 327(e) affidavit (.1); E-mail to R. Silberglied re: Haynes & Boone/Susman Godfrey retention (.1); Research re: indemnification of directors and officers preparation acts as general unsecured claims (.6); Call to M. T. Broyle at Fein, Such & Crane re: 327(e) affidavit (.1); E-mail to B. Barnes at Allen Matkins re: objections to retention application (.1). | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 210.00 | $210.00 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA  92612

June 25, 2007  
Invoice 269125  

Page 132  

Client #  727440  

Matter # 157422

---

| 05/14/07 | Call with R. Kelban re: retention of Haynes & Boone and Susman Godfrey firms (.2); E-mail to M. Malovos and others re: call with committee on Susman Godfrey/Haynes and Boone retention (.1); Conference with M. Merchant re: retention issues (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.40 hrs. | 455.00 | $182.00 |
| 05/15/07 | Email to C. Samis re: contact info for Hunt Leibert & Jacobson (.1); Update OCP chart (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 05/15/07 | Attention to e-mail from B. Logan re: joinder to limited reply of Kodiak Funding (.1); Download re: same (.1); Deliver to B. Logan & S. Uhland re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 165.00 | $49.50 |
| 05/15/07 | Call from T. Kowalski at Howrey re: Howrey retention application. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/15/07 | Attention to status of ordinary course professionals retention (.4); Review revised Howry application (.5); Discussions with M. Indelicato and H. Etlin re: resolution of CDG application (.2); Attention to revised order and supplemental affidavit re: same (.6) | | | |
| Director | Michael J. Merchant | 1.70 hrs. | 390.00 | $663.00 |
| 05/16/07 | Call to T. Kowalski at Howrey re: Howrey retention application (.3); Call from T. Kowalski re: same (.1 x 2); E-mail to T. Kowalski re: Howrey retention application (.1 x 2);  E-mail to M. McCarthy re: Howrey retention application(.1); Meet with M. Merchant re: same (.1). | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 210.00 | $231.00 |
| 05/16/07 | Review revised Howrey application(.4); E-mails with M. Ramos re: revisions to APS retention application (.2); E-mails with S. Matthews, M. Indelicato re: CDG retention issues (.3); Attention to first amendment to APS application (.3); E-mails with P. Mandarino re: fee auditor proposal (.3); Attention to status of retention issues (.4) | | | |
| Director | Michael J. Merchant | 1.90 hrs. | 390.00 | $741.00 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA  92612

June 25, 2007  
Invoice 269125  
Page 133  
Client #  727440

Matter # 157422

---

| 05/17/07 | Draft notice of Howrey retention application (.1); Revise application (.1); E-file same (.2); E-mail same to XRoads with service instructions (.1); Attend to e-mail from C. Samis re: OCP affidavit for Cohn Goldberg & Deutsch (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.60 hrs. | 165.00 | $99.00 |
| 05/17/07 | Efile declaration of service of J. Edmonson regarding response to U.S. trustee's motion to appoint chapter 11 trustee; Efile declaration of service of J. Edmonson regarding application to employ Irell & Manella | | | |
| Paralegal | Cathy M. Greer | 0.40 hrs. | 165.00 | $66.00 |
| 05/17/07 | E-mail to R. Dispagna re: 327(e) affidavit. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/17/07 | Meeting with C. Samis re: CRO retention application | | | |
| Associate | Marcos A. Ramos | 0.10 hrs | 350.00 | $35.00 |
| 05/17/07 | E-mails with S. Matthews re: CDG retention issues (.3); Attention to revising CDG retention order and circulating same (1.0); E-mails with Y. Shaham re: ordinary course professionals procedures (.1); Drafting supplemental Glassner affidavit (1.2) | | | |
| Director | Michael J. Merchant | 2.60 hrs. | 390.00 | $1,014.00 |
| 05/18/07 | E-file supplemental declaration in support of retention of Compensation Design Group (.2); Conference with M. Merchant re: revisions to same (.2) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 165.00 | $66.00 |
| 05/18/07 | E-mail to Grant Rees (OCP) re: conflict list (.1); Call from Grant Rees re: retention procedures (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/18/07 | Attention to revised order for CDG (.4); E-mails with J. McMahon re: same (.2); Attention to supplemental affidavit for CDG (.5); E-mails and discussions with S. Matthews re: CDG order (.3) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 390.00 | $546.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125

Page 134

Client #  727440

Matter # 157422

---

| 05/21/07 | Draft notice of retention affidavit for Reimer, Lorber and Arnovitz (.2); Attend to e-mail from M. Arnovitz re: same (.1); Update motion chart (1.4); Call from T. Tutten of Sirote & Permutt requesting form affidavit (.1); E-mail to C. Samis re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 1.90 hrs. | 165.00 | $313.50 |

| 05/21/07 | Finalize and e-file notice of retention affidavit for ordinary course professional (.2); Forward same to XRoads for service (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 165.00 | $49.50 |

| 05/21/07 | Respond to e-mails re: ordinary course professional retention issues | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

| 05/22/07 | Update ordinary course professionals chart (.5); E-mail to C. Samis re: ordinary course professional retention affidavits (.1); Attend to e-mail from M. Merchant re: same (.1); E-mail filed retention affidavit of Reimer, Lorber & Arnovitz to M. Arnovitz (.1); Call to ordinary course professionals who filed their own affidavits (.7) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 1.50 hrs. | 165.00 | $247.50 |

| 05/22/07 | Coordinate service of order authorizing retention of Compensation Design Group | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

| 05/22/07 | Attention to U.S. Trustee's e-mails re: informal comments to retention applicants (.4); E-mails with M. Ramos re: AlixPartners retention (.2); E-mails with M. McCarthy re: ordinary course professional retention (1.0) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.60 hrs. | 390.00 | $624.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 135
Client # 727440

Matter # 157422

---

| 05/23/07 | Update ordinary course professional chart (.4); Attend to e-mail from K. Sillerud of Mackoff Kellogg re: retention affidavit (.1); E-mail ordinary course professionals chart to M. McCarthy per M. Merchant (.1); Revise notice of filing of Lamun Mock Cunnyngham & Davis retention affidavit (.1); E-file same (.2); Draft notice of filing of retention affidavit of Druckman & Sinel (.1); E-file same (.2); Attend to e-mail from D. Stewart re: Lamun ordinary course professional affidavit (.1); E-mail to C. Samis requesting contact information for L. St. Pierre (.1); Attend to voice message from K. Poulson re: Druckman Sinel affidavit (.1); E-mail K. Poulson re: same (.1); E-mail to D. Stewart requesting withdrawal of their affidavit (.1); E-mails to G. Rees and F. DiSpigna of Law Offices of D. Stern re: ordinary course professional affidavit (.2); Attend to e-mail from M. Merchant re: professionals filing their own affidavits (.1); E-mail to T. Gray at NCEN requesting contact information for specific professionals (.1); Call to J. Romano of Phelan Hallinan, PA re: ordinary course affidavit (.1); Draft notice of filing (.1); E-file same (.2); E-mail filed ordinary course professional affidavits to XRoads for service (.3); E-mail filed affidavits to distribution list and professionals (.2) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 3.00 hrs. | 165.00 | $495.00 |

| 05/23/07 | Call from K. LaMaina at Skadden re: Skadden retention application/U.S. Trustee issues (.3); Call from E. Shwartz at Skadden re: Trustee's objections to Skadden retention application (.3); E-mail to B. Greenwald at Frost Brown re: possible retention of Frost Brown (.1);E-mail to M. McCarthy at New Century re: retention of Frost Brown for Kentucky foreclosure actions (.2); E-mails to A. McDowell re: providing organized OCP information to New Century (.2); E-mail to M. Finnegan re: Manatt Phelps retention application (.1 x 2); E-mail to M. Merchant re: e-mails to professionals re: United States Trustee comments (.1); E-mail to C. Greer re: requesting telephonic appearances for professionals for 5/30/07 hearing (.1); E-mails to professionals with fee applications pending and up for hearing on 5/30/07 re: United States Trustee comments to applications (.4). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.90 hrs. | 210.00 | $399.00 |

| 05/23/07 | E-mail (x3) with Manatt re: hearing on retention application and telephonic conferencing (.3); E-mail with C. Samis re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.40 hrs. | 235.00 | $94.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 136
Client #  727440

Matter #  157422

---

| 05/23/07 | Attention to informal comments of U.S. Trustee to retention application pending for 5/30/07 hearing (1.5); E-mails with M. Loreno re: ordinary course professional issues (.3); Attention to objection to APA retention (.3); E-mails with T. Brents re: same (.2); Attention to objections to Sheppard Mullin retention (.2); E-mails with M. Kurth re: same (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.60 hrs. | 390.00 | $1,014.00 |

| 05/24/07 | Draft notices of retention affidavits for Lundberg & Associates, Morris Schneider & Prior, Law Offices of David Stern, Law Offices of Martha Croog, Mackie, Wolf & Zientz, Fein, Such & Crane, Wright Finlay & Zak (.5); Update ordinary course professionals chart (.1); Attend to e-mail from M. Croog re: ordinary course professionals form (.1); Attend to e-mail from K. Richards re: ordinary course professionals form (.1); Attend to e-mail from K. Mackie re: ordinary course professionals form (.1); Attend to e-mail from K. Poulson re: ordinary course professionals form (.1); Attend to e-mail from L. St. Pierre re: ordinary course professionals form (.1); Call to Jeff at NCEN re: ordinary course professionals form ( ); Attend to e-mail from B. McCormick re: ordinary course professionals form ( ); Attend to e-mail from A. Gleasone -Smith re: ordinary course professionals form (.1); Attend to e-mails from M. Baker re: ordinary course professionals form (.1); Call from M. Croog re: question about ordinary course professional form (.1); E-mail sample retention affidavits to M. Croog (.1); Attend to e-mail from M. Serra re: ordinary course professionals form (.1); E-mails with M. Serra re: original affidavits and withdrawal of ordinary course professionals affidavits (.1); E-mail from K. Dobie re: ordinary course form (.1); E-mail to D. Stern's office re: ordinary course professionals affidavit (.1) | | | |
| Paralegal | Aja E. McDowell | 2.10 hrs. | 165.00 | $346.50 |

| 05/24/07 | Prepare retention application binder for M. Merchant | | | |
| Paralegal | Cathy M. Greer | 1.40 hrs. | 165.00 | $231.00 |

| 05/24/07 | E-mail to M. McCarthy at New Century re: United States Trustee issues with retention of Skadden (.2); E-mails to B. Greenwald at Frost Brown re: ordinary course professional retention in Kentucky (.2); E-mail to R. Speaker re: filing of ordinary course for professional ordinary course professional affidavits (.1). | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |

New Century Financial Corporation and New Century Mortgage C     June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 269125
New Century Financial Corporation     Page 137
18400 Von Karman Ave, Ste 1000
Irvine CA  92612     Client # 727440

    Matter # 157422

---

| 05/24/07 | Telephone call with M. Indelicato re: professional retention applications | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.20 hrs. | 520.00 | $104.00 |

| 05/24/07 | Attention to U.S. Trustee's objection to pending applications (attention to resolution of same) (.7); E-mails with T. Peles-Gray re: ordinary course professional issues (.3); E-mails with D. Park re: ordinary course professional issues (.2); E-mails and calls with T. Brents re: U.S. Trustee's comments to APS retention application (.3); E-mails with K. Heitz re: U.S. Trustee's issues with retention application (Irell) (.3); E-mails with M. Laureno re: ordinary course professional motion (.3); E-mails with M. Kurth re: U.S. Trustee issues with Sheppard Mullin retention (.2); E-mails from E. Davis re: Skadden application (U.S. Trustee issues) (.2); Discussing U.S. Trustee's retention issues with respective professionals (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.70 hrs. | 390.00 | $1,053.00 |

| 05/24/07 | Assist wtih preparation for filing of ordinary course affidavits (.5); Finalize and file Lundberg ordinary course affidavit (.2); Finalize and file Morris ordinary course affidavit (.2); Finalize and file David J. Stern ordinary course affidavit (.2); Finalize and file Martha Croog ordinary course affidavit (.2); Finalize and file Mackie Wolf ordinary course affidavit (.2); Finalize and file Fein Such & Crane ordinary course affidavit (.2); Finalize and file Wright Finlay ordinary course affidavit (.2); Coordinate service of ordinary course affidavits with Xroads (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 2.00 hrs. | 165.00 | $330.00 |

| 05/25/07 | Update ordinary course professionals chart (.7); E-mail filed retention affidavits to professionals (.2); Draft notices for Crain Caton & James, Martin Leigh Laws & Fritzlen, Rosenberg & Associates and Sirote & Permutt (.4); Call from T. Tutten re: affidavit (.1); E-file notices (.4); E-mail filed notices to XRoads for service (.2); E-mail filed notices for distribution list (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 2.10 hrs. | 165.00 | $346.50 |

| 05/25/07 | Finalize and e-file notice of amendment to agreement re: retention of AP Services (.2); Forward same to M. Merchant per request (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 165.00 | $49.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 138
Client # 727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/25/07 | E-mail to N. Keenan at PwC re: United States Trustee comments to PwC retention application. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/25/07 | Attention to notice of first amendment to APS retention application (.3); E-mail to J. McMahon re: responses to US Trustee's concerns (.4); Attention to objection to Sheppard Mullin retention (.4); Attention to objection to Irell retention (.3); Attention to status of ordinary course professional retentions (.8); | | | |
| Director | Michael J. Merchant | 2.50 hrs. | 390.00 | $975.00 |
| 05/29/07 | Attention to e-mail re: OCP motion and order (.1); Search docket and download re: same (.2); E-mail to C. Samis re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 165.00 | $66.00 |
| 05/29/07 | Efile declaration of service of J. Edmonson regarding notice of filing retention affidavit of ordinary course of Lorber & Arnovitz | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/29/07 | E-mail to H. Gurley at Grant Thornton re: United States Trustee comments to retention application (.1); Call to H. Gurley re: same (.1); Call to J. Hughes at Grant Thornton re: same (.2); Call from T. Maxson at Cohen Law Offices re: ordinary course professional status (.2); E-mail to T. Maxson re: same (.1). | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |
| 05/29/07 | Attention to revising APS form of order for hearing (1.2); E-mails with T. Brents and H. Etlin re: same (.2); E-mails with E. Marshall re: Mannatt Phelps retention (.3); E-mails and calls with M. Kurth re: Sheppard Mullin retention (.3); E-mails with J. Reisner re: Irell retention application (.3) | | | |
| Director | Michael J. Merchant | 2.30 hrs. | 390.00 | $897.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 139

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/30/07 | Attend to e-mail from K. Kobie of Usset Weingarden Liebo PLLP re: waiver of prepetition claim (.1); E-mail to C. Samis re: same (.1); E-mail to M. McMarthy re: ordinary course professionals whose objection deadlines have expired (.2); Call with C. Samis re: same (.1); E-mails to R. Solomon of Cohn Goldberg, M. Ford of Trott & Trott, and P. Campbell of Fein Such & Crane requesting original affidavits (.3); Attend to e-mail from B. Green re: final conflict list (.1); E-mail to C. Samis re: same (.1); E-mail amended agreement between AP Services and NCEN to M. MCCarthy (.3); Attend to e-mail from K. Dobie re: mailing of original (.1); Attend to e-mail from J. Friedmeyer of Doyle & Fridmeyer re: waiver of prepetition claim (.1); Attend to e-mail from J. Romano of Phelan Hallinan & Schmieg re: retention affidavit for NJ firm (.2); Draft notice of filing of retention affidavits for Usset, Weingarden Liebo PLLP, Goldbeck McCafferty & McKeever, Weston Adams Law Firm, Leonard O'Brien Spencer Gale & Sayre, Ltd., Wilson & Associates, PLLC, Grant C. Rees, Shapiro & Morley LLP, Deutsch Kerrigan & Stiles, Gray & Associates, LLP, Phelan Hollinan & Schmieg, P.C. (NJ), Sheldon May & Associates, P.C., Orlans Associates, P.C., Fisher and Fisher, LLC, Dean Morris LLP, and Mackoff Kellogg Law Firm (1.4); Update ordinary course professional chart (.3) | | | |
| Paralegal | Aja E. McDowell | 3.40 hrs. | 165.00 | $561.00 |
| 05/30/07 | Edit, finalize and efile various notices of filing of retention affidavits of ordinary course professionals | | | |
| Paralegal | Kimberly A. Stahl | 1.50 hrs. | 165.00 | $247.50 |
| 05/30/07 | Emails with Judith Roman re retention affidavits of Phelan Hallinan & Schmieg | | | |
| Paralegal | Kimberly A. Stahl | 0.20 hrs. | 165.00 | $33.00 |
| 05/30/07 | Revisions to APS retention order (.4); E-mails with T. Brents and H. Etlin re: same (.2); E-mail swith J. McMahon re: same (.2); Attention to J. McMahon revisions to APS order (.3); Attention to Hennigan, Bennett disclosure of representations (.1); Attention to requests from ordinary course professionals for necessary forms (.3) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 390.00 | $585.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 140
Client #  727440

Matter # 157422

---

| 05/31/07 | Import Ernst & Young retention application (.2); Assemble same for C. Samis' review (.2); Update ordinary course professionals chart (.5); E-mail affidavits filed 5/30/07 to professionals (.3); E-mail to R. Aronow re: firm name (.1); Call (x2) from R. Aronow re: same (.2); Draft and e-file notice of withdrawal of retention affidavit of Fisher and Fisher (.2); Draft notice of filing of retention affidavit of Fisher and Shapiro (.2); E-file notice (.1); E-mail affidavit and notice of withdrawal to R. Aronow (.1); Confer with C. Samis re: retention affidavit of Fein, Such Kahn & Shepard (.1); Draft notice of withdrawal of original affidavit (.1); Draft notice of filing of retention affidavit (.2); E-file notices (.2); E-mail notices to M. Serra and V. DiMaiolo (.2); Draft notices of filing of retention affidavits for Doyle & Friedmeyer; John D. Clunk Co. LPA; and McCalla Raymer (.5); E-file notices (.3); E-mail notices to XRoads with service instructions (.1); E-mail filed notices to professionals (.2); Update ordinary course professionals chart (.2); E-mail (x2) to H. Etlin re: professionals who have not sent us affidavits for filing (.5); E-mail to M. McCarthy re: withdrawal of original retention affidavit of Fein, Such, Kahn & Shepard (.1); Attend to e-mail from M. McCarthy re: same (.1); Call to C. Samis re: same (.1); Attend to e-mail from C. Weber of Sughrue Mion re: submission of retention affidavit (.1); Call from ordinary course professional re: address to send affidavit (.1) | | |
|---|---|---|---|
| Paralegal | Aja E. McDowell | 5.20 hrs. | 165.00 | $858.00 |

| 05/31/07 | Call from K. LaMaina at Skadden regarding retention application; Meet with K. LaMaina regarding UST comments to retention application; E-mail to A. McDowell regarding Doyle and Freid Meyer damages OCP affidavit; Call from J. Reisner at Irell regarding UST comments to retention application; E-mail to M. Merchant regarding Irell retention application; E-mail to A. McDowell regarding Ernst & Young retention application; E-mail to Scott Weiss at Marshall Watson regarding OCP affidavit; Call from Scott Weiss at Marshall Watson regarding conflict check information; E-mail to B. Greenwald at Frost Brown regarding OCP affidavit. | | |
|---|---|---|---|
| Associate | Christopher M. Samis | 1.30 hrs. | 210.00 | $273.00 |

| 05/31/07 | Circulate conformed copy of Phelan Hallinan & Schmieg to J. Romano | | |
|---|---|---|---|
| Paralegal | Kimberly A. Stahl | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 141
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 05/31/07 | Attention to requests from professionals for ordinary course professional materials (.5); E-mails with M. Laureno re: status of ordinary course professional retention issues (.2); e-mails with J. Cisac and H. Etlin re: Grant Thorton retention issue (.3); E-mails with C. Samis re: professional retention issues (.3) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 390.00 | $507.00 |

Total Fees for Professional Services          $39,125.50

TOTAL DUE FOR THIS INVOICE                  **$39,125.50**

$38.207.50

**TOTAL DUE FOR THIS MATTER**               **$77,333.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 142

Client #  727440

Matter # 157422

---

For services through May 31, 2007
relating to  RLF Fee Applications

| Date | Description | | | |
|------|-------------|------|--------|--------|
| 05/03/07 | Call to C. Samis re: April bill memo (.1); E-mail administrative order establishing interim compensation procedures to C. Samis in connection with same (.1); Call to C. Greer re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 05/07/07 | E-mail to and from A. McDowell re: RL&F first monthly fee application | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |
| 05/09/07 | Meeting with C. Greer re: instructions on preparation of RL&F first monthly fee application and certification of no objection | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 165.00 | $82.50 |
| 05/09/07 | Meet with B. Witters re: administrative fee order procedures (.1 x 2). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/10/07 | Meeting with C. Greer re: instructions on reviewing RL&F billing memos (.4); Review RL&F April billing memos (.8) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 165.00 | $198.00 |
| 05/11/07 | Review April 2007 billing memos | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 165.00 | $247.50 |
| 05/11/07 | Assist B. Witters regarding bills memos | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 05/14/07 | Review April billing memos | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 165.00 | $132.00 |
| 05/16/07 | Prepare RL&F first monthly fee application draft (1.0); E-mail to M. Merchant and C. Samis re: same (.1); Prepare notice of monthly fee application re: RL&F (.5) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 165.00 | $264.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 143

Client #  727440

Matter # 157422

---

| 05/16/07 | Attention to shell for RL&F retention application | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |
| 05/20/07 | Review April bill memo. | | | |
| Associate | Christopher M. Samis | 2.50 hrs. | 210.00 | $525.00 |
| 05/22/07 | E-mail to M. Merchant and C. Samis re: draft first RL&F monthly fee application and notice | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 165.00 | $16.50 |
| 05/23/07 | Revise RL&F first monthly fee application (.2); E-mail to C. McGlothlin re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 165.00 | $49.50 |
| 05/23/07 | Attention to shell of RL&F first fee application (.3); E-mails to S. Matthews re: same (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |
| 05/24/07 | Attention to RLF billing statement for April fee application (.4) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |
| 05/29/07 | Review and revise RL&F first monthly fee application (.5); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.3) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 165.00 | $198.00 |
| 05/29/07 | Discussion with C. Samis re: fee applications in New Century | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 05/31/07 | E-mail to C. Dale re: RL&F April first monthly fee application confirmation | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 165.00 | $16.50 |
| 05/31/07 | E-mail to M. Merchant regarding RLF fee projections; E-mail to M. Collins regarding RLF and fee projections. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 144

Client #  727440

Matter #  157422

---

|                                        |            |
|----------------------------------------|-----------:|
| Total Fees for Professional Services   | $2,485.50  |
| TOTAL DUE FOR THIS INVOICE             | **$2,485.50** |
|                                        | $309.00    |
| **TOTAL DUE FOR THIS MATTER**          | **$2,794.50** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 145

Client #  727440

Matter #  157422

---

For services through May 31, 2007
relating to  Fee Applications of Others

| | | | | |
|---|---|---|---|---|
| 05/01/07 | Conference with M. Merchant re: fee auditor | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 05/03/07 | Conference with B. Witters re: fee application issues | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 165.00 | $16.50 |
| 05/03/07 | E-mail to M. Ramos re: interim compensation procedures. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/04/07 | Discussion with B. Witters regarding fee applications | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 05/08/07 | Call to D. Savino at ICP re: fee applications. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/08/07 | Discussions with P. Heath re: prospective fee examiners | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 390.00 | $39.00 |
| 05/08/07 | Preparation of submission for recommended fee auditors (.4); Attention to proposal from Morris Anderson re: same (.2); E-mails to R. Troisio re: same (.1); Call to W. Smith re: same (.1) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 390.00 | $312.00 |
| 05/11/07 | Call to D. Savino at ICP re: ICP Fee applications. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/16/07 | E-mails with B. Witters re: New Century fee applications | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 390.00 | $39.00 |
| 05/17/07 | E-mails with P. Ivie re: committee objection to Akin Gump retention | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 146

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/22/07 | Prepare labels re: monthly fee applications | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 165.00 | $66.00 |
| 05/23/07 | Revise labels re: fee applications (.1); Prepare service list re: same (.2); Search docket and review all retention applications (.4); Revise fee application status chart (.3) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 165.00 | $165.00 |
| 05/23/07 | Teleconference with counsel re: Kentucky actions and retention issues | | | |
| Associate | Marcos A. Ramos | 0.30 hrs. | 350.00 | $105.00 |
| 05/24/07 | E-mail to M. Merchant re: Howrey retainer inquiry. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/25/07 | Attention to draft CDG fee application | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 05/29/07 | Reviewing CDG first and final fee application (.4); Correspondence with S. Matthews re: same (.3) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 390.00 | $273.00 |
| 05/30/07 | Attention to revised fee application for CDG | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

Total Fees for Professional Services            $1,427.00

TOTAL DUE FOR THIS INVOICE            **$1,427.00**

$1,601.00

**TOTAL DUE FOR THIS MATTER**            **$3,028.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 147
Client #  727440

Matter #  157422

For services through May 31, 2007
relating to  Vendors/Suppliers

| 05/11/07 | Prepare notice of motion and hearing regarding second motion authorizing debtors to honor additional prepetition obligations to customers | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 05/31/07 | Finalize and efile certification of counsel regarding order authorizing debtors to honor prepetition obligations and forward to Chambers (.3) | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |

Total Fees for Professional Services              $82.50

TOTAL DUE FOR THIS INVOICE              **$82.50**

                                                   $21.00

**TOTAL DUE FOR THIS MATTER**              **$103.50**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 148
Client #  727440

Matter # 157422

---

For services through May 31, 2007
relating to  Non-Working Travel

| 05/02/07 | Travel to and from  New York for auction | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 2.70 hrs. | 175.00 | $472.50 |
| 05/16/07 | Travel from New York after participating in auction | | | |
| Associate | Marcos A. Ramos | 2.20 hrs. | 175.00 | $385.00 |
| 05/30/07 | Travel to and from New York for meeting with Heller Ehrman and committee on independent investigation | | | |
| Director | Mark D. Collins | 2.90 hrs. | 260.00 | $754.00 |

Total Fees for Professional Services            $1,611.50

TOTAL DUE FOR THIS INVOICE            **$1,611.50**

$572.00

**TOTAL DUE FOR THIS MATTER**            **$2,183.50**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 149
Client #  727440

Matter #  157422

For services through May 31, 2007
relating to Utilities

| Date | | Description | | | |
|------|--|-------------|--|--|--|
| 05/04/07 | | Call from Atmos Energy re: application of adequate assurance payment. | | | |
| Associate | Christopher M. Samis | | 0.30 hrs. | 210.00 | $63.00 |
| 05/08/07 | | E-mails with K. Gwynne re: utilities payments (.3); E-mails with T. Brents re: same (.2) | | | |
| Director | Michael J. Merchant | | 0.50 hrs. | 390.00 | $195.00 |
| 05/09/07 | | Call to Columbia Gas re: Home 123 account number. | | | |
| Associate | Christopher M. Samis | | 0.20 hrs. | 210.00 | $42.00 |
| 05/09/07 | | Correspondence with R. Mercado re: Qwest adequate assurance payment | | | |
| Director | Michael J. Merchant | | 0.40 hrs. | 390.00 | $156.00 |
| 05/29/07 | | E-mails with A. Wagner re: adequate assurance utilities deposit issue | | | |
| Director | Michael J. Merchant | | 0.10 hrs. | 390.00 | $39.00 |
| 05/30/07 | | Call from utility provider re: adequate assurance payment | | | |
| Paralegal | Aja E. McDowell | | 0.10 hrs. | 165.00 | $16.50 |

Total Fees for Professional Services    $511.50

TOTAL DUE FOR THIS INVOICE    **$511.50**

$630.00

**TOTAL DUE FOR THIS MATTER**    **$1,141.50**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 150
Client #  727440

Matter #  157422

---

For services through May 31, 2007
relating to  Insurance

| 05/01/07 | E-mail to S. Cho at Kirkland re: bond motion (.1); E-mail to  E.Culler at OMM re: assumption of AICCO contract (.2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 05/02/07 | Attend to e-mail from J. Edmonson re: insurance policies (.1); E-mail to C. Samis re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 05/16/07 | Call from J. Staib re: revised bond motion (.2); Call to J. Staib re: same (.1); Call from E. Culler at OMM re: revised bond motion (.2); Call to E. Culler re: same (.3); Call from E. Culler re: same (.1); E-mail to C. Greer re: revised bond motion (.1); Call to J. Staib re: revised bond motion (.2); Call to A. McDowell re: revised bond motion (.1); Call from J. Staib re: revised bond motion (.1); Call to E. Culler re: revised bond motion (.2). | | | |
| Associate | Christopher M. Samis | 1.70 hrs. | 210.00 | $357.00 |
| 05/17/07 | Call to N. Hunt at USBC re: extending committee objection deadline for bond motion (.1); Call to Lisa at USBC re: same (.1); Call to J. Staib at Blank Rome re: extension of committee objection deadline for bond motion (.1); Call from J. Staib re: same (.1); Call to E. Culler at OMM re amended bond motion (.2); Call from R. Speaker re amended bond motion (.2); Call from R. Speaker re: service of same (.1); Call to E. Culler re: amended bond motion (.2); Review/revise/finalize amended bond motion (1.0). | | | |
| Associate | Christopher M. Samis | 2.10 hrs. | 210.00 | $441.00 |
| 05/22/07 | E-mails to M. Lowenthal at New Century re: bond order (.1 x 2). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/23/07 | Call to S. Younglove at New Century re: missed AICCO payment. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 05/24/07 | E-mail to L. Chandler re: status of insurance payment | | | |
| Associate | Chun I. Jang | 0.20 hrs. | 225.00 | $45.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 151

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 05/25/07 | E-mail to S. Younglove at New Century re: AICCO payments. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 05/25/07 | Telephone call with S. Younglove re: insurance payments (.1); E-mail correspondence with L. Chandler re: same (.2) | | | |
| Associate | Chun I. Jang | 0.30 hrs. | 225.00 | $67.50 |
| 05/29/07 | Review and comment on draft letter to Liberty re: coverage | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |

Total Fees for Professional Services $1,157.00

TOTAL DUE FOR THIS INVOICE **$1,157.00**

$1,427.00

**TOTAL DUE FOR THIS MATTER** **$2,584.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 152
Client #   727440

### Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Aja E. McDowell | 70.10 | 165.00 | 11,566.50 |
| Ann Jerominski | 29.80 | 165.00 | 4,917.00 |
| Ann Kashishian | 4.50 | 70.00 | 315.00 |
| Barbara J. Witters | 24.00 | 165.00 | 3,960.00 |
| Cathy M. Greer | 192.50 | 165.00 | 31,762.50 |
| Christopher M. Samis | 195.80 | 210.00 | 41,118.00 |
| Chun I. Jang | 4.70 | 225.00 | 1,057.50 |
| Daniel  DeFranceschi | 0.10 | 465.00 | 46.50 |
| Kimberly A. Stahl | 2.80 | 165.00 | 462.00 |
| Lee Kaufman | 19.20 | 210.00 | 4,032.00 |
| Marcos A. Ramos | 4.90 | 175.00 | 857.50 |
| Marcos A. Ramos | 199.20 | 350.00 | 69,720.00 |
| Maris J. Finnegan | 68.10 | 235.00 | 16,003.50 |
| Mark A. Kurtz | 2.00 | 225.00 | 450.00 |
| Mark D. Collins | 2.90 | 260.00 | 754.00 |
| Mark D. Collins | 25.10 | 520.00 | 13,052.00 |
| Michael J. Merchant | 173.10 | 390.00 | 67,509.00 |
| Paul Heath | 10.40 | 350.00 | 3,640.00 |
| Rebecca V. Speaker | 11.60 | 165.00 | 1,914.00 |
| Robert J. Stearn, Jr | 85.20 | 465.00 | 39,618.00 |
| Russell Silberglied | 17.20 | 455.00 | 7,826.00 |
| Waverley L. Dewdney | 19.00 | 165.00 | 3,135.00 |
| TOTAL | 1,162.20 | $278.54 | 323,716.00 |

**TOTAL DUE FOR THIS INVOICE**                                   **$368,149.60**

Payment may be made by wire transfer to our account at Wilmington Trust Company, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 031100092.  Please indicate on wire transfer the invoice number stated above.

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 153
Client #  727440

Photocopies are charged at $.10 per page and outgoing telecopies at
$1 per page.  Telephone charges are billed at standard AT&T rates
which may not be our cost.

PAYABLE WHEN RENDERED

727440