# EXHIBIT B



## RICHARDS LAYTON & FINGER
A PROFESSIONAL ASSOCIATION

One Rodney Square
P.O. Box 551
Wilmington, DE 19899
Telephone: (302) 651-7700
Fax:        (302) 651-7701
Tax I.D. No : 51-0226371

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 1

Client #  727440

Matter #  157422

For disbursements incurred through May 31, 2007
relating to  Representation of Debtor in Chapter 11 Bankruptcy

OTHER CHARGES:

| | |
|---|---:|
| Binding | $158.00 |
| Business Meals | $1,730.03 |
| Court Reporter Services | $3,299.21 |
| Document Retrieval | $2,557.12 |
| Filing Fees | $25.00 |
| Information Services | $44.37 |
| Lexis/Westlaw | $4,219.34 |
| Long distance telephone charges | $2,216.51 |
| Messenger and delivery service | $1,292.81 |
| Overtime | $3,162.95 |
| Photocopies/Printing | $13,049.75 |
| 113,455 @ $.10/pg./ 34,085 @ $.05/pg. | |
| Postage | $22.61 |
| Telecopier | $10,900.52 |
| Travel Expenses | $1,755.38 |

Other Charges                                            $44,433.60

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125

Page 2

Client #   727440

Matter #  157422

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$44,433.60** |
| BALANCE BROUGHT FORWARD | $32.491.55 |
| **TOTAL DUE FOR THIS MATTER** | **$76,925.15** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 154
Client #  727440


Client:   New Century Financial Corporation and New Century

Matter:   Representation of Debtor in Chapter 11 Bankruptcy
Case Administration
Creditor Inquiries
Meetings
Executory Contracts/Unexpired Leases
Automatic Stay/Adequate Protection
Plan of Reorganization/Disclosure Statement
Use, Sale of Assets
Cash Collateral/DIP Financing
Claims Administration
Court Hearings
General Corporate/Real Estate
Schedules/SOFA/U.S. Trustee Reports
Employee Issues
Tax Issues
Litigation/Adversary Proceedings
RLF Retention
Retention of Others
RLF Fee Applications
Fee Applications of Others
Vendors/Suppliers
Non-Working Travel
Utilities
Insurance

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 04/09/07 | ALL PACER | DOCRETRI |
| | Amount =  $6.48 | |
| 04/10/07 | ALL PACER | DOCRETRI |
| | Amount =  $13.20 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 155
Client #  727440

| | | | |
|---|---|---|---|
| 05/01/07 | GALLUCIO'S CAFE: Dinner orders - 5/1 thru 5/11/07 | | MEALSCL |
| | Amount = | $40.20 | |
| 05/01/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.30 | |
| 05/01/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.30 | |
| 05/01/07 | 9735497082 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/01/07 | 4103855048 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/01/07 | 9497605242 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/01/07 | 2077741200 Long Distance | | LD |
| | Amount = | $52.36 | |
| 05/01/07 | 2132173300 Long Distance | | LD |
| | Amount = | $5.95 | |
| 05/01/07 | 9497243392 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/01/07 | 5016231759 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/01/07 | 9495671600 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/01/07 | 4103855048 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/01/07 | 4103855048 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/01/07 | 3102037124 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/01/07 | 3132355859 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/01/07 | 9497243392 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/01/07 | 9735497082 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/01/07 | 6192331155 Long Distance | | LD |
| | Amount = | $2.38 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 156

Client #  727440

| | | | |
|---|---|---|---|
| 05/01/07 | 3018038011 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/01/07 | 2134307717 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/01/07 | 3128324522 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/01/07 | 3107146646 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/01/07 | 3126028409 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/01/07 | 3126028141 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/01/07 | 4156186060 Long Distance | | LD |
| | Amount = | $7.14 | |
| 05/01/07 | 6105344807 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/01/07 | 2132173300 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/01/07 | 2077741200 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/01/07 | 4159848941 Long Distance | | LD |
| | Amount = | $15.47 | |
| 05/01/07 | 9497243392 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/01/07 | 2132173300 Long Distance | | LD |
| | Amount = | $11.90 | |
| 05/01/07 | 2134307717 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/01/07 | 3107146646 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/01/07 | ALL PACER | | DOCRETRI |
| | Amount = | $77.44 | |
| 05/02/07 | GALLUCIO'S CAFE: Dinner orders - 5/1 thru 5/11/07 | | MEALSCL |
| | Amount = | $21.50 | |
| 05/02/07 | 12136808500 Telecopier Charges | | TELC |
| | Amount = | $11.00 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 157
Client #  727440

| | | | |
|---|---|---|---|
| 05/02/07 | 2514419260 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/02/07 | 9496085241 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/02/07 | 2128211980 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/02/07 | 9498637243 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/02/07 | 9497243392 Long Distance | | LD |
| | Amount = | $5.95 | |
| 05/02/07 | 8655995776 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/02/07 | 6183274800 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/02/07 | 6192180520 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/02/07 | 2138921802 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/02/07 | 6192180520 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/02/07 | 6148574332 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/02/07 | 9496085241 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/02/07 | 9497243392 Long Distance | | LD |
| | Amount = | $9.52 | |
| 05/02/07 | 2128211980 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/02/07 | 2136808500 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/02/07 | 9492245710 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/02/07 | 2128211980 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/02/07 | 9496085241 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/02/07 | 9497243392 Long Distance | | LD |
| | Amount = | $3.57 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 158
Client #  727440

| | | | |
|---|---|---|---|
| 05/02/07 | 9496085241 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/02/07 | 9496085241 Long Distance | | LD |
| | Amount = | $13.09 | |
| 05/02/07 | 4103855048 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/02/07 | 2134306686 Long Distance | | LD |
| | Amount = | $8.33 | |
| 05/02/07 | Messenger and delivery, 5/1/07, BANKRUPTCY COURT, CXG | | MESS |
| | Amount = | $4.50 | |
| 05/02/07 | ALL PACER | | DOCRETRI |
| | Amount = | $77.52 | |
| 05/02/07 | Printing | | DUP.10CC |
| | Amount = | $9.20 | |
| 05/02/07 | Printing | | DUP.10CC |
| | Amount = | $23.00 | |
| 05/02/07 | Printing | | DUP.10CC |
| | Amount = | $4.40 | |
| 05/02/07 | Printing | | DUP.10CC |
| | Amount = | $3.25 | |
| 05/02/07 | Printing | | DUP.10CC |
| | Amount = | $9.40 | |
| 05/02/07 | Printing | | DUP.10CC |
| | Amount = | $4.40 | |
| 05/02/07 | Printing | | DUP.10CC |
| | Amount = | $1.10 | |
| 05/03/07 | GALLUCIO'S CAFE: Dinner orders - 5/1 thru 5/11/07 | | MEALSCL |
| | Amount = | $39.10 | |
| 05/03/07 | Photocopies | | DUP.10CC |
| | Amount = | $1.10 | |
| 05/03/07 | Photocopies | | DUP.10CC |
| | Amount = | $2.40 | |
| 05/03/07 | Photocopies | | DUP.10CC |
| | Amount = | $2.60 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 159
Client #  727440

| | | | |
|---|---|---|---|
| 05/03/07 | TELEA 4/24-4/30 | | LD |
| | Amount = | $24.99 | |
| 05/03/07 | 9497243392 Long Distance | | LD |
| | Amount = | $8.33 | |
| 05/03/07 | 6614449149 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/03/07 | 2124787320 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/03/07 | 6198079796 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/03/07 | 9497243392 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/03/07 | 3037797711 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/03/07 | 7043697777 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/03/07 | 8165501546 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/03/07 | ALL PACER | | DOCRETRI |
| | Amount = | $152.80 | |
| 05/03/07 | Printing | | DUP.10CC |
| | Amount = | $2.65 | |
| 05/03/07 | Printing | | DUP.10CC |
| | Amount = | $128.20 | |
| 05/03/07 | Printing | | DUP.10CC |
| | Amount = | $4.45 | |
| 05/03/07 | Printing | | DUP.10CC |
| | Amount = | $2.05 | |
| 05/03/07 | Printing | | DUP.10CC |
| | Amount = | $2.70 | |
| 05/04/07 | GALLUCIO'S CAFE: Dinner orders - 5/1 thru 5/11/07 | | MEALSCL |
| | Amount = | $45.45 | |

New Century Financial Corporation and New Century Mortgage C     June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 269125
New Century Financial Corporation     Page 160
18400 Von Karman Ave, Ste 1000
Irvine CA   92612     Client #  727440

| | | | |
|---|---|---|---|
| 05/04/07 | IKON OFFICE SOLUTIONS: INVOICES WIL07050020/07050024/07050040/FAX BROADCASTS 139845-65. 25//157422-860.75 | | TELC |
| | | Amount = $860.75 | |
| 05/04/07 | Photocopies | | DUP.10CC |
| | | Amount = $86.60 | |
| 05/04/07 | Photocopies | | DUP.10CC |
| | | Amount = $678.00 | |
| 05/04/07 | Photocopies | | DUP.10CC |
| | | Amount = $1.00 | |
| 05/04/07 | Photocopies | | DUP.10CC |
| | | Amount = $1,069.40 | |
| 05/04/07 | Photocopies | | DUP.10CC |
| | | Amount = $272.40 | |
| 05/04/07 | Photocopies | | DUP.10CC |
| | | Amount = $62.00 | |
| 05/04/07 | Photocopies | | DUP.10CC |
| | | Amount = $1.40 | |
| 05/04/07 | Photocopies | | DUP.10CC |
| | | Amount = $0.60 | |
| 05/04/07 | Photocopies | | DUP.10CC |
| | | Amount = $21.60 | |
| 05/04/07 | Photocopies | | DUP.10CC |
| | | Amount = $9.00 | |
| 05/04/07 | Photocopies | | DUP.10CC |
| | | Amount = $20.00 | |
| 05/04/07 | Photocopies | | DUP.10CC |
| | | Amount = $223.00 | |
| 05/04/07 | Photocopies | | DUP.10CC |
| | | Amount = $1.40 | |
| 05/04/07 | Photocopies | | DUP.10CC |
| | | Amount = $13.00 | |
| 05/04/07 | Photocopies | | DUP.10CC |
| | | Amount = $5.00 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 161

Client #  727440

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 05/04/07 | 3124996000 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 05/04/07 | 3127017275 Long Distance | | | LD |
| | | Amount = | $3.57 | |
| 05/04/07 | 2129916732 Long Distance | | | LD |
| | | Amount = | $3.57 | |
| 05/04/07 | 2124787320 Long Distance | | | LD |
| | | Amount = | $14.28 | |
| 05/04/07 | 5616278100 Long Distance | | | LD |
| | | Amount = | $3.57 | |
| 05/04/07 | 2124787320 Long Distance | | | LD |
| | | Amount = | $14.28 | |
| 05/04/07 | 4159848941 Long Distance | | | LD |
| | | Amount = | $5.95 | |
| 05/04/07 | 2129127823 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 05/04/07 | 9542338000 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 05/04/07 | 4156186060 Long Distance | | | LD |
| | | Amount = | $3.57 | |
| 05/04/07 | Messenger and delivery, 5/3/07, BANKRUPTCY COURT, CXG | | | MESS |
| | | Amount = | $4.50 | |
| 05/04/07 | ALL PACER | | | DOCRETRI |
| | | Amount = | $158.32 | |
| 05/04/07 | Postage | | | POST |
| | | Amount = | $6.75 | |
| 05/04/07 | Printing | | | DUP.10CC |
| | | Amount = | $57.30 | |
| 05/04/07 | Printing | | | DUP.10CC |
| | | Amount = | $5.40 | |
| 05/04/07 | Printing | | | DUP.10CC |
| | | Amount = | $17.80 | |
| 05/04/07 | Printing | | | DUP.10CC |
| | | Amount = | $2.80 | |
| 05/04/07 | Printing | | | DUP.10CC |
| | | Amount = | $6.20 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 162
Client #  727440

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 05/04/07 | Printing | | | DUP.10CC |
| | | Amount = | $13.60 | |
| 05/04/07 | Printing | | | DUP.10CC |
| | | Amount = | $13.45 | |
| 05/04/07 | Printing | | | DUP.10CC |
| | | Amount = | $3.15 | |
| 05/04/07 | Printing | | | DUP.10CC |
| | | Amount = | $6.80 | |
| 05/04/07 | Printing | | | DUP.10CC |
| | | Amount = | $11.05 | |
| 05/04/07 | Printing | | | DUP.10CC |
| | | Amount = | $1.05 | |
| 05/05/07 | GALLUCIO'S CAFE: FOOD SERVICE 5/5-5/6/SEE ENCLOSED | | | MEALSCL |
| | | Amount = | $32.17 | |
| 05/05/07 | Printing | | | DUP.10CC |
| | | Amount = | $5.75 | |
| 05/05/07 | Printing | | | DUP.10CC |
| | | Amount = | $2.20 | |
| 05/06/07 | GALLUCIO'S CAFE: FOOD SERVICE 5/5-5/6/SEE ENCLOSED | | | MEALSCL |
| | | Amount = | $103.58 | |
| 05/06/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $0.20 | |
| 05/06/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $3.60 | |
| 05/06/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $1.80 | |
| 05/06/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $109.40 | |
| 05/06/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $5.00 | |
| 05/06/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $114.40 | |
| 05/06/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $21.20 | |

New Century Financial Corporation and New Century Mortgage C     June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 269125
New Century Financial Corporation     Page 163
18400 Von Karman Ave, Ste 1000
Irvine CA   92612     Client #  727440

| | | | |
|---|---|---|---|
| 05/06/07 | Photocopies | | DUP.10CC |
| | | Amount =   $0.60 | |
| 05/06/07 | Photocopies | | DUP.10CC |
| | | Amount =   $82.00 | |
| 05/06/07 | Photocopies | | DUP.10CC |
| | | Amount =   $70.00 | |
| 05/06/07 | Photocopies | | DUP.10CC |
| | | Amount =   $10.20 | |
| 05/06/07 | 9498237132 Long Distance | | LD |
| | | Amount =   $2.38 | |
| 05/06/07 | 3526202925 Long Distance | | LD |
| | | Amount =   $30.94 | |
| 05/06/07 | ALL PACER | | DOCRETRI |
| | | Amount =   $29.36 | |
| 05/06/07 | Printing | | DUP.10CC |
| | | Amount =   $5.90 | |
| 05/06/07 | Printing | | DUP.10CC |
| | | Amount =   $1.50 | |
| 05/06/07 | Printing | | DUP.10CC |
| | | Amount =   $9.65 | |
| 05/06/07 | Printing | | DUP.10CC |
| | | Amount =   $8.35 | |
| 05/07/07 | WRITER'S CRAMP, INC.: INVOICE 07-122/TRANSCRIPT OF 5/4 AND 5/7 BANKRUPTCY HEARINGS/157422 | | CTRPT |
| | | Amount =   $1,506.24 | |
| 05/07/07 | CAVANAUGH'S RESTAURANT: INVOICES 389-401/FOOD SERVICE 5/1-5/7 | | MEALSCL |
| | | Amount =   $139.00 | |
| 05/07/07 | THE GREENERY CATERERS: INVOICES RS392/393/394/395/FOOD SERVICE 5/2-5/22 | | MEALSCL |
| | | Amount =   $57.83 | |
| 05/07/07 | TAKE OUT TAXI: ACCT 200/STATMENT OF 5/19/SEE ENCLOSED | | MEALSCL |
| | | Amount =   $33.20 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 164

Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 05/07/07 | EAGLE TRANSPORTATION SERVICES: INVOICE 13263/ACCT RICH/FING/5/7 AND 5/8 TRAVEL/ 157422 | | TRAV |
| | | Amount = $92.70 | |
| 05/07/07 | BINDING 5/1-5/6 | | BIND |
| | | Amount = $30.00 | |
| 05/07/07 | Photocopies | | DUP.10CC |
| | | Amount = $90.20 | |
| 05/07/07 | Photocopies | | DUP.10CC |
| | | Amount = $6.40 | |
| 05/07/07 | Photocopies | | DUP.10CC |
| | | Amount = $101.40 | |
| 05/07/07 | Photocopies | | DUP.10CC |
| | | Amount = $56.00 | |
| 05/07/07 | Photocopies | | DUP.10CC |
| | | Amount = $46.80 | |
| 05/07/07 | Photocopies | | DUP.10CC |
| | | Amount = $30.00 | |
| 05/07/07 | Photocopies | | DUP.10CC |
| | | Amount = $104.00 | |
| 05/07/07 | Photocopies | | DUP.10CC |
| | | Amount = $5.60 | |
| 05/07/07 | Photocopies | | DUP.10CC |
| | | Amount = $24.00 | |
| 05/07/07 | Photocopies | | DUP.10CC |
| | | Amount = $2.00 | |
| 05/07/07 | Photocopies | | DUP.10CC |
| | | Amount = $4.00 | |
| 05/07/07 | Photocopies | | DUP.10CC |
| | | Amount = $142.00 | |
| 05/07/07 | Photocopies | | DUP.10CC |
| | | Amount = $214.00 | |
| 05/07/07 | Photocopies | | DUP.10CC |
| | | Amount = $16.00 | |
| 05/07/07 | Photocopies | | DUP.10CC |
| | | Amount = $10.00 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 165

Client #  727440

| Date | Description | | | Code |
|---|---|---|---|---|
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $8.00 | |
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $19.00 | |
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $20.00 | |
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $5.00 | |
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $13.60 | |
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $222.80 | |
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $3.80 | |
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $3.00 | |
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $20.00 | |
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $10.00 | |
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $8.00 | |
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $10.00 | |
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $12.00 | |
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $222.00 | |
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $12.00 | |
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $0.80 | |
| 05/07/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $105.60 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 166

Client #  727440

| | | | |
|---|---|---|---|
| 05/07/07 | 9493870645 Long Distance | | LD |
| | Amount = | $9.52 | |
| 05/07/07 | 9737853131 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/07/07 | 9097703149 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/07/07 | 3108584268 Long Distance | | LD |
| | Amount = | $19.04 | |
| 05/07/07 | 3107146646 Long Distance | | LD |
| | Amount = | $5.95 | |
| 05/07/07 | 2696794304 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/07/07 | 5626594208 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/07/07 | 4235449552 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/07/07 | 7154831851 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/07/07 | 6096412762 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/07/07 | 9492257808 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/07/07 | 9492257808 Long Distance | | LD |
| | Amount = | $21.42 | |
| 05/07/07 | 7202200880 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/07/07 | 2134306493 Long Distance | | LD |
| | Amount = | $10.71 | |
| 05/07/07 | 2136941015 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/07/07 | LEXIS 4/30-5/6 | | LEXIS |
| | Amount = | $1,385.75 | |
| 05/07/07 | DELIVERY EXPENSE 5/4/07 | | MESS |
| | Amount = | $23.10 | |
| 05/07/07 | Messenger and delivery, 5/4/07, BANKRUPTCY COURT, CXG | | MESS |
| | Amount = | $4.50 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 167
Client #  727440

| Date | Description | | Type |
|---|---|---|---|
| 05/07/07 | Messenger and delivery, 5/4/07, BANKRUPTCY COURT, CXG | | MESS |
| | Amount = | $4.50 | |
| 05/07/07 | Messenger and delivery, 5/4/07, BANKRUPTCY COURT, MXR/WLD | | MESS |
| | Amount = | $4.50 | |
| 05/07/07 | ALL PACER | | DOCRETRI |
| | Amount = | $226.16 | |
| 05/07/07 | Postage | | POST |
| | Amount = | $1.17 | |
| 05/07/07 | Printing | | DUP.10CC |
| | Amount = | $18.90 | |
| 05/07/07 | Printing | | DUP.10CC |
| | Amount = | $10.60 | |
| 05/07/07 | Printing | | DUP.10CC |
| | Amount = | $27.60 | |
| 05/07/07 | Printing | | DUP.10CC |
| | Amount = | $2.00 | |
| 05/07/07 | Printing | | DUP.10CC |
| | Amount = | $2.10 | |
| 05/07/07 | Printing | | DUP.10CC |
| | Amount = | $53.70 | |
| 05/07/07 | Printing | | DUP.10CC |
| | Amount = | $1.05 | |
| 05/07/07 | Printing | | DUP.10CC |
| | Amount = | $2.05 | |
| 05/07/07 | Printing | | DUP.10CC |
| | Amount = | $1.00 | |
| 05/07/07 | Printing | | DUP.10CC |
| | Amount = | $1.00 | |
| 05/07/07 | Printing | | DUP.10CC |
| | Amount = | $1.00 | |
| 05/07/07 | WESTLAW 5/1-5/6 | | LEXIS |
| | Amount = | $1,409.00 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 168

Client # 727440

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 05/08/07 | EAGLE TRANSPORTATION SERVICES: INVOICE 13263/ACCT RICH/FING/5/7 AND 5/8 TRAVEL/ 157422 | | | TRAV |
| | | Amount = | $92.70 | |
| 05/08/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $27.60 | |
| 05/08/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $9.60 | |
| 05/08/07 | 4102962550 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/08/07 | 2134306363 Long Distance | | | LD |
| | | Amount = | $27.37 | |
| 05/08/07 | 2134306363 Long Distance | | | LD |
| | | Amount = | $3.57 | |
| 05/08/07 | 4159848900 Long Distance | | | LD |
| | | Amount = | $5.95 | |
| 05/08/07 | 9542338000 Long Distance | | | LD |
| | | Amount = | $8.33 | |
| 05/08/07 | 3172362309 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/08/07 | 2138922527 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/08/07 | 3172362309 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/08/07 | 9735972308 Long Distance | | | LD |
| | | Amount = | $58.31 | |
| 05/08/07 | 2079453355 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 05/08/07 | 9492505102 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 05/08/07 | 9544527500 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/08/07 | 3302532195 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 05/08/07 | 6314781630 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/08/07 | 2027158548 Long Distance | | | LD |
| | | Amount = | $2.38 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 169

Client #  727440

| Date | Description | | Code |
|------|-------------|---|------|
| 05/08/07 | 2128211980 Long Distance | | LD |
| | Amount = $2.38 | | |
| 05/08/07 | 5088963701 Long Distance | | LD |
| | Amount = $1.19 | | |
| 05/08/07 | 2124787320 Long Distance | | LD |
| | Amount = $1.19 | | |
| 05/08/07 | 4157726421 Long Distance | | LD |
| | Amount = $3.57 | | |
| 05/08/07 | 2134308309 Long Distance | | LD |
| | Amount = $2.38 | | |
| 05/08/07 | 2134306363 Long Distance | | LD |
| | Amount = $7.14 | | |
| 05/08/07 | DELIVERY EXPENSE 5/7/07 | | MESS |
| | Amount = $7.70 | | |
| 05/08/07 | Messenger and delivery, 5/7/07, FROM MIKIMOTOS, MYM | | MESS |
| | Amount = $40.35 | | |
| 05/08/07 | Messenger and delivery, 5/7/07, BANKRUPTCY COURT, CXG | | MESS |
| | Amount = $4.50 | | |
| 05/08/07 | ALL PACER | | DOCRETRI |
| | Amount = $105.76 | | |
| 05/08/07 | Printing | | DUP.10CC |
| | Amount = $1.55 | | |
| 05/08/07 | Printing | | DUP.10CC |
| | Amount = $2.75 | | |
| 05/08/07 | Printing | | DUP.10CC |
| | Amount = $5.80 | | |
| 05/08/07 | Printing | | DUP.10CC |
| | Amount = $1.50 | | |
| 05/09/07 | GALLUCIO'S CAFE: Dinner orders - 5/1 thru 5/11/07 | | MEALSCL |
| | Amount = $15.49 | | |
| 05/09/07 | Messenger and delivery, 5/8/07, CA, CXS | | MESS |
| | Amount = $51.02 | | |
| 05/09/07 | Messenger and delivery, 5/8/07, CA, MJM | | MESS |
| | Amount = $43.56 | | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 170

Client #  727440

| | | | |
|---|---|---|---|
| 05/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.40 | |
| 05/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $1.40 | |
| 05/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $126.80 | |
| 05/09/07 | TELEA REJECTS 5/1-5/6 | | LD |
| | Amount = | $114.24 | |
| 05/09/07 | 4043088969 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/09/07 | 8654262650 Long Distance | | LD |
| | Amount = | $9.52 | |
| 05/09/07 | 4098379707 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/09/07 | 2134306686 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/09/07 | 4159848945 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/09/07 | 2124787320 Long Distance | | LD |
| | Amount = | $9.52 | |
| 05/09/07 | 6144604742 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/09/07 | 9497605242 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/09/07 | 2134306686 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/09/07 | 9494513800 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/09/07 | 9494513800 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/09/07 | 6309556392 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/09/07 | 6309556392 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/09/07 | 2149993000 Long Distance | | LD |
| | Amount = | $5.95 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 171

Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 05/09/07 | 2136305000 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/09/07 | 6192381010 Long Distance | | LD |
| | Amount = | $9.52 | |
| 05/09/07 | 2147541900 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/09/07 | 3124996057 Long Distance | | LD |
| | Amount = | $16.66 | |
| 05/09/07 | 9492505102 Long Distance | | LD |
| | Amount = | $49.98 | |
| 05/09/07 | Messenger and delivery, 4/24/07, FROM MIKIMOTOS, MXR | | MESS |
| | Amount = | $34.50 | |
| 05/09/07 | ALL PACER | | DOCRETRI |
| | Amount = | $124.96 | |
| 05/09/07 | Printing | | DUP.10CC |
| | Amount = | $4.45 | |
| 05/09/07 | Printing | | DUP.10CC |
| | Amount = | $1.20 | |
| 05/09/07 | Printing | | DUP.10CC |
| | Amount = | $9.20 | |
| 05/09/07 | Printing | | DUP.10CC |
| | Amount = | $1.15 | |
| 05/09/07 | Printing | | DUP.10CC |
| | Amount = | $35.50 | |
| 05/09/07 | Printing | | DUP.10CC |
| | Amount = | $1.45 | |
| 05/09/07 | Printing | | DUP.10CC |
| | Amount = | $1.00 | |
| 05/10/07 | U.S. DISTRICT COURT CLERK: MOTION FOR ADMISSION PRO HAC VICE OF ALEJANDRO N MAYORKAS/157422 | | FLFEE |
| | Amount = | $25.00 | |
| 05/10/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.40 | |
| 05/10/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.40 | |

New Century Financial Corporation and New Century Mortgage C          June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel           Invoice 269125
New Century Financial Corporation                                    Page 172
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                                     Client #  727440

| | | | |
|---|---|---|---|
| 05/10/07 | 5616278100 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/10/07 | 5616278100 Long Distance | | LD |
| | Amount = | $7.14 | |
| 05/10/07 | 3106212210 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/10/07 | 9493559801 Long Distance | | LD |
| | Amount = | $5.95 | |
| 05/10/07 | 9152258200 Long Distance | | LD |
| | Amount = | $8.33 | |
| 05/10/07 | 5616500492 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/10/07 | 6192381010 Long Distance | | LD |
| | Amount = | $7.14 | |
| 05/10/07 | 2125815005 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/10/07 | 2134306363 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/10/07 | 2146954147 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/10/07 | Messenger and delivery, 5/9/07, BANKRUPTCY COURT, CXS | | MESS |
| | Amount = | $4.50 | |
| 05/10/07 | ALL PACER | | DOCRETRI |
| | Amount = | $94.56 | |
| 05/10/07 | Printing | | DUP.10CC |
| | Amount = | $10.70 | |
| 05/10/07 | Printing | | DUP.10CC |
| | Amount = | $32.40 | |
| 05/10/07 | Printing | | DUP.10CC |
| | Amount = | $7.50 | |
| 05/10/07 | Printing | | DUP.10CC |
| | Amount = | $11.50 | |
| 05/10/07 | Printing | | DUP.10CC |
| | Amount = | $1.35 | |
| 05/10/07 | Printing | | DUP.10CC |
| | Amount = | $1.30 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 173

Client #  727440

| Date | Description | | Code |
|------|-------------|--|------|
| 05/11/07 | GALLUCIO'S CAFE: FOOD SERVICE 5/11-5/17/SEE ENCLOSED | | MEALSCL |
| | Amount = | $21.54 | |
| 05/11/07 | IKON OFFICE SOLUTIONS: Fax Broadcasts/ Invoice #'s WIL07050058, 0050, & 0051 | | TELC |
| | Amount = | $1,256.75 | |
| 05/11/07 | Photocopies | | DUP.10CC |
| | Amount = | $2.80 | |
| 05/11/07 | Photocopies | | DUP.10CC |
| | Amount = | $1.40 | |
| 05/11/07 | Photocopies | | DUP.10CC |
| | Amount = | $519.40 | |
| 05/11/07 | Photocopies | | DUP.10CC |
| | Amount = | $18.20 | |
| 05/11/07 | Photocopies | | DUP.10CC |
| | Amount = | $2.40 | |
| 05/11/07 | 13024269193 Telecopier Charges | | TELC |
| | Amount = | $19.00 | |
| 05/11/07 | 18664033979 Telecopier Charges | | TELC |
| | Amount = | $19.00 | |
| 05/11/07 | 13127017711 Telecopier Charges | | TELC |
| | Amount = | $19.00 | |
| 05/11/07 | 12136808500 Telecopier Charges | | TELC |
| | Amount = | $10.00 | |
| 05/11/07 | 19177772150 Telecopier Charges | | TELC |
| | Amount = | $19.00 | |
| 05/11/07 | 12129692900 Telecopier Charges | | TELC |
| | Amount = | $19.00 | |
| 05/11/07 | 12136808500 Telecopier Charges | | TELC |
| | Amount = | $10.00 | |
| 05/11/07 | 12136808500 Telecopier Charges | | TELC |
| | Amount = | $13.00 | |
| 05/11/07 | 12136808500 Telecopier Charges | | TELC |
| | Amount = | $11.00 | |
| 05/11/07 | 12136808500 Telecopier Charges | | TELC |
| | Amount = | $16.00 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 174

Client #  727440

| Date | Description | | Type |
|------|-------------|---|------|
| 05/11/07 | PARALEGAL OT THRU 5/15/07 | | OT |
| | Amount = | $657.00 | |
| 05/11/07 | 2125046797 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 5616593000 Long Distance | | LD |
| | Amount = | $5.95 | |
| 05/11/07 | 2142207790 Long Distance | | LD |
| | Amount = | $9.52 | |
| 05/11/07 | 2138922527 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/11/07 | 2133447443 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 9497600991 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/11/07 | 9497605130 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2136941200 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/11/07 | 9497605130 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/11/07 | 9497605130 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/11/07 | 9497243392 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/11/07 | 5852327400 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/11/07 | 5852327400 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/11/07 | 9497605130 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2134306493 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2127353000 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 3127017711 Long Distance | | LD |
| | Amount = | $7.14 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $7.14 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 175
Client #  727440

| | | | |
|---|---|---|---|
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 9177772150 Long Distance | | LD |
| | Amount = | $10.71 | |
| 05/11/07 | 2129692900 Long Distance | | LD |
| | Amount = | $5.95 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $8.33 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 9178658688 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2134307594 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 3128613041 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2156464794 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2037513403 Long Distance | | LD |
| | Amount = | $5.95 | |
| 05/11/07 | 2125046797 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/11/07 | 3105762105 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 4692208081 Long Distance | | LD |
| | Amount = | $1.19 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 176

Client #  727440

| | | | |
|---|---|---|---|
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $8.33 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $7.14 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 9499169640 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 9493559801 Long Distance | | LD |
| | Amount = | $14.28 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2079453355 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 3128613041 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/11/07 | 2136808500 Long Distance | | LD |
| | Amount = | $9.52 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 177

Client #  727440

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 05/11/07 | 2136808500 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/11/07 | 2136808500 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/11/07 | 2136808500 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/11/07 | 2134307594 Long Distance | | | LD |
| | | Amount = | $10.71 | |
| 05/11/07 | 2136808500 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/11/07 | 3129256363 Long Distance | | | LD |
| | | Amount = | $3.57 | |
| 05/11/07 | 2136808500 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/11/07 | 4159848941 Long Distance | | | LD |
| | | Amount = | $3.57 | |
| 05/11/07 | 9493559801 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/11/07 | 6094050554 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/11/07 | SECRETARIAL OT THRU 5/15/07 | | | OT |
| | | Amount = | $2,248.92 | |
| 05/11/07 | ALL PACER | | | DOCRETRI |
| | | Amount = | $129.28 | |
| 05/11/07 | Postage | | | POST |
| | | Amount = | $2.61 | |
| 05/11/07 | Printing | | | DUP.10CC |
| | | Amount = | $41.55 | |
| 05/11/07 | Printing | | | DUP.10CC |
| | | Amount = | $3.30 | |
| 05/11/07 | Printing | | | DUP.10CC |
| | | Amount = | $1.65 | |
| 05/11/07 | Printing | | | DUP.10CC |
| | | Amount = | $11.65 | |
| 05/12/07 | ALL PACER | | | DOCRETRI |
| | | Amount = | $0.24 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 178

Client #  727440

| Date | Description | Code |
|------|-------------|------|
| 05/14/07 | THE GREENERY CATERERS: INVOICES RLF509/RS396/397/398/FOOD SERVICE 5/9-5/14 | MEALSCL |
| | Amount =  $76.15 | |
| 05/14/07 | CAVANAUGH'S RESTAURANT: INVOICES 402-410/FOOD SERVICE 5/8-5/14 | MEALSCL |
| | Amount =  $118.10 | |
| 05/14/07 | GALLUCIO'S CAFE: FOOD SERVICE 5/11-5/17/SEE ENCLOSED | MEALSCL |
| | Amount =  $14.13 | |
| 05/14/07 | Photocopies | DUP.10CC |
| | Amount =  $63.20 | |
| 05/14/07 | Photocopies | DUP.10CC |
| | Amount =  $33.80 | |
| 05/14/07 | Photocopies | DUP.10CC |
| | Amount =  $8.00 | |
| 05/14/07 | Photocopies | DUP.10CC |
| | Amount =  $294.00 | |
| 05/14/07 | Photocopies | DUP.10CC |
| | Amount =  $8.00 | |
| 05/14/07 | 9723805533 Long Distance | LD |
| | Amount =  $2.38 | |
| 05/14/07 | 5082725454 Long Distance | LD |
| | Amount =  $1.19 | |
| 05/14/07 | 7132266695 Long Distance | LD |
| | Amount =  $3.57 | |
| 05/14/07 | 9512482333 Long Distance | LD |
| | Amount =  $2.38 | |
| 05/14/07 | 9492245710 Long Distance | LD |
| | Amount =  $1.19 | |
| 05/14/07 | 2134306493 Long Distance | LD |
| | Amount =  $1.19 | |
| 05/14/07 | 5852327400 Long Distance | LD |
| | Amount =  $2.38 | |
| 05/14/07 | 2136941200 Long Distance | LD |
| | Amount =  $2.38 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 179
Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 05/14/07 | 2134306493 Long Distance | | LD |
| | | Amount =  $1.19 | |
| 05/14/07 | ALL PACER | | DOCRETRI |
| | | Amount =  $198.72 | |
| 05/14/07 | Postage | | POST |
| | | Amount =  $3.42 | |
| 05/14/07 | Printing | | DUP.10CC |
| | | Amount =  $3.50 | |
| 05/14/07 | Printing | | DUP.10CC |
| | | Amount =  $5.35 | |
| 05/14/07 | Printing | | DUP.10CC |
| | | Amount =  $118.20 | |
| 05/14/07 | Printing | | DUP.10CC |
| | | Amount =  $25.60 | |
| 05/15/07 | CAVANAUGH'S RESTAURANT: INVOICES 411-423/FOOD SERVICE 5/15-5/21 | | MEALSCL |
| | | Amount =  $138.60 | |
| 05/15/07 | THE GREENERY CATERERS: RS403/RS404/FOOD SERVICE 4/30-5/24 | | MEALSCL |
| | | Amount =  $76.15 | |
| 05/15/07 | PREMIERE GLOBAL SERVICES: INVOICE 0705021003/ACCT 21003/APRIL TELECOPY SERVICES | | TELC |
| | | Amount =  $3,188.77 | |
| 05/15/07 | ELAINE M RYAN: TRANSCRIPT OF 5/15/07 HEARING/157422 | | CTRPT |
| | | Amount =  $371.33 | |
| 05/15/07 | GALLUCIO'S CAFE: FOOD SERVICE 5/11-5/17/SEE ENCLOSED | | MEALSCL |
| | | Amount =  $28.48 | |
| 05/15/07 | PARCELS, INC.: INVOICE 44932/CUSTOMER #557/COURIER DIVISION | | MESS |
| | | Amount =  $25.00 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 180
Client #  727440

| | | | |
|---|---|---|---|
| 05/15/07 | EAGLE TRANSPORTATION SERVICES: INVOICE 13301/ACCT RICH/FING/TRAVEL ON 5/15/07/MATTER 157422 | | TRAV |
| | | Amount =   $55.90 | |
| 05/15/07 | ROADRUNNER EXPRESS INC: INVOICE 97924-05/ACCT 990153/TRAVEL 5/15-5/20 | | TRAV |
| | | Amount =   $80.10 | |
| 05/15/07 | EAGLE TRANSPORTATION SERVICES: INVOICES 13341/13342/ACCT RICH/FING/TRAVEL 5/15-5/21 | | TRAV |
| | | Amount =   $55.90 | |
| 05/15/07 | Photocopies | | DUP.10CC |
| | | Amount =   $2.80 | |
| 05/15/07 | Photocopies | | DUP.10CC |
| | | Amount =   $9.80 | |
| 05/15/07 | Photocopies | | DUP.10CC |
| | | Amount =   $36.40 | |
| 05/15/07 | Photocopies | | DUP.10CC |
| | | Amount =   $42.00 | |
| 05/15/07 | Photocopies | | DUP.10CC |
| | | Amount =   $28.00 | |
| 05/15/07 | Photocopies | | DUP.10CC |
| | | Amount =   $17.80 | |
| 05/15/07 | Photocopies | | DUP.10CC |
| | | Amount =   $1.60 | |
| 05/15/07 | Photocopies | | DUP.10CC |
| | | Amount =   $152.00 | |
| 05/15/07 | 2124787350 Long Distance | | LD |
| | | Amount =   $33.32 | |
| 05/15/07 | 2134307594 Long Distance | | LD |
| | | Amount =   $15.47 | |
| 05/15/07 | 3122148322 Long Distance | | LD |
| | | Amount =   $1.19 | |
| 05/15/07 | 9495171687 Long Distance | | LD |
| | | Amount =   $2.38 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 181
Client #  727440

| | | | |
|---|---|---|---|
| 05/15/07 | 3128993867 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/15/07 | 2134307717 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/15/07 | 2136941200 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/15/07 | 4152871349 Long Distance | | LD |
| | Amount = | $45.22 | |
| 05/15/07 | 6462236317 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/15/07 | 2124008962 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/15/07 | 2124504000 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/15/07 | LEXIS 5/7-5/14 | | LEXIS |
| | Amount = | $287.38 | |
| 05/15/07 | Messenger and delivery, 5/11/07, BANKRUPTCY COURT, CXG | | MESS |
| | Amount = | $4.50 | |
| 05/15/07 | Messenger and delivery, 5/14/07, BANKRUPTCY COURT (2), CXG | | MESS |
| | Amount = | $9.00 | |
| 05/15/07 | Messenger and delivery, 5/10/07, DISTRICT COURT, CXS | | MESS |
| | Amount = | $4.50 | |
| 05/15/07 | Messenger and delivery, 5/10/07, BANKRUPTCY COURT, CXS | | MESS |
| | Amount = | $4.50 | |
| 05/15/07 | Messenger and delivery, 5/11/07, 4 AFTER HOURS DELIVERIES, BJW | | MESS |
| | Amount = | $22.00 | |
| 05/15/07 | Messenger and delivery, 5/14/07, MARGOLIS EDELSTEIN, BJW | | MESS |
| | Amount = | $23.60 | |
| 05/15/07 | ALL PACER | | DOCRETRI |
| | Amount = | $93.84 | |
| 05/15/07 | Printing | | DUP.10CC |
| | Amount = | $90.35 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 182

Client #  727440

| | | | |
|---|---|---|---|
| 05/15/07 | Printing | | DUP.10CC |
| | | Amount =   $4.00 | |
| 05/15/07 | Printing | | DUP.10CC |
| | | Amount =   $3.95 | |
| 05/15/07 | Printing | | DUP.10CC |
| | | Amount =   $1.40 | |
| 05/16/07 | GALLUCIO'S CAFE: FOOD SERVICE 5/11-5/17/SEE ENCLOSED | | MEALSCL |
| | | Amount =   $64.24 | |
| 05/16/07 | BINDING 5/7-5/15 | | BIND |
| | | Amount =   $6.00 | |
| 05/16/07 | Messenger and delivery, 5/15/07, CA, CMS | | MESS |
| | | Amount =   $40.81 | |
| 05/16/07 | Messenger and delivery, 5/15/07, CA, MJM | | MESS |
| | | Amount =   $93.57 | |
| 05/16/07 | Messenger and delivery, 5/15/07, NY, MJM | | MESS |
| | | Amount =   $14.16 | |
| 05/16/07 | Photocopies | | DUP.10CC |
| | | Amount =   $1.60 | |
| 05/16/07 | Photocopies | | DUP.10CC |
| | | Amount =   $1.60 | |
| 05/16/07 | Photocopies | | DUP.10CC |
| | | Amount =   $78.60 | |
| 05/16/07 | Photocopies | | DUP.10CC |
| | | Amount =   $311.60 | |
| 05/16/07 | Photocopies | | DUP.10CC |
| | | Amount =   $308.00 | |
| 05/16/07 | Photocopies | | DUP.10CC |
| | | Amount =   $9.60 | |
| 05/16/07 | Photocopies | | DUP.10CC |
| | | Amount =   $6.40 | |
| 05/16/07 | Photocopies | | DUP.10CC |
| | | Amount =   $4.80 | |
| 05/16/07 | Photocopies | | DUP.10CC |
| | | Amount =   $16.80 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 183
Client #  727440

| | | | | |
|---|---|---|---|---|
| 05/16/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $691.60 | |
| 05/16/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $1.60 | |
| 05/16/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $1,107.80 | |
| 05/16/07 | 13026574901 Telecopier Charges | | | TELC |
| | | Amount = | $20.00 | |
| 05/16/07 | 13026574901 Telecopier Charges | | | TELC |
| | | Amount = | $1.00 | |
| 05/16/07 | 12136808500 Telecopier Charges | | | TELC |
| | | Amount = | $14.00 | |
| 05/16/07 | 12136808500 Telecopier Charges | | | TELC |
| | | Amount = | $7.00 | |
| 05/16/07 | 2155695507 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/16/07 | 4103855048 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/16/07 | 20134260000 Long Distance | | | LD |
| | | Amount = | $3.57 | |
| 05/16/07 | 2134307594 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 05/16/07 | 2138922527 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/16/07 | 5704274029 Long Distance | | | LD |
| | | Amount = | $3.57 | |
| 05/16/07 | 5128549513 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 05/16/07 | 2129866130 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/16/07 | 2138922527 Long Distance | | | LD |
| | | Amount = | $15.47 | |
| 05/16/07 | 3122761407 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/16/07 | 2138922527 Long Distance | | | LD |
| | | Amount = | $5.95 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 184

Client #  727440

| Date | Description | | Code |
|------|-------------|---|------|
| 05/16/07 | 9497243392 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/16/07 | 2134307594 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/16/07 | 4154413120 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/16/07 | 4154413120 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/16/07 | 4154413120 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/16/07 | 4154413120 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/16/07 | 3104976584 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/16/07 | 2134306686 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/16/07 | 4154413120 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/16/07 | 4154413120 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/16/07 | 4154413120 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/16/07 | 2134307594 Long Distance | | LD |
| | Amount = | $7.14 | |
| 05/16/07 | 4154413120 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/16/07 | 2138922527 Long Distance | | LD |
| | Amount = | $8.33 | |
| 05/16/07 | 4154413120 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/16/07 | 2134307594 Long Distance | | LD |
| | Amount = | $9.52 | |
| 05/16/07 | 2136808500 Long Distance | | LD |
| | Amount = | $7.14 | |
| 05/16/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/16/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 185

Client #  727440

| Date | Description | | Amount | Code |
|------|------|------|------|------|
| 05/16/07 | 2136808500 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/16/07 | 2136808500 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/16/07 | 2136808500 Long Distance | | | LD |
| | | Amount = | $3.57 | |
| 05/16/07 | Messenger and delivery, 5/15/07, BANKRUPTCY COURT, BJW | | | MESS |
| | | Amount = | $4.50 | |
| 05/16/07 | Messenger and delivery, 5/15/07, BANKRUPTCY COURT, CXG | | | MESS |
| | | Amount = | $4.50 | |
| 05/16/07 | Messenger and delivery, 5/15/07, FROM THE PATIO, CXS | | | MESS |
| | | Amount = | $22.65 | |
| 05/16/07 | ALL PACER | | | DOCRETRI |
| | | Amount = | $205.44 | |
| 05/16/07 | Printing | | | DUP.10CC |
| | | Amount = | $7.25 | |
| 05/16/07 | Printing | | | DUP.10CC |
| | | Amount = | $39.25 | |
| 05/16/07 | Printing | | | DUP.10CC |
| | | Amount = | $21.50 | |
| 05/16/07 | WESTLAW 5/7-5/15 | | | LEXIS |
| | | Amount = | $842.33 | |
| 05/17/07 | GALLUCIO'S CAFE: FOOD SERVICE 5/17-5/31/SEE ENCLOSED | | | MEALSCL |
| | | Amount = | $24.03 | |
| 05/17/07 | Messenger and delivery, 5/16/07, CA, C.SAMIS | | | MESS |
| | | Amount = | $28.04 | |
| 05/17/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $10.80 | |
| 05/17/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $736.40 | |
| 05/17/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $17.60 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 186

Client #  727440

| Date | Description | | Code |
|------|-------------|---|------|
| 05/17/07 | Photocopies | | DUP.10CC |
| | Amount = $2.20 | | |
| 05/17/07 | Photocopies | | DUP.10CC |
| | Amount = $3.00 | | |
| 05/17/07 | Photocopies | | DUP.10CC |
| | Amount = $1.60 | | |
| 05/17/07 | 2485668416 Long Distance | | LD |
| | Amount = $2.38 | | |
| 05/17/07 | 2134307594 Long Distance | | LD |
| | Amount = $1.19 | | |
| 05/17/07 | 2134307594 Long Distance | | LD |
| | Amount = $2.38 | | |
| 05/17/07 | 4102962550 Long Distance | | LD |
| | Amount = $4.76 | | |
| 05/17/07 | 2134307594 Long Distance | | LD |
| | Amount = $4.76 | | |
| 05/17/07 | Messenger and delivery, 5/16/07, OFFICE OF THE US TRUSTEE, CXG | | MESS |
| | Amount = $4.50 | | |
| 05/17/07 | ALL PACER | | DOCRETRI |
| | Amount = $33.60 | | |
| 05/17/07 | Printing | | DUP.10CC |
| | Amount = $13.15 | | |
| 05/17/07 | Printing | | DUP.10CC |
| | Amount = $1.00 | | |
| 05/17/07 | Printing | | DUP.10CC |
| | Amount = $2.20 | | |
| 05/18/07 | INTERCALL: ACCT 483887/INVOICE B1-8737806/APRIL CONFERENCE CALLS | | LD |
| | Amount = $330.36 | | |
| 05/18/07 | GALLUCIO'S CAFE: FOOD SERVICE 5/17-5/31/SEE ENCLOSED | | MEALSCL |
| | Amount = $26.27 | | |
| 05/18/07 | Messenger and delivery, 5/15/07, ADJ CA, CMS | | MESS |
| | Amount = $10.21 | | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 187

Client #  727440

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 05/18/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $50.40 | |
| 05/18/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $18.00 | |
| 05/18/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $50.40 | |
| 05/18/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $27.20 | |
| 05/18/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $3.40 | |
| 05/18/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $2.00 | |
| 05/18/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $3.20 | |
| 05/18/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $46.80 | |
| 05/18/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $11.00 | |
| 05/18/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $7.20 | |
| 05/18/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $93.80 | |
| 05/18/07 | 2128087612 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 05/18/07 | 95423380000 Long Distance | | | LD |
| | | Amount = | $16.66 | |
| 05/18/07 | 4149785526 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/18/07 | 4149785526 Long Distance | | | LD |
| | | Amount = | $7.14 | |
| 05/18/07 | 9542338000 Long Distance | | | LD |
| | | Amount = | $17.85 | |
| 05/18/07 | 2134306000 Long Distance | | | LD |
| | | Amount = | $4.76 | |
| 05/18/07 | 2134306000 Long Distance | | | LD |
| | | Amount = | $2.38 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 188

Client #  727440

| | | | |
|---|---|---|---|
| 05/18/07 | 2134306049 Long Distance | | LD |
| | Amount = | $5.95 | |
| 05/18/07 | 4149785526 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/18/07 | 3172317459 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/18/07 | 4122974706 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/18/07 | 4122974706 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/18/07 | 3122761400 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/18/07 | 3102038080 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/18/07 | 2134306367 Long Distance | | LD |
| | Amount = | $9.52 | |
| 05/18/07 | 6508579500 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/18/07 | 2124464800 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/18/07 | 2485668416 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/18/07 | 9723805533 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/18/07 | 2134307594 Long Distance | | LD |
| | Amount = | $7.14 | |
| 05/18/07 | 2122371025 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/18/07 | 2123016957 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/18/07 | 2134306493 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/18/07 | 2134306367 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/18/07 | 8182070453 Long Distance | | LD |
| | Amount = | $2.38 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 189

Client #  727440

| 05/18/07 | Messenger and delivery, 5/17/07, BANKRUPTCY COURT, CXG | | MESS |
| | Amount = | $4.50 | |
| 05/18/07 | Messenger and delivery, 5/17/07, BANKRUPTCY COURT, CXS | | MESS |
| | Amount = | $4.50 | |
| 05/18/07 | ALL PACER | | DOCRETRI |
| | Amount = | $50.48 | |
| 05/18/07 | Printing | | DUP.10CC |
| | Amount = | $1.50 | |
| 05/18/07 | Printing | | DUP.10CC |
| | Amount = | $5.35 | |
| 05/18/07 | Printing | | DUP.10CC |
| | Amount = | $3.55 | |
| 05/18/07 | Printing | | DUP.10CC |
| | Amount = | $5.90 | |
| 05/18/07 | Printing | | DUP.10CC |
| | Amount = | $37.80 | |
| 05/20/07 | 2125933000 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/20/07 | 6466216340 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/20/07 | ALL PACER | | DOCRETRI |
| | Amount = | $34.56 | |
| 05/20/07 | Printing | | DUP.10CC |
| | Amount = | $19.70 | |
| 05/20/07 | Printing | | DUP.10CC |
| | Amount = | $10.30 | |
| 05/20/07 | Printing | | DUP.10CC |
| | Amount = | $5.15 | |
| 05/20/07 | Printing | | DUP.10CC |
| | Amount = | $56.20 | |
| 05/21/07 | CAVANAUGH'S RESTAURANT: INVOICES 424-436/FOOD SERVICE 5/21-5/23 | | MEALSCL |
| | Amount = | $239.75 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 190
Client #  727440

| Date | Description | | Code |
|------|-------------|---|------|
| 05/21/07 | THE GREENERY CATERERS: Food Service for 5/21/07 and 5/22/07 | | MEALSCL |
| | | Amount = $154.98 | |
| 05/21/07 | J&J COURT TRANSCRIBERS, INC.: INVOICE 2007-01534/FEDERAL COURT EXPEDITED 5/21/07/157422 | | CTRPT |
| | | Amount = $956.17 | |
| 05/21/07 | GALLUCIO'S CAFE: INVOICE 221044/FOOD SERVICE ON 5/21/07/139845/157422 | | MEALSCL |
| | | Amount = $24.31 | |
| 05/21/07 | GROTTO PIZZA, INC.: INVOICES 3721/3773/FOOD SERVICE 5/21-22/157422 AND 156910 | | MEALSCL |
| | | Amount = $20.88 | |
| 05/21/07 | EAGLE TRANSPORTATION SERVICES: INVOICES 13341/13342/ACCT RICH/FING/TRAVEL 5/15-5/21 | | TRAV |
| | | Amount = $201.58 | |
| 05/21/07 | BINDING 5/16-5/20 | | BIND |
| | | Amount = $118.00 | |
| 05/21/07 | Photocopies | | DUP.10CC |
| | | Amount = $70.00 | |
| 05/21/07 | Photocopies | | DUP.10CC |
| | | Amount = $4.20 | |
| 05/21/07 | Photocopies | | DUP.10CC |
| | | Amount = $8.00 | |
| 05/21/07 | Photocopies | | DUP.10CC |
| | | Amount = $12.00 | |
| 05/21/07 | Photocopies | | DUP.10CC |
| | | Amount = $440.00 | |
| 05/21/07 | Photocopies | | DUP.10CC |
| | | Amount = $52.00 | |
| 05/21/07 | Photocopies | | DUP.10CC |
| | | Amount = $18.00 | |
| 05/21/07 | Photocopies | | DUP.10CC |
| | | Amount = $448.00 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 191
Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 05/21/07 | Photocopies | | DUP.10CC |
| | | Amount = $6.40 | |
| 05/21/07 | Photocopies | | DUP.10CC |
| | | Amount = $19.80 | |
| 05/21/07 | Photocopies | | DUP.10CC |
| | | Amount = $125.20 | |
| 05/21/07 | Photocopies | | DUP.10CC |
| | | Amount = $102.00 | |
| 05/21/07 | Photocopies | | DUP.10CC |
| | | Amount = $6.40 | |
| 05/21/07 | TCOPY 5/16-5/20 | | TELC |
| | | Amount = $1.00 | |
| 05/21/07 | 2126321420 Long Distance | | LD |
| | | Amount = $2.38 | |
| 05/21/07 | 2077741200 Long Distance | | LD |
| | | Amount = $1.19 | |
| 05/21/07 | 2134306049 Long Distance | | LD |
| | | Amount = $4.76 | |
| 05/21/07 | 2078313114 Long Distance | | LD |
| | | Amount = $1.19 | |
| 05/21/07 | 2134307594 Long Distance | | LD |
| | | Amount = $2.38 | |
| 05/21/07 | 2149536571 Long Distance | | LD |
| | | Amount = $2.38 | |
| 05/21/07 | 3107707109 Long Distance | | LD |
| | | Amount = $3.57 | |
| 05/21/07 | 2134307551 Long Distance | | LD |
| | | Amount = $2.38 | |
| 05/21/07 | 5169934086 Long Distance | | LD |
| | | Amount = $2.38 | |
| 05/21/07 | 2157511943 Long Distance | | LD |
| | | Amount = $2.38 | |
| 05/21/07 | Messenger and delivery, 5/18/07, MARK COLLINS, MDC | | MESS |
| | | Amount = $23.60 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 192

Client #  727440

| | | | |
|---|---|---|---|
| 05/21/07 | Messenger and delivery, 5/18/07, BANKRUPTCY COURT, AJ | | MESS |
| | Amount = | $4.50 | |
| 05/21/07 | Messenger and delivery, 5/18/07, BANKRUPTCY COURT (2), CXG | | MESS |
| | Amount = | $9.00 | |
| 05/21/07 | Messenger and delivery, 5/18/07, BANKRUPTCY COURT, MJM | | MESS |
| | Amount = | $4.50 | |
| 05/21/07 | Messenger and delivery, 5/18/07, FROM THE PATIO, PNH | | MESS |
| | Amount = | $4.50 | |
| 05/21/07 | Messenger and delivery, 5/20/07, FROM MIKIMOTOS (2), CXG | | MESS |
| | Amount = | $78.50 | |
| 05/21/07 | Messenger and delivery, 5/20/07, HOTEL DUPONT, CXG | | MESS |
| | Amount = | $5.50 | |
| 05/21/07 | ALL PACER | | DOCRETRI |
| | Amount = | $85.68 | |
| 05/21/07 | Printing | | DUP.10CC |
| | Amount = | $32.85 | |
| 05/21/07 | Printing | | DUP.10CC |
| | Amount = | $97.60 | |
| 05/21/07 | Printing | | DUP.10CC |
| | Amount = | $10.95 | |
| 05/21/07 | Printing | | DUP.10CC |
| | Amount = | $3.05 | |
| 05/22/07 | GROTTO PIZZA, INC.: INVOICES 3721/3773/FOOD SERVICE 5/21-22/157422 AND 156910 | | MEALSCL |
| | Amount = | $23.55 | |
| 05/22/07 | ROADRUNNER EXPRESS INC: INVOICE 98005-05/ACCT 990153/TRAVEL 5/22-5/25 | | TRAV |
| | Amount = | $80.10 | |
| 05/22/07 | Messenger and delivery, 5/21/07, CA, MJM | | MESS |
| | Amount = | $28.04 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 193
Client #   727440

| Date | Description | | Code |
|---|---|---|---|
| 05/22/07 | Messenger and delivery, 5/21/07, PA, CXG | | MESS |
| | Amount = | $11.20 | |
| 05/22/07 | Messenger and delivery, 5/21/07, CA, CXS | | MESS |
| | Amount = | $35.51 | |
| 05/22/07 | Messenger and delivery, 5/21/07, CA, CXS | | MESS |
| | Amount = | $35.51 | |
| 05/22/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.40 | |
| 05/22/07 | Photocopies | | DUP.10CC |
| | Amount = | $6.80 | |
| 05/22/07 | Photocopies | | DUP.10CC |
| | Amount = | $29.60 | |
| 05/22/07 | Photocopies | | DUP.10CC |
| | Amount = | $7.60 | |
| 05/22/07 | 3104816501 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/22/07 | 3104816501 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/22/07 | 3104816501 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/22/07 | 3104816501 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/22/07 | 3104816501 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/22/07 | 3104816501 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/22/07 | 3104816501 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/22/07 | 3104818400 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/22/07 | 3104816530 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/22/07 | 3104816530 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/22/07 | 3104816530 Long Distance | | LD |
| | Amount = | $1.19 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 194

Client #  727440

| 05/22/07 | 3104816530 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/22/07 | 5027798178 Long Distance | | LD |
| | Amount = | $9.52 | |
| 05/22/07 | 3104816530 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/22/07 | 9495171685 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/22/07 | 3104816530 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/22/07 | 2197877437 Long Distance | | LD |
| | Amount = | $11.90 | |
| 05/22/07 | 5202032926 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/22/07 | 9542338000 Long Distance | | LD |
| | Amount = | $9.52 | |
| 05/22/07 | 2134307594 Long Distance | | LD |
| | Amount = | $10.71 | |
| 05/22/07 | 9542338000 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/22/07 | 5168760800 Long Distance | | LD |
| | Amount = | $5.95 | |
| 05/22/07 | 7012271841 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/22/07 | 8028937400 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/22/07 | 4058405900 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/22/07 | 3127018310 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/22/07 | 2134307594 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/22/07 | 9495171685 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/22/07 | 5202032926 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/22/07 | 2134306425 Long Distance | | LD |
| | Amount = | $4.76 | |

New Century Financial Corporation and New Century Mortgage C          June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 269125
New Century Financial Corporation                                     Page 195
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

| | | | |
|---|---|---|---|
| 05/22/07 | 2142207790 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/22/07 | 4103362309 Long Distance | | LD |
| | Amount = | $5.95 | |
| 05/22/07 | DELIVERY EXPENSE 5/21/07 | | MESS |
| | Amount = | $7.70 | |
| 05/22/07 | ALL PACER | | DOCRETRI |
| | Amount = | $66.96 | |
| 05/22/07 | Printing | | DUP.10CC |
| | Amount = | $3.20 | |
| 05/22/07 | Printing | | DUP.10CC |
| | Amount = | $1.60 | |
| 05/22/07 | Printing | | DUP.10CC |
| | Amount = | $4.70 | |
| 05/22/07 | Printing | | DUP.10CC |
| | Amount = | $29.75 | |
| 05/22/07 | Printing | | DUP.10CC |
| | Amount = | $1.55 | |
| 05/22/07 | Printing | | DUP.10CC |
| | Amount = | $6.50 | |
| 05/22/07 | Printing | | DUP.10CC |
| | Amount = | $1.80 | |
| 05/23/07 | IKON OFFICE SOLUTIONS: FAX BROADCAST 5/11-5/18/SEE ENCLOSED/MATTER 157422 | | TELC |
| | Amount = | $4,005.00 | |
| 05/23/07 | GALLUCIO'S CAFE: FOOD SERVICE 5/17-5/31/SEE ENCLOSED | | MEALSCL |
| | Amount = | $23.48 | |
| 05/23/07 | 13104816530 Telecopier Charges | | TELC |
| | Amount = | $3.00 | |
| 05/23/07 | 5027798178 Long Distance | | LD |
| | Amount = | $16.66 | |
| 05/23/07 | 2142207790 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/23/07 | 2142207790 Long Distance | | LD |
| | Amount = | $1.19 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 196

Client #  727440

| 05/23/07 | 3104818400 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/23/07 | 3104816530 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/23/07 | 9495171720 Long Distance | | LD |
| | Amount = | $8.33 | |
| 05/23/07 | 2016315596 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/23/07 | 9735384700 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/23/07 | 2155637000 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/23/07 | 2127659100 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/23/07 | 9497243392 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/23/07 | 9498237132 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/23/07 | 9492245710 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/23/07 | Messenger and delivery, 5/22/07, BANKRUPTCY COURT, CXG | | MESS |
| | Amount = | $4.50 | |
| 05/23/07 | ALL PACER | | DOCRETRI |
| | Amount = | $187.28 | |
| 05/23/07 | Printing | | DUP.10CC |
| | Amount = | $1.00 | |
| 05/23/07 | Printing | | DUP.10CC |
| | Amount = | $27.85 | |
| 05/23/07 | Printing | | DUP.10CC |
| | Amount = | $1.90 | |
| 05/23/07 | Printing | | DUP.10CC |
| | Amount = | $11.95 | |
| 05/23/07 | Printing | | DUP.10CC |
| | Amount = | $1.00 | |
| 05/24/07 | Messenger and delivery, 5/23/07, CA, CXS | | MESS |
| | Amount = | $25.89 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 197

Client #  727440

| Date | Description | | Type |
|---|---|---|---|
| 05/24/07 | Messenger and delivery, 5/21/07, ADJ CA, CXS | | MESS |
| | Amount = | $29.09 | |
| 05/24/07 | Messenger and delivery, 5/21/07, ADJ PA, CXG | | MESS |
| | Amount = | $2.44 | |
| 05/24/07 | Photocopies | | DUP.10CC |
| | Amount = | $1.20 | |
| 05/24/07 | Photocopies | | DUP.10CC |
| | Amount = | $11.20 | |
| 05/24/07 | Photocopies | | DUP.10CC |
| | Amount = | $11.90 | |
| 05/24/07 | Photocopies | | DUP.10CC |
| | Amount = | $4.20 | |
| 05/24/07 | Photocopies | | DUP.10CC |
| | Amount = | $73.60 | |
| 05/24/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.20 | |
| 05/24/07 | 18324769554 Telecopier Charges | | TELC |
| | Amount = | $3.00 | |
| 05/24/07 | 9495175058 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/24/07 | 8324769554 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/24/07 | 2136175501 Long Distance | | LD |
| | Amount = | $5.95 | |
| 05/24/07 | 4157726421 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/24/07 | 9496085241 Long Distance | | LD |
| | Amount = | $5.95 | |
| 05/24/07 | 2134306493 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/24/07 | 2032560612 Long Distance | | LD |
| | Amount = | $17.85 | |
| 05/24/07 | 2134306367 Long Distance | | LD |
| | Amount = | $15.47 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125

Page 198

Client #  727440

| | | | |
|---|---|---|---|
| 05/24/07 | 2138922527 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/24/07 | 2138922527 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/24/07 | 3122585710 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/24/07 | 9495171685 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/24/07 | Messenger and delivery, 5/7/07, POST OFFICE/NEW CASTLE, CXG | | MESS |
| | Amount = | $53.10 | |
| 05/24/07 | Messenger and delivery, 5/7/07, US TRUSTEE, CXG | | MESS |
| | Amount = | $5.50 | |
| 05/24/07 | Messenger and delivery, 5/7/07, BLANK ROME, CXG | | MESS |
| | Amount = | $5.50 | |
| 05/24/07 | Messenger and delivery, 5/7/07, ASHBY & GEDDES, CXG | | MESS |
| | Amount = | $5.50 | |
| 05/24/07 | Messenger and delivery, 5/23/07, FROM LETTUCE FEED YOU, MJM/MXR | | MESS |
| | Amount = | $20.80 | |
| 05/24/07 | Messenger and delivery, 5/23/07, BANKRUPTCY COURT, MXR/WLD | | MESS |
| | Amount = | $4.50 | |
| 05/24/07 | ALL PACER | | DOCRETRI |
| | Amount = | $37.12 | |
| 05/24/07 | Printing | | DUP.10CC |
| | Amount = | $51.25 | |
| 05/24/07 | Printing | | DUP.10CC |
| | Amount = | $1.65 | |
| 05/25/07 | IKON OFFICE SOLUTIONS: INVOICES WIL07050343/07050325/FAX BROADCASTS 5/25-5/29/157422 | | TELC |
| | Amount = | $641.75 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 199

Client #  727440

| 05/25/07 | AMERICAN EXPRESS: 3782 938224 21XXX/FIRM FILINGS/TRAVEL ETC | | TRAV |
| | | Amount = $1,013.20 | |
| 05/25/07 | Photocopies | | DUP.10CC |
| | | Amount = $10.00 | |
| 05/25/07 | Photocopies | | DUP.10CC |
| | | Amount = $24.40 | |
| 05/25/07 | Photocopies | | DUP.10CC |
| | | Amount = $3.40 | |
| 05/25/07 | Photocopies | | DUP.10CC |
| | | Amount = $8.40 | |
| 05/25/07 | Photocopies | | DUP.10CC |
| | | Amount = $1.10 | |
| 05/25/07 | Photocopies | | DUP.10CC |
| | | Amount = $0.20 | |
| 05/25/07 | Photocopies | | DUP.10CC |
| | | Amount = $0.30 | |
| 05/25/07 | Photocopies | | DUP.10CC |
| | | Amount = $10.80 | |
| 05/25/07 | PARALEGAL OT THRU 5/31/07 | | OT |
| | | Amount = $0.00 | |
| 05/25/07 | 9542338000 Long Distance | | LD |
| | | Amount = $2.38 | |
| 05/25/07 | 2124787320 Long Distance | | LD |
| | | Amount = $1.19 | |
| 05/25/07 | 2124787320 Long Distance | | LD |
| | | Amount = $2.38 | |
| 05/25/07 | 3122585710 Long Distance | | LD |
| | | Amount = $2.38 | |
| 05/25/07 | 9495171720 Long Distance | | LD |
| | | Amount = $3.57 | |
| 05/25/07 | 9496085203 Long Distance | | LD |
| | | Amount = $14.28 | |
| 05/25/07 | 2136941015 Long Distance | | LD |
| | | Amount = $2.38 | |
| 05/25/07 | 9497243392 Long Distance | | LD |
| | | Amount = $11.90 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 200

Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 05/25/07 | 2136941200 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/25/07 | 9496085203 Long Distance | | LD |
| | Amount = | $8.33 | |
| 05/25/07 | 2146954147 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/25/07 | SECRETARIAL OT THRU 5/31/07 | | OT |
| | Amount = | $257.03 | |
| 05/25/07 | ALL PACER | | DOCRETRI |
| | Amount = | $97.20 | |
| 05/25/07 | Postage | | POST |
| | Amount = | $3.93 | |
| 05/25/07 | Printing | | DUP.10CC |
| | Amount = | $1.20 | |
| 05/25/07 | Printing | | DUP.10CC |
| | Amount = | $4.10 | |
| 05/25/07 | Printing | | DUP.10CC |
| | Amount = | $1.25 | |
| 05/25/07 | Printing | | DUP.10CC |
| | Amount = | $16.80 | |
| 05/29/07 | IKON OFFICE SOLUTIONS: INVOICES WIL07050343/07050325/FAX BROADCASTS 5/25-5/29/157422 | | TELC |
| | Amount = | $731.50 | |
| 05/29/07 | GALLUCIO'S CAFE: FOOD SERVICE 5/17-5/31/SEE ENCLOSED | | MEALSCL |
| | Amount = | $11.49 | |
| 05/29/07 | BINDING 5/21-5/28 | | BIND |
| | Amount = | $4.00 | |
| 05/29/07 | Messenger and delivery, 5/25/07, PA, CXG | | MESS |
| | Amount = | $11.78 | |
| 05/29/07 | Photocopies | | DUP.10CC |
| | Amount = | $2.60 | |
| 05/29/07 | Photocopies | | DUP.10CC |
| | Amount = | $28.20 | |
| 05/29/07 | Photocopies | | DUP.10CC |
| | Amount = | $38.40 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 201
Client #  727440

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/29/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.20 | |
| 05/29/07 | Photocopies | | DUP.10CC |
| | Amount = | $161.70 | |
| 05/29/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.40 | |
| 05/29/07 | TCOPY RECD 5/25/07 | | TELC |
| | Amount = | $0.00 | |
| 05/29/07 | TELEA 5/21-5/28 | | LD |
| | Amount = | $8.33 | |
| 05/29/07 | 2014616627 Long Distance | | LD |
| | Amount = | $4.76 | |
| 05/29/07 | 9496085241 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/29/07 | 3126028141 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/29/07 | 3126028405 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/29/07 | 3122585710 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/29/07 | 3126028405 Long Distance | | LD |
| | Amount = | $7.14 | |
| 05/29/07 | 9496085421 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/29/07 | 9496085241 Long Distance | | LD |
| | Amount = | $5.95 | |
| 05/29/07 | 9497243392 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/29/07 | 2124787320 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/29/07 | 2136941015 Long Distance | | LD |
| | Amount = | $5.95 | |
| 05/29/07 | 2136941015 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/29/07 | 2136941015 Long Distance | | LD |
| | Amount = | $2.38 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 202
Client #  727440

| 05/29/07 | 2136941015 Long Distance | | LD |
| | | Amount = $1.19 | |
| 05/29/07 | DELIVERY EXPENSE 5/25-5/28 | | MESS |
| | | Amount = $6.40 | |
| 05/29/07 | Messenger and delivery, 5/25/07, BANKRUPTCY COURT, CXG | | MESS |
| | | Amount = $4.50 | |
| 05/29/07 | Messenger and delivery, 5/25/07, BANKRUPTCY COURT, MJM | | MESS |
| | | Amount = $4.50 | |
| 05/29/07 | ALL PACER | | DOCRETRI |
| | | Amount = $97.92 | |
| 05/29/07 | Printing | | DUP.10CC |
| | | Amount = $1.05 | |
| 05/29/07 | Printing | | DUP.10CC |
| | | Amount = $3.65 | |
| 05/29/07 | Printing | | DUP.10CC |
| | | Amount = $34.65 | |
| 05/29/07 | Printing | | DUP.10CC |
| | | Amount = $2.00 | |
| 05/29/07 | Printing | | DUP.10CC |
| | | Amount = $2.70 | |
| 05/29/07 | Printing | | DUP.10CC |
| | | Amount = $70.95 | |
| 05/29/07 | Printing | | DUP.10CC |
| | | Amount = $10.90 | |
| 05/29/07 | Printing | | DUP.10CC |
| | | Amount = $2.60 | |
| 05/29/07 | Printing | | DUP.10CC |
| | | Amount = $1.25 | |
| 05/29/07 | Printing | | DUP.10CC |
| | | Amount = $22.15 | |
| 05/29/07 | WESTLAW 5/21-5/28 | | LEXIS |
| | | Amount = $294.88 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125

Page 203

Client #  727440

| 05/30/07 | CAVANAUGH'S RESTAURANT: INVOICES 437-449/FOOD SERVICE 5/24-5/30 | MEALSCL |
|---|---|---|
| | Amount =   $39.20 | |
| 05/30/07 | ELAINE M RYAN: TRANSCRIPT OF 5/30/07 HEARING/157422 | CTRPT |
| | Amount =   $465.47 | |
| 05/30/07 | GALLUCIO'S CAFE: DINNER ORDERS 5/30-6/5/SEE ENCLOSED | MEALSCL |
| | Amount =   $24.28 | |
| 05/30/07 | THE GREENERY CATERERS: INVOICE RS407/FOOD SERVICE ON 5/30/07 | MEALSCL |
| | Amount =   $40.26 | |
| 05/30/07 | A TOUCH OF ELEGANCE LIMOUSINE SERVICE INC.: INVOICE 520075398/SERVICES 5/30-5/31 | TRAV |
| | Amount =   $83.20 | |
| 05/30/07 | Messenger and delivery, 5/29/07, CA, BJW | MESS |
| | Amount =   $25.89 | |
| 05/30/07 | Messenger and delivery, 5/29/07, DE, BJW | MESS |
| | Amount =   $11.78 | |
| 05/30/07 | Messenger and delivery, 5/29/07, NY, BJW | MESS |
| | Amount =   $11.78 | |
| 05/30/07 | Messenger and delivery, 5/29/07, CA, BJW | MESS |
| | Amount =   $25.89 | |
| 05/30/07 | Messenger and delivery, 5/29/07, NY, BJW | MESS |
| | Amount =   $11.78 | |
| 05/30/07 | Messenger and delivery, 5/29/07, CA, BJW | MESS |
| | Amount =   $25.89 | |
| 05/30/07 | Messenger and delivery, 5/29/07, DE, BJW | MESS |
| | Amount =   $11.78 | |
| 05/30/07 | Photocopies | DUP.10CC |
| | Amount =   $22.80 | |
| 05/30/07 | Photocopies | DUP.10CC |
| | Amount =   $41.60 | |
| 05/30/07 | Photocopies | DUP.10CC |
| | Amount =   $2.00 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 204
Client #  727440

| Date | Description | | | Code |
|------|-------------|--|--|------|
| 05/30/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $11.00 | |
| 05/30/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $11.00 | |
| 05/30/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $7.00 | |
| 05/30/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $12.00 | |
| 05/30/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $12.60 | |
| 05/30/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $0.10 | |
| 05/30/07 | TCOPY RECD 5/29/07 | | | TELC |
| | | Amount = | $0.00 | |
| 05/30/07 | TCOPY RECD 5/29/07 | | | TELC |
| | | Amount = | $0.00 | |
| 05/30/07 | 2128016881 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/30/07 | 2128016881 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 05/30/07 | 2134887100 Long Distance | | | LD |
| | | Amount = | $3.57 | |
| 05/30/07 | 2134306049 Long Distance | | | LD |
| | | Amount = | $5.95 | |
| 05/30/07 | 8185904107 Long Distance | | | LD |
| | | Amount = | $8.33 | |
| 05/30/07 | 2136941200 Long Distance | | | LD |
| | | Amount = | $4.76 | |
| 05/30/07 | 2134306493 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/30/07 | 9735972578 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 05/30/07 | 2134306686 Long Distance | | | LD |
| | | Amount = | $8.33 | |
| 05/30/07 | DELIVERY EXPENSE 5/29/07 | | | MESS |
| | | Amount = | $7.70 | |

New Century Financial Corporation and New Century Mortgage C      June 25, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 269125
New Century Financial Corporation                         Page 205
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 05/30/07 | Messenger and delivery, 5/29/07, BANKRUPTCY COURT, CXG | | MESS |
| | Amount = | $4.50 | |
| 05/30/07 | Messenger and delivery, 5/29/07, 4 AFTER HOURS DELIVERIES, WLD/CXS | | MESS |
| | Amount = | $22.00 | |
| 05/30/07 | ALL PACER | | DOCRETRI |
| | Amount = | $107.84 | |
| 05/30/07 | Postage | | POST |
| | Amount = | $1.82 | |
| 05/30/07 | Printing | | DUP.10CC |
| | Amount = | $4.60 | |
| 05/30/07 | Printing | | DUP.10CC |
| | Amount = | $2.95 | |
| 05/30/07 | Printing | | DUP.10CC |
| | Amount = | $9.35 | |
| 05/30/07 | Printing | | DUP.10CC |
| | Amount = | $1.30 | |
| 05/30/07 | Printing | | DUP.10CC |
| | Amount = | $27.55 | |
| 05/30/07 | Printing | | DUP.10CC |
| | Amount = | $23.85 | |
| 05/30/07 | Printing | | DUP.10CC |
| | Amount = | $1.40 | |
| 05/30/07 | Printing | | DUP.10CC |
| | Amount = | $1.10 | |
| 05/30/07 | Printing | | DUP.10CC |
| | Amount = | $3.70 | |
| 05/31/07 | GALLUCIO'S CAFE: FOOD SERVICE 5/17-5/31/SEE ENCLOSED | | MEALSCL |
| | Amount = | $12.64 | |
| 05/31/07 | Messenger and delivery, 5/25/07, ADJ PA, CXG | | MESS |
| | Amount = | $2.44 | |
| 05/31/07 | Messenger and delivery, 5/31/07, CA, CXS | | MESS |
| | Amount = | $46.10 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

June 25, 2007
Invoice 269125
Page 206
Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 05/31/07 | Messenger and delivery, 5/29/07, ADJ CA, BJW | | MESS |
| | Amount = | $2.15 | |
| 05/31/07 | Messenger and delivery, 5/29/07, ADJ NY, BJW | | MESS |
| | Amount = | $1.35 | |
| 05/31/07 | Messenger and delivery, 5/29/07, ADJ CA, BJW | | MESS |
| | Amount = | $2.15 | |
| 05/31/07 | Messenger and delivery, 5/29/07, ADJ NY, BJW | | MESS |
| | Amount = | $1.35 | |
| 05/31/07 | Messenger and delivery, 5/29/07, ADJ CA, BJW | | MESS |
| | Amount = | $2.15 | |
| 05/31/07 | Photocopies | | DUP.10CC |
| | Amount = | $1.40 | |
| 05/31/07 | Photocopies | | DUP.10CC |
| | Amount = | $1.50 | |
| 05/31/07 | Photocopies | | DUP.10CC |
| | Amount = | $3.00 | |
| 05/31/07 | 4543423 Telecopier Charges | | TELC |
| | Amount = | $1.00 | |
| 05/31/07 | GLOBAL SECURITIES MAY 2007 | | INFOSERV |
| | Amount = | $44.37 | |
| 05/31/07 | 2134306686 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/31/07 | 3129256363 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/31/07 | 9495671646 Long Distance | | LD |
| | Amount = | $3.57 | |
| 05/31/07 | 2146954147 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/31/07 | 9543316306 Long Distance | | LD |
| | Amount = | $7.14 | |
| 05/31/07 | 3303428203 Long Distance | | LD |
| | Amount = | $3.57 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

June 25, 2007
Invoice 269125
Page 207

Client #  727440

| 05/31/07 | 9495171622 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/31/07 | 2129127459 Long Distance | | LD |
| | Amount = | $1.19 | |
| 05/31/07 | 4103362309 Long Distance | | LD |
| | Amount = | $11.90 | |
| 05/31/07 | 2136941015 Long Distance | | LD |
| | Amount = | $7.14 | |
| 05/31/07 | 4103362309 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/31/07 | 3105526697 Long Distance | | LD |
| | Amount = | $2.38 | |
| 05/31/07 | 2134306493 Long Distance | | LD |
| | Amount = | $17.85 | |
| 05/31/07 | DELIVERY EXPENSE 5/30/07 | | MESS |
| | Amount = | $3.20 | |
| 05/31/07 | DELIVERY EXPENSE 5/31/07 | | MESS |
| | Amount = | $9.60 | |
| 05/31/07 | Messenger and delivery, 5/30/07, BANKRUPTCY COURT, CXG | | MESS |
| | Amount = | $4.50 | |
| 05/31/07 | Messenger and delivery, 5/30/07, CONNOLLY BOVE, KZS | | MESS |
| | Amount = | $5.50 | |
| 05/31/07 | Messenger and delivery, 5/31/07, BANKRUPTCY COURT, AJ | | MESS |
| | Amount = | $4.50 | |
| 05/31/07 | Messenger and delivery, 5/31/07, BANKRUPTCY COURT, CXG | | MESS |
| | Amount = | $4.50 | |
| 05/31/07 | Messenger and delivery, 5/31/07, FROM MIKIMOTOS, CXS | | MESS |
| | Amount = | $55.50 | |
| 05/31/07 | ALL PACER | | DOCRETRI |
| | Amount = | $64.40 | |
| 05/31/07 | Postage | | POST |
| | Amount = | $2.91 | |

| 05/31/07 | Printing | | DUP.10CC |
| | | Amount = $3.70 | |
| 05/31/07 | Printing | | DUP.10CC |
| | | Amount = $1.00 | |

TOTALS FOR  727440              New Century Financial Corporation and New Century

Expenses     $44,433.60