EXHIBIT B

## NEW CENTURY FINANCIAL CORP.
## FTI CONSULTING
## SUMMARY OF HOURS BY PROJECT CODE
## FOR THE PERIOD MAY 1, 2007 THOUGH MAY 31, 2007

| PROJECT CODE | DESCRIPTION | HOURS |
|---|---|---|
| 1 | Planning, Supervision and Review | 25.8 |
| 2 | Preparation and Review of Info. Requests and Related Matters | 7.0 |
| 3 | Review Newly Received Documents | 14.8 |
| 10 | Review of Warehouse Lender Issues | 2.3 |
| 11 | Analysis of Bankruptcy Schedules | 0.6 |
| 12 | Analysis of Tax Issues | 10.1 |
| 14 | Preparation for and Attendance at Court Hearings | 12.6 |
| 19 | Prep/Particp in Mtgs & Conf Calls with Debtor and Advisors | 17.5 |
| 20 | Prep/Particp in Creditor Committee Mtgs & Conf Calls | 65.2 |
| 21 | Meetings with Other Parties | 9.4 |
| 22 | Analyze Employee Severance, Pension, Retention and Bonus Programs | 34.8 |
| 23 | Analyze Employment Contract Matters | 1.0 |
| 24 | Analyze Real Property Leases | 1.5 |
| 26 | Analyze DIP Facility Matters | 1.5 |
| 27 | Analyze Other Financing Matters | 6.7 |
| 29 | Other Litigation Matters | 3.5 |
| 31 | Review of Strategic Alternatives | 5.5 |
| 33 | Analyze Asset Sales Proposals | 196.7 |
| 34 | Preparation of Miscellaneous Financial Analysis | 24.1 |
| 36 | Analysis & Preparation of Short-term Cash Flow Projections | 37.5 |
| 37 | Firm Retention | 14.3 |
| 38 | Preparation of Fee App | 9.6 |
| 39 | Preparation of Monthly Invoice and Support Schedules | 25.4 |
| 40 | Travel Time | 49.6 |
| **Sub-Total** | | **577.0** |

### Hourly Scope Projects

| PROJECT CODE | DESCRIPTION | HOURS |
|---|---|---|
| 6 | Analysis re: Potential Avoidance Actions | 85.4 |
| 10 | Review of Warehouse Lender Issues | 71.6 |
| 19 | Prep/Particp in Mtgs & Conf Calls with Debtor and Advisors | 3.8 |
| **Sub-Total** | | **160.8** |

| **Total** | | **737.8** |

NEW CENTURY FINANCIAL CORP.  EXHIBIT B
FTI CONSULTING
SUMMARY OF HOURS BY PROJECT CODE
FOR THE PERIOD MAY 1, 2007 THOUGH MAY 31, 2007

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 5/1/2007 | Ellis, Melissa | Director | 1 | 0.2 | Review case calendar. |
| 5/1/2007 | Star, Samuel | Senior Managing Directo | 1 | 0.5 | Coordinate task list with team. |
| 5/2/2007 | Ellis, Melissa | Director | 1 | 0.3 | Tend to administrative items re: Debtor files. |
| 5/3/2007 | Ellis, Melissa | Director | 1 | 0.2 | Coordinate calls with Debtor representatives. |
| 5/4/2007 | Dragelin, Timothy | Senior Managing Directo | 1 | 0.4 | Call with S. Star (FTI) regarding work needs and analyses. |
| 5/7/2007 | Ellis, Melissa | Director | 1 | 0.3 | Discuss work plan with M. Amico (FTI). |
| 5/7/2007 | Ellis, Melissa | Director | 1 | 0.2 | Review of latest entries to New Century docket per email from M. Amico (FTI). |
| 5/8/2007 | Amico, Marc | Consultant | 1 | 1.3 | Participate on call with FTI team to discuss recent occurrences in the case. |
| 5/8/2007 | Dragelin, Timothy | Senior Managing Directo | 1 | 0.7 | Working session with FTI team to discuss and work on case issues including bid processes, reconciliation issues and UST Motion. |
| 5/8/2007 | Ellis, Melissa | Director | 1 | 0.3 | Organize key New Century documents and files. |
| 5/8/2007 | Ellis, Melissa | Director | 1 | 1.4 | Internal FTI call to discuss work plan, results of court hearing and other open items. |
| 5/8/2007 | Greenspan, Ronald | Senior Managing Directo | 1 | 0.7 | Internal FTI call to discuss work plan, results of court hearing and other open items. |
| 5/8/2007 | Star, Samuel | Senior Managing Directo | 1 | 0.8 | Conference call with team to review status of projects. |
| 5/8/2007 | Star, Samuel | Senior Managing Directo | 1 | 0.2 | Case administration. |
| 5/9/2007 | Dragelin, Timothy | Senior Managing Directo | 1 | 1.0 | Working session with S. Star (FTI) and M. Ellis (FTI) regarding cash forecasts, reconciliations and asset sales. |
| 5/9/2007 | Ellis, Melissa | Director | 1 | 1.0 | Meeting with S. Star and T. Dragelin (both FTI) to review warehouse lender items, servicing asset sale and other items. |
| 5/9/2007 | Star, Samuel | Senior Managing Directo | 1 | 1.0 | Conference call with team re: work plan. |
| 5/10/2007 | Ellis, Melissa | Director | 1 | 0.4 | Call with K. Bryant and T. Dragelin (both FTI) re: work plan. |
| 5/10/2007 | Ellis, Melissa | Director | 1 | 0.3 | Administration - travel arrangements. |
| 5/10/2007 | Star, Samuel | Senior Managing Directo | 1 | 0.2 | Review work plan for forensic projects. |
| 5/10/2007 | Star, Samuel | Senior Managing Directo | 1 | 0.8 | Discuss work plan with team. |
| 5/11/2007 | Dragelin, Timothy | Senior Managing Directo | 1 | 0.5 | Call with S. Star (FTI) regarding site visit and hearings. |
| 5/11/2007 | Ellis, Melissa | Director | 1 | 0.3 | Call with FTI team re: site visit. |
| 5/11/2007 | Ellis, Melissa | Director | 1 | 0.6 | Organize workplan for M. Amico (FTI) and prepare for site visit. |
| 5/14/2007 | Ellis, Melissa | Director | 1 | 0.4 | Discuss case status with K. Bryant (FTI) and compile documents to send. |
| 5/15/2007 | Star, Samuel | Senior Managing Directo | 1 | 0.2 | Telephone call with T. Dragelin (FTI) re: work plan. |
| 5/16/2007 | Ellis, Melissa | Director | 1 | 0.8 | Team discussion re: work plan and items to accomplish during visit to company. |
| 5/16/2007 | Ellis, Melissa | Director | 1 | 0.2 | Prepare status email re: coordination of meetings for Thursday. |
| 5/17/2007 | Ellis, Melissa | Director | 1 | 0.4 | Preparation of open issues list. |
| 5/17/2007 | Star, Samuel | Senior Managing Directo | 1 | 0.4 | Case administration. |
| 5/21/2007 | Ellis, Melissa | Director | 1 | 0.7 | Internal meeting to discuss last week's meetings and game plan. |
| 5/21/2007 | Star, Samuel | Senior Managing Directo | 1 | 0.8 | Conference call with T. Dragelin and M. Ellis (both FTI) re: case status. |
| 5/21/2007 | Star, Samuel | Senior Managing Directo | 1 | 0.4 | Tend to administrative items re: Debtor files. |
| 5/22/2007 | Star, Samuel | Senior Managing Directo | 1 | 0.4 | Discussions with T. Dragelin (FTI) re: work plan. |
| 5/23/2007 | Ellis, Melissa | Director | 1 | 0.4 | Organize case files. |
| 5/23/2007 | Ellis, Melissa | Director | 1 | 0.3 | Discuss work plan with M. Amico (FTI). |
| 5/23/2007 | Star, Samuel | Senior Managing Directo | 1 | 0.7 | Discussions with T. Dragelin and M. Ellis (both FTI) re: work plan. |
| 5/24/2007 | Ellis, Melissa | Director | 1 | 0.3 | Tend to administrative items re: Debtor files. |
| 5/29/2007 | Ellis, Melissa | Director | 1 | 0.7 | Work plan discussion with S. Star (FTI). |
| 5/29/2007 | Star, Samuel | Senior Managing Directo | 1 | 0.5 | Review work plan and hourly project budgets. |
| 5/30/2007 | Amico, Marc | Consultant | 1 | 1.3 | Meet with FTI team members to discuss the status and remaining tasks in the case. |
| 5/30/2007 | Dragelin, Timothy | Senior Managing Directo | 1 | 1.8 | Working calls with S. Star and M. Ellis (both FTI) regarding case issues. |
| 5/30/2007 | Ellis, Melissa | Director | 1 | 0.9 | Work plan call with team. |
| 5/30/2007 | Star, Samuel | Senior Managing Directo | 1 | 0.6 | Conference call with FTI team re: work plan. |
|  |  |  | 1 Total | 25.8 |  |
| 5/2/2007 | Amico, Marc | Consultant | 2 | 0.7 | Correspond with FTI and counsel in order to obtain recent distribution lists for the Committee and for the Committee and its professionals. |
| 5/8/2007 | Ellis, Melissa | Director | 2 | 0.9 | Prepare updates to information request tracking list. |
| 5/9/2007 | Ellis, Melissa | Director | 2 | 0.2 | Email reconciliation requests to J. Lisac (Alix) and update tracking sheet. |
| 5/15/2007 | Amico, Marc | Consultant | 2 | 0.7 | Examine the IntraLinks website to determine if any outstanding items on our request list our posted on the site. |
| 5/15/2007 | Ellis, Melissa | Director | 2 | 0.2 | Prepare follow up email to J. Lisac (Alix) re: request items from consolidating. |
| 5/16/2007 | Amico, Marc | Consultant | 2 | 0.4 | Continue to examine the IntraLinks website to determine if any outstanding items on our request list are posted on the site. |
| 5/16/2007 | Ellis, Melissa | Director | 2 | 1.8 | Update information request tracking list in advance of review with company and make additional updates after meeting. |
| 5/17/2007 | Ellis, Melissa | Director | 2 | 0.8 | Prepare updates to information tracking sheet. |
| 5/23/2007 | Dragelin, Timothy | Senior Managing Directo | 2 | 0.2 | Prepare and update information requests for Debtors. |
| 5/23/2007 | Dragelin, Timothy | Senior Managing Directo | 2 | 0.7 | Call with M. Ellis and S. Star (FTI) regarding Debtor information and analysis to be performed. |
| 5/23/2007 | Ellis, Melissa | Director | 2 | 0.4 | Update information request list and create priority list for AlixPartners. |
|  |  |  | 2 Total | 7.9 |  |
| 5/2/2007 | Amico, Marc | Consultant | 3 | 0.7 | Review the court docket to determine any important filings occurring in the previous day and send to internal team. |
| 5/2/2007 | Ellis, Melissa | Director | 3 | 0.1 | Review docket. |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 5/3/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding what has recently been filed to the court docket. | |
| 5/4/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and send email explaining what has recently been filed to the docket. | |
| 5/7/2007 | Amico, Marc | Consultant | 3 | 0.3 | Draft and distribute email regarding what has recently been filed to the court docket. | |
| 5/8/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding what has recently been filed to the court docket. | |
| 5/8/2007 | Ellis, Melissa | Director | 3 | 0.2 | Review recent news articles re: hearings. | |
| 5/8/2007 | Star, Samuel | Senior Managing Director | 3 | 0.6 | Review industry articles. | |
| 5/9/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding what has recently been filed to the court docket. | |
| 5/9/2007 | Ellis, Melissa | Director | 3 | 0.2 | Review of recent news articles re: New Century. | |
| 5/9/2007 | Star, Samuel | Senior Managing Director | 3 | 0.2 | Review industry articles. | |
| 5/11/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding what has recently been filed to the court docket. | |
| 5/11/2007 | Amico, Marc | Consultant | 3 | 0.5 | Aggregate all final court orders filed in the case. | |
| 5/11/2007 | Ellis, Melissa | Director | 3 | 0.3 | Review court docket and discuss retention items with M. Amico (FTI). | |
| 5/14/2007 | Amico, Marc | Consultant | 3 | 0.3 | Draft and distribute email regarding what has recently been filed to the court docket. | |
| 5/14/2007 | Ellis, Melissa | Director | 3 | 0.5 | Review of Intralinks and access issues. | |
| 5/15/2007 | Amico, Marc | Consultant | 3 | 0.4 | Draft and distribute email regarding what has recently been filed to the court docket. | |
| 5/15/2007 | Amico, Marc | Consultant | 3 | 0.6 | Read and summarize various court filings for S. Star's (FTI) review. | |
| 5/15/2007 | Ellis, Melissa | Director | 3 | 0.4 | Review of new articles on New Century, including reference to pre-petition asset sales (11 branches) and trustee ruling. | |
| 5/15/2007 | Ellis, Melissa | Director | 3 | 0.6 | Review new filings to docket including objection by CSFB re: surety bond posting and the amount they believe that they are owed by the Debtors as compared to latest summary from Debtors. | |
| 5/15/2007 | Star, Samuel | Senior Managing Director | 3 | 0.8 | Review various court filings. | |
| 5/16/2007 | Amico, Marc | Consultant | 3 | 0.4 | Draft and distribute email regarding what has recently been filed to the court docket. | |
| 5/17/2007 | Amico, Marc | Consultant | 3 | 0.3 | Draft and distribute email regarding what has recently been filed to the court docket. | |
| 5/17/2007 | Ellis, Melissa | Director | 3 | 0.3 | Review of various court filings on docket. | |
| 5/18/2007 | Amico, Marc | Consultant | 3 | 0.6 | Draft and distribute email regarding what has recently been filed to the court docket. | |
| 5/21/2007 | Star, Samuel | Senior Managing Director | 3 | 0.2 | Review industry articles. | |
| 5/22/2007 | Amico, Marc | Consultant | 3 | 0.4 | Draft and distribute email regarding what has recently been filed to the court docket. | |
| 5/22/2007 | Ellis, Melissa | Director | 3 | 0.4 | Review of various articles re: New Century case. | |
| 5/22/2007 | Star, Samuel | Senior Managing Director | 3 | 0.4 | Review industry articles. | |
| 5/23/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding what has recently been filed to the court docket. | |
| 5/23/2007 | Ellis, Melissa | Director | 3 | 0.2 | Review of update email to Committee from H&H. | |
| 5/24/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding what has recently been filed to the court docket. | |
| 5/24/2007 | Amico, Marc | Consultant | 3 | 1.0 | Organize work papers of all final orders filed in the case. | |
| 5/24/2007 | Ellis, Melissa | Director | 3 | 1.2 | Review and retrieve Carrington documents from Intralinks. | |
| 5/25/2007 | Ellis, Melissa | Director | 3 | 0.3 | Review of newly filed 8-K articles and send to team. | |
| 5/30/2007 | Amico, Marc | Consultant | 3 | 0.3 | Draft and distribute email regarding what has recently been filed to the court docket. | |
| 5/30/2007 | Amico, Marc | Consultant | 3 | 0.4 | Produce and organize documents relating to final court orders. | |
| 5/31/2007 | Amico, Marc | Consultant | 3 | 0.3 | Draft and distribute email regarding what has recently been filed to the court docket. | |
| | | | 3 Total | 14.8 | | |
| 5/2/2007 | Star, Samuel | Senior Managing Director | 10 | 0.8 | Telephone calls with M. Ellis (FTI) re: UBS reconciliation review and KERP revisions. | |
| 5/3/2007 | Nolan, William | Senior Managing Director | 10 | 0.9 | Conference call with Blank Rome attorneys re: warehouse lending. | |
| 5/9/2007 | Star, Samuel | Senior Managing Director | 10 | 0.2 | Discuss warehouse lender reconciliation with T. Dragelin and M. Ellis (both FTI). | |
| 5/17/2007 | Ellis, Melissa | Director | 10 | 0.4 | Review of adequate protection motion filed by Debtors. | |
| | | | 10 Total | 2.3 | | |
| 5/30/2007 | Ellis, Melissa | Director | 11 | 0.4 | Review initial monthly operating report and docket filings. | |
| 5/31/2007 | Ellis, Melissa | Director | 11 | 0.2 | Discuss plan for SoFA/SoAL review. | |
| | | | 11 Total | 0.6 | | |
| 5/23/2007 | Joffe, Steven | Senior Managing Director | 12 | 0.5 | Review of FAS140 article analysis of tax impact on REITs. | |
| 5/23/2007 | Star, Samuel | Senior Managing Director | 12 | 0.1 | Discussion with S. Joffe (FTI) re: "Q" status. | |
| 5/24/2007 | Star, Samuel | Senior Managing Director | 12 | 0.1 | Telephone call with J. Schwartz (HH) re: tax issues. | |
| 5/30/2007 | Ellis, Melissa | Director | 12 | 0.2 | Coordinate tax call with Debtors. | |
| 5/31/2007 | Ellis, Melissa | Director | 12 | 0.6 | Participation on call with Debtors and AlixPartners re: tax issues. | |
| 5/31/2007 | Ellis, Melissa | Director | 12 | 1.3 | Internal recap discussion re: tax issues. | |
| 5/31/2007 | Ellis, Melissa | Director | 12 | 0.8 | Review and analyze tax documents found on Intralinks. | |
| 5/31/2007 | Ellis, Melissa | Director | 12 | 1.4 | Follow up call with Debtor and AlixPartners re: tax issues. | |
| 5/31/2007 | Ellis, Melissa | Director | 12 | 0.2 | Coordinate tax email list for distribution. | |
| 5/31/2007 | Joffe, Steven | Senior Managing Director | 12 | 2.5 | Preparation for and call with Debtor's tax director regarding taxable mortgage pools and other issues. | |
| 5/31/2007 | Star, Samuel | Senior Managing Director | 12 | 1.7 | Conference calls with Debtors re: tax refund opportunities, rabbi trust and implications of MS residual sale. | |
| 5/31/2007 | Star, Samuel | Senior Managing Director | 12 | 0.7 | Discussion with S. Joffe (FTI) re: tax issues. | |
| | | | 12 Total | 10.1 | | |
| 5/7/2007 | Star, Samuel | Senior Managing Director | 14 | 8.0 | Participation at Court hearing re: DIP, KEIP/KEIRP and other items. | |
| 5/21/2007 | Greenspan, Ronald | Senior Managing Director | 14 | 2.5 | Attend sales hearing. | |
| 5/30/2007 | Star, Samuel | Senior Managing Director | 14 | 2.1 | Attend Court hearing. | |
| | | | 14 Total | 12.6 | | |
| 5/1/2007 | Amico, Marc | Consultant | 19 | 1.0 | Participate on call with FTI professional, Debtor and its advisors to discuss the key employee compensation plans and the update on the sale of the origination platform | |
| 5/1/2007 | Greenspan, Ronald | Senior Managing Director | 19 | 2.5 | Conference calls w/ counsel and then w/ committee regarding the sale of servicing assets and the KERP plan. | |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 5/3/2007 | Ellis, Melissa | Director | 19 | 1.4 | Call with Debtors' counsel and in-house legal representatives to discuss ordinary course professionals motion. | |
| 5/11/2007 | Ellis, Melissa | Director | 19 | 0.3 | Call with J. Lisac (Alix) re: workplan and site visit. | |
| 5/16/2007 | Bryant, Kristin | Senior Consultant | 19 | 1.0 | Participate in meeting with AlixPartners regarding outstanding open items requests. | |
| 5/16/2007 | Dragelin, Timothy | Senior Managing Directo | 19 | 1.2 | Meeting with Debtor's advisors S. Hightower (Alix) regarding reconciliations, servicing business and open request items. | |
| 5/16/2007 | Ellis, Melissa | Director | 19 | 1.5 | Participation in meeting with AlixPartners representatives re: information request list and various responses to auction questions. | |
| 5/17/2007 | Bryant, Kristin | Senior Consultant | 19 | 0.5 | Participate in meeting regarding the organizational structure of the Company. | |
| 5/17/2007 | Ellis, Melissa | Director | 19 | 2.4 | Meeting with Company and Alix representatives to review various financial | |
| 5/21/2007 | Ellis, Melissa | Director | 19 | 1.8 | Prepare summary of key points/open issues from meetings at Debtor headquarters with Debtor and AlixPartners. | |
| 5/24/2007 | Dragelin, Timothy | Senior Managing Directo | 19 | 1.5 | Call with Debtor and Alix regarding cash flows and open item requests. | |
| 5/30/2007 | Amico, Marc | Consultant | 19 | 1.0 | Participate on call with Debtor advisors to discuss open requested items. | |
| 5/30/2007 | Dragelin, Timothy | Senior Managing Directo | 19 | 1.0 | Call with Debtor to go over matters of the estate including open data requests, cash flows, etc. | |
| 5/30/2007 | Ellis, Melissa | Director | 19 | 0.4 | Develop open item list in advance of call with AlixPartners. | |
| | | | 19 Total | 17.5 | | |
| 5/1/2007 | Amico, Marc | Consultant | 20 | 1.6 | Participate on call with FTI professionals, the Committee and its other advisors to discuss the key issues of the case. | |
| 5/1/2007 | Amico, Marc | Consultant | 20 | 1.0 | Draft a summary of the key issues and resolutions discussed in the Committee meeting. | |
| 5/1/2007 | Dragelin, Timothy | Senior Managing Directo | 20 | 0.8 | Preparation and participation in Committee call to discuss sales and trustee motions | |
| 5/1/2007 | Ellis, Melissa | Director | 20 | 1.6 | Participation on call with Committee re: KEIRP and other items. | |
| 5/1/2007 | Ellis, Melissa | Director | 20 | 1.2 | Review notes from Committee call by M. Amico (FTI) and prepare changes/additions. | |
| 5/1/2007 | Star, Samuel | Senior Managing Directo | 20 | 3.2 | Preparation for and participation on conference call with Debtors/Committee re: M&A status, KERP, DIP, surety bonds, trustee motion, etc. | |
| 5/2/2007 | Amico, Marc | Consultant | 20 | 0.5 | Review notes on the key issues of the Committee call and distribute to internal team. | |
| 5/2/2007 | Ellis, Melissa | Director | 20 | 0.5 | Finalize post-call notes for FTI team. | |
| 5/3/2007 | Amico, Marc | Consultant | 20 | 1.1 | Participate on Committee update call. | |
| 5/3/2007 | Dragelin, Timothy | Senior Managing Directo | 20 | 1.0 | Committee meeting call. | |
| 5/3/2007 | Ellis, Melissa | Director | 20 | 0.5 | Participation on part of Committee call re: KEIRP. | |
| 5/3/2007 | Star, Samuel | Senior Managing Directo | 20 | 1.2 | Conference call with Committee re: incentive/retention proposal, sales process and other matters. | |
| 5/4/2007 | Ellis, Melissa | Director | 20 | 0.2 | Discuss outcome of Committee call with M. Amico (FTI). | |
| 5/10/2007 | Amico, Marc | Consultant | 20 | 1.3 | Participate on update call with Committee. | |
| 5/10/2007 | Dragelin, Timothy | Senior Managing Directo | 20 | 1.4 | Committee conference call on case issues. | |
| 5/10/2007 | Ellis, Melissa | Director | 20 | 1.0 | Call with Committee re: various open items. | |
| 5/10/2007 | Greenspan, Ronald | Senior Managing Directo | 20 | 0.4 | Review bids in preparation for Committee meeting. | |
| 5/10/2007 | Greenspan, Ronald | Senior Managing Directo | 20 | 1.2 | Attend and participate in Committee meeting. | |
| 5/10/2007 | Star, Samuel | Senior Managing Directo | 20 | 1.5 | Conference call with Committee re: sales process, warehouse lender reconciliations, management status and CDG objection. | |
| 5/14/2007 | Amico, Marc | Consultant | 20 | 1.0 | Participate on call with Committee and professionals to discuss recent occurrences in the case. | |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 20 | 0.9 | Prepare for and participate on Committee conference call. | |
| 5/14/2007 | Greenspan, Ronald | Senior Managing Directo | 20 | 1.0 | Call w/ Committee to discuss auction and qualifying bidders. | |
| 5/14/2007 | Greenspan, Ronald | Senior Managing Directo | 20 | 0.6 | Prepare for Committee call, including reviewing and editing FTI work product. | |
| 5/14/2007 | Wolf, James | Senior Consultant | 20 | 0.8 | Call with Committee to discuss Carrington bid, trustee examiner issue and discussion of CRO. | |
| 5/23/2007 | Ellis, Melissa | Director | 20 | 1.1 | Develop report template to Committee on status of case, including cash flow, asset sales, corporate structure and reconciliations. | |
| 5/23/2007 | Ellis, Melissa | Director | 20 | 0.9 | Status meeting with S. Star and T. Dragelin (both FTI) to discuss report for Committee and follow up items for AlixPartners. | |
| 5/24/2007 | Dragelin, Timothy | Senior Managing Directo | 20 | 0.4 | Prepare presentation for Committee. | |
| 5/24/2007 | Ellis, Melissa | Director | 20 | 0.8 | Review of draft report to Committee re: status update on case | |
| 5/24/2007 | Star, Samuel | Senior Managing Directo | 20 | 1.2 | Read and analyze report to Committee. | |
| 5/25/2007 | Amico, Marc | Consultant | 20 | 1.2 | Meet with FTI professional to discuss edits to the Committee presentation. | |
| 5/25/2007 | Amico, Marc | Consultant | 20 | 1.6 | Make edits to the Committee presentation per comments from S. Star (FTI). | |
| 5/25/2007 | Amico, Marc | Consultant | 20 | 1.1 | Make edits to the cash flow section of the Committee presentation. | |
| 5/25/2007 | Amico, Marc | Consultant | 20 | 0.7 | Make edits to the asset sales section of the Committee presentation. | |
| 5/25/2007 | Amico, Marc | Consultant | 20 | 1.2 | Make edits to the organizational chart section of the Committee presentation. | |
| 5/25/2007 | Amico, Marc | Consultant | 20 | 1.2 | Prepare chart for Committee presentation regarding all of the bids for the Morgan Stanley loans. | |
| 5/25/2007 | Dragelin, Timothy | Senior Managing Directo | 20 | 2.2 | Prepare draft presentation for Committee. | |
| 5/25/2007 | Ellis, Melissa | Director | 20 | 0.4 | FTI team call re: Committee report. | |
| 5/25/2007 | Ellis, Melissa | Director | 20 | 0.3 | Review agenda in advance of Committee meeting. | |
| 5/25/2007 | Ellis, Melissa | Director | 20 | 1.5 | Prepare additional changes to report to Committee. | |
| 5/25/2007 | Star, Samuel | Senior Managing Directo | 20 | 0.4 | Conference call with team re: Committee report. | |
| 5/26/2007 | Star, Samuel | Senior Managing Directo | 20 | 1.0 | Review revised draft of Committee report on cash forecast, asset sales, warehouse lender reconciliations and corporate structure. | |
| 5/28/2007 | Amico, Marc | Consultant | 20 | 0.7 | Participate on call with FTI team to discuss the status of the Committee report. | |
| 5/28/2007 | Amico, Marc | Consultant | 20 | 1.7 | Make additional changes to Committee report per FTI internal call. | |
| 5/28/2007 | Dragelin, Timothy | Senior Managing Directo | 20 | 0.6 | Revise analysis and presentation to Committee. | |
| 5/28/2007 | Dragelin, Timothy | Senior Managing Directo | 20 | 0.7 | Revisions to Committee presentation and analysis. | |
| 5/28/2007 | Dragelin, Timothy | Senior Managing Directo | 20 | 0.7 | Conference call to discuss changes to Committee presentation. | |
| 5/28/2007 | Ellis, Melissa | Director | 20 | 0.5 | Review of comments on presentation to Committee in advance of team call. | |

EXHIBIT B

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|------|--------------|----------|------|-------|----------------------|
| 5/28/2007 | Ellis, Melissa | Director | 20 | 0.7 | Participation on team call to discuss report to Committee. |
| 5/28/2007 | Ellis, Melissa | Director | 20 | 0.2 | Review revised reconciliation pages. |
| 5/28/2007 | Star, Samuel | Senior Managing Directo | 20 | 0.5 | Call with team re: Committee report. |
| 5/29/2007 | Amico, Marc | Consultant | 20 | 1.9 | Participate on Committee update call. |
| 5/29/2007 | Amico, Marc | Consultant | 20 | 1.4 | Make additional edits to Committee presentation. |
| 5/29/2007 | Dragelin, Timothy | Senior Managing Directo | 20 | 2.5 | Prepare for and participate on call with Committee. |
| 5/29/2007 | Ellis, Melissa | Director | 20 | 0.6 | Review report to Committee in advance of call and provide comments to M. Amico |
| 5/29/2007 | Ellis, Melissa | Director | 20 | 1.2 | Prepare for call with Committee, including discussion with S. Star (FTI), recalculation of KERP payout and cash flow commentary. |
| 5/29/2007 | Ellis, Melissa | Director | 20 | 2.6 | Participate on status update call with Committee. |
| 5/29/2007 | Ellis, Melissa | Director | 20 | 0.3 | Read and analyze revised version of Committee report before call. |
| 5/29/2007 | Greenspan, Ronald | Senior Managing Directo | 20 | 2.3 | Participate in Committee meeting. |
| 5/29/2007 | Star, Samuel | Senior Managing Directo | 20 | 3.4 | Preparation for and participation on call with Committee, including presentation of report, on asset sales, recent motion, cash flow analysis, lender account reconciliations, corporate structure, etc. |
| | | | 20 Total | 65.2 | |
| 5/1/2007 | Star, Samuel | Senior Managing Directo | 21 | 0.2 | Telephone call with potential claims purchaser. |
| 5/10/2007 | Wolf, James | Senior Consultant | 21 | 1.3 | Participate on conference call with Committee counsel. |
| 5/18/2007 | Star, Samuel | Senior Managing Directo | 21 | 0.5 | Review various correspondence from counsel. |
| 5/21/2007 | Star, Samuel | Senior Managing Directo | 21 | 0.5 | Develop agenda for professionals call. |
| 5/23/2007 | Amico, Marc | Consultant | 21 | 2.2 | Participate in update call with FTI and Committee professionals. |
| 5/23/2007 | Ellis, Melissa | Director | 21 | 0.7 | Participate on call with Committee professionals. |
| 5/23/2007 | Star, Samuel | Senior Managing Directo | 21 | 2.3 | Conference call with counsel re: case status. |
| 5/25/2007 | Star, Samuel | Senior Managing Directo | 21 | 0.4 | Review various correspondence from counsel. |
| 5/29/2007 | Star, Samuel | Senior Managing Directo | 21 | 0.5 | Develop agenda for professional call. |
| 5/29/2007 | Star, Samuel | Senior Managing Directo | 21 | 0.8 | Telephone call with claims purchasers re: case status. |
| | | | 21 Total | 9.4 | |
| 5/1/2007 | Amico, Marc | Consultant | 22 | 2.0 | Draft charts on key employee compensation summaries with the new revised data received from the company. |
| 5/1/2007 | Amico, Marc | Consultant | 22 | 0.7 | Meet with FTI professionals to discuss changes to the key employee compensation summary. |
| 5/1/2007 | Amico, Marc | Consultant | 22 | 1.2 | Edit key employee compensation report per comments from M. Ellis (FTI). |
| 5/1/2007 | Amico, Marc | Consultant | 22 | 0.8 | Edit key employee compensation report per comments from S. Star (FTI). |
| 5/1/2007 | Amico, Marc | Consultant | 22 | 1.3 | Ensure all amounts tie out throughout the key employee compensation report and verify if sources are correct with company information. |
| 5/1/2007 | Ellis, Melissa | Director | 22 | 0.5 | Review of email communication re: KEIRP/KEIP. |
| 5/1/2007 | Ellis, Melissa | Director | 22 | 1.9 | Prepare/review changes to report on KEIRP to factor in comparable cases. |
| 5/1/2007 | Ellis, Melissa | Director | 22 | 1.1 | Meeting with FTI team to review/discuss new KEIRP/KEIP information and report. |
| 5/1/2007 | Ellis, Melissa | Director | 22 | 1.2 | Draft response and discussion with S. Star (FTI) re: KEIRP and KEIP. |
| 5/1/2007 | Star, Samuel | Senior Managing Directo | 22 | 1.1 | Draft Committee ask for KERP. |
| 5/1/2007 | Star, Samuel | Senior Managing Directo | 22 | 0.7 | Review revised KERP analysis. |
| 5/1/2007 | Star, Samuel | Senior Managing Directo | 22 | 0.5 | Meet with M. Ellis (FTI) re: KERP recommendations. |
| 5/1/2007 | Star, Samuel | Senior Managing Directo | 22 | 0.7 | Review and respond to Debtors' reply to Committee ask on KERP |
| 5/2/2007 | Amico, Marc | Consultant | 22 | 0.7 | Review and analyze the amended key employee compensation motion to determine if anything has been changed since the company last gave us data. |
| 5/2/2007 | Amico, Marc | Consultant | 22 | 0.8 | Read and analyze email correspondence between FTI and Company advisors regarding outstanding issues and potential amendments to the incentive plans. |
| 5/2/2007 | Ellis, Melissa | Director | 22 | 0.3 | Call with M. Indelicato (HH) re: KEIRP. |
| 5/2/2007 | Ellis, Melissa | Director | 22 | 1.4 | Review of blackline KEIRP and KEIP Plan Guidelines and motion filed with the Court and develop question list. |
| 5/2/2007 | Ellis, Melissa | Director | 22 | 1.5 | Participation on call with Debtor and professionals re: KEIRP/KEIP negotiations. |
| 5/2/2007 | Ellis, Melissa | Director | 22 | 0.4 | Analyze Other Assets target price and impact of negotiation. |
| 5/2/2007 | Ellis, Melissa | Director | 22 | 0.3 | Call with S. Star (FTI) to discuss revised report to Committee re: KEIRP/KEIP. |
| 5/2/2007 | Star, Samuel | Senior Managing Directo | 22 | 1.8 | Conference call with Debtors re: KERP negotiation. |
| 5/3/2007 | Amico, Marc | Consultant | 22 | 0.5 | Review and analyze the recent report that details the recent amendments to the key employee compensation program. |
| 5/3/2007 | Amico, Marc | Consultant | 22 | 0.7 | Meet with FTI professionals to discuss recent amendments and concessions made by the Company in connection with their key employee compensation program. |
| 5/3/2007 | Ellis, Melissa | Director | 22 | 1.4 | Develop report to Committee on KEIRP/KEIP modifications and negotiation status. |
| 5/3/2007 | Ellis, Melissa | Director | 22 | 2.3 | Call with H. Etlin (AP) and M. Indelicato (HH) to discuss clarifying items on the revised KERP plan. |
| 5/3/2007 | Star, Samuel | Senior Managing Directo | 22 | 0.6 | Telephone calls with M. Indelicato (HH) re: incentive/retention counter proposal. |
| 5/3/2007 | Star, Samuel | Senior Managing Directo | 22 | 0.7 | Review analysis of revised incentive/retention proposal. |
| 5/3/2007 | Star, Samuel | Senior Managing Directo | 22 | 0.2 | Telephone call with Committee member re: proposed incentive/retention plan. |
| 5/4/2007 | Amico, Marc | Consultant | 22 | 0.5 | Read, analyze and draft email regarding the recent objections by the US Trustee to the key employee compensation program. |
| 5/4/2007 | Ellis, Melissa | Director | 22 | 0.4 | Retrieve, review and summarize Trustee's objection to amended KEIRP and KEIP. |
| 5/4/2007 | Star, Samuel | Senior Managing Directo | 22 | 0.1 | Telephone call with M. Indelicato (HH) re: status of incentive/retention plan and executive PTO. |
| 5/7/2007 | Ellis, Melissa | Director | 22 | 0.2 | Reply to S. Star (FTI) re: KEIRP WRO incentive calculation. |
| 5/7/2007 | Ellis, Melissa | Director | 22 | 0.7 | Prepare adjustments to KEIRP analysis based on negotiations and revised files received from AlixPartners. |
| 5/7/2007 | Star, Samuel | Senior Managing Directo | 22 | 0.5 | Discussions with Debtors re: revised KEIP proposal. |
| 5/7/2007 | Star, Samuel | Senior Managing Directo | 22 | 0.8 | Review revised motion and KEIP/KEIRP documents. |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 5/7/2007 | Star, Samuel | Senior Managing Directo | 22 | 0.4 | Develop KEIP/KEIRP counter proposal. | |
| 5/8/2007 | Amico, Marc | Consultant | 22 | 0.4 | Compare the KEIP chart filed with the court to the latest information received from the company. | |
| 5/8/2007 | Star, Samuel | Senior Managing Directo | 22 | 0.9 | Review revised KEIP/KEIRP order and exhibits and mark up changes for counsel. | |
| 5/9/2007 | Ellis, Melissa | Director | 22 | 0.3 | Review new emails re: KEIRP language and review calculation vs. latest information. | |
| 5/9/2007 | Star, Samuel | Senior Managing Directo | 22 | 0.3 | Review revised drafts of KEIP/KEIRP order. | |
| 5/11/2007 | Star, Samuel | Senior Managing Directo | 22 | 0.6 | Review revised KEIP/KEIRP documents and provide comments. | |
| 5/16/2007 | Amico, Marc | Consultant | 22 | 0.2 | Research to determine the EMCs that were excluded from the revised KEIP. | |
| 5/21/2007 | Ellis, Melissa | Director | 22 | 0.2 | Review notes for PTO associated with the servicing business sale; prepare email re: | |
| 5/29/2007 | Star, Samuel | Senior Managing Directo | 22 | 0.1 | Review KEIP payouts under final Ellington & Carrington sales. | |
| 5/30/2007 | Amico, Marc | Consultant | 22 | 0.2 | Obtain certain filed court documents relating to the final KERP order and initial MOR. | |
| 5/30/2007 | Ellis, Melissa | Director | 22 | 0.7 | Review and compare final KEIRP order to final documentation received from Debtors and note differences. | |
| | | | 22 Total | 34.8 | | |
| 5/17/2007 | Amico, Marc | Consultant | 23 | 0.5 | Review employment contract of a servicing platform employee to determine the potential contract rejection damage claim. | |
| 5/18/2007 | Wolf, James | Senior Consultant | 23 | 0.5 | Follow-up and review of potential claim related to employee not assumed by | |
| | | | 23 Total | 1.0 | | |
| 5/17/2007 | Dragelin, Timothy | Senior Managing Directo | 24 | 1.5 | Working session with E. Anderson (Alix) regarding real estate leases and asset dispositions and review documents provided. | |
| | | | 24 Total | 1.5 | | |
| 5/2/2007 | Ellis, Melissa | Director | 26 | 0.2 | Call with R. Kelbon (BR) to discuss several open items on DIP and UBS. | |
| 5/2/2007 | Star, Samuel | Senior Managing Directo | 26 | 0.2 | Telephone call with R. Kelbon (BR) re: DIP. | |
| 5/2/2007 | Star, Samuel | Senior Managing Directo | 26 | 0.4 | Telephone calls with S. Mandava (Lazard) re: DIP. | |
| 5/4/2007 | Ellis, Melissa | Director | 26 | 0.2 | Confirmation of DIP draw status and associated emails. | |
| 5/4/2007 | Star, Samuel | Senior Managing Directo | 26 | 0.1 | Telephone call with S. Mandava (Lazard) re: DIP borrowing base. | |
| 5/7/2007 | Ellis, Melissa | Director | 26 | 0.4 | Review revised borrowing base provided by Lazard and compare to prior. | |
| | | | 26 Total | 1.5 | | |
| 5/2/2007 | Ellis, Melissa | Director | 27 | 2.4 | Review draft Citigroup stipulation and comments from Blank Rome and discuss with E. Harkiwiecz and S. Star (FTI). | |
| 5/2/2007 | Ellis, Melissa | Director | 27 | 0.3 | Review of Hartford motion and addition of notes. | |
| 5/8/2007 | Greenspan, Ronald | Senior Managing Directo | 27 | 1.6 | Meeting w/ Debtor and counsel regarding cash collateral and reconciliation. | |
| 5/9/2007 | Greenspan, Ronald | Senior Managing Directo | 27 | 0.5 | Call with Committee counsel regarding company's use of escrowed funds. | |
| 5/16/2007 | Dragelin, Timothy | Senior Managing Directo | 27 | 0.1 | Working call with R. Greenspan (FTI) regarding Citigroup collateral. | |
| 5/16/2007 | Dragelin, Timothy | Senior Managing Directo | 27 | 0.6 | Meeting with S. Hightower (Alix) regarding Citigroup collateral. | |
| 5/16/2007 | Dragelin, Timothy | Senior Managing Directo | 27 | 0.2 | Call with B. Logan (OMM) regarding Citigroup collateral. | |
| 5/21/2007 | Ellis, Melissa | Director | 27 | 0.5 | Research and review agreements and indenture related to Capital Trust I. | |
| 5/22/2007 | Ellis, Melissa | Director | 27 | 0.5 | Review of Citigroup cash collateral stipulation and exhibits. | |
| | | | 27 Total | 6.7 | | |
| 5/1/2007 | Dragelin, Timothy | Senior Managing Directo | 29 | 0.6 | Review and analyze trustee motion and issues it presents. | |
| 5/7/2007 | Greenspan, Ronald | Senior Managing Directo | 29 | 1.3 | Review and comment on objections to trustee motion. | |
| 5/8/2007 | Dragelin, Timothy | Senior Managing Directo | 29 | 0.2 | Call with J. Schwartz (HH) regarding UST Motion. | |
| 5/8/2007 | Greenspan, Ronald | Senior Managing Directo | 29 | 0.6 | Call with J. Schwartz (HH) regarding changes to the opposition to motion for trustee | |
| 5/9/2007 | Dragelin, Timothy | Senior Managing Directo | 29 | 0.6 | Working session with counsel on UST motion response. | |
| 5/9/2007 | Dragelin, Timothy | Senior Managing Directo | 29 | 0.2 | Review trustee motion. | |
| | | | 29 Total | 3.5 | | |
| 5/10/2007 | Ellis, Melissa | Director | 31 | 0.7 | Develop analysis of potential proceeds from liquidation of assets and associated costs/cash burn. | |
| 5/23/2007 | Dragelin, Timothy | Senior Managing Directo | 31 | 1.0 | Working session with S. Star (FTI) regarding case strategy, counsel requests and Debtor actions. | |
| 5/23/2007 | Dragelin, Timothy | Senior Managing Directo | 31 | 2.3 | Working call with Blank Rome, Hahn and Hessen and FTI to discuss case strategy. | |
| 5/30/2007 | Ellis, Melissa | Director | 31 | 1.5 | Develop asset sale proceeds tracking template and recovery estimate analysis. | |
| | | | 31 Total | 5.5 | | |
| 5/1/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.1 | Call with Lazard regarding auction of LNFA loans and residuals. | |
| 5/1/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 2.8 | Analyze proposals/bids on LNFA and residuals. | |
| 5/1/2007 | Ellis, Melissa | Director | 33 | 0.3 | Review of Greenwich bid schedule. | |
| 5/1/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.2 | Telephone call with T. Dragelin (FTI) re: asset bids/auction. | |
| 5/2/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 2.2 | Prepare for LNFA and orphan residuals auctions at OM&M offices in NY. | |
| 5/2/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 9.0 | Attend and participate in 8 rounds of auctions for the LNFA and orphan residuals, including meetings with Countrywide and Ellington, Lazard and OM&M, Blank Rome | |
| 5/3/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.2 | Call with M. Power (HH) regarding origination platform. | |
| 5/3/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.5 | Call with Lazard regarding lack of origination platform bidders. | |
| 5/3/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.3 | Telephone calls with B. O'Dowd (Lazard) re: origination platform status. | |
| 5/3/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.2 | Discussions with H. Etlin (AP) re: Carrington LP interest. | |
| 5/4/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.3 | Working session with M. Power (HH) regarding sales of assets. | |
| 5/4/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.7 | Analyze Morgan Stanley bidders submissions. | |
| 5/4/2007 | Greenspan, Ronald | Senior Managing Directo | 33 | 0.7 | Receive team update on Morgan Stanley auction results. | |
| 5/4/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.2 | Telephone call with M. Ellis (FTI) re: servicing platform issues. | |
| 5/6/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.5 | Call with counsel to work on Morgan Stanley bid issues and reconciliation issues. | |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | |
|---|---|---|---|---|---|---|
| | | | | | | EXHIBIT B |
| 5/6/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.5 | Call with A. Lefkowicz (Lazard) regarding Morgan Stanley loan bids. | |
| 5/6/2007 | Greenspan, Ronald | Senior Managing Directo | 33 | 0.7 | Call w/ counsel regarding the pending Morgan Stanley auctions. | |
| 5/7/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.2 | Call with J. Schwartz (HH) re: Morgan Stanley assets sales | |
| 5/7/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.5 | Call with A. Neuberger (MS) regarding sale process and bidding process for Morgan Stanley assets. | |
| 5/8/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.5 | Review Morgan Stanley bids. | |
| 5/8/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.3 | Preparation for and participation in call on Morgan Stanley residual bids. | |
| 5/8/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.3 | Review bids on residuals and Lazard analysis. | |
| 5/8/2007 | Greenspan, Ronald | Senior Managing Directo | 33 | 1.2 | Call w/ Morgan Stanley and Debtor to discuss bids received. | |
| 5/9/2007 | Amico, Marc | Consultant | 33 | 0.3 | Examine the amended servicing asset purchase agreement to ensure all of the schedules referenced are included. | |
| 5/9/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.5 | Read miscellaneous asset sale motion. | |
| 5/9/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.2 | Call with counsel R. Kelbon (BR) regarding miscellaneous asset sale motion. | |
| 5/9/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.3 | Call with A. Neuberger (MS) re: loan and residuals sales. | |
| 5/9/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.2 | Review miscellaneous asset sale proposal and call into AlixPartners contact re: same. | |
| 5/9/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.6 | Review questions relative to Carrington/servicing platform sale. | |
| 5/9/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.1 | Working session with counsel on loan servicing bids. | |
| 5/9/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.4 | Call with A. Neuberger (MS) on residuals sales. | |
| 5/9/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.1 | Review Morgan Stanley bids for call next day. | |
| 5/9/2007 | Ellis, Melissa | Director | 33 | 1.0 | Review Carrington sale documents and schedules. | |
| 5/9/2007 | Ellis, Melissa | Director | 33 | 1.2 | Internal FTI discussions re: preparation for servicing auction | |
| 5/9/2007 | Greenspan, Ronald | Senior Managing Directo | 33 | 0.6 | Call with Committee and Debtor counsel regarding bidding issues. | |
| 5/9/2007 | Greenspan, Ronald | Senior Managing Directo | 33 | 0.8 | Call w/ counsel regarding auction issues and data. | |
| 5/9/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.8 | Develop analysis for assessing servicing platform bids. | |
| 5/9/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.4 | Review Carrington sale documents. | |
| 5/10/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.5 | Prepare and analyze Morgan Stanley asset sales summary | |
| 5/10/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.3 | Discussion with V. Cushny (MS) regarding asset sales process and bids. | |
| 5/10/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.5 | Research Carrington bid issues. | |
| 5/10/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.6 | Revise Morgan Stanley sales summary analysis. | |
| 5/10/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.2 | Call with Lazard on case issues including asset sales. | |
| 5/10/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.4 | Read APAs. | |
| 5/10/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.4 | Working session with R. Greenspan (FTI) regarding Carrington sale. | |
| 5/10/2007 | Ellis, Melissa | Director | 33 | 1.2 | Call with Lazard and AlixPartners to discuss the bid evaluation process for servicing | |
| 5/10/2007 | Ellis, Melissa | Director | 33 | 0.7 | Internal follow up call with FTI team to discuss bid evaluation and other items. | |
| 5/10/2007 | Ellis, Melissa | Director | 33 | 0.6 | Review assumed liabilities list from the Lazard developed model to evaluate servicing | |
| 5/10/2007 | Star, Samuel | Senior Managing Directo | 33 | 1.2 | Conference call with Lazard and Alix re: servicing platform bid analysis and technology | |
| 5/10/2007 | Star, Samuel | Senior Managing Directo | 33 | 1.2 | Discussions on servicing platform bid analysis with T. Dragelin and M. Ellis (both FTI) | |
| 5/10/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.6 | Review servicing platform sale documents. | |
| 5/10/2007 | Wolf, James | Senior Consultant | 33 | 2.5 | Identify and analyze Carrington Asset Servicing Agreements within IntraLinks in order to forward to counsel. | |
| 5/10/2007 | Wolf, James | Senior Consultant | 33 | 1.8 | Research and analyze current case issues in anticipation of attending the servicing | |
| 5/10/2007 | Wolf, James | Senior Consultant | 33 | 1.2 | Participate on call with Lazard in order to prepare analysis of Carrington auction. | |
| 5/11/2007 | Amico, Marc | Consultant | 33 | 0.3 | Examine the IntraLinks website to pull documents relating to the Carrington interest. | |
| 5/11/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 2.5 | Read and analyze APAs. | |
| 5/11/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.1 | Analyze differences between APAs including Ellington's designation of rights proposal. | |
| 5/11/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.1 | Call with M. Indelicato (HH) regarding Morgan Stanley sales. | |
| 5/11/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.0 | Calls with V. Cushny (MS) regarding 406 Partners (Carval) due diligence on the asset | |
| 5/11/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.6 | Call with E. Anderson (Alix) regarding miscellaneous asset sales. | |
| 5/11/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.1 | Preparation and participation in call on Carrington sale. | |
| 5/11/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.2 | Call with counsel R. Kelbon (BR) regarding miscellaneous assets sales. | |
| 5/11/2007 | Ellis, Melissa | Director | 33 | 0.7 | Review of Lazard bid analysis in advance of call. | |
| 5/11/2007 | Ellis, Melissa | Director | 33 | 1.2 | Participate on call with Debtor and professionals to discuss the servicing assets bids | |
| 5/11/2007 | Ellis, Melissa | Director | 33 | 1.3 | Review of various documents and docket filings re: cure costs and assumed contracts/liabilities in connection with the servicing asset sale | |
| 5/11/2007 | Ellis, Melissa | Director | 33 | 0.2 | Prepare summary email to team re: bid analysis. | |
| 5/11/2007 | Greenspan, Ronald | Senior Managing Directo | 33 | 2.2 | Participate on call with Debtor and professionals to discuss the servicing assets bids. | |
| 5/11/2007 | Greenspan, Ronald | Senior Managing Directo | 33 | 0.9 | Call with Morgan Stanley to discuss recent bids for its loans and residuals. | |
| 5/11/2007 | Star, Samuel | Senior Managing Directo | 33 | 2.1 | Review bids and related analysis. | |
| 5/11/2007 | Star, Samuel | Senior Managing Directo | 33 | 1.7 | Participate in conference calls with Debtors re: analysis of bids and next steps. | |
| 5/11/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.5 | Discussions with T. Dragelin (FTI) re: APA proposals. | |
| 5/11/2007 | Wolf, James | Senior Consultant | 33 | 0.8 | Meeting with Lazard to evaluate preliminary value assessment tool. | |
| 5/11/2007 | Wolf, James | Senior Consultant | 33 | 0.8 | Participate on call with counsel to discuss qualitative economic issues identified in the Carrington APA | |
| 5/11/2007 | Wolf, James | Senior Consultant | 33 | 2.9 | Analyze Carrington APA and validate value analysis model prepared by Lazard. | |
| 5/11/2007 | Wolf, James | Senior Consultant | 33 | 3.1 | Analyze side by side comparison of APA created by Lazard | |
| 5/13/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.3 | Call with R. Greenspan (FTI) regarding Carrington sale analysis. | |
| 5/13/2007 | Greenspan, Ronald | Senior Managing Directo | 33 | 1.6 | Calls w/ counsel and follow up regarding qualifying bidders. | |
| 5/14/2007 | Amico, Marc | Consultant | 33 | 0.9 | Read and analyze the Carrington LP documents to note information relating to exiting and liquidating the LP interest. | |
| 5/14/2007 | Bryant, Kristin | Senior Consultant | 33 | 1.4 | Review and prepare analysis of cure objections filed with the court in order to prepare for meeting with Debtor. | |
| 5/14/2007 | Bryant, Kristin | Senior Consultant | 33 | 0.9 | Pull cure objections filed with the court and update analysis accordingly. | |
| 5/14/2007 | Bryant, Kristin | Senior Consultant | 33 | 0.5 | Review AlixPartners' servicing contracts spreadsheet. | |
| 5/14/2007 | Bryant, Kristin | Senior Consultant | 33 | 0.7 | Meet with AlixPartners regarding the servicing contracts and their analysis of the assumed, shared, and replaceable contracts. | |
| 5/14/2007 | Bryant, Kristin | Senior Consultant | 33 | 0.5 | Review information with T. Dragelin and M. Ellis (both FTI) regarding servicing | |

EXHIBIT B

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.0 | Call with Lazard and OMM regarding Carrington Auction. |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.8 | Call with Lazard regarding servicing platform sale auction and bids. |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.9 | Review bids and marked up APAs. |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.2 | Prepare and revise summary of bids for counsel. |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.3 | Review procedures on miscellaneous asset sales. |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.1 | Call with Lazard regarding asset sales. |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.3 | Read and comment on letter to Carrington and response from Carrington regarding |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.1 | Prepare emails to Lazard regarding auction. |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.1 | Call with M. Power (HH) regarding Carrington Auction and current bids. |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.2 | Working session/call with R. Greenspan (FTI) regarding procedures and bids for Carrington auction. |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.2 | Read and analyze the miscellaneous asset motion. |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.1 | Call with Lazard regarding bids and auction. |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.7 | Call with Lazard and OMM regarding sales, bids and auction procedures for |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.5 | Analyze bids with R. Greenspan (FTI). |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.2 | Coordinate with Lazard and counsel via emails regarding Carrington bids, auction procedures and picking highest bidder. |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.6 | Analyze Lazard spreadsheet analysis on highest and best bids. |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.5 | Call with R. Kelbon (BR) regarding miscellaneous assets and responses to motion. |
| 5/14/2007 | Ellis, Melissa | Director | 33 | 0.8 | Meet with AlixPartners and E. Haines (NC) to review cure and contract rejection analysis in advance of servicing auction. |
| 5/14/2007 | Ellis, Melissa | Director | 33 | 2.9 | Prepare for meetings with Debtor/AlixPartners re: cure analysis. |
| 5/14/2007 | Ellis, Melissa | Director | 33 | 0.5 | Call with T. Dragelin (FTI) re: cure analysis. |
| 5/14/2007 | Ellis, Melissa | Director | 33 | 0.9 | Review of draft contract rejection schedule received from Company. |
| 5/14/2007 | Greenspan, Ronald | Senior Managing Directo | 33 | 0.4 | Conf calls w/ FTI dealing with servicing bids and template development. |
| 5/14/2007 | Wolf, James | Senior Consultant | 33 | 1.2 | Prepare analysis showing bids for Carrington Servicing assets for review during the Committee call |
| 5/14/2007 | Wolf, James | Senior Consultant | 33 | 0.8 | Meeting to discuss qualitative impact of issues relating to Ellington, C-Bass, Morgan Stanley and Carrington bids. |
| 5/14/2007 | Wolf, James | Senior Consultant | 33 | 0.8 | Review updated Carrington sale model based on improvements made over the weekend and layer in qualitative impact of issues previously discussed with the Committee |
| 5/15/2007 | Amico, Marc | Consultant | 33 | 1.1 | Determine the nature as to why certain counterparties are objecting to the cure amounts to servicing contracts. |
| 5/15/2007 | Amico, Marc | Consultant | 33 | 1.2 | Meet with S. Star (FTI) to discuss the company's status on the reconciliation of the cure amounts for assumed contracts. |
| 5/15/2007 | Bryant, Kristin | Senior Consultant | 33 | 1.1 | Review AlixPartner's updated spreadsheet regarding servicing contracts. |
| 5/15/2007 | Bryant, Kristin | Senior Consultant | 33 | 0.5 | Review and download newly filed cure objections for servicing contracts. |
| 5/15/2007 | Bryant, Kristin | Senior Consultant | 33 | 0.7 | Review the cure objections chart received from counsel and prepare detailed calculation of total cure objections included in the chart. |
| 5/15/2007 | Bryant, Kristin | Senior Consultant | 33 | 1.5 | Review AlixPartner's servicing contracts spreadsheet and prepare a comparison model for cure objections. |
| 5/15/2007 | Bryant, Kristin | Senior Consultant | 33 | 0.5 | Review updated documents received from AlixPartners regarding servicing contracts and the estimated amounts of pre and position cure costs included in objection claims. |
| 5/15/2007 | Bryant, Kristin | Senior Consultant | 33 | 1.2 | Participate in meeting with AlixPartners regarding the servicing contracts and estimated cure and rejection amounts as calculated by Alix. |
| 5/15/2007 | Bryant, Kristin | Senior Consultant | 33 | 1.0 | Update spreadsheet regarding the estimated amounts of cure claims received to date to reflect information received from AlixPartners |
| 5/15/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.1 | Prepare emails on bidder issue calls relative to Carrington auction. |
| 5/15/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.3 | Review and respond to counsel emails re: cure analysis issues and send instructions via emails to FTI team. |
| 5/15/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.2 | Call with Lazard, OMM, HH, FTI and Alix regarding Carrington auction bidders, cure costs and bid analysis. |
| 5/15/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.8 | Call with M. Power, M. Indelicato, D. Grubman (all HH) regarding Carrington auction. |
| 5/15/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 2.1 | Read all Servicing assets APAs. |
| 5/15/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.7 | Prepare analysis on cures for proposals. |
| 5/15/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.2 | Meeting with S. Hightower (Alix) on cure costs. |
| 5/15/2007 | Ellis, Melissa | Director | 33 | 0.5 | Call with S. Star and M. Amico (both FTI) re: cure schedule and latest bid analysis. |
| 5/15/2007 | Ellis, Melissa | Director | 33 | 1.2 | Participation on professionals call to review latest bid analysis and cure amounts. |
| 5/15/2007 | Ellis, Melissa | Director | 33 | 0.8 | Review of revised contract cure and rejection analysis from E. Anderson (Alix) in advance of servicing sale. |
| 5/15/2007 | Ellis, Melissa | Director | 33 | 1.2 | Call with AlixPartners re: latest cure and rejection claim analysis. |
| 5/15/2007 | Ellis, Melissa | Director | 33 | 0.9 | Prepare, review and discuss additional cure cost analysis of assumed contracts. |
| 5/15/2007 | Ellis, Melissa | Director | 33 | 0.3 | Review latest bid analysis model from Lazard. |
| 5/15/2007 | Greenspan, Ronald | Senior Managing Directo | 33 | 2.5 | Review various analyses and court filings regarding the asset sales. |
| 5/15/2007 | Greenspan, Ronald | Senior Managing Directo | 33 | 0.7 | Call w/ committee professionals to plan auction and review bids. |
| 5/15/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.4 | Telephone call with M. Ellis (FTI) re: cure amount analysis and updated cash forecast |
| 5/15/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.4 | Review preliminary bid analysis for servicing business. |
| 5/15/2007 | Star, Samuel | Senior Managing Directo | 33 | 1.0 | Participate in conference call with Debtors re: servicing business auction. |
| 5/16/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.1 | Support auction with documents, analysis and commentary. |
| 5/16/2007 | Greenspan, Ronald | Senior Managing Directo | 33 | 10.5 | Prepare for, attend and participate in the auction of residuals. |
| 5/16/2007 | Star, Samuel | Senior Managing Directo | 33 | 10.1 | Prepare for, attend and participate in the auction of residuals. |
| 5/16/2007 | Wolf, James | Senior Consultant | 33 | 2.8 | Prepare for and participate in meeting with Committee professionals in advance of the servicing auction. |
| 5/16/2007 | Wolf, James | Senior Consultant | 33 | 3.0 | Participate in auction for servicing assets by reviewing bids and taking part in group discussions. |
| 5/16/2007 | Wolf, James | Senior Consultant | 33 | 3.0 | Work with Lazard in reviewing model that assesses real-time impact of bids. |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | |
|---|---|---|---|---|---|---|
| | | | | | | EXHIBIT B |
| 5/16/2007 | Wolf, James | Senior Consultant | 33 | 2.0 | Review and assess model for servicing auction submitted by Lazard prior to the auction. | |
| 5/17/2007 | Bryant, Kristin | Senior Consultant | 33 | 0.5 | Participate in meeting with client and AlixPartners regarding residual proceeds. | |
| 5/17/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 1.6 | Review company prepared analyses of value on the MSRs. | |
| 5/17/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.3 | Working call with R. Greenspan (FTI) regarding supporting the residuals auction. | |
| 5/17/2007 | Ellis, Melissa | Director | 33 | 1.3 | Review of Insurance company asset sale documents and send email to team re: same. | |
| 5/17/2007 | Greenspan, Ronald | Senior Managing Directo | 33 | 7.5 | Prepare for auction of residual interests; attend auction on behalf of Committee. | |
| 5/17/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.7 | Review analysis of auction bids for Committee. | |
| 5/17/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.3 | Review documents in preparation for Morgan Stanley auction. | |
| 5/17/2007 | Wolf, James | Senior Consultant | 33 | 2.2 | Prepare schedule assessing the impact of the auction on the value of the servicing | |
| 5/17/2007 | Wolf, James | Senior Consultant | 33 | 1.0 | Revise schedule analyzing effectiveness for auction relating to the servicing assets per changes made by S. Star (FTI). | |
| 5/18/2007 | Greenspan, Ronald | Senior Managing Directo | 33 | 2.5 | Read and analyze documents relating to the servicing and origination assets. | |
| 5/18/2007 | Star, Samuel | Senior Managing Directo | 33 | 1.5 | Meet with Debtors re: sale of origination assets and other issues. | |
| 5/18/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.4 | Review analysis of servicing bids. | |
| 5/18/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.3 | Meet with S. Simms (FTI) re: credit bidding. | |
| 5/18/2007 | Star, Samuel | Senior Managing Directo | 33 | 3.5 | Attend auction for Morgan Stanley loans. | |
| 5/18/2007 | Wolf, James | Senior Consultant | 33 | 0.6 | Prepare responses to questions from H&H regarding the servicing asset summary schedule prepared for Committee. | |
| 5/21/2007 | Amico, Marc | Consultant | 33 | 2.7 | Draft analysis illustrating the bid amounts for the Morgan Stanley loans along with calculating the alleged deficiency claim of Morgan Stanley. | |
| 5/21/2007 | Amico, Marc | Consultant | 33 | 0.4 | Make edits to analysis illustrating the bid amounts for the Morgan Stanley loans along with calculating the alleged deficiency claim of Morgan Stanley | |
| 5/21/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.7 | Develop analysis of Morgan Stanley loan auction results. | |
| 5/21/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.1 | Revise servicing auction analysis. | |
| 5/22/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.6 | Read and analyze UBS proposal for sales of loans. | |
| 5/23/2007 | Amico, Marc | Consultant | 33 | 0.9 | Draft slides to the Committee presentation regarding asset sales of the Morgan Stanley loans and the Carrington sale. | |
| 5/23/2007 | Amico, Marc | Consultant | 33 | 0.6 | Prepare chart on the sale of Morgan Stanley residuals for the Committee presentation. | |
| 5/23/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.4 | Discussion with M. Amico (FTI) re: asset sales analysis. | |
| 5/24/2007 | Amico, Marc | Consultant | 33 | 1.1 | Analyze the financials of the Carrington LP in order to assess the possible recovery due to the sale of the company's interest. | |
| 5/24/2007 | Amico, Marc | Consultant | 33 | 1.8 | Make edits to the Committee presentation with regards to the asset sales. | |
| 5/24/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.4 | Review and revise sale analysis for Morgan Stanley assets. | |
| 5/24/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.1 | Telephone call with M. Indelicato (HH) re: Carrington sale analysis. | |
| 5/24/2007 | Star, Samuel | Senior Managing Directo | 33 | 0.5 | Review ethical wall procedures. | |
| 5/25/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.4 | Call with UBS on possible sale of loans and term sheet. | |
| 5/25/2007 | Dragelin, Timothy | Senior Managing Directo | 33 | 0.3 | Call with B. Fatell (BR) regarding UBS sale. | |
| 5/29/2007 | Ellis, Melissa | Director | 33 | 0.3 | Prepare email re: Carrington, LP documents for counsel. | |
| 5/29/2007 | Greenspan, Ronald | Senior Managing Directo | 33 | 0.5 | Review and comment on asset sale agreement for technology platform. | |
| 5/30/2007 | Amico, Marc | Consultant | 33 | 1.2 | Prepare summary analysis of the major points of the Carrington LP interest and how it relates to the pending sale of the Debtor's interest. | |
| 5/31/2007 | Ellis, Melissa | Director | 33 | 0.9 | Review summary re: Carrington interest, including comments on 10-K. | |
| | | | 33 Total | 196.7 | | |
| 5/1/2007 | Dragelin, Timothy | Senior Managing Directo | 34 | 0.4 | Read and analyze Ordinary Course Professionals motion. | |
| 5/1/2007 | Ellis, Melissa | Director | 34 | 0.3 | Review of various emails re: ordinary course professionals. | |
| 5/1/2007 | Star, Samuel | Senior Managing Directo | 34 | 0.1 | Telephone call with R. Kelbon (BR) re: OCP motion. | |
| 5/3/2007 | Amico, Marc | Consultant | 34 | 0.5 | Research the engagement work and fee structure for the potential retention of ICP Consulting. | |
| 5/3/2007 | Amico, Marc | Consultant | 34 | 1.2 | Edit the New Century legal organizational chart to indicate which entities are debtors and borrowers under the DIP agreement. | |
| 5/3/2007 | Christu, Brian | Consultant | 34 | 0.5 | Prepare company organizational structure chart. | |
| 5/3/2007 | Dragelin, Timothy | Senior Managing Directo | 34 | 1.3 | Preparation for and participation on call with Blank Rome regarding the Ordinary Course Professional Motion. | |
| 5/3/2007 | Dragelin, Timothy | Senior Managing Directo | 34 | 0.7 | Review of motion and issues of Ordinary Course Professional Motion. | |
| 5/3/2007 | Dragelin, Timothy | Senior Managing Directo | 34 | 0.3 | Working session with M. Ellis and M Amico (FTI) regarding consolidating financials. | |
| 5/3/2007 | Ellis, Melissa | Director | 34 | 1.8 | Meeting with FTI team to review UBS reconciliation notes, consolidating financials and other open items. | |
| 5/3/2007 | Ellis, Melissa | Director | 34 | 0.6 | Develop question list for consolidating financial statement call with Debtors. | |
| 5/3/2007 | Ellis, Melissa | Director | 34 | 0.5 | Discuss with M. Amico (FTI) re: organizational chart and consolidating financials. | |
| 5/4/2007 | Amico, Marc | Consultant | 34 | 1.0 | Participate on call with FTI and Alix to discuss the consolidating balance sheet. | |
| 5/4/2007 | Amico, Marc | Consultant | 34 | 1.2 | Read and analyze the consolidating financials to prepare for call in afternoon. | |
| 5/4/2007 | Amico, Marc | Consultant | 34 | 0.8 | Indicate which entities on the consolidating financials are borrowing entities under the | |
| 5/4/2007 | Dragelin, Timothy | Senior Managing Directo | 34 | 0.7 | Working call with Debtor on consolidating financial statements. | |
| 5/4/2007 | Dragelin, Timothy | Senior Managing Directo | 34 | 1.1 | Analyze financials and develop questions for Debtor. | |
| 5/4/2007 | Ellis, Melissa | Director | 34 | 1.0 | Call with Debtors to discuss the consolidating financials analysis and questions. | |
| 5/4/2007 | Ellis, Melissa | Director | 34 | 0.4 | Prepare for call with Debtors and advisors re: consolidating financials. | |
| 5/4/2007 | Ellis, Melissa | Director | 34 | 0.3 | Review of various email exchanges between Committee and Debtor counsel re: limitations/modifications on ordinary course professional motion. | |
| 5/8/2007 | Amico, Marc | Consultant | 34 | 0.5 | Analyze and compare the March consolidating financials with the April financials and note findings in email. | |
| 5/8/2007 | Star, Samuel | Senior Managing Directo | 34 | 0.2 | Discussions with M. Ellis (FTI) and H. Etlin (Alix) re: March consolidating financials | |
| 5/16/2007 | Amico, Marc | Consultant | 34 | 2.3 | Prepare analysis illustrating the main terms of AlixPartner's retention application and how it compares to financial advisors for other subprime mortgage cases. | |
| 5/16/2007 | Ellis, Melissa | Director | 34 | 0.5 | Retrieve and review AP Services retention documents. | |
| 5/17/2007 | Dragelin, Timothy | Senior Managing Directo | 34 | 0.4 | Review analysis provided by Alix on company assets. | |

EXHIBIT B

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 5/17/2007 | Ellis, Melissa | Director | 34 | 1.0 | Review prepaid and other asset detail provided by company and rebuild in Excel. |
| 5/18/2007 | Ellis, Melissa | Director | 34 | 0.3 | Review notes from capital structure discussion and respond to questions from team |
| 5/21/2007 | Ellis, Melissa | Director | 34 | 1.6 | Create summary schematic of New Century entity functions and asset descriptions. |
| 5/22/2007 | Ellis, Melissa | Director | 34 | 1.4 | Continue development of entity summary. |
| 5/25/2007 | Ellis, Melissa | Director | 34 | 0.3 | Review changes from T. Dragelin (FTI) to corporate structure charts and prepare email to company re: same. |
| 5/25/2007 | Ellis, Melissa | Director | 34 | 0.9 | Preparation of updates to corporate structure chart for Committee report. |
| | | | 34 Total | 24.1 | |
| 5/1/2007 | Amico, Marc | Consultant | 36 | 0.6 | Prepare weekly variance analysis between the April 20 and April 30 DIP budgets. |
| 5/1/2007 | Ellis, Melissa | Director | 36 | 0.8 | Review new cash flow forecast received from AlixPartners. |
| 5/1/2007 | Ellis, Melissa | Director | 36 | 0.4 | Email communication with team re: new files received from AlixPartners on cash flow variance and consolidating financials. |
| 5/1/2007 | Nolan, William | Senior Managing Directo | 36 | 0.7 | Review the most recent 13 week cash flow. |
| 5/2/2007 | Amico, Marc | Consultant | 36 | 0.8 | Participate on call with M. Ellis and J. Lisac to discuss the variances in the DIP cash flow from the most recent week to the prior week. |
| 5/2/2007 | Amico, Marc | Consultant | 36 | 0.8 | Continue to prepare weekly variance analysis between the April 20 and April 30 DIP budgets. |
| 5/2/2007 | Ellis, Melissa | Director | 36 | 0.8 | Participate on weekly cash flow call with AlixPartners. |
| 5/2/2007 | Ellis, Melissa | Director | 36 | 0.5 | Prepare for weekly cash call with AlixPartners. |
| 5/2/2007 | Ellis, Melissa | Director | 36 | 0.4 | Review of M. Amico (FTI) analysis on cash flow forecast variance. |
| 5/3/2007 | Amico, Marc | Consultant | 36 | 0.4 | Meet with T. Dragelin and M. Ellis (both FTI) to discuss editing the company organizational chart. |
| 5/3/2007 | Ellis, Melissa | Director | 36 | 0.3 | Review various emails on ordinary course professionals and DIP. |
| 5/7/2007 | Ellis, Melissa | Director | 36 | 0.3 | Review of revised cash flow forecast reflecting sale proceeds from mortgage assets. |
| 5/8/2007 | Ellis, Melissa | Director | 36 | 0.2 | Draft email to J. Lisac (AP) re: cash flow adjustments and payroll |
| 5/9/2007 | Amico, Marc | Consultant | 36 | 1.0 | Participate on weekly call with M. Ellis (FTI) and J. Lisac (Alix) regarding the DIP cash flow forecast. |
| 5/9/2007 | Ellis, Melissa | Director | 36 | 0.9 | Call with AlixPartners re: cash flow forecast and other items. |
| 5/9/2007 | Ellis, Melissa | Director | 36 | 0.3 | Draft servicing cash flow questions to AlixPartners. |
| 5/9/2007 | Star, Samuel | Senior Managing Directo | 36 | 0.4 | Meet with M. Ellis (Alix) re: cash flows and variances from forecast. |
| 5/10/2007 | Ellis, Melissa | Director | 36 | 0.8 | Discussion with S. Star (FTI) re: open cash flow items, focus areas and other work plan items. |
| 5/10/2007 | Ellis, Melissa | Director | 36 | 0.6 | Develop list of cash items for next week's company visit. |
| 5/10/2007 | Star, Samuel | Senior Managing Directo | 36 | 0.2 | Discussion with M. Ellis (FTI) re: analysis of cash forecast. |
| 5/15/2007 | Amico, Marc | Consultant | 36 | 1.6 | Prepare weekly variance analysis between the April 30 and May 15 DIP budgets and note differences in email. |
| 5/15/2007 | Ellis, Melissa | Director | 36 | 1.0 | Review new cash flow forecast from AlixPartners and variance analysis from M. Amico (FTI). |
| 5/15/2007 | Ellis, Melissa | Director | 36 | 0.8 | Prepare analysis of payroll from various cash flow forecasts. |
| 5/16/2007 | Bryant, Kristin | Senior Consultant | 36 | 0.5 | Review the short term cash flow forecast in order to prepare for meeting regarding the cash flow forecast. |
| 5/16/2007 | Bryant, Kristin | Senior Consultant | 36 | 1.2 | Participate in meeting regarding the short term cash flow forecast |
| 5/16/2007 | Ellis, Melissa | Director | 36 | 2.4 | Meeting with AlixPartners representatives re: servicing cash flow and other open items. |
| 5/16/2007 | Ellis, Melissa | Director | 36 | 0.3 | Compare latest KEIRP information to what is included in latest cash flow forecast. |
| 5/17/2007 | Ellis, Melissa | Director | 36 | 0.3 | Review of cash map provided by AlixPartners. |
| 5/17/2007 | Star, Samuel | Senior Managing Directo | 36 | 0.3 | Telephone call with M. Ellis (FTI) re: cash forecast and organization structure |
| 5/21/2007 | Amico, Marc | Consultant | 36 | 1.8 | Draft section of presentation to the Committee regarding the 13 week cash flow. |
| 5/21/2007 | Ellis, Melissa | Director | 36 | 0.8 | Review of FTI prepared cash flow presentation summarizing latest forecast from the |
| 5/22/2007 | Dragelin, Timothy | Senior Managing Directo | 36 | 0.5 | Review cash flow issues regarding the Debtor. |
| 5/23/2007 | Amico, Marc | Consultant | 36 | 1.1 | Draft slides to the Committee presentation regarding the 13 week cash flow. |
| 5/23/2007 | Ellis, Melissa | Director | 36 | 1.9 | Develop cash flow summary and commentary for report to Committee. |
| 5/24/2007 | Amico, Marc | Consultant | 36 | 1.5 | Participate on call with FTI and AlixPartners to discuss the 13 week cash flow. |
| 5/24/2007 | Amico, Marc | Consultant | 36 | 0.6 | Review and analyze the variance analysis of budgeted to actuals for the week ending May 18. |
| 5/24/2007 | Ellis, Melissa | Director | 36 | 1.1 | Participate on weekly call with AlixPartners re: open requests and cash flow. |
| 5/24/2007 | Ellis, Melissa | Director | 36 | 1.1 | Analyze payroll and payroll related detail in cash flow forecast. |
| 5/24/2007 | Ellis, Melissa | Director | 36 | 0.5 | Revise report to committee based on cash flow discussion with Company. |
| 5/24/2007 | Ellis, Melissa | Director | 36 | 0.4 | Review of cash flow information. |
| 5/25/2007 | Ellis, Melissa | Director | 36 | 0.4 | Review comments from S. Star (FTI) re: cash flow section of report to Committee. |
| 5/25/2007 | Ellis, Melissa | 1/0/1900 | 36 | 0.3 | Review actual cash flow results provided by AlixPartners. |
| 5/25/2007 | Ellis, Melissa | Director | 36 | 1.0 | Discuss cash flow section of report with M. Amico (FTI). |
| 5/25/2007 | Ellis, Melissa | Director | 36 | 0.3 | Review of new cash flow information from Debtors. |
| 5/29/2007 | Ellis, Melissa | Director | 36 | 0.5 | Prepare headcount run-rate summary for presentation to Committee. |
| 5/30/2007 | Ellis, Melissa | Director | 36 | 0.8 | Participate on weekly status call with AlixPartners |
| 5/30/2007 | Ellis, Melissa | Director | 36 | 0.2 | Reply to AlixPartners request for cash flow forecast of FTI fees. |
| 5/30/2007 | Ellis, Melissa | Director | 36 | 0.5 | Follow up call with T. Dragelin (FTI) regarding the 13 week cash flow. |
| 5/30/2007 | Ellis, Melissa | Director | 36 | 0.3 | Prepare summary for team re: cash/flash status call. |
| 5/30/2007 | Ellis, Melissa | Director | 36 | 0.1 | Draft email to J. Lisac (Alix) re: cash balance and clarification of certain items. |
| 5/30/2007 | Ellis, Melissa | Director | 36 | 0.3 | Respond to cash related questions re: opening balance and liquidity to post proposed escrow amount. |
| 5/31/2007 | Amico, Marc | Consultant | 36 | 0.2 | Examine the recent cash balances in the Debtor bank accounts and prepare questions. |
| 5/31/2007 | Ellis, Melissa | Director | 36 | 0.6 | Review bank account analysis received from AlixPartners and distribute to team. |
| 5/31/2007 | Ellis, Melissa | Director | 36 | 0.2 | Discussion with S. Star (FTI) re: cash balances. |
| 5/31/2007 | Ellis, Melissa | Director | 36 | 0.5 | Review variance file and new cash flow file received from Debtor. |
| 5/31/2007 | Star, Samuel | Senior Managing Directo | 36 | 0.4 | Review latest cash forecast. |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| | | | 36 Total | 37.5 | | |
| 5/3/2007 | Li, Danny | Director | 37 | 0.5 | Revise and finalize FTI retention application. | |
| 5/3/2007 | Star, Samuel | Senior Managing Directo | 37 | 0.2 | Revise retention papers. | |
| 5/7/2007 | Amico, Marc | Consultant | 37 | 0.2 | Aggregate FTI retention documents for M. Ellis's (FTI) review. | |
| 5/7/2007 | Ellis, Melissa | Director | 37 | 0.3 | Review of retention papers. | |
| 5/8/2007 | Amico, Marc | Consultant | 37 | 1.8 | Prepare list of bidder entities that need to be checked for current relationships. | |
| 5/8/2007 | Amico, Marc | Consultant | 37 | 0.8 | Aggregate all relationship check reports in order to conduct conflict check with related parties. | |
| 5/9/2007 | Amico, Marc | Consultant | 37 | 1.1 | Perform relationship check. | |
| 5/9/2007 | Amico, Marc | Consultant | 37 | 1.2 | Create an initial draft of the supplemental retention affidavit and exhibits. | |
| 5/10/2007 | Star, Samuel | Senior Managing Directo | 37 | 0.1 | Discuss updated connections checks with M. Amico (FTI). | |
| 5/11/2007 | Amico, Marc | Consultant | 37 | 1.0 | Edit the supplemental retention affidavit listing related parties of FTI and determine which parties were left off due to their inclusion in the original affidavit. | |
| 5/11/2007 | Star, Samuel | Senior Managing Directo | 37 | 0.3 | Discussions with counsel re: revisions to retention papers. | |
| 5/11/2007 | Star, Samuel | Senior Managing Directo | 37 | 0.1 | Review updated connections check. | |
| 5/23/2007 | Dragelin, Timothy | Senior Managing Directo | 37 | 0.3 | Call with B. Fatell (BR) regarding FTI retention issues. | |
| 5/23/2007 | Greenspan, Ronald | Senior Managing Directo | 37 | 0.5 | Call with UST regarding issues raised on FTI's application to employ. | |
| 5/23/2007 | Star, Samuel | Senior Managing Directo | 37 | 0.5 | Conference call with counsel re: retention issues. | |
| 5/23/2007 | Star, Samuel | Senior Managing Directo | 37 | 0.5 | Review retention issues and discuss with T. Dragelin and D. Ventricelli (both FTI). | |
| 5/24/2007 | Dragelin, Timothy | Senior Managing Directo | 37 | 0.2 | Call with B. Fatell (BR) regarding firm retention. | |
| 5/24/2007 | Dragelin, Timothy | Senior Managing Directo | 37 | 0.2 | Working call with S. Star (FTI) regarding retention. | |
| 5/24/2007 | Li, Danny | Director | 37 | 0.5 | Discuss FTI retention order with FTI team member and revise the retention order. | |
| 5/24/2007 | Star, Samuel | Senior Managing Directo | 37 | 0.7 | Discussions with R. Greenspan (FTI) and B. Fatell (BR) re: revisions to retention. | |
| 5/24/2007 | Star, Samuel | Senior Managing Directo | 37 | 0.4 | Conference call with J. McMahon (UST) re: retention issues. | |
| 5/24/2007 | Star, Samuel | Senior Managing Directo | 37 | 1.6 | Make revisions to retention papers and supplemental affidavit. | |
| 5/25/2007 | Star, Samuel | Senior Managing Directo | 37 | 0.3 | Make further revisions to retention order and supplemental affidavit. | |
| 5/29/2007 | Star, Samuel | Senior Managing Directo | 37 | 0.7 | Finalize retention papers. | |
| 5/29/2007 | Star, Samuel | Senior Managing Directo | 37 | 0.3 | Discussions with UST re: retention order. | |
| | | | 37 Total | 14.3 | | |
| 5/1/2007 | Pearson, Linda | Administrative | 38 | 0.3 | Preparation of documents and printing/binding. | |
| 5/2/2007 | Pearson, Linda | Administrative | 38 | 0.4 | Preparation of documents and printing/binding. | |
| 5/3/2007 | Pearson, Linda | Administrative | 38 | 0.3 | Preparation of documents and printing/binding. | |
| 5/7/2007 | Ellis, Melissa | Director | 38 | 1.6 | Development of project code descriptions for monthly fee application process. | |
| 5/8/2007 | Pearson, Linda | Administrative | 38 | 0.2 | Preparation of documents and printing/binding. | |
| 5/10/2007 | Pearson, Linda | Administrative | 38 | 0.4 | Preparation of documents and printing/binding. | |
| 5/21/2007 | Pearson, Linda | Administrative | 38 | 0.2 | Preparation of documents and printing/binding. | |
| 5/22/2007 | Pearson, Linda | Administrative | 38 | 0.1 | Preparation of documents and printing/binding. | |
| 5/23/2007 | Ellis, Melissa | Director | 38 | 1.8 | Prepare PCD descriptions and review time detail in preparation of first invoice. | |
| 5/24/2007 | Pearson, Linda | Administrative | 38 | 0.1 | Preparation of documents and printing/binding. | |
| 5/29/2007 | Pearson, Linda | Administrative | 38 | 0.2 | Preparation of documents and printing/binding. | |
| 5/29/2007 | Star, Samuel | Senior Managing Directo | 38 | 0.8 | Review projection code description for fee application. | |
| 5/30/2007 | Star, Samuel | Senior Managing Directo | 38 | 1.0 | Review April bill. | |
| 5/31/2007 | Ellis, Melissa | Director | 38 | 0.5 | Billing discussion with M. Amico (FTI). | |
| 5/31/2007 | Ellis, Melissa | Director | 38 | 0.7 | Review and make edits to the April fee application. | |
| 5/31/2007 | Ellis, Melissa | Director | 38 | 0.4 | Review and edit April fee exhibits. | |
| 5/31/2007 | Pearson, Linda | Administrative | 38 | 0.6 | Preparation of documents and printing/binding. | |
| | | | 38 Total | 9.6 | | |
| 5/3/2007 | Amico, Marc | Consultant | 39 | 0.4 | Review time recorded by each FTI professional. | |
| 5/3/2007 | Amico, Marc | Consultant | 39 | 1.2 | Begin to prepare the monthly fee statement by combining time detail of each of the FTI professionals. | |
| 5/3/2007 | Amico, Marc | Consultant | 39 | 1.6 | Read and analyze the time detail of each of the FTI professionals. | |
| 5/3/2007 | Ellis, Melissa | Director | 39 | 0.2 | Review billing summary case-to-date. | |
| 5/4/2007 | Amico, Marc | Consultant | 39 | 1.6 | Review and analyze time detail for the April fee statement. | |
| 5/7/2007 | Amico, Marc | Consultant | 39 | 0.8 | Review and analyze time detail for the April fee statement. | |
| 5/7/2007 | Amico, Marc | Consultant | 39 | 1.1 | Ensure the correct task codes are used for the April fee statement. | |
| 5/7/2007 | Amico, Marc | Consultant | 39 | 0.6 | Review and analyze the expenses for the April fee statement. | |
| 5/7/2007 | Ellis, Melissa | Director | 39 | 0.5 | Review time detail in preparation of bill. | |
| 5/7/2007 | Ellis, Melissa | Director | 39 | 2.0 | Review draft time and expense detail. | |
| 5/8/2007 | Amico, Marc | Consultant | 39 | 1.1 | Review time detail and task codes for the April fee statement. | |
| 5/21/2007 | Ellis, Melissa | Director | 39 | 0.3 | Review time detail in preparation of bill. | |
| 5/23/2007 | Amico, Marc | Consultant | 39 | 0.8 | Review the monthly fee statement that will soon be submitted by ensuring descriptions and task codes are accurate. | |
| 5/29/2007 | Amico, Marc | Consultant | 39 | 0.9 | Determine the total FTI time recorded to date for the hourly component. | |
| 5/29/2007 | Amico, Marc | Consultant | 39 | 1.9 | Review and analyze time detail and prepare initial exhibits for the April fee statement. | |
| 5/29/2007 | Amico, Marc | Consultant | 39 | 0.2 | Coordinate set-up of new project task code for document maintenance. | |
| 5/29/2007 | Ellis, Melissa | Director | 39 | 0.5 | Speak with M. Amico (FTI) re: the status of the April bill. | |
| 5/30/2007 | Amico, Marc | Consultant | 39 | 0.3 | Prepare April expense exhibits for initial review. | |
| 5/30/2007 | Amico, Marc | Consultant | 39 | 0.2 | Review the task code descriptions for the April fee statement. | |
| 5/30/2007 | Amico, Marc | Consultant | 39 | 0.3 | Read and analyze the expense descriptions for the April fee statement. | |
| 5/31/2007 | Amico, Marc | Consultant | 39 | 0.7 | Meet with M. Ellis (FTI) to discuss the next steps in completing the April fee statement. | |
| 5/31/2007 | Amico, Marc | Consultant | 39 | 1.4 | Examine the recent fee statement filings of FTI and other professionals to determine the structure of the FTI April fee statement. | |
| 5/31/2007 | Amico, Marc | Consultant | 39 | 1.5 | Review the time detail of the April fee statement per comments from S. Star (FTI). | |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 5/31/2007 | Amico, Marc | Consultant | 39 | 0.9 | Review the expense detail of the April fee statement per comments from S. Star (FTI). | |
| 5/31/2007 | Amico, Marc | Consultant | 39 | 0.8 | Review the April fee statement exhibits per comments from S. Star (FTI). | |
| 5/31/2007 | Amico, Marc | Consultant | 39 | 0.9 | Draft the April fee application that requests the amount for fees and expenses incurred. | |
| 5/31/2007 | Amico, Marc | Consultant | 39 | 1.8 | Prepare the final exhibits to the April fee statement. | |
| 5/31/2007 | Star, Samuel | Senior Managing Directo | 39 | 0.5 | Review bill and discuss with M. Amico (FTI). | |
| | | | 39 Total | 25.4 | | |
| 5/7/2007 | Star, Samuel | Senior Managing Directo | 40 | 1.5 | Travel time to/from Court hearing. | |
| 5/14/2007 | Bryant, Kristin | Senior Consultant | 40 | 5.2 | Travel from Charlotte, NC to Los Angeles, CA for meetings with Company. | |
| 5/14/2007 | Ellis, Melissa | Director | 40 | 7.5 | Travel from New York, NY to Los Angeles, CA for meetings with Company. | |
| 5/15/2007 | Dragelin, Timothy | Senior Managing Directo | 40 | 3.0 | Travel from Charlotte, NC to Los Angeles, CA for meetings with Company. | |
| 5/15/2007 | Greenspan, Ronald | Senior Managing Directo | 40 | 5.0 | Travel from Los Angeles, CA to New York, NY for auction. | |
| 5/15/2007 | Wolf, James | Senior Consultant | 40 | 3.0 | Travel from Charlotte, NC to New York, NY for auction. | |
| 5/17/2007 | Wolf, James | Senior Consultant | 40 | 3.0 | Travel from New York, NY to Charlotte, NC for return from auction. | |
| 5/18/2007 | Bryant, Kristin | Senior Consultant | 40 | 5.0 | Travel from Los Angeles, CA to Charlotte, NC for return from meetings with Company. | |
| 5/18/2007 | Dragelin, Timothy | Senior Managing Directo | 40 | 3.0 | Travel from Los Angeles, CA to Charlotte, NC for return from meetings with Company. | |
| 5/18/2007 | Ellis, Melissa | Director | 40 | 6.0 | Travel from Los Angeles, CA to New York, NY for return from meetings with | |
| 5/18/2007 | Greenspan, Ronald | Senior Managing Directo | 40 | 5.0 | Travel from New York, NY to Los Angeles, CA for return from auction. | |
| 5/30/2007 | Star, Samuel | Senior Managing Directo | 40 | 2.4 | Travel time to/from Court hearing. | |
| | | | 40 Total | 49.6 | | |
| | | | Sub-Total | 577.0 | | |

**Hourly Scope Projects**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 2.5 | Further review of GAO report on restatements to assist counsel in connection with US Trustee motion for the appointment of a trustee. | |
| 5/2/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.0 | Communications with counsel re: status of 2004 motion and response to US Trustee motion to appoint an examiner. | |
| 5/3/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 2.0 | Further review of 2005 10K to prepare for meeting with counsel. | |
| 5/4/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 0.5 | Prepare for meeting with counsel to discuss planning for investigation. | |
| 5/7/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 2.0 | Meeting with counsel to discuss planning and next steps re: committee investigation. | |
| 5/7/2007 | Collura, Richard | Director | 6 | 1.5 | Review Debtor's 2005 10-K in preparation for meeting with counsel. | |
| 5/7/2007 | Collura, Richard | Director | 6 | 1.0 | Attend meeting with FTI and counsel to discuss case status, planning and accounting issues. | |
| 5/8/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 2.0 | Assist counsel in reply to US Trustee motion to appoint a trustee/examiner. | |
| 5/8/2007 | Dragelin, Timothy | Senior Managing Directo | 6 | 0.8 | Read GAO report on financial statement restatements for drafting response to UST motion on the appointment of a Trustee. | |
| 5/8/2007 | Dragelin, Timothy | Senior Managing Directo | 6 | 0.5 | Working session with D. Ventricelli (FTI) regarding UST motion and Committee 2004 exam request. | |
| 5/9/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 2.5 | Calls with T. Dragelin (FTI) and counsel re: response to US motion to appoint a trustee/examiner. | |
| 5/9/2007 | Dragelin, Timothy | Senior Managing Directo | 6 | 0.2 | Working session with D. Ventricelli (FTI) re: workplan on investigations and next | |
| 5/9/2007 | Collura, Richard | Director | 6 | 1.5 | Prepare work plan and budget for Committee's forensic accounting investigation. | |
| 5/10/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.6 | Attendance on committee conference call and related follow-up concerning audit committee investigation issues. | |
| 5/11/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 0.8 | Call with counsel to discuss status of audit committee investigation. | |
| 5/11/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.2 | Review public filings regarding accounting issues covered by investigation based on public disclosures. | |
| 5/11/2007 | Collura, Richard | Director | 6 | 0.7 | Read and analyze Trustee's Motion to appoint Chapter 11 Trustee or an Examiner. | |
| 5/14/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.2 | Call with counsel regarding update on audit committee investigation. | |
| 5/14/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.3 | Review US Trustee reply to objection to motion for appointment of trustee/examiner. | |
| 5/15/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.2 | Prepare for call with counsel to discuss Ringtail usage for hosting of expected document production from Debtor. | |
| 5/15/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.6 | Follow-up re: presentations that may need to be restated. | |
| 5/15/2007 | Collura, Richard | Director | 6 | 0.5 | Call with counsel to discuss Ringtail capabilities and 2004 Examination document productions. | |
| 5/15/2007 | Collura, Richard | Director | 6 | 1.2 | Review Debtor's 2005 10-K and supervise staff in connection with preparing summary of financial and accounting information. | |
| 5/16/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.5 | Communications with team and counsel re: results of US Trustee motion and appointment of examiner. | |
| 5/16/2007 | Markowitz, Lucas | Consultant | 6 | 3.5 | Meet with R. Collura (FTI) while researching the 10-K and preparing a general issue | |
| 5/17/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 2.4 | Call with counsel re: fee estimate for review of documents including using Ringtail for document hosting and management. | |
| 5/17/2007 | Markowitz, Lucas | Consultant | 6 | 2.5 | Make updates to general issue analysis. | |
| 5/17/2007 | Markowitz, Lucas | Consultant | 6 | 1.8 | Finalize general issue analysis and make additional changes per R. Collura and D. Ventricelli (both FTI). | |
| 5/17/2007 | Collura, Richard | Director | 6 | 2.6 | Review and prepare updates to the New Century financial results summary and accounting policy summary. | |
| 5/18/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.3 | Call with counsel re: planning for document review and Ringtail fee estimate | |
| 5/18/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.5 | Review list of names related to documents provided by Debtor in order to identify financial/accounting related personnel information. | |
| 5/18/2007 | Collura, Richard | Director | 6 | 0.4 | Participate on call with counsel regarding initial document review and status of electronic production. | |
| 5/18/2007 | Collura, Richard | Director | 6 | 0.2 | Prepare estimated budget related to initial document review and coding. | |

EXHIBIT B

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 5/18/2007 | Collura, Richard | Director | 6 | 0.2 | Review estimate of Ringtail document hosting charges. |
| 5/18/2007 | Collura, Richard | Director | 6 | 0.4 | Review and update New Century financial information and accounting summary. |
| 5/21/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 2.6 | Review of related accounting guidance concerning restatement. |
| 5/22/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 0.9 | Communications with counsel re: planning for meeting with audit committee counsel. |
| 5/22/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.3 | Prepare fee estimate for review of documents on CDs. |
| 5/22/2007 | Markowitz, Lucas | Consultant | 6 | 1.5 | Update custodian list with current and past position information. |
| 5/22/2007 | Markowitz, Lucas | Consultant | 6 | 1.6 | Research missing custodian information. |
| 5/23/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.8 | Conference call with counsel re: strategy and planning for litigations and investigations. |
| 5/23/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.9 | Call with team to discuss approach and next steps. |
| 5/24/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.4 | Organize Ringtail set-up and communicate with counsel re: same. |
| 5/24/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.2 | Preparation of fee estimate for review of documents received from the Debtors. |
| 5/24/2007 | Markowitz, Lucas | Consultant | 6 | 1.8 | Update custodian information with researched information. |
| 5/25/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 0.6 | Call with counsel re: Ringtail set up and planning for next Committee meeting. |
| 5/25/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.6 | Communications with staff re: preparation for Committee meeting and background information search with respect to 2005 financials as a result of the company's announcement. |
| 5/25/2007 | Markowitz, Lucas | Consultant | 6 | 2.9 | Investigate custodian document collection in order to estimate volume of documents to be reviewed and to update fee estimate with time required to review documents |
| 5/29/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 2.2 | Prepare for next day's meeting with counsel for the Special Committee. |
| 5/29/2007 | Sloane, Raymond | Senior Managing Directo | 6 | 2.6 | Review and analyze documents received in preparation for meeting with counsel and Heller Ehrman |
| 5/29/2007 | Collura, Richard | Director | 6 | 0.5 | Status discussions and related document review with team |
| 5/30/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 2.4 | Prepare for and meet at offices of Heller with counsel for Special Committee and others to receive report on status of investigation. |
| 5/30/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 0.9 | Follow-up meeting with counsel re: documents to be posted on Ringtail and coordination of next steps. |
| 5/30/2007 | Sloane, Raymond | Senior Managing Directo | 6 | 1.7 | Review documents provided by Heller Ehrman with respect to investigation findings and discuss with FTI professionals. |
| 5/30/2007 | Collura, Richard | Director | 6 | 3.3 | Attend presentation provided by counsel to the audit committee and provide status of audit committee investigation. |
| 5/30/2007 | Collura, Richard | Director | 6 | 0.4 | Review case documents and New Century press releases in advance of meeting with the audit committee's professionals. |
| 5/31/2007 | Ventricelli, Daniel | Senior Managing Directo | 6 | 1.3 | Follow-up communications with counsel re: accounting issues raised during meeting with Heller. |
| 5/31/2007 | Sloane, Raymond | Senior Managing Directo | 6 | 0.7 | Review and analyze documents recently provided and team discussions re: same. |
| 5/31/2007 | Collura, Richard | Director | 6 | 0.4 | Discussions with J. McCahey (Hahn & Hessen) regarding the audit committee presentation and 2004 examination document requests. |
| 5/31/2007 | Collura, Richard | Director | 6 | 0.3 | Review document index for electronic information and SEC document requests. |
| | | | 6 Total | 85.4 | |
| 5/1/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 1.0 | Prepare for and participate in working session with R. Patella, E. Harkiewicz (both BR), B. Nolan (FTI) regarding warehouse facilities and reconciliations. |
| 5/1/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 1.2 | Review and discuss reconciliation issues with UBS |
| 5/2/2007 | Ellis, Melissa | Director | 10 | 1.1 | Participate on call with S. Hightower and J. Lisac (both Alix) and FTI to review draft UBS reconciliation. |
| 5/2/2007 | Ellis, Melissa | Director | 10 | 0.3 | Review draft UBS reconciliation in advance of call. |
| 5/2/2007 | Ellis, Melissa | Director | 10 | 0.5 | Emails re: coordination of call on UBS reconciliation throughout the day. |
| 5/2/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 0.5 | Call with S. Hightower (Alix) and J. Lisac (Alix) regarding UBS reconciliation. |
| 5/3/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 1.0 | Working session with M. Ellis (FTI) regarding UBS reconciliation |
| 5/3/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 0.3 | Review reconciliation issues related to UBS. |
| 5/7/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 0.5 | Call with Debtor (Alix) personnel regarding warehouse lender reconciliations. |
| 5/7/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 2.9 | Review warehouse lender reconciliation documents from Debtor and AlixPartners. |
| 5/7/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 0.3 | Call with R. Greenspan (FTI) regarding warehouse lender reconciliations. |
| 5/8/2007 | Ellis, Melissa | Director | 10 | 0.3 | Additions to request list and email to team re: warehouse lender reconciliation call |
| 5/8/2007 | Ellis, Melissa | Director | 10 | 1.9 | Participation on Debtor/Committee professionals call to review status of various lender reconciliations. |
| 5/8/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 1.0 | Call with Alix Partners on warehouse lender reconciliations issues |
| 5/8/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 0.7 | Working session with counsel on warehouse lender reconciliation issues as a follow-up to call with Debtor and AlixPartners. |
| 5/9/2007 | Ellis, Melissa | Director | 10 | 0.2 | Discuss professionals call re: warehouse reconciliations with S. Star (FTI). |
| 5/9/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 1.4 | Call with AlixPartners re: warehouse lender reconciliations |
| 5/9/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 0.3 | Call with M. Indelicato and M. Power (both HH) re: warehouse lender reconciliations. |
| 5/9/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 0.5 | Working session with S. Star and M. Ellis (both FTI) re: warehouse lender reconciliations and site visit following week. |
| 5/9/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 0.5 | Develop work plan steps for reconciliations and investigations. |
| 5/10/2007 | Ellis, Melissa | Director | 10 | 0.7 | Review warehouse reconciliation information received from AlixPartners |
| 5/10/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 0.3 | Discussion with R. Greenspan (FTI) regarding warehouse lender reconciliations and investigations. |
| 5/10/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 0.5 | Working session with M. Ellis (FTI) regarding site visit and warehouse lender reconciliations. |
| 5/11/2007 | Ellis, Melissa | Director | 10 | 0.3 | Team discussions re: meetings at Debtor to review cash and reconciliations. |
| 5/14/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 0.5 | Working session with M. Ellis and K. Bryant (both FTI) regarding warehouse lender reconciliations and site visit to Debtor |
| 5/15/2007 | Bryant, Kristin | Senior Consultant | 10 | 0.5 | Review and prepare reconciliation documents. |
| 5/16/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 2.2 | Review and analyze warehouse lender reconciliations in preparation for meeting with Debtor regarding same. |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 5/16/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 1.7 | Meeting to address questions on warehouse lender reconciliation analyses with S. Hightower (Alix) and R. Collins (NC). | |
| 5/16/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 0.4 | Analyze Citigroup reconciliation provided by AlixPartners. | |
| 5/16/2007 | Bryant, Kristin | Senior Consultant | 10 | 1.5 | Prepare memo regarding the meetings and documents received from the Company regarding reconciliations for the warehouse lenders. | |
| 5/16/2007 | Bryant, Kristin | Senior Consultant | 10 | 0.5 | Review warehouse lender reconciliations as prepared by the Company in order to prepare for meeting regarding the reconciliations. | |
| 5/16/2007 | Bryant, Kristin | Senior Consultant | 10 | 1.7 | Participate in meeting with client personnel regarding warehouse lender reconciliations. | |
| 5/17/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 2.1 | Meeting with R. Collins (NC) on warehouse lender reconciliations prepared. | |
| 5/17/2007 | Bryant, Kristin | Senior Consultant | 10 | 3.7 | Prepare memo regarding the warehouse lender reconciliations. | |
| 5/17/2007 | Bryant, Kristin | Senior Consultant | 10 | 1.0 | Participate in meeting with client regarding the warehouse lender reconciliations. | |
| 5/18/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 1.1 | Review information gathered from Company on reconciliations and discussions. | |
| 5/21/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 0.3 | Prepare and respond to notes to/from Debtor advisors regarding warehouse lender reconciliations and need for additional documentation. | |
| 5/21/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 1.7 | Analyze warehouse lender reconciliations. | |
| 5/22/2007 | Bryant, Kristin | Senior Consultant | 10 | 0.8 | Gather and review the reconciliation work papers provided by the Company. | |
| 5/22/2007 | Bryant, Kristin | Senior Consultant | 10 | 1.8 | Review of the reconciliation work papers provided by the Company for Bank of America, Barclays and Deutsche Bank. | |
| 5/22/2007 | Bryant, Kristin | Senior Consultant | 10 | 2.1 | Review of the reconciliation work papers provided by the Company for CDC, CSFB, and UBS. | |
| 5/22/2007 | Bryant, Kristin | Senior Consultant | 10 | 0.5 | Prepare summary of the reconciliation work papers provided by the Company and list of outstanding questions. | |
| 5/23/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 2.1 | Working session with K. Bryant (FTI) regarding warehouse lender reconciliations and analysis thereof. | |
| 5/23/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 1.0 | Call with S. Hightower (Alix) regarding warehouse lender reconciliations and accounts. | |
| 5/23/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 0.7 | Working call with S. Star and D. Ventricelli (FTI) regarding 2004 motions, warehouse lender reconciliations and audit committee investigation | |
| 5/23/2007 | Bryant, Kristin | Senior Consultant | 10 | 1.5 | Review the warehouse lender reconciliation work papers provided by the Company in order to determine the timing of each lender's setup and sweeps of bank accounts. | |
| 5/23/2007 | Bryant, Kristin | Senior Consultant | 10 | 1.5 | Continue to review work papers provided by the company for warehouse lender reconciliations. | |
| 5/23/2007 | Bryant, Kristin | Senior Consultant | 10 | 1.3 | Review reports from the MortgageServ system regarding lender investor numbers and account activity regarding the warehouse lender reconciliations. | |
| 5/23/2007 | Bryant, Kristin | Senior Consultant | 10 | 1.3 | Meet with T. Dragelin (FTI) regarding preparation of report for the reconciliations provided by New Century. | |
| 5/23/2007 | Bryant, Kristin | Senior Consultant | 10 | 1.0 | Participate in conference call with S. Hightower (Alix) and T. Dragelin (FTI) regarding the warehouse lender reconciliations. | |
| 5/24/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 2.2 | Analyze warehouse reconciliations. | |
| 5/24/2007 | Bryant, Kristin | Senior Consultant | 10 | 1.5 | Prepare analysis regarding the warehouse lender reconciliation for UBS. | |
| 5/24/2007 | Bryant, Kristin | Senior Consultant | 10 | 2.5 | Prepare reconciliation report analyses for CDC, CSFB, Morgan Stanley, Bank of America and Barclays. | |
| 5/24/2007 | Bryant, Kristin | Senior Consultant | 10 | 1.2 | Prepare reconciliation report slides for the pre-petition sold loans reconciliations, orphaned funds reconciliation and premium recapture reconciliation. | |
| 5/24/2007 | Bryant, Kristin | Senior Consultant | 10 | 0.8 | Prepare a summary spreadsheet and report slide of all warehouse lender reconciliation amounts collected in the blocked accounts and corporate operating account. | |
| 5/24/2007 | Bryant, Kristin | Senior Consultant | 10 | 1.1 | Review all reconciliation report slides and updated slides. | |
| 5/24/2007 | Bryant, Kristin | Senior Consultant | 10 | 0.5 | Prepare information regarding the number of loans and UPB of loans for each warehouse lender. | |
| 5/24/2007 | Bryant, Kristin | Senior Consultant | 10 | 0.3 | Review UBS reconciliation report with T. Dragelin (FTI). | |
| 5/24/2007 | Bryant, Kristin | Senior Consultant | 10 | 0.3 | Meet with T. Dragelin (FTI) regarding the preparation of the reconciliation report. | |
| 5/25/2007 | Ellis, Melissa | Director | 10 | 0.3 | Review of warehouse lender reconciliation report. | |
| 5/25/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 1.2 | Prepare warehouse lender reconciliation analysis. | |
| 5/25/2007 | Bryant, Kristin | Senior Consultant | 10 | 0.7 | Update report on company reconciliations. | |
| 5/25/2007 | Bryant, Kristin | Senior Consultant | 10 | 1.1 | Continue to review the reconciliation update report and make necessary modifications. | |
| 5/30/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 2.1 | Analyze warehouse lender reconciliations from Debtor. | |
| 5/30/2007 | Bryant, Kristin | Senior Consultant | 10 | 0.8 | Review work papers for the Morgan Stanley reconciliation. | |
| 5/30/2007 | Bryant, Kristin | Senior Consultant | 10 | 0.5 | Continue to review the warehouse lender reconciliation work papers and gather | |
| 5/31/2007 | Dragelin, Timothy | Senior Managing Directo | 10 | 1.8 | Review warehouse lender reconciliations. | |
| | | | 10 Total | 71.6 | | |
| 5/30/2007 | Sloane, Raymond | Senior Managing Directo | 19 | 2.4 | Participation in meeting with Committee counsel to discuss investigation findings by Heller Ehrman and PwC. | |
| 5/30/2007 | Sloane, Raymond | Senior Managing Directo | 19 | 1.4 | Preparation for meeting with Committee counsel re: litigation matters. | |
| | | | 19 Total | 3.8 | | |

Sub-Total  160.8

Grand Total  737.8