# Exhibit A

NEW CENTURY OFFICIAL COMMITTEE
PROJECT CODE SUMMARY
APRIL 9 - 30, 2007

| PROJECT CODE | PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|
| 1 | Blank Rome Fee/Employment Applications | 19.20 | $7,602.00 |
| 2 | Other Professionals' Fee/Employment Issues | 5.60 | $2,213.50 |
| 3 | Executory Contracts and Unexpired Leases | 0.50 | $250.00 |
| 4 | Claims Analysis and Objections | 0.50 | $262.50 |
| 5 | Committee Business and Meetings | 68.00 | $34,117.50 |
| 6 | Case Administration | 52.30 | $16,669.00 |
| 7 | Debtor's Business Operations (i.e. evaluation of operating reports, schedules, statement of financial affairs and other financial information) | 26.90 | $13,367.00 |
| 8 | Employee Benefits/General Labor | 13.90 | $7,457.00 |
| 9 | Evaluation and Negotiations of Debtor's Plan and Disclosure Statement and Exclusivity Requests | | |
| 10 | Financing Issues | 47.20 | $24,009.50 |
| 11 | Regulatory Matters | 106.10 | $36,881.50 |
| 12 | Sale of Assets/Asset Purchase Agreement (includes Debtor's mortgage loan sales) | 80.20 | $42,048.50 |
| 13 | Stay Relief Issues | 4.40 | $1,672.00 |
| 14 | Secured Creditor/Equipment Lessor Issues | 17.50 | $7,374.00 |
| 15 | Tax Issues | | |
| 16 | Asset Analysis and Recovery (identification and review of potential assets including causes of action & non-litigation recoveries) | 51.80 | $25,579.00 |
| 17 | Hearings - Attendance/Preparation | 31.90 | $12,712.50 |
| 18 | Loan Servicing Transfer Issues | 0.80 | $460.00 |
| 19 | D&O Issues/E&O Issues | | |
| 20 | Non-Working Travel Time | 4.10 | $1,982.00 |
| | **TOTALS** | **530.90** | **$234,657.50** |

# NEW CENTURY
## PROFESSIONAL BACKGROUND
### APRIL 9 - 30, 2007

| Name of Professional | Position of the Professional, Number of Years in that Position, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Bernstein, J. | Partner Since 2004, Member of NY Bar Since 1983, Area of Expertise - Litigation | $735.00 | 3.60 | $2,646.00 |
| Flick, L. | Partner Since 1991, Member of NY Bar Since 2006, Member of PA Bar Since 1984, Member of NJ Bar Since 1985, Area of Expertise - Financial Services/ Real Estate | $625.00 | 5.60 | $3,500.00 |
| Fatell, B. | Partner Since 2000, Member of PA Bar Since 1981, Member of DE Bar Since 1999, Area of Expertise - Business Restructuring and Bankruptcy | $575.00 | 128.40 | $73,830.00 |
| Smith, S. | Partner Since 2005, Member of NY Bar Since 1987, Area of Expertise - Finance and Securitization | $560.00 | 24.50 | $13,720.00 |
| Hanlon, M. | Partner Since 1994, Member of PA Bar Since 1981, Area of Expertise - Labor and Employment Law | $560.00 | 4.70 | $2,632.00 |
| Chane, L. | Partner Since 1992, Member of FL Bar Since 1994, Member of NJ Bar Since 1994, Member of PA Bar Since 1982, Area of Expertise - Trusts and Estates | $560.00 | 2.90 | $1,624.00 |
| Masella, J. | Partner Since 2007, Member of MA Bar Since 1993, Member of NY Bar Since 1993, Area of Expertise - Corporate Litigation | $550.00 | 13.80 | $7,590.00 |
| Schieber, P. | Partner Since 1995, Member of DC Bar Since 1988, Member of PA Bar Since 1987, Area of Expertise - Financial Services/Real Estate | $530.00 | 3.00 | $1,590.00 |
| Kelbon, R. | Partner Since 1995, Member of NJ Bar Since 1986, Member of PA Bar Since 1985, Area of Expertise - Business Restructuring and Bankruptcy | $525.00 | 85.00 | $44,625.00 |
| Wright, S. | Partner Since 2004, Member of DC Bar Since 1998, Member of MD Bar Since 1995, Area of Expertise - Litigation | $420.00 | 16.10 | $6,762.00 |
| Patella, R. | Partner Since 2005, Member of NJ Bar Since 1996, Member of PA Bar Since 1997, Member of DC Bar Since 1998, Area of Expertise - Business Restructuring and Bankruptcy | $405.00 | 12.10 | $4,900.50 |
| Staib, J. | Associate Since 2002, Member of DE Bar Since 1998, Area of Expertise - Business Restructuring and Bankruptcy | $385.00 | 6.60 | $2,541.00 |
| O'Brien Harkiewicz, E. | Associate Since 1999, Member of NJ Bar Since 1999, Member of PA Bar Since 1999, Area of Expertise - Financial Services/Real Estate | $380.00 | 13.80 | $5,244.00 |
| Mayk, J. | Of Counsel Since 2006, Member of NJ Bar Since 1993, Member of PA Bar Since 1993, Area of Expertise - Financial Services/Real Estate | $380.00 | 45.80 | $17,404.00 |
| Carickhoff, D. | Associate Since 2005, Member of DE Bar Since 1998, Member of PA Bar Since 1998, Area of Expertise - Business Restructuring and Bankruptcy | $380.00 | 30.60 | $11,628.00 |
| Baum, H. | Associate Since 2000, Member of NJ Bar Since 1999, Member of PA Bar Since 1999, Area of Expertise - Financial Services/Real Estate | $355.00 | 8.50 | $3,017.50 |

# NEW CENTURY
## PROFESSIONAL BACKGROUND
### APRIL 9 - 30, 2007

| Name of Professional | Position of the Professional, Number of Years in that Position, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Slifer, D. | Associate Since 2004, Member of NJ Bar Since 2000, Member of PA Bar Since 2000, Area of Expertise - Financial Services/Real Estate | $350.00 | 20.30 | $7,105.00 |
| Oulavong, M. | Associate Since 2006, Member of IL Bar Since 2003, Area of Expertise - Financial Services/Real Estate | $325.00 | 3.50 | $1,137.50 |
| Kupniewski, G. | Associate Since 2002, Member of PA Bar Since 2002, Member of NJ Bar Since 2003, Area of Expertise - Business Restructuring and Bankruptcy | $310.00 | 3.50 | $1,085.00 |
| Koretzky, T. | Associate Since 2006, Member of NY Bar Since 2007, Area of Expertise - Financial Services and Business Restructuring and Bankruptcy | $275.00 | 5.20 | $1,430.00 |
| McMullin, A. | Associate Since 2005, Member of PA Bar Since 2006, Area of Expertise - Consumer Regulatory Compliance | $260.00 | 31.90 | $8,294.00 |
| Brathwaite, K. | Paralegal | $250.00 | 0.50 | $125.00 |
| Recchiuti, J. | Paralegal | $230.00 | 0.90 | $207.00 |
| Moody, T. | Paralegal | $200.00 | 60.10 | $12,020.00 |
| Grand Total: | | | 530.90 | $234,657.50 |
| Blended Rate: | | | | 442.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  1 | | | | |
| Apr 12 07 | DRAFT BLANK ROME RETENTION APPLICATION, FORM OF ORDER AND RELATED DOCUMENTS (3.4); E-MAILS WITH R. KELBON AND T. MOODY REGARDING SAME (.4) | CARICKHOFF | 3.80 | $1,444.00 |
| Apr 20 07 | TELEPHONE CONFERENCE WITH D. CARICKHOFF REGARDING RETENTION ORDER; REVIEW J. MCMAHON REPLY REGARDING SAME | FATELL | 0.20 | $115.00 |
| Apr 23 07 | REVIEW AND ANALYZE CONFLICT REPORTS IN CONNECTION WITH PREPARING RULE 2014 DISCLOSURE STATEMENT | CARICKHOFF | 2.00 | $760.00 |
| Apr 25 07 | CONFERENCE WITH D. CARICKHOFF REGARDING DISCLOSURE STATEMENT | SCHIEBER | 0.10 | $53.00 |
| Apr 25 07 | REVIEW AND ANALYZE CONFLICT REPORTS IN CONNECTION WITH PREPARING RULE 2014 DISCLOSURE STATEMENT AND DRAFT VERIFIED STATEMENT UNDER RULE 2014 | CARICKHOFF | 7.50 | $2,850.00 |
| Apr 26 07 | REVIEW J. SCHWARTZ E-MAIL REGARDING RETENTION | KELBON | 0.20 | $105.00 |
| Apr 26 07 | REVIEW RETENTION AFFIDAVIT | KELBON | 1.00 | $525.00 |
| Apr 26 07 | REVIEW AND ANALYZE CONFLICT REPORTS IN CONNECTION WITH PREPARING BLANK ROME RULE 2014 DISCLOSURE STATEMENT AND DRAFT VERIFIED STATEMENT UNDER RULE 2014 | CARICKHOFF | 4.00 | $1,520.00 |
| Apr 30 07 | REVISE RETENTION APPLICATION | FATELL | 0.40 | $230.00 |
| PROJECT CODE TOTALS  1 | TOTAL VALUE: | $7,602.00 | 19.20 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 2 | | | | |
| Apr 10 07 | DRAFT AND REVISE PRO HAC MOTIONS FOR HAHN & HESSEN ATTORNEYS | MOODY | 1.20 | $240.00 |
| Apr 10 07 | E-MAIL TO GROUP ATTACHING PRO HAC MOTIONS FOR HAHN & HESSEN ATTORNEYS | MOODY | 0.20 | $40.00 |
| Apr 13 07 | REVIEW FTI PROPOSED FEE STRUCTURE | FATELL | 0.10 | $57.50 |
| Apr 13 07 | REVIEW E-MAIL FROM S. STARR REGARDING FEE STRUCTURE | KELBON | 0.10 | $52.50 |
| Apr 17 07 | E-MAIL TO DEBTORS' COUNSEL REGARDING CHANGES TO INTERIM COMP ORDER AND EXTENSION TO OBJECTION DEADLINES SET FOR APRIL 17 AND 18 | CARICKHOFF | 0.20 | $76.00 |
| Apr 19 07 | REVIEW INTERIM COMPENSATION ORDER AND GIVE GUIDANCE TO D. CARICKHOFF | KELBON | 0.20 | $105.00 |
| Apr 19 07 | REVIEW AND REVISE INTERIM COMP PROCEDURES ORDER AND E-MAIL R. KELBON REGARDING SAME | CARICKHOFF | 0.70 | $266.00 |
| Apr 20 07 | REVIEW J. MCMAHON COMMENTS TO INTERIM COMPENSATION ORDER AND E-MAIL FROM D. CARICKHOFF AND E-MAIL REPLY FROM J. MCMAHON | KELBON | 0.20 | $105.00 |
| Apr 20 07 | E-MAIL FROM J. DIVACK REGARDING FEE ISSUE AND OBJECTION | KELBON | 0.10 | $52.50 |
| Apr 20 07 | CONFERENCE WITH S. STAR REGARDING REACHING OUT TO J. STAPLETON TO RESOLVE FEE CONCERN | KELBON | 0.10 | $52.50 |
| Apr 22 07 | REVIEW AND RESPOND TO E-MAILS REGARDING INTERIM COMP PROCEDURES ORDER | CARICKHOFF | 0.20 | $76.00 |
| Apr 23 07 | REVIEW E-MAILS REGARDING LAZARD FEE STRUCTURE NEGOTIATIONS | FATELL | 0.10 | $57.50 |
| Apr 23 07 | REVIEW AND RESPOND TO J. MCMAHON E-MAILS REGARDING COMMITTEE'S PROPOSED CHANGES TO INTERIM COMP PROCEDURES ORDER | CARICKHOFF | 0.20 | $76.00 |
| Apr 25 07 | E-MAIL REGARDING FEE EXAMINER | FATELL | 0.10 | $57.50 |
| Apr 26 07 | E-MAIL REGARDING FEE EXAMINERS | FATELL | 0.10 | $57.50 |
| Apr 26 07 | REVIEW AND RESPOND TO CO-COUNSEL QUESTIONS REGARDING LOCAL PRACTICE REGARDING RULE 2014 DISCLOSURE ISSUES | CARICKHOFF | 0.40 | $152.00 |
| Apr 27 07 | REVIEW FTI AFFIDAVIT FOR RETENTION APPLICATION | FATELL | 0.10 | $57.50 |
| Apr 30 07 | REVIEW FTI DRAFT RETENTION APPLICATION AND TELEPHONE CALL WITH S. STAR WITH COMMENTS | FATELL | 0.30 | $172.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| Apr 30 07 | REVIEW OCP AND OUTLINE OBJECTION | KELSON | 0.80 | $420.00 |
| Apr 30 07 | E-MAIL TO R. KELSON ATTACHING ORDINARY COURSE MOTION | MOODY | 0.20 | $40.00 |
| PROJECT CODE TOTALS  2 | TOTAL VALUE: | $2,213.50 | 5.60 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 3 | | | | |
| Apr 17 07 | REVIEW LEASE REJECTION MOTION | PATELL | 0.20 | $115.00 |
| Apr 20 07 | E-MAIL LEASE REJECTION MOTION TO T. DRAGELIN AND B. PATELL | MOODY | 0.10 | $20.00 |
| Apr 22 07 | E-MAIL CORRESPONDENCE TO T. DRAGELIN REGARDING LEASE REJECTION MOTION | PATELL | 0.20 | $115.00 |
| PROJECT CODE TOTALS 3 | | TOTAL VALUE: | $250.00 | 0.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 4 | | | | |
| Apr 26 07 | REVIEW D. B. STRUCTURED FINANCE COMPLAINT | KELBON | 0.50 | $262.50 |
| PROJECT CODE TOTALS 4 | TOTAL VALUE: | $262.50 | 0.50 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 5 | | | | |
| Apr 09 07 | INITIAL MEETING WITH CREDITORS COMMITTEE; INTERVIEW FINANCIAL ADVISORS AND STRATEGY MEETING WITH CO-COUNSEL AND FTI | FATELL | 4.00 | $2,300.00 |
| Apr 09 07 | MEETING WITH CREDITORS COMMITTEE; ATTEND SELECTION OF FINANCIAL ADVISOR AND MEETING WITH FTI AND HAHN AT NIGHT TO DISCUSS CASE | KELBON | 4.00 | $2,100.00 |
| Apr 11 07 | CONFERENCE WITH FTI AND TELEPHONICALLY WITH HAHN & HESSEN TO PREPARE FOR TELEPHONIC MEETING WITH CREDITORS COMMITTEE | FATELL | 0.80 | $460.00 |
| Apr 11 07 | TELEPHONIC MEETING WITH CREDITORS COMMITTEE AND PROFESSIONALS | FATELL | 2.60 | $1,495.00 |
| Apr 11 07 | ATTEND MEETING WITH FTI AND COMMITTEE CONFERENCE CALL (3.0); THEN CONFERENCE CALLS WITH HAHN AND HESSEN AND THEN CONFERENCE CALLS WITH DEBTOR'S PROFESSIONALS (4.0) | KELBON | 7.00 | $3,675.00 |
| Apr 12 07 | COMMITTEE TELEPHONIC MEETING TO REVIEW COMMITTEE POSITIONS REGARDING SALE PROCEDURES | FATELL | 1.00 | $575.00 |
| Apr 12 07 | REVIEW, ANALYZE AND PROVIDE COMMENTS TO J. SCHWARTZ REGARDING PROPOSED ORDER CONCERNING ESTABLISHING AN ETHICAL TRADING WALL | CARICKHOFF | 1.20 | $456.00 |
| Apr 13 07 | REVIEW E-MAIL FROM C. BASS REGARDING COMMITTEE PARTICIPATION | FATELL | 0.10 | $57.50 |
| Apr 13 07 | REVIEW DRAFT COMMITTEE BY-LAWS | FATELL | 0.10 | $57.50 |
| Apr 16 07 | TELEPHONE CONFERENCE WITH US TRUSTEE, M. POWER, M. INDELICATO, J. SCHWARTZ, R. KELBON REGARDING MOTION FOR TRUSTEE | FATELL | 0.30 | $172.50 |
| Apr 17 07 | TRAVEL TO NEW YORK FOR MEETING WITH COMMITTEE PROFESSIONALS AND REVIEW PENDING MATTERS WITH R. KELBON AND STRATEGIES | FATELL | 2.00 | $1,150.00 |
| Apr 17 07 | MEETING WITH COMMITTEE TEAM TO PREPARE FOR FULL MEETING WITH COMMITTEE AND DEBTORS | FATELL | 2.60 | $1,495.00 |
| Apr 17 07 | REVIEW E-MAIL REPORT TO COMMITTEE AND MEETING AGENDA | FATELL | 0.20 | $115.00 |
| Apr 17 07 | TELEPHONE CONFERENCE WITH M. POWER REGARDING UPDATE ON DISCUSSIONS OF CARRINGTON SALE | FATELL | 0.20 | $115.00 |
| Apr 17 07 | ATTEND MEETING WITH FTI AND WITH HAHN HESSEN AND FOLLOW UP WITH B. FATELL | KELBON | 2.00 | $1,050.00 |
| Apr 17 07 | REVIEW AGENDA FOR COMMITTEE MEETING | KELBON | 0.30 | $157.50 |

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Apr 17 07 | PREPARE AND ORGANIZE FOR MEETING IN NY | KELBON | 0.80 | $420.00 |
| Apr 17 07 | REVIEW ISSUES WITH B. FATELL FOR NY MEETING | KELBON | 0.30 | $157.50 |
| Apr 18 07 | REVIEW MOTION TO APPOINT COMMITTEE OF PLAN BENEFICIARIES | FATELL | 0.20 | $115.00 |
| Apr 18 07 | MEETING WITH FTI TO PREPARE FOR COMMITTEE MEETING | FATELL | 0.40 | $230.00 |
| Apr 18 07 | ATTEND MEETING WITH CREDITOR COMMITTEE AND DEBTORS | FATELL | 7.00 | $4,025.00 |
| Apr 18 07 | TRAVEL FROM NEW YORK TO PHILADELPHIA (DISCUSS CASE PART OF TIME WITH M. POWER AND T. DRAGELIN) (BILL 1/2 TIME) | FATELL | 1.00 | $575.00 |
| Apr 18 07 | ATTEND MEETING WITH COMMITTEE AND MEETING WITH DEBTOR | KELBON | 6.00 | $3,150.00 |
| Apr 19 07 | REVIEW REPORT TO COMMITTEE REGARDING HEARING | FATELL | 0.10 | $57.50 |
| Apr 19 07 | CONFERENCE WITH T. DRAGELIN AND M. POWER AND REPORT REGARDING HEARING REGARDING WAGES AND CARRINGTON NEGOTIATIONS | FATELL | 1.20 | $690.00 |
| Apr 19 07 | REVIEW COMMITTEE REPORT | KELBON | 0.20 | $105.00 |
| Apr 20 07 | REVIEW CORRESPONDENCE TO US TRUSTEE OPPOSING APPOINTMENT OF EQUITY COMMITTEE | FATELL | 0.10 | $57.50 |
| Apr 20 07 | CONFERENCE CALL WITH COMMITTEE PROFESSIONALS AND DEBTOR REGARDING WARN ACT ISSUES | HANLON | 0.80 | $448.00 |
| Apr 23 07 | TELEPHONE CONFERENCE MEETING WITH CREDITORS COMMITTEE | FATELL | 1.30 | $747.50 |
| Apr 23 07 | TELEPHONE CONFERENCE WITH MARK INDELICATO REGARDING MEETING WITH U.S. TRUSTEE | FATELL | 0.10 | $57.50 |
| Apr 23 07 | COMMITTEE MEETING | KELBON | 1.20 | $630.00 |
| Apr 23 07 | RESEARCH REGARDING APPOINTMENT OF EQUITY COMMITTEE | MOODY | 0.40 | $80.00 |
| Apr 24 07 | TELEPHONE CONFERENCE WITH CREDITORS COMMITTEE, FTI AND CO-COUNSEL REGARDING LOAN ORIGINATION PLATFORM, DIP, UBS | FATELL | 1.00 | $575.00 |
| Apr 25 07 | TELEPHONE CONFERENCE WITH M. POWER REGARDING DB COMPLAINT, HARTFORD CANCELLATION OF SURETY BONDS, STAFFING | FATELL | 0.40 | $230.00 |

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Apr 26 07 | TELEPHONE CONFERENCE WITH J. HUSTON REGARDING AD HOC COMMITTEE OF BENEFICIARIES; REVIEW HEARING NOTES AND DRAFT ORDER; DISCUSS WITH MARK INDELICATO; TELEPHONE CONFERENCE WITH J. HUSTON | FATELL | 0.40 | $230.00 |
| Apr 26 07 | REVIEW PLAN BENEFICIARY MOTION FOR COMMITTEE (.2); DISCUSS RESEARCH WITH T. KORETSKY (.3); DISCUSS TAX ISSUES WITH L. CHANE (.2); E-MAIL MARK INDELICATO REGARDING SAME (.1), E. LOBELLO, DEBTOR STRATEGY CALL WITH LIBERTY BRANDS | FATELL | 0.80 | $460.00 |
| Apr 26 07 | REVIEW C. BASS E-MAIL REGARDING ETHICAL WALL | KELBON | 0.10 | $52.50 |
| Apr 26 07 | ASSIST WITH PREPARATION OF PAPERS AND SERVICE OF MOTION FOR TRADING WALL | MOODY | 1.50 | $300.00 |
| Apr 26 07 | ASSIST WITH PREPARATION, SCAN, E-FILE, COORDINATE AND FINALIZE SERVICE OF MOTION FOR TRADIGING WALL | MOODY | 1.70 | $340.00 |
| Apr 26 07 | ADDITIONAL TIME SPENT PREPARE TRADING WALL MOTION PAPERS WITH D. CARICKHOFF | MOODY | 0.60 | $120.00 |
| Apr 26 07 | REVIEW M. POWER MEMO REGARDING RESULTS OF APRIL 24 HEARING AND CURRENT ISSUES FACING COMMITTEE | CARICKHOFF | 0.40 | $152.00 |
| Apr 26 07 | FINALIZE TRADING WALL MOTION (INCLUDES E-MAILS WITH CO-COUNSEL REGARDING SAME) | CARICKHOFF | 1.40 | $532.00 |
| Apr 26 07 | TELECONFERENCE WITH B. FATELL REGARDING EMERGENCY MOTION AND RELATED LEGAL RESEARCH (.3); REVIEW DRAFT OF EMERGENCY MOTION (.2); REVIEW LITERATURE AND CASE LAW REGARDING RABBI TRUSTS AND COMMITTEE APPOINTMENTS (3.9) | KORETZKY | 4.40 | $1,210.00 |
| Apr 27 07 | TELEPHONE CALL WITH COMMITTEE PROFESSIONALS REGARDING SALES PROCESS, DIP LOAN, AGENDA FOR COMMITTEE CONFERENCE, HARTFORD SURETY BOND, KERP | FATELL | 1.40 | $805.00 |
| Apr 27 07 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT AND E-MAILS WITH CO-COUNSEL AND FTI REGARDING SAME | CARICKHOFF | 1.90 | $722.00 |
| Apr 30 07 | TELEPHONE CALL WITH M. INDELICATO REGARDING PLAN BENEFICIARY REQUEST FOR COMMITTEE | FATELL | 0.20 | $115.00 |
| Apr 30 07 | TELEPHONE CALL WITH B. STERN REGARDING PLAN BENEFICIARY COMMITTEE REQUEST | FATELL | 0.20 | $115.00 |
| Apr 30 07 | REVIEW US TRUSTEE'S OBJECTION TO PLAN BENEFICIARY COMMITTEE | FATELL | 0.20 | $115.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Apr 30 07 | MEETING WITH R. KELBON AND J. MAYK REGARDING HARTFORD SURETY BONDS | FATELL | 0.40 | $230.00 |
| Apr 30 07 | MEETING WITH R. KELBON REGARDING DIP LOAN NEGOTIATIONS | FATELL | 0.50 | $287.50 |
| Apr 30 07 | TELEPHONE CALL WITH M. POWER AND R. KELBON REGARDING DIP ISSUES AND AGENDA FOR COMMITTEE TELEPHONIC MEETING | FATELL | 0.50 | $287.50 |
| Apr 30 07 | CONFERENCE CALL WITH M. POWER AND M. INDELICATO REGARDING COMMITTEE MEETING | KELBON | 0.50 | $262.50 |

PROJECT CODE TOTALS  5                    TOTAL VALUE:   $34,117.50      68.00

Client **Number/Name:** 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter **Number/Name:** 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| **PROJECT CODE:** 6 | | | | |
| Apr 10 07 | MEETING WITH FTI AND HAHN & HESSEN TO REVIEW VARIOUS MOTIONS AND CASE ISSUES AND STRATEGIZE REGARDING UPCOMING EVENTS IN CASE | FATELL | 4.00 | $2,300.00 |
| Apr 10 07 | TELEPHONE CONFERENCE WITH M. MERCHANT AND S. UHLAND REGARDING HEARING SCHEDULE | FATELL | 0.20 | $115.00 |
| Apr 10 07 | CONFERENCE WITH D. CARICKHOFF AND T. MOODY REGARDING CASE ORGANIZATION AND PROTOCOL | FATELL | 0.50 | $287.50 |
| Apr 10 07 | REVIEW U.S. TRUSTEE'S CORRESPONDENCE REGARDING REQUEST FOR APPOINTMENT OF EQUITY COMMITTEE | FATELL | 0.10 | $57.50 |
| Apr 10 07 | CONFERENCE WITH B. FATELL OUTLINING ISSUES AND CASE HANDLING | KELBON | 1.00 | $525.00 |
| Apr 10 07 | PREPARE CONTACT AND DISTRIBUTION GROUP LIST | MOODY | 0.60 | $120.00 |
| Apr 10 07 | REVISE NOTICE OF APPEARANCE AND PRO HAC MOTIONS; CORRESPONDENCE WITH DEBTORS COUNSEL REGARDING 2002 SERVICE INFORMATION | MOODY | 1.00 | $200.00 |
| Apr 10 07 | MEETING WITH B. FATELL AND D. CARICKHOFF REGARDING CASE ORGANIZATION AND PROTOCOL | MOODY | 0.50 | $100.00 |
| Apr 10 07 | FINALIZE NOTICE OF APPEARANCE AND SERVICE INFORMATION; COORDINATE WITH PARCELS FOR FILING AND SERVICE OF SAME | MOODY | 0.40 | $80.00 |
| Apr 10 07 | CIRCULATE UPDATED DOCKET SHEETS AND PLEADINGS TO GROUP | MOODY | 0.20 | $40.00 |
| Apr 10 07 | REVIEW AND DOWNLOAD VARIOUS PLEADINGS FOR MEETING WITH HAHN AND HESSEN; TELEPHONE CALL TO DISTRICT COURT REGARDING PRO HAC MOTIONS FOR M. POWER, J. SCHWARTZ AND M. INDELICATO | MOODY | 1.40 | $280.00 |
| Apr 10 07 | MEET WITH B. FATELL AND T. MOODY REGARDING CASE ORGANIZATION AND PROTOCOL | CARICKHOFF | 0.50 | $190.00 |
| Apr 11 07 | REVIEW DOCKET AND RECENT PLEADINGS FILED | FATELL | 0.70 | $402.50 |
| Apr 11 07 | E-MAIL TO GROUP ATTACHING RECENT DOCKET AND PLEADINGS | MOODY | 0.50 | $100.00 |
| Apr 11 07 | DOWNLOAD AND CIRCULATE AGENDA AND UBS TRO , COMPLAINT AND RELATED PLEADINGS | MOODY | 0.50 | $100.00 |
| Apr 11 07 | E-MAIL TO GROUP ATTACHING RECENT DOCKET AND PLEADINGS | MOODY | 0.30 | $60.00 |
| Apr 11 07 | E-MAIL TO GROUP ATTACHING RECENT DOCKET AND PLEADINGS | MOODY | 0.80 | $160.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| Apr 11 07 | DRAFT PROJECT CODES FOR CASE | CARICKHOFF | 0.20 | $76.00 |
| Apr 12 07 | DISCUSSIONS WITH CO-COUNSEL REGARDING US TRUSTEE POSSIBILITY OF FILING MOTION TO APPOINT TRUSTEE | FATELL | 0.50 | $172.50 |
| Apr 12 07 | E-MAIL TO GROUP ATTACHING RECENT DOCKET AND PLEADINGS | MOODY | 0.30 | $60.00 |
| Apr 12 07 | REVISE, SCAN AND E-FILE PRO HAC OF M. INDELICATO; COORDINATE HAND DELIVERY TO CHAMBERS ENCLOSING PRO HACS OF M. INDELICATO AND M. POWERS OF HAHN AND HESSEN | MOODY | 0.30 | $60.00 |
| Apr 12 07 | CORRESPONDENCES WITH GROUP REGARDING TEAM CONTACT LIST (.2); REVIEW NOTICE OF APPOINTMENT OF COMMITTEE(.1); SCAN AND CIRCULATE SAME TO TEAM SUPPORT STAFF (.1) | MOODY | 0.40 | $80.00 |
| Apr 13 07 | TELEPHONE CONFERENCE WITH R. KELBON AND M. POWER TO REVIEW OPEN ISSUES, STRATEGIZE AND COORDINATE EFFORTS TO AVOID DUPLICATION OF EFFORTS | FATELL | 1.20 | $690.00 |
| Apr 13 07 | REVIEW E-MAIL CORRESPONDENCE REGARDING HEARING | FATELL | 0.10 | $57.50 |
| Apr 13 07 | CONFERENCE CALL WITH HAHN HESSEN TO REVIEW STATUS STRATEGY AND COORDINATE EFFORTS | KELBON | 1.20 | $630.00 |
| Apr 13 07 | CONFERENCE WITH B. LOGAN (.1) AND MESSAGES TO S. CHOW AND L. D. JONES (.2); E-MAILS TO L.D. JONES AND S. CHOW REGARDING EXTENSION REQUEST | KELBON | 0.30 | $157.50 |
| Apr 13 07 | E-MAIL TO S. FARELL REGARDING CONTACT LIST | KELBON | 0.20 | $105.00 |
| Apr 13 07 | SCAN TRANSCRIPT OF APRIL 5, 2007 CONFERENCE WITH J. CAREY | KELBON | 0.30 | $157.50 |
| Apr 13 07 | E-MAIL TO R. KELBON ATTACHING CONFLICT SEARCH LIST | MOODY | 0.10 | $20.00 |
| Apr 13 07 | DOWNLOAD, REVIEW AND CIRCULATE NUMEROUS PLEADINGS; PREPARE CASE CALENDAR | MOODY | 5.00 | $1,000.00 |
| Apr 13 07 | RESEARCH CONTACT INFORMATION FOR SHIRLEY CHO, ESQUIRE FOR R. STANGO KELBON (.1); ACCESS BANKRUPTCY COURT WEBSITE, EXAMINE DOCKET, PINPOINT, DOWNLOAD AND PRINT OUT NUMEROUS PLEADINGS AND ORDERS REQUESTED RE EMERGENCY MOTION RE PAYMENT OF SALE-RELATED INCENTIVE PAY TO SENIOR MANAGEMENT, EMPLOYEE WAGES, BENEFITS, PROCEDURES FOR INTERIM COMPENSATION OF PROFESSIONALS, EXAMINE ORDERS FROM NEW CENTURY | RECCHIUTI | 0.80 | $184.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | TRS HOLDINGS, INC. AND MORTGAGE LENDERS NETWORK USA, INC. CASES TO COMPARE AND HIGHLIGHT RELEVANT INFORMATION RE QUESTED, PER R. STANGO KELBON (.7) | | | |
| Apr 17 07 | REVIEW NEW ARTICLES REGARDING INVESTIGATION OF NEW CENTURY | FATELL | 0.10 | $57.50 |
| Apr 17 07 | REVIEW ARTICLES REGARDING INVESTIGATION OF NC | KELBON | 0.10 | $52.50 |
| Apr 17 07 | E-MAIL FROM S. STAR | KELBON | 0.10 | $52.50 |
| Apr 17 07 | REVIEW DOCKET SHEETS AND NEW PLEADINGS; CIRCULATE SAME TO GROUP; UPDATE CASE CALENDAR | MOODY | 2.90 | $580.00 |
| Apr 17 07 | ASSIST. L. D'ALESSANDRO WITH RETRIEVAL OF SELECTED PLEADINGS FOR THE 4/18/07 COMMITTEE MEETING | MOODY | 0.80 | $160.00 |
| Apr 18 07 | DOWNLOAD AND CIRCULATE PLEADINGS TO GROUP; UPDATE CALENDAR AND CIRCULATE TO GROUP | MOODY | 1.50 | $300.00 |
| Apr 18 07 | SET UP NEWS ALERTS AND SECURITIES EXCHANGE ALERTS | MOODY | 0.70 | $140.00 |
| Apr 18 07 | E-MAIL TO A. MARCO ATTACHING NOTICE OF COMMITTEE APPOINTMENT | MOODY | 0.10 | $20.00 |
| Apr 18 07 | E-MAIL TO DEBTORS COUNSEL REQUESTING 2002 LIST | MOODY | 0.10 | $20.00 |
| Apr 19 07 | REVIEW DOCKET, NOTES FROM HEARING, REPORT TO CO-COUNSEL | FATELL | 0.30 | $172.50 |
| Apr 19 07 | E-MAIL FROM J. DIVACK AND REPLY WITH FIRST DAY; E-MAIL FROM M. SWEENEY | KELBON | 0.10 | $52.50 |
| Apr 19 07 | E-MAIL TO B. LOGAN MEMORIALIZING EXTENSION REQUEST | KELBON | 0.20 | $105.00 |
| Apr 19 07 | E-MAIL FROM B. LOGAN REGARDING EXTENSION REQUEST | KELBON | 0.10 | $52.50 |
| Apr 19 07 | E-MAIL FROM S. CHO REGARDING REQUESTED EXTENSION | KELBON | 0.10 | $52.50 |
| Apr 19 07 | E-MAILS TO AND FROM J. DIVACK AND M. SWEENEY | KELBON | 0.20 | $105.00 |
| Apr 19 07 | REVIEW AND DOWNLOAD VARIOUS PLEADINGS; CIRCULATE DOCKET AND PLEADINGS TO GROUP VIA E-MAIL | MOODY | 2.00 | $400.00 |
| Apr 19 07 | REVIEW DOCKET FOR B. FATELL REGARDING RETRIEVAL OF FIRST DAY AFFIDAVITS | MOODY | 0.30 | $60.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Apr 19 07 | UPDATE AND CIRCULATE CASE CALENDAR | MOODY | 0.20 | $40.00 |
| Apr 19 07 | RETRIEVE AND FORWARD AFFIDAVITS FILED IN SUPPORT OF FIRST DAY MOTIONS TO K. SENESE VIA E-MAIL | RECCHIUTI | 0.10 | $23.00 |
| Apr 20 07 | REVIEW E-MAIL FROM M. SWEENEY TO S. STAR AND REVIEW S. STAR RESPONSE | KELBON | 0.10 | $52.50 |
| Apr 20 07 | E-MAIL FROM B. LOGAN AND S. MANDAVA AT LAZARD | KELBON | 0.10 | $52.50 |
| Apr 20 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING INFORMATION SAFEGUARDING ISSUES WITH NEW CENTURY ORIGINATION WIND DOWN | MAYK | 0.20 | $76.00 |
| Apr 20 07 | REVIEW AND DOWNLOAD VARIOUS PLEADINGS; CIRCULATE DOCKET AND PLEADINGS TO GROUP VIA E-MAIL | MOODY | 1.50 | $300.00 |
| Apr 20 07 | UPDATE AND CIRCULATE CASE CALENDAR | MOODY | 0.60 | $120.00 |
| Apr 22 07 | REVIEW E-MAIL CORRESPONDENCE FROM FIRST AMERICAN TITLE REGARDING FORECLOSURE ACTIVITY | FATELL | 0.10 | $57.50 |
| Apr 23 07 | TELEPHONE CONFERENCE WITH R. KELBON TO IDENTIFY TASKS TO BE COMPLETED | FATELL | 0.20 | $115.00 |
| Apr 23 07 | CONFERENCE WITH B. FATELL REGARDING CASE STATUS AND CALLS WITH COMMITTEE | KELBON | 0.30 | $157.50 |
| Apr 23 07 | CIRCULATE NEWS ALERTS, SEC FILING REPORT, RECENT DOCKET AND PLEADINGS TO GROUP | MOODY | 1.00 | $200.00 |
| Apr 24 07 | TELEPHONE CONFERENCE WITH CHAMBERS REGARDING IN-CHAMBERS CONFERENCE AMONG THE PARTIES (3 CALLS) | FATELL | 0.60 | $345.00 |
| Apr 24 07 | REVIEW MEMO FROM S. MEYER (.1); INITIATE TEAM CALL (.3) | FATELL | 0.40 | $230.00 |
| Apr 24 07 | COORDINATE NOTICE OF CHAMBERS CONFERENCE TO OBJECTING PARTIES, U.S. TRUSTEE AND DEBTOR | FATELL | 0.20 | $115.00 |
| Apr 24 07 | TELEPHONE CONFERENCE WITH T. FRENTZ, CREDITOR IN KENTUCKY REGARDING CASE INFORMATION | FATELL | 0.10 | $57.50 |
| Apr 24 07 | E-MAIL FROM J. SCHWARTZ REGARDING CONFLICTS COUNSEL | KELBON | 0.10 | $52.50 |
| Apr 24 07 | CONFERENCE WITH B. FATELL REGARDING ISSUES IN CASE | KELBON | 0.40 | $210.00 |
| Apr 24 07 | TO DO LIST ANALYZE WHAT ISSUES NEED TO BE ADDED AND ASSIGNED TO AVOID DUPLICATION | KELBON | 0.80 | $420.00 |

Client **Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF**
Matter **Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE**

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Apr 24 07 | E-MAIL TO R. KELBON ATTACHING CRITICAL DATES CALENDAR | MOODY | 0.10 | $20.00 |
| Apr 24 07 | REVIEW INCOMING PLEADINGS | MOODY | 0.10 | $20.00 |
| Apr 24 07 | REVIEW RECENT DOCKET , INCOMING PLEADINGS, RELATED NEWS AND CIRCULATE SAME TO GROUP | MOODY | 1.00 | $200.00 |
| Apr 25 07 | FOLLOW UP MEETING WITH M. INDELICATO | KELBON | 0.30 | $157.50 |
| Apr 25 07 | REVISE TASK LIST FOR GROUP | KELBON | 0.30 | $157.50 |
| Apr 25 07 | REVIEW INCOMING PLEADINGS AND CIRCULATE TO GROUP VIA E-MAIL | MOODY | 0.80 | $160.00 |
| Apr 25 07 | DOWNLOAD AND REVIEW ORDERS ENTERED AT THE APRIL 24, 2007 HEARING (.5); UPDATE CRITICAL DATES CALENDAR (1.0); E-MAIL TO GROUP ATTACHING SAME (.1) | MOODY | 1.60 | $320.00 |
| Apr 26 07 | TELEPHONE CONFERENCE WITH R. KELBON; TELEPHONE CONFERENCES REGARDING STATUS OF VARIOUS MOTIONS | FATELL | 0.30 | $172.50 |
| Apr 26 07 | E-MAIL FROM S. CHO AND REPLY E-MAIL REGARDING EXTENDING DEADLINE ONE DAY | KELBON | 0.10 | $52.50 |
| Apr 26 07 | REVIEW INCOMING PLEADINGS AND CIRCULATE VIA E-MAIL TO GROUP; UPDATE AND CIRCULATE CASE CALENDAR TO GROUP | MOODY | 1.00 | $200.00 |
| Apr 26 07 | REVIEW INCOMING PLEADINGS AND CIRCULATE VIA E-MAIL TO GROUP; UPDATE CALENDAR | MOODY | 1.00 | $200.00 |
| Apr 27 07 | E-MAIL FROM M. POWER REGARDING FEDERAL PROGRAM | KELBON | 0.10 | $52.50 |
| Apr 27 07 | CLOSING AGENDA CHECKLIST | KELBON | 0.10 | $52.50 |
| Apr 27 07 | REVIEW DOCKET , INCOMING PLEADINGS, RELATED NEWS AND UPDATE CASE CALENDAR (2.4); CIRCULATE RECENT DOCKET, CASE CALENDAR AND INCOMING PLEADINGS TO GROUP (.1) | MOODY | 2.50 | $500.00 |
| Apr 30 07 | TELEPHONE CALL WITH L. CHANE REGARDING RABBI TRUST | FATELL | 0.20 | $115.00 |
| Apr 30 07 | SCAN REVIEW BIDS REGARDING LNFA LOANS | FATELL | 0.30 | $172.50 |
| Apr 30 07 | MEETING WITH B. FATELL REGARDING OPEN ISSUES | KELBON | 0.50 | $262.50 |
| Apr 30 07 | REVIEW RECENT DOCKET , INCOMING PLEADINGS, RELATED NEWS AND CIRCULATE SAME TO GROUP | MOODY | 1.00 | $200.00 |
| Apr 30 07 | REVIEW RECENT DOCKET , INCOMING PLEADINGS, | MOODY | 0.40 | $80.00 |

Client **Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF**
Matter **Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE**

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
|      | RELATED **NEWS AND CIRCULATE** SAME TO GROUP | | | |

**PROJECT CODE TOTALS  6**                   **TOTAL VALUE:**   $16,669.00      52.30

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| **PROJECT CODE: 7** | | | | |
| Apr 13 07 | CONFERENCE WITH TEAM (HAHN & HESSEN AND FTI) TO ANALYZE INFORMATION OBTAINED FROM DEBTORS, H. ETKIN, DEBTOR'S COUNSEL, LENDER'S COUNSEL REGARDING PROPOSED SALES, FINANCING, EMPLOYEE ISSUES ETC | FATELL | 5.80 | $3,335.00 |
| Apr 13 07 | TELEPHONE CONFERENCE MEETING WITH DEBTOR'S PROFESSIONALS AND CO-COUNSEL FTI REGARDING DIP FINANCING, GREENWICH SALE, WAGES, INCENTIVE PROGRAM, CARRINGTON SALE, OPERATIONS, COMMITTEE MEMBERSHIP, HEARING AGENDA ITEMS | FATELL | 2.80 | $1,610.00 |
| Apr 13 07 | REVIEW LST ISSUE WITH THE APPOINTMENT OF A TRUSTEE OR EXAMINER | KELBON | 0.50 | $262.50 |
| Apr 16 07 | TELEPHONE CONFERENCE WITH R. KELBON REGARDING MOTION FOR TRUSTEE | FATELL | 0.30 | $172.50 |
| Apr 16 07 | TELEPHONE CONFERENCE WITH R. KELBON AND M. POWER REGARDING ISSUES TO ADDRESS WITH US TRUSTEE | FATELL | 0.30 | $172.50 |
| Apr 16 07 | TELEPHONE CONFERENCE WITH K. STAPLETON REGARDING US TRUSTEE POSSIBLE MOTION FOR TRUSTEE | FATELL | 0.20 | $115.00 |
| Apr 16 07 | TELEPHONE CONFERENCE WITH HAHN & HESSEN TEAM REGARDING US TRUSTEE MOTION FOR TRUSTEE | FATELL | 0.40 | $230.00 |
| Apr 16 07 | CONFERENCE CALL WITH J. DIVACK AND M. INDELICATO REGARDING TRUSTEE MOTION | KELBON | 0.80 | $420.00 |
| Apr 16 07 | E-MAIL FROM B. FATELL REGARDING CALL WITH LST | KELBON | 0.10 | $52.50 |
| Apr 16 07 | CONFERENCE CALL WITH B. FATELL PRIOR TO LST CALL REGARDING TRUSTEE MOTION | KELBON | 0.30 | $157.50 |
| Apr 16 07 | CONFERENCE WITH UST AND HAHN AND HESSEN REGARDING TRUSTEE MOTION | KELBON | 0.80 | $420.00 |
| Apr 16 07 | CONFERENCE CALL FOLLOW UP AFTER UST CALL WITH HAHN AND HESSEN FOLKS | KELBON | 0.20 | $105.00 |
| Apr 17 07 | REVIEW MOTION TO APPOINT TRUSTEE FILED BY US TRUSTEE | FATELL | 0.20 | $115.00 |
| Apr 17 07 | REVIEW UST MOTION TO APPOINT A TRUSTEE OR EXAMINER | KELBON | 0.20 | $105.00 |
| Apr 17 07 | REVIEW MOTION OF US TRUSTEE TO APPOINT CHAPTER 11 TRUSTEE AND E-MAILS REGARDING SAME | CARICKHOFF | 0.50 | $190.00 |
| Apr 20 07 | REVIEW E-MAIL FROM M. SWEENEY REGARDING THE | KELBON | 0.10 | $52.50 |

Client **Number/Name:** 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter **Number/Name:** 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | FULLY FUNDED ACCOUNTS | | | |
| Apr 20 07 | E-MAILS TO AND FROM J. DIVACK REGARDING FULLY FUNDED ACCOUNTS | KELBON | 0.10 | $52.50 |
| Apr 20 07 | REVIEW E-MAIL FROM S. STAR THAT COLLECTION ACCOUNTS WERE NOT RECONCILED | KELBON | 0.10 | $52.50 |
| Apr 20 07 | REVIEW SECURITIES FILINGS | WRIGHT | 2.10 | $882.00 |
| Apr 23 07 | TELEPHONE CONFERENCE WITH U.S. TRUSTEE TO DISCUSS MEETING REGARDING MOTION FOR TRUSTEE | FATELL | 0.20 | $115.00 |
| Apr 23 07 | REVIEW 8-K FILED BY DEBTOR | FATELL | 0.10 | $57.50 |
| Apr 23 07 | RESEARCH AND DOWNLOAD SEC FILINGS; CIRCULATE SAME TO GROUP; CORRESPONDENCE WITH R. KELBON REGARDING SAME | MOODY | 1.00 | $200.00 |
| Apr 26 07 | TELEPHONE CONFERENCE WITH E. SMITH FOR DEUTSCH BANK REGARDING FUNDS AT UNION BANK | FATELL | 0.20 | $115.00 |
| Apr 26 07 | MEETING WITH M. INDELICATO, J. MASELLA AND THEN WITH U.S. TRUSTEE REGARDING MOTION FOR TRUSTEE | FATELL | 1.40 | $805.00 |
| Apr 26 07 | E-MAIL TO A.. LAUPHEIMER REGARDING HARTFORD | KELBON | 0.20 | $105.00 |
| Apr 27 07 | TELEPHONE CALL WITH R. KELBON REGARDING HARTFORD SURETY BOND ISSUES | FATELL | 0.40 | $230.00 |
| Apr 27 07 | REVIEW MEMO RELATING TO TERMINATION ISSUE REGARDING HARTFORD | KELBON | 0.20 | $105.00 |
| Apr 27 07 | REVIEW SERIES OF E-MAILS FROM B. LOGAN REGARDING HARTFORD TERMINATION; REVIEW BOND FORMS; REVIEW FORMS OF TERMINATION; REVIEW DEBTOR'S POSITION AND DISCUSS WITH J. MAYK; DISCUSS WITH B. LOGAN | KELBON | 3.50 | $1,837.50 |
| Apr 27 07 | E-MAIL TO G. KUPNIEWSKI REGARDING HARTFORD ISSUE | KELBON | 0.20 | $105.00 |
| Apr 27 07 | OUTLINE HARTFORD ISSUE AND E-MAIL TO B. FATELL | KELBON | 0.20 | $105.00 |
| Apr 27 07 | PERFORM RESEARCH REGARDING PRE-PETITION TERMINATION NOTICE | KUPNIEWSKI | 3.50 | $1,085.00 |

PROJECT **CODE TOTALS** 7                    TOTAL VALUE:   $13,367.00        26.90

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 8 | | | | |
| Apr 11 07 | RESEARCH REGARDING WARN ACT ISSUES | PATELLA | 0.80 | $324.00 |
| Apr 12 07 | REVIEW MOTION REGARDING KERP (.4); TELEPHONE CONFERENCE WITH M. HANLON REGARDING EMPLOYEE ISSUES, WARD ETC. (.4) | FATELL | 0.80 | $460.00 |
| Apr 12 07 | CONFERENCE WITH B. FATELL ET AL REGARDING WARN ISSUES | HANLON | 0.40 | $224.00 |
| Apr 12 07 | PREPARE CERTIFICATE OF SERVICE FOR COMMITTEE'S LIMITED OBJECTION TO EMPLOYEE BENEFITS AND BIDDING PROCEDURES MOTIONS | MOODY | 0.30 | $60.00 |
| Apr 13 07 | SCAN REVIEW EMPLOYEE COMPENSATION CHART | KELBON | 0.20 | $105.00 |
| Apr 18 07 | TELEPHONE B. FATELL REGARDING PAY ISSUES AND WARN | HANLON | 0.20 | $112.00 |
| Apr 18 07 | REVIEW WARN CASES | HANLON | 0.60 | $336.00 |
| Apr 19 07 | TELEPHONE CONFERENCE WITH M. INDELICATO REGARDING COMMITTEE POSITION REGARDING WAGES AND ORIGINATING PLATFORM | FATELL | 0.20 | $115.00 |
| Apr 19 07 | MONITOR E-MAIL CORRESPONDENCE REGARDING EMPLOYEE BENEFITS COMMITTEE | FATELL | 0.20 | $115.00 |
| Apr 19 07 | REVIEW WARN CLASS COMPLAINT AND RECENT CASES; REVIEW CALIFORNIA WARN ACT | HANLON | 1.50 | $840.00 |
| Apr 20 07 | TELEPHONE CONFERENCE WITH M. INDELICATO AND M. HANLON TO REVIEW LABOR ISSUES, WARN ACT AND RELEASES | FATELL | 0.60 | $345.00 |
| Apr 20 07 | REVIEW MEMORANDUM AND WARN ACT WAIVER ISSUES | HANLON | 0.50 | $280.00 |
| Apr 20 07 | CONFERENCE WITH B. FATELL ET AL REGARDING WARN WAIVERS AND RELATED ISSUES | HANLON | 0.50 | $280.00 |
| Apr 20 07 | RESEARCH REGARDING WARN PAPERS; CIRCULATE TO B. FATELL AND T. DRAGELIN | MOODY | 0.40 | $80.00 |
| Apr 24 07 | REVIEW EMPLOYEE WAGE ORDER AND DISCUSS WITH M. HANLON; TELEPHONE CONFERENCE TO DEBTOR WITH COMMENTS | FATELL | 0.50 | $287.50 |
| Apr 24 07 | REVIEW DRAFT ORDER REGARDING RELEASE LANGUAGE; CONFERENCE WITH B. FATELL REGARDING SAME | HANLON | 0.20 | $112.00 |
| Apr 25 07 | TELEPHONE CONFERENCE WITH DEBTORS COUNSEL AND HAHN & HESSEN REGARDING DEBTORS' CONCERNS ABOUT FRAGILITY OF EMPLOYEES AND BOARD | FATELL | 1.40 | $805.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Apr 26 07 | TELEPHONE CONFERENCE WITH L. CHANE REGARDING RABBI TRUST (2 CALLS) | FATELL | 0.30 | $172.50 |
| Apr 26 07 | TELEPHONE CONFERENCE WITH M. INDELICATO REGARDING RABBI TRUST LITIGATION | FATELL | 0.10 | $57.50 |
| Apr 26 07 | REVIEW DOCUMENTS INCLUDING RABBI TRUST AND TAX RESEARCH PER B. FATELL | CHANE | 2.00 | $1,120.00 |
| Apr 27 07 | REVIEW CASE IN THIRD CIRCUIT REGARDING RABBI TRUST AND PREPARE DETAILED E-MAIL REGARDING SAME | KELBON | 0.50 | $262.50 |
| Apr 30 07 | REVIEW DETAILED INFORMAL DOCUMENT REQUEST OF R. KEACH AND DISCUSS WITH B. STEARN; REVIEW E-MAILS REGARDING ANALYSIS OF DEFERRED COMPENSATION PLAN | FATELL | 0.70 | $402.50 |
| Apr 30 07 | REVIEW US TRUSTEE'S OBJECTION TO EMPLOYEE INCENTIVE PLAN | FATELL | 0.10 | $57.50 |
| Apr 30 07 | REVIEW PLAN DOCUMENTS PER B. FATELL | CHANE | 0.60 | $336.00 |
| Apr 30 07 | REVIEW DOCUMENTS FROM B. FATELL REGARDING NON-QUALIFIED DEFERRED COMPENSATION PLAN | CHANE | 0.30 | $168.00 |

| | | | | |
|------|-----------|------------|-------|----------------|
| PROJECT CODE TOTALS  8 | TOTAL VALUE: | $7,457.00 | 13.90 | |

Client **Number/Name:** 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter **Number/Name:** 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 10 | | | | |
| Apr 12 07 | CONFERENCE WITH D. SLIFER AND A. MCMULLIN REGARDING NEW CENTURY ASSIGNMENT | BAUM | 1.10 | $390.50 |
| Apr 13 07 | TELEPHONE CONFERENCE WITH R. KELBON REGARDING DIP ISSUES | FATELL | 0.30 | $172.50 |
| Apr 13 07 | FURTHER TELEPHONE CONFERENCE WITH R. KELBON REGARDING DIP ISSUES | FATELL | 0.40 | $230.00 |
| Apr 13 07 | E-MAIL FROM L. D. JONES AND S. CHO REGARDING EXTENSION AND REPLY E-MAIL REGARDING DIP EXTENSION | KELBON | 0.20 | $105.00 |
| Apr 13 07 | REVIEW WITH B. FATELL DIP ISSUES | KELBON | 0.30 | $157.50 |
| Apr 13 07 | CONFERENCE WITH B. FATELL REGARDING DIP ISSUES | KELBON | 0.40 | $210.00 |
| Apr 14 07 | E-MAILS TO AND FROM FTI REGARDING DIP OBJECTIONS | KELBON | 0.20 | $105.00 |
| Apr 15 07 | CONFERENCE CALL REGARDING DIP OBJECTION AND FOLLOW UP OUTLINE | KELBON | 1.00 | $525.00 |
| Apr 15 07 | REVIEW CASE ISSUES AND PREPARE FOR CONFERENCE CALL REGARDING DIP | KELBON | 0.80 | $420.00 |
| Apr 16 07 | SCAN ACCESS LENDERS' MOTIONS | KELBON | 0.20 | $105.00 |
| Apr 16 07 | CONFERENCE CALL WITH J. DIVACK TO REVIEW DIP AGREEMENT COVENANTS | KELBON | 0.50 | $262.50 |
| Apr 16 07 | REVIEW AND OUTLINE DIP FINANCING AND ISSUES THAT FTI WILL DILIGENCE | KELBON | 3.00 | $1,575.00 |
| Apr 16 07 | CONFERENCE CALL WITH J. DIVACK TO DISCUSS DIP | KELBON | 0.20 | $105.00 |
| Apr 16 07 | CONFERENCE WITH B. LOGAN REGARDING DIP | KELBON | 0.30 | $157.50 |
| Apr 16 07 | REVIEW E-MAIL FROM S. STARR REGARDING SCHEDULES TO DIP | KELBON | 0.10 | $52.50 |
| Apr 16 07 | E-MAIL TO S. STARR REGARDING SPECIFIC COVENANTS TO DILIGENCE | KELBON | 0.20 | $105.00 |
| Apr 16 07 | WORK REGARDING DIP ISSUES AND OBJECTIONS; OUTLINE OF ISSUES | KELBON | 1.30 | $682.50 |
| Apr 17 07 | REVIEW QUESTIONS FROM M. ELLIS REGARDING DIP AND REVIEW CHART | KELBON | 1.50 | $787.50 |
| Apr 17 07 | E-MAIL FROM B. LOGAN REGARDING FTI REQUEST | KELBON | 0.10 | $52.50 |
| Apr 17 07 | CONFERENCE WITH J. DIVACK REGARDING FTI REQUEST | KELBON | 0.10 | $52.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| Apr 17 07 | E-MAILS TO AND FROM J. DIVACK REGARDING DIP | KELBON | 0.20 | $105.00 |
| Apr 17 07 | CONFERENCE CALL WITH B. LOGAN REGARDING DIP | KELBON | 0.30 | $157.50 |
| Apr 17 07 | E-MAILS TO AND FROM FTI AND J. DIVACK REGARDING DIP SCHEDULES | KELBON | 0.10 | $52.50 |
| Apr 17 07 | CONFERENCE CALL WITH S. CHO AND M. SWEENEY REGARDING ISSUES REGARDING DIP AND FOLLOW UP AFTER CALL | KELBON | 1.30 | $682.50 |
| Apr 17 07 | REVIEWED DIP AGREEMENT; REVIEW K&E CHANGES | KELBON | 0.20 | $105.00 |
| Apr 19 07 | TELEPHONE CONFERENCE WITH C. SPRINGER REGARDING RECONCILIATION WITH INDY BANK | FATELL | 0.10 | $57.50 |
| Apr 19 07 | PREPARE DRAFT OBJECTION TO DIP (1.0); CONFERENCE WITH FTI REGARDING ISSUES REGARDING DIP THAT NEED TO BE ADDRESSED (1.0); CONFERENCE WITH B. LOGAN REGARDING JOINT AND SEVERAL NATURE OF DIP (1.0); CONFERENCE WITH J. STAIB REGARDING DRAFT OBJECTION AND CONCERNS OF COMMITTEE (1.0); E-MAILS TO AND FROM B. LOGAN AND KIRKLAND REGARDING EXTENSION OF TIME (.5); CONFERENCE WITH M. INDELICATO AND J. DIVACK REGARDING JOINT AND SEVERAL LIABILITY (1.5) | KELBON | 6.00 | $3,150.00 |
| Apr 19 07 | CONFERENCE CALLS WITH J. DIVACK REGARDING DIP HEARING AT FIRST DAY AND MORGAN STANLEY OBJECTION; DISCUSS ISSUES WITH AGREEMENT AND ORDER; REVISIONS TO DIP AGREEMENT AND ORDER | KELBON | 2.00 | $1,050.00 |
| Apr 19 07 | REVIEW R. GREENSPAN E-MAIL REGARDING FINANCING STATEMENTS FOR 2005 | KELBON | 0.10 | $52.50 |
| Apr 19 07 | E-MAIL TO AND FROM PROFESSIONALS REGARDING GREENWICH'S POSITION REGARDING FINANCING STATEMENTS | KELBON | 0.20 | $105.00 |
| Apr 19 07 | E-MAIL OF SCHEDULES TO DIP AND FORWARD | KELBON | 0.20 | $105.00 |
| Apr 19 07 | E-MAILS TO AND FROM M . SWEENEY REGARDING DIP | KELBON | 0.10 | $52.50 |
| Apr 19 07 | E-MAIL TO J. DIVACK REGARDING ISSUES REGARDING DIP | KELBON | 0.20 | $105.00 |
| Apr 19 07 | E-MAIL FROM J. DIVACK REGARDING INDEMNITY | KELBON | 0.10 | $52.50 |
| Apr 19 07 | REVIEW E-MAILS FROM S. STAR REGARDING DIP | KELBON | 0.10 | $52.50 |
| Apr 19 07 | CONFERENCE CALL WITH S. STAR REGARDING DIP | KELBON | 0.10 | $52.50 |
| Apr 19 07 | REVIEW MARK UP DRAFT OF CASH COLLATERAL | KELBON | 0.80 | $420.00 |

Client Number/Name: **127340** NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: **127340-01600** REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | OBJECTION AND GIVE COMMENTS TO J. DIVACK | | | |
| Apr 19 07 | REVISED DIP AGREEMENT; REVIEW K&E CHANGES | KELBON | 0.20 | $105.00 |
| Apr 19 07 | FURTHER DISTRIBUTE COMMITTEES OBJECTION TO DIP FINANCING MOTION | BRATHWAITE | 0.50 | $125.00 |
| Apr 19 07 | RESEARCH REGARDING MASTER SERVICER AND SUB SERVICER LICENSING RESTRICTIONS | BAUM | 2.00 | $710.00 |
| Apr 20 07 | REVIEW E-MAIL CORRESPONDENCE REGARDING DIP NEGOTIATIONS | FATELL | 0.20 | $115.00 |
| Apr 20 07 | TELEPHONE CONFERENCE WITH R. KELBON REGARDING DIP FINANCING ISSUES | FATELL | 0.20 | $115.00 |
| Apr 20 07 | REVIEW DRAFT DIP OBJECTION AND REVISE | FATELL | 0.60 | $345.00 |
| Apr 20 07 | TELEPHONE CONFERENCE WITH T. DRAGELIN REGARDING ACCESS LENDING, LAZARD FEES, DIP ISSUES | FATELL | 0.30 | $172.50 |
| Apr 20 07 | TELEPHONE CONFERENCE WITH R. KELBON REGARDING DIP | FATELL | 0.80 | $460.00 |
| Apr 20 07 | TELEPHONE CONFERENCE WITH T. DRAGELIN, R. KELBON AND S. STAR REGARDING DIP ISSUES | FATELL | 1.30 | $747.50 |
| Apr 20 07 | REVIEW CASH FLOW BUDGET | FATELL | 0.20 | $115.00 |
| Apr 20 07 | E-MAIL FROM M. SWEENEY REGARDING FACILITY FEE; REVIEW S. STAR RESPONSE | KELBON | 0.10 | $52.50 |
| Apr 20 07 | REVIEW S. STAR E-MAIL REGARDING DIP FACILITY FEES | KELBON | 0.10 | $52.50 |
| Apr 20 07 | REVIEW J. DIVACK COMMENTS REGARDING OBJECTION AND REPLY; PREPARE AN E-MAIL REPLY AND REVIEW RESPONSE | KELBON | 0.20 | $105.00 |
| Apr 20 07 | REVIEW B. FATELL E-MAIL REGARDING TRUST MONIES | KELBON | 0.10 | $52.50 |
| Apr 20 07 | CONFERENCE WITH J. DIVACK AND E-MAIL FROM J. DIVACK REGARDING BANK'S COUNTERPROPOSAL TO ADJOURNMENT | KELBON | 0.10 | $52.50 |
| Apr 20 07 | CONFERENCE WITH B. FATELL REGARDING DIP ISSUES | KELBON | 0.20 | $105.00 |
| Apr 20 07 | WORK REGARDING REVISIONS TO DIP OBJECTION AND DISCUSSIONS WITH FTI; J. DIVACK | KELBON | 4.00 | $2,100.00 |
| Apr 20 07 | CONFERENCE WITH B. FATELL REGARDING DIP OBJECTION | KELBON | 0.50 | $262.50 |
| Apr 20 07 | CONFERENCE WITH T. DRAGELIN AND S. STAR AND B. | KELBON | 1.30 | $652.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | FATELL REGARDING DIP ISSUES | | | |
| Apr 20 07 | REVIEW E-MAIL REGARDING COURT'S ADMONITION REGARDING LIMITATION REGARDING BORROWING | KELBON | 0.10 | $52.50 |
| Apr 20 07 | REVIEW AND EDIT RESPONSE TO DIP FINANCING MOTION AND REVIEW DIP FINANCING MOTION AND DIP AGREEMENT (2.5); DISCUSS SAME WITH R. KELBON (.4) | STAIB | 2.90 | $1,116.50 |
| Apr 22 07 | CONFERENCE WITH R. KELBON, S. STAR, J. DIVACH AND M. INDELICATO REGARDING ISSUES WITH DIP AND POSSIBLE OBJECTION | FATELL | 1.50 | $862.50 |
| Apr 22 07 | CONFERENCE CALL WITH B. FATELL, S. STAR AND J. DIVACK REGARDING DIP | KELBON | 1.50 | $787.50 |
| Apr 24 07 | CONFERENCE WITH S. STAR REGARDING DIP | KELBON | 0.10 | $52.50 |
| Apr 24 07 | TELECONFERENCE WITH CO-COUNSEL AND FTI REGARDING DIP LOAN ORIGINATOR, ETC. AND FOLLOW UP WITH B. FATELL | KELBON | 1.00 | $525.00 |
| Apr 26 07 | TELEPHONE CONFERENCE WITH S. STAR AND DISCUSS CASH FLOW | KELBON | 1.10 | $577.50 |
| Apr 26 07 | CONFERENCE WITH B. LOGAN REGARDING DIP EXTENSION | KELBON | 0.10 | $52.50 |
| Apr 26 07 | REVIEW DIP OBJECTIONS LIST AND OUTLINE CONCERNS | KELBON | 0.20 | $105.00 |
| Apr 27 07 | REVIEW AND REVISE CASH COLLATERAL STIPULATION | KELBON | 0.30 | $157.50 |
| Apr 27 07 | E-MAIL TO J. DIVACK REGARDING DIP CHART | KELBON | 0.10 | $52.50 |
| Apr 27 07 | REVIEW S. STAR E-MAIL REGARDING TRANCHE B | KELBON | 0.10 | $52.50 |
| Apr 30 07 | REVIEW MEMO FROM R. KELBON REGARDING OUTSTANDING DIP ISSUES | FATELL | 0.10 | $57.50 |
| Apr 30 07 | PREPARED BULLET POINT MEMO TO COMMITTEE REGARDING DIP ISSUES | KELBON | 0.30 | $157.50 |
| Apr 30 07 | PREPARE E-MAIL TO B. LOGAN REGARDING OPEN DIP ISSUES | KELBON | 0.30 | $157.50 |
| Apr 30 07 | CONFERENCE CALL WITH J. DIVACK AND S. STAR REGARDING DIP ITEMS | KELBON | 0.30 | $157.50 |

PROJECT CODE TOTALS   10                    TOTAL VALUE:   $24,009.50      47.20

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|

PROJECT CODE: 11

| | | | | |
|------|-----------|------------|-------|----------------|
| Apr 10 07 | REVIEW E-MAIL FROM R. KELBON REGARDING TRUSTEE MOTIONS; DRAFT E-MAIL TO B. FATELL AND R. KELBON REGARDING GLBA PRIVACY ISSUE AND ASSIGNEE LIABILITY UNDER TILA AND THE FTC'S "HOLDER RULE" | MAYK | 0.70 | $266.00 |
| Apr 11 07 | REVIEW E-MAIL FROM B. FATELL REGARDING STATE CEASE AND DESIST ORDERS; DRAFT E-MAIL REGARDING SAME | MAYK | 0.30 | $114.00 |
| Apr 12 07 | CONFERENCE WITH J. MAYK REGARDING REGULATORY ISSUES | FATELL | 0.30 | $172.50 |
| Apr 12 07 | CONFERENCE WITH J. MAYK AND CO-COUNSEL AND FTI REGARDING ANALYSIS OF ABILITY TO SELL SERVICING TO CARRINGTON AND REGULATORY ISSUES | FATELL | 0.70 | $402.50 |
| Apr 12 07 | CONFERENCE WITH B. FATELL REGARDING SERVICING LICENSES; REVIEW ISSUE REGARDING RANGE OF POSSIBLE LICENSES WHICH STATES CAN REQUIRE; CONFERENCE WITH J. MAYK | SCHIEBER | 0.70 | $371.00 |
| Apr 12 07 | SERVICING TRANSFER AND REGULATORY ISSUES REGARDING QUALIFIED BIDDERS; GUIDANCE TO J. MAYK | KELBON | 0.20 | $105.00 |
| Apr 12 07 | CONFERENCE WITH B. FATELL REGARDING LICENSING ISSUES (.3); MEETINGS WITH B. FATELL AND CO-COUNSEL REGARDING MORTGAGE SERVICER LICENSING ISSUES (.7); TELEPHONE CONFERENCE WITH CREDITOR COMMITTEE REGARDING SAME (1.0); TELEPHONE CONFERENCE WITH D. SLIFER REGARDING 50 STATE RESEARCH INTO SERVICER LICENSING REQUIREMENTS (.3); LEGAL RESEARCH REGARDING SERVICER LICENSING REQUIREMENTS (1.0) | MAYK | 3.30 | $1,254.00 |
| Apr 12 07 | TELEPHONE CALL WITH J. MAYK REGARDING RESEARCH OF LICENSING OF MORTGAGE SERVICER AND DEBT COLLECTORS; CONFERENCE WITH H. BAUM AND A. MCMULLIN REGARDING THE SAME; CONFERENCE WITH H. BAUM, A. MCMULLIN AND J. MAYK REGARDING THE SAME; CORRESPONDENCE TO J . MAYK REGARDING SAME | SLIFER | 2.40 | $840.00 |
| Apr 13 07 | E-MAIL CORRESPONDENCE TO J. MAYK AND CO-COUNSEL REGARDING REGULATORY ISSUES AND AGENDA FOR LATER CONFERENCE CALL | FATELL | 0.30 | $172.50 |
| Apr 13 07 | CONFERENCES WITH J. MAYK REGARDING SERVICING LICENSING REQUIREMENTS; REVISE RESEARCH MEMORANDUM | SCHIEBER | 0.70 | $371.00 |
| Apr 13 07 | CONFERENCE WITH J. MAYK REGARDING LICENSING REQUIREMENTS AND TIMING; NEW CENTURY AS INTERIM | SCHIEBER | 0.40 | $212.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| | SERVICE ISSUES | | | |
| Apr 13 07 | DRAFT MEMORANDUM REGARDING SERVICER LICENSING AND REGULATION AB ISSUES (4.2); TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING SAME AND OTHER CARRINGTON ISSUES (1.0); REVIEW POOLING AND SERVICING AGREEMENT (.8); DRAFT E-MAIL TO B. FATELL AND P. SCHIEBER REGARDING SERVICER LICENSING ISSUE (.3); REVIEW DRAFT CARRINGTON ASSET PURCHASE AGREEMENT REGARDING SERVICER LICENSING ISSUES (1.3) | MAYK | 7.60 | $2,888.00 |
| Apr 13 07 | RESEARCH STATE LICENSING REQUIREMENTS APPLICABLE TO SERVICES | BAUM | 1.00 | $355.00 |
| Apr 15 07 | REVIEW MEMO REGARDING REGULATORY REQUIREMENTS, FOR SERVICING LOANS AND MBS, R. KELBON MEMO OF DISCUSSION POINTS IN ASSET PURCHASE AGREEMENT, FILE NOTES | FATELL | 1.70 | $977.50 |
| Apr 16 07 | CONFERENCE WITH J. MAYK REGARDING SERVICES LICENSING EXEMPTIONS | SCHIEBER | 0.20 | $156.00 |
| Apr 16 07 | LEGAL RESEARCH REGARDING MORTGAGE SERVICER AND COLLECTION AGENCY LICENSES (4.9); PREPARE CHART REGARDING SAME (2.0) | MAYK | 6.90 | $2,622.00 |
| Apr 16 07 | DRAFT SUMMARY OF SERVICER LICENSING REQUIREMENTS | BAUM | 2.30 | $816.50 |
| Apr 16 07 | RESEARCH REGARDING STATE DEBT COLLECTION LICENSING REQUIREMENTS | BAUM | 0.80 | $284.00 |
| Apr 16 07 | REVIEW CORRESPONDENCE REGARDING RESEARCH FOR LICENSING OF MORTGAGE SERVICERS AND DEBT COLLECTORS; RESEARCH REGARDING SAME | SLIFER | 0.70 | $245.00 |
| Apr 16 07 | RESEARCH REGARDING STATE LICENSING REQUIREMENTS FOR MORTGAGE SERVICERS AND DEBT COLLECTORS/COLLECTION AGENCIES (ILLINOIS AND INDIANA) | MCMULLIN | 2.70 | $702.00 |
| Apr 16 07 | RESEARCH REGARDING STATE LICENSING REQUIREMENTS FOR MORTGAGE SERVICERS AND DEBT COLLECTORS/COLLECTION AGENCIES (IOWA, KANSAS AND KENTUCKY) | MCMULLIN | 3.10 | $806.00 |
| Apr 16 07 | RESEARCH REGARDING STATE LICENSING REQUIREMENTS FOR MORTGAGE SERVICERS AND DEBT COLLECTORS/COLLECTION AGENCIES (LOUISIANA) | MCMULLIN | 1.40 | $364.00 |
| Apr 16 07 | RESEARCH REGARDING STATE LICENSING REQUIREMENTS FOR MORTGAGE SERVICERS AND DEBT COLLECTORS/COLLECTION AGENCIES (MAINE) | MCMULLIN | 1.70 | $442.00 |

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|-----------|-------|----------------|
| Apr 17 07 | CONFERENCE WITH J. MAYK REGARDING MASTER SERVICER LICENSING REQUIREMENTS | SCHIEBER | 0.30 | $159.00 |
| Apr 17 07 | LEGAL RESEARCH REGARDING SERVICER LICENSING AND DEBT COLLECTOR LICENSING IN VARIOUS STATES (4.0); DRAFT, REVIEW AND REVISE CHART REGARDING SAME (4.7) | MAYK | 8.70 | $3,306.00 |
| Apr 17 07 | RESEARCH REGARDING STATE BANKING DEPARTMENT INTERPRETIVE LETTER REGARDING WHETHER MASTER SERVICER MUST OBTAIN A LICENSE WHEN SUBCONTRACTING OUT SERVICING OF RESIDENTIAL MORTGAGE LOANS (.5); DRAFT SUMMARY REGARDING THE SAME (.8) | BAUM | 1.30 | $461.50 |
| Apr 17 07 | RESEARCH REGARDING LICENSING OF MORTGAGE SERVICERS AND DEBT COLLECTORS; DRAFT CHART REGARDING SAME | SLIFER | 5.90 | $2,065.00 |
| Apr 17 07 | RESEARCH REGARDING MORTGAGE SERVICING LICENSING AND COLLECTION AGENCY LICENSING (MARYLAND) | MCMULLIN | 1.20 | $312.00 |
| Apr 17 07 | RESEARCH REGARDING MORTGAGE SERVICING LICENSING AND COLLECTION AGENCY LICENSING (MASSACHUSETTS) | MCMULLIN | 3.40 | $884.00 |
| Apr 17 07 | RESEARCH REGARDING MORTGAGE SERVICING LICENSING AND COLLECTION AGENCY LICENSING (MICHIGAN) | MCMULLIN | 1.60 | $416.00 |
| Apr 17 07 | RESEARCH REGARDING MORTGAGE SERVICING LICENSING AND COLLECTION AGENCY LICENSING (MINNESOTA) | MCMULLIN | 1.20 | $312.00 |
| Apr 17 07 | RESEARCH REGARDING MORTGAGE SERVICING LICENSING AND COLLECTION AGENCY LICENSING (MISSISSIPPI AND MISSOURI) | MCMULLIN | 2.40 | $624.00 |
| Apr 17 07 | PREPARE CHART REGARDING STATE LICENSING REQUIREMENTS FOR MORTGAGE SERVICERS AND DEBT COLLECTORS/COLLECTION AGENCIES | MCMULLIN | 2.00 | $520.00 |
| Apr 18 07 | CONFERENCE WITH J. MAYK REGARDING LOAN SERVICER ACTIVITIES THAT CAN BE INTERPRETED AS "NEGOTIATING" A LOAN AND THEREFORE TRIGGER LICENSING | SCHIEBER | 0.30 | $159.00 |
| Apr 18 07 | LEGAL RESEARCH REGARDING SERVICER AND DEBT COLLECTOR LICENSING AND REVIEW AND REVISE CHART REGARDING SAME (2.9); DRAFT MEMO TO B. FATELL REGARDING SAME (2.0) | MAYK | 4.90 | $1,862.00 |
| Apr 18 07 | RESEARCH AND DRAFT CHART REGARDING LICENSING OF MORTGAGE SERVICERS AND DEBT COLLECTORS; REVIEW SAME | SLIFER | 9.80 | $3,430.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| Apr 18 07 | CONTINUE WORK ON CHART REGARDING STATE LICENSING REQUIREMENTS FOR MORTGAGE SERVICERS AND DEBT COLLECTORS/COLLECTION AGENCIES | MCMULLIN | 3.30 | $858.00 |
| Apr 18 07 | ADDITIONAL WORK ON CHART REGARDING STATE LICENSING REQUIREMENTS FOR MORTGAGE SERVICERS AND DEBT COLLECTORS/COLLECTION AGENCIES | MCMULLIN | 3.20 | $832.00 |
| Apr 18 07 | EDITS TO CHART REGARDING STATE LICENSING REQUIREMENTS FOR MORTGAGE SERVICERS AND DEBT COLLECTORS/COLLECTION AGENCIES | MCMULLIN | 2.20 | $572.00 |
| Apr 19 07 | REVISE RESEARCH MEMORANDUM REGARDING CARRINGTON LICENSES | SCHIEBER | 0.30 | $159.00 |
| Apr 19 07 | DRAFT, REVIEW AND REVISE FINAL DRAFT OF SERVICER-DEBT COLLECTION LICENSING CHART AND COVER MEMO | MAYK | 3.10 | $1,178.00 |
| Apr 19 07 | REVIEW AND EDIT RESPONSE TO DIP FINANCING MOTION AND REVIEW DIP FINANCING MOTION AND DIP AGREEMENT (3.2); DISCUSS SAME WITH R. KELBON (.5) | STAIB | 3.70 | $1,424.50 |
| Apr 19 07 | CONFERENCE WITH J. MAYK REGARDING REVIEW OF CHART OF 50 STATE MORTGAGE SERVICERS AND DEBT COLLECTORS LAWS; REVIEW MEMORANDUM REGARDING THE SAME AND PROVIDE COMMENTS TO J. MAYK; REVIEW SAME | SLIFER | 1.50 | $525.00 |
| Apr 19 07 | ADDITIONAL RESEARCH FOR CHART REGARDING STATE LICENSING REQUIREMENTS FOR MORTGAGE SERVICERS AND DEBT COLLECTORS/COLLECTION AGENCIES | MCMULLIN | 2.50 | $650.00 |
| Apr 20 07 | TELEPHONE CONFERENCE WITH J. MAYK REGARDING REGULATORY REQUIREMENTS TO SAFEGUARD CUSTOMER RECORDS | FATELL | 0.20 | $115.00 |
| Apr 27 07 | GUIDANCE TO J. MAYK REGARDING HARTFORD | KELBON | 0.20 | $105.00 |
| Apr 27 07 | REVIEW STATE BOND FORMS, CANCELLATION NOTICES AND PROPOSED AGREEMENT REGARDING SAME | MAYK | 2.80 | $1,064.00 |

PROJECT CODE TOTALS   11                    TOTAL VALUE:   $36,881.50     106.10

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|-----------|-------|----------------|
| PROJECT CODE: 12 | | | | |
| Apr 10 07 | REVIEW US TRUSTEE'S OBJECTION TO SALE; RESPONSE REGARDING PRIVACY OMBUDSMAN | FATELL | 0.30 | $172.50 |
| Apr 10 07 | TELEPHONE CONFERENCE WITH J. MCMAHON REGARDING SALE PROCEDURES REGARDING GREENWICH | FATELL | 0.20 | $115.00 |
| Apr 11 07 | TELEPHONE CONFERENCE WITH T. KURAKIS AND R. GREENSPAN REGARDING CARRINGTON PURCHASE OF SERVICING BUSINESS | FATELL | 0.40 | $230.00 |
| Apr 11 07 | REVIEW AND E-MAIL LIST OF OFFICERS AND DIRECTORS FOR ANALYSIS BY CARRINGTON OF CONNECTIONS | FATELL | 0.10 | $57.50 |
| Apr 11 07 | REVIEW AND ANALYZE APA WITH CARRINGTON REGARDING SALE OF LOAN SERVICING PLATFORM IN CONNECTION WITH POSSIBLE CONTINUATION AND IMPLICATIONS OF SAME | CARICKHOFF | 0.80 | $304.00 |
| Apr 12 07 | TELEPHONE CONFERENCE WITH T. KARAKIS REGARDING NEGOTIATIONS REGARDING BID PROCEDURES | FATELL | 0.20 | $115.00 |
| Apr 13 07 | TELEPHONIC NEGOTIATIONS WITH T. KARAKIS, CO-COUNSEL, AND FTI REGARDING CARRINGTON BID PROCEDURES AND TERMS OF ASSET PURCHASE AGREEMENT | FATELL | 1.80 | $1,035.00 |
| Apr 13 07 | TELEPHONE CALL AMONG PROFESSIONALS TO REVIEW CARRINGTON NEGOTIATIONS AND IDENTIFY FOLLOW-UP ITEMS | FATELL | 0.40 | $230.00 |
| Apr 13 07 | REVIEW CARRINGTON SALE DOCUMENTS | FLICK | 2.00 | $1,250.00 |
| Apr 13 07 | FINISH REVIEW OF ASSET PURCHASE AGREEMENT; CONFERENCE WITH B. FATELL | FLICK | 1.00 | $625.00 |
| Apr 13 07 | E-MAIL TO T. DRAGELIN AT FTI AND B. FATELL ATTACHING ASSET PURCHASE AGREEMENTS FOR GREENWICH AND CARRINGTON | MOODY | 0.30 | $60.00 |
| Apr 14 07 | REVIEW ASSET PURCHASE AGREEMENT AMONG CARRINGTON ENTITIES AND NEW CENTURY | SMITH | 4.50 | $2,520.00 |
| Apr 14 07 | REVIEW PROPOSED ASSET PURCHASE AGREEMENT BETWEEN NEW CENTURY AND CARRINGTON REGARDING REGULATORY AND OPERATIONAL ISSUES | MAYK | 2.00 | $760.00 |
| Apr 15 07 | REVIEW/STUDY ALL OBJECTIONS TO CARRINGTON SALE AND NOTES TO FILE | FATELL | 1.20 | $690.00 |
| Apr 15 07 | STUDY ASSET PURCHASE AGREEMENT AND PREPARE NOTES FOR CONFERENCE CALL | FATELL | 1.30 | $747.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Apr 15 07 | CONFERENCE CALL REGARDING CARRINGTON BID PROCEDURES AND ISSUES IN ASSET PURCHASE AGREEMENT | FATELL | 2.50 | $1,437.50 |
| Apr 15 07 | REVIEW ASSET PURCHASE AGREEMENT AMONG CARRINGTON ENTITIES AND NEW CENTURY; PREPARE E-MAIL DISTRIBUTION TO B. FATELL, L. FLICK REGARDING COMMENTS TO SAME | SMITH | 3.50 | $1,960.00 |
| Apr 15 07 | TELEPHONE CONFERENCE WITH B. FATELL, L. FLICK AND CO-COUNSEL REGARDING DRAFT ASSET PURCHASE AGREEMENT BETWEEN NEW CENTURY AND CARRINGTON | MAYK | 0.70 | $266.00 |
| Apr 16 07 | REVIEW S. SMITH COMMENTS TO CARRINGTON ASSET PURCHASE AGREEMENT | FATELL | 0.30 | $172.50 |
| Apr 16 07 | CONFERENCE CALL WITH CARRINGTON AND COMMITTEE PROFESSIONALS TO NEGOTIATE ASSET PURCHASE AGREEMENT | FATELL | 2.70 | $1,552.50 |
| Apr 16 07 | E-MAIL CORRESPONDENCE TO PROFESSIONALS REGARDING SALE OF LOANS TO REIT | FATELL | 0.20 | $115.00 |
| Apr 16 07 | REVIEW CONFIDENTIALITY AGREEMENT FROM CARRINGTON AND EDIT | FATELL | 0.30 | $172.50 |
| Apr 16 07 | REVIEW RESUMES PROVIDED BY CARRINGTON OF NEW EXECUTIVE FOR SERVICING BUSINESS | FATELL | 0.30 | $172.50 |
| Apr 16 07 | FOLLOW UP COMMENTS TO ASSET PURCHASE AGREEMENT | FLICK | 0.80 | $500.00 |
| Apr 16 07 | TELEPHONE CALL WITH B. FATELL REGARDING ISSUES; CONFERENCE CALL WITH WORKING GROUP REGARDING ASSET PURCHASE AGREEMENT | SMITH | 2.80 | $1,568.00 |
| Apr 17 07 | TELEPHONE CONFERENCE WITH T. DRAGELIN REGARDING SALE ATTEMPTS FOR LOAN ORIGINATION PLATFORM | FATELL | 0.30 | $172.50 |
| Apr 17 07 | CONFERENCE WITH CARRINGTON TEAM AND UCC PROFESSIONALS TO REVIEW ISSUES WITH ASSET PURCHASE AGREEMENT AND BID PROCEDURES | FATELL | 1.80 | $1,035.00 |
| Apr 17 07 | DISCUSSION WITH UCC PROFESSIONALS TO CONSIDER COMMENTS TO CARRINGTON ASSET PURCHASE AGREEMENT | FATELL | 0.40 | $230.00 |
| Apr 17 07 | REVIEW GECC OBJECTION TO MOTION TO SELL LOAN ORIGINATION PLATFORM; DOCKET | FATELL | 0.20 | $115.00 |
| Apr 17 07 | CONFERENCE WITH CARRINGTON TEAM TO HEAR RESPONSES TO COMMITTEE'S PROPOSAL TO MODIFY ASSET PURCHASE AGREEMENT AND SALE PROCEDURES | FATELL | 0.60 | $345.00 |
| Apr 17 07 | CONFERENCE WITH CO-COUNSEL TEAM AND S. SMITH TO CONSIDER CARRINGTON COUNTER PROPOSALS | FATELL | 1.20 | $690.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Apr 17 07 | FOLLOW-UP CALL WITH CARRINGTON TEAM AND M. POWER TO FURTHER NEGOTIATE ASSET PURCHASE AGREEMENT | FATELL | 0.80 | $460.00 |
| Apr 17 07 | TRAVEL TO NY TO ATTEND PREP SESSION OF PROFESSIONALS; WORK REGARDING CHECKLIST WITH B. FATELL | KELBON | 2.60 | $1,365.00 |
| Apr 17 07 | REVIEW GECC OBJECTION TO AUCTION PROCEDURE | KELBON | 0.20 | $105.00 |
| Apr 17 07 | NUMEROUS CONFERENCE CALLS WITH WORKING GROUP REGARDING ASSET PURCHASE AGREEMENT, ISSUES | SMITH | 3.90 | $2,184.00 |
| Apr 18 07 | REVIEW CARRINGTON REVISIONS TO ASSET PURCHASE AGREEMENT | FATELL | 0.40 | $230.00 |
| Apr 18 07 | MEETING WITH D. GRUBMAN REGARDING CARRINGTON ASSET PURCHASE AGREEMENT | FATELL | 0.30 | $172.50 |
| Apr 18 07 | MEETING WITH M. POWER REGARDING CARRINGTON SALE ISSUES AND CONFERENCE WITH T. KARAKIS FOR CARRINGTON ASSET PURCHASE AGREEMENT INCLUDING NEGOTIATIONS WITH MORGAN STANLEY REGARDING COMBINING SALES | FATELL | 1.40 | $805.00 |
| Apr 18 07 | E-MAIL CORRESPONDENCE REGARDING CHANGES TO ASSET PURCHASE AGREEMENT | FATELL | 0.30 | $172.50 |
| Apr 18 07 | REVIEW REVISED DRAFT OF ASSET PURCHASE AGREEMENT(3.0); CONFERENCE CALL WITH WORKING GROUP REGARDING COMMENTS TO SAME (3.3) | SMITH | 6.30 | $3,528.00 |
| Apr 19 07 | REVIEW EDITS TO ASSET PURCHASE AGREEMENT FROM CARRINGTON | FATELL | 0.40 | $230.00 |
| Apr 19 07 | E-MAIL CORRESPONDENCE REGARDING LOAN ORIGINATION PLATFORM SALE PROCEDURES AND COMMITTEE CONCERNS (.2); REVIEW ANALYSIS FROM FTI AND DISCUSS WITH T. DRAGELIN (.5) | FATELL | 0.70 | $402.50 |
| Apr 19 07 | E-MAIL FROM B. LOGAN THAT REPRESENTATIONS AND WARRANTY ONLY APPLY TO SECURITIZATION | KELBON | 0.20 | $105.00 |
| Apr 19 07 | E-MAIL FROM B. LOGAN REGARDING RESIDUALS TO BUYOUT LOAN | KELBON | 0.10 | $52.50 |
| Apr 19 07 | ASSIGNMENT FROM B. FATELL REGARDING REPURCHASE AGREEMENT ANALYSIS | PATELLA | 0.20 | $81.00 |
| Apr 19 07 | REVIEW REVISED DRAFT OF ASSET PURCHASE AGREEMENT; PREPARE E-MAIL TO WORKING GROUP REGARDING COMMENTS TO SAME; REVIEW PROVISIONS IN INDENTURE WITH RESPECT TO PAYMENTS; PREPARE | SMITH | 1.50 | $840.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | E-MAIL TO WORKING GROUP REGARDING VARIOUS CLOSING SCENARIOS AND PAYMENT OF SERVICING FEE | | | |
| Apr 23 07 | TELEPHONE CONFERENCE WITH S. SMITH REGARDING CARRINGTON SALE AND ASSET PURCHASE AGREEMENT | FATELL | 0.33 | $172.50 |
| Apr 23 07 | REVIEW AND FURTHER DRAFT MEMO REGARDING TERM SHEET FOR LOAN ORIGINATION PLATFORM SALE EFFORTS | FATELL | 0.80 | $460.00 |
| Apr 20 07 | TELEPHONE CONFERENCE WITH DEBTOR PROFESSIONALS, FTI, HAHN & HESSEN REGARDING BID PROCEDURES FOR LOAN ORIGINATION | FATELL | 0.80 | $460.00 |
| Apr 20 07 | TELEPHONE CONFERENCE WITH M. INDELICATO REGARDING LOAN ORIGINATION BID PROCEDURES | FATELL | 0.20 | $115.00 |
| Apr 20 07 | REVIEW CARRINGTON RESPONSE | FATELL | 0.30 | $172.50 |
| Apr 20 07 | E-MAIL M. POWER REGARDING ORIGINATION PLATFORM | FATELL | 0.10 | $57.50 |
| Apr 20 07 | REVIEW J. SCHWARTZ E-MAIL REGARDING UBS SALE | KELBON | 0.20 | $105.00 |
| Apr 20 07 | PREPARE E-MAIL TO B. FATELL REGARDING PURCHASE PRICE ADJUSTMENT | SMITH | 2.00 | $1,120.00 |
| Apr 22 07 | REVIEW E-MAIL CORRESPONDENCE REGARDING ASSET SALES | FATELL | 0.20 | $115.00 |
| Apr 22 07 | REVIEW MOTION AND PROCEDURES TO SELL ORIGINATION PLATFORM AND PREPARE REVISIONS | FATELL | 1.00 | $575.00 |
| Apr 22 07 | TELEPHONE CONFERENCE WITH M. INDELICATO REGARDING BID PROCEDURES | FATELL | 0.20 | $115.00 |
| Apr 22 07 | PREPARE MEMO TO DEBTORS WITH PROPOSED REVISIONS TO BID PROCEDURES | FATELL | 0.80 | $460.00 |
| Apr 22 07 | REVIEW E-MAILS REGARDING BID PROCEDURES | FATELL | 0.20 | $115.00 |
| Apr 22 07 | E-MAIL CORRESPONDENCE REGARDING POSSIBLE BIDDER REGARDING LOAN ORIGINATION PLATFORM | FATELL | 0.10 | $57.50 |
| Apr 22 07 | REVIEW E-MAILS REGARDING HSBC INTEREST IN ORIGINATION PLATFORM; DRAFT E-MAIL REGARDING SAME AND BRANCH LICENSING QUESTION | MAYK | 0.20 | $76.00 |
| Apr 23 07 | TELEPHONE CONFERENCE WITH M. INDELICATO REGARDING BID PROCEDURES IN LOAN ORIGINATION | FATELL | 0.20 | $115.00 |
| Apr 23 07 | MONITOR E-MAIL CORRESPONDENCE BETWEEN FTI AND DEBTORS REGARDING DATA IN LOAN ORIGINATION PLATFORM | FATELL | 0.20 | $115.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Apr 23 07 | REVIEW U.S. TRUSTEE OBJECTION TO SALE OF ACCESS LENDING | FATELL | 0.20 | $115.00 |
| Apr 23 07 | REVIEW COMMITTEE OBJECTION TO ACCESS LENDING SALE AND EXECUTE FOR FILING | FATELL | 0.30 | $172.50 |
| Apr 23 07 | REVIEW AND NEGOTIATE CHANGES TO LOAN ORIGINATION PLATFORM SALE PROCEDURES WITH DEBTORS AND DISCUSSION REGARDING OTHER PENDING MATTERS | FATELL | 1.40 | $805.00 |
| Apr 24 07 | REVIEW BID PROCEDURES ORDER AND BID PROCEDURES AND EDIT | FATELL | 0.40 | $230.00 |
| Apr 24 07 | E-MAIL TO AND FROM J. SCHWARTZ REGARDING UBS AS BIDDERS ON LOAN | KELBON | 0.10 | $52.50 |
| Apr 25 07 | REVIEW REVISED BIDDING PROCEDURES AND ORDER | FATELL | 0.20 | $115.00 |
| Apr 25 07 | STRATEGY REGARDING REPURCHASE OBLIGATIONS (1.0); REVIEW INFORMATION REGARDING SAME (2.5) | PATELLA | 3.50 | $1,417.50 |
| Apr 26 07 | REVIEW MORGAN STANLEY STIPULATION AND EXECUTE | FATELL | 0.30 | $172.50 |
| Apr 26 07 | REVIEW BARCLAY PURCHASE AGREEMENT (2.5); STRATEGY REGARDING SAME (.9) | PATELLA | 3.40 | $1,377.00 |
| Apr 30 07 | REVIEW COMMITTEE OBJECTION TO GREENWICH SALE | FATELL | 0.20 | $115.00 |
| Apr 30 07 | REVIEW E-MAILS REGARDING BIDS REGARDING GREENWICH STALKING HORSE BID | FATELL | 0.30 | $172.50 |
| Apr 30 07 | REVIEW BID FROM DB FOR LOAN PORTFOLIO | FATELL | 0.40 | $230.00 |
| Apr 30 07 | MEETING WITH J. SHAPIRO REGARDING AUCTION REGARDING CARRINGTON AND GREENWICH | KELBON | 0.30 | $157.50 |
| Apr 30 07 | STRATEGY - REPURCHASE AGREEMENTS (1.5); DISCUSS WITH E. HARKIEWICZ - SAME (.5); CORRESPONDENCE - T. DRAGELIN - SAME (.2); REVIEW US AGREEMENT (1.0) | PATELLA | 3.20 | $1,296.00 |
| Apr 30 07 | REPLY E-MAIL TO B. FATELL REGARDING DEADLINES RELATING TO THE 3 SALES OF GREENWICH, LOAN ORIGINATION PLATFORM AND CARRINGTON | MOODY | 0.20 | $40.00 |
| Apr 30 07 | PREPARE SERVICE PAPERS, SCAN, E-FILE AND FINALIZE SERVICE OF LIMITED OBJECTION TO GREENWICH SALE MOTION | MOODY | 0.90 | $180.00 |
| Apr 30 07 | E-MAIL TO J. SHAPIRO ATTACHING PLEADINGS RELATING TO THE THREE SALE MOTIONS (LOAN ORIGINATION, GREENWICH AND CARRINGTON) | MOODY | 1.00 | $200.00 |

Client **Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF**
Matter **Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE**

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Apr 30 07 | DISCUSSION **WITH R. PATELLA REGARDING** STRATEGY | MARKIEWICZ | 0.50 | $190.00 |
| Apr 30 07 | REVIEW AND **FINALIZE OBJECTION TO** PROPOSED SALE TO GREENWICH **AND EXISTING AFA** | CARICKHOFF | 1.20 | $456.00 |

PROJECT CODE TOTALS   12                    TOTAL VALUE:  $42,048.50      80.20

Client Number/Name: **127340 NEW CENTURY OFFICIAL COMMITTEE OF**
Matter Number/Name: **127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE**

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 13 | | | | |
| Apr 30 07 | MEETING WITH B. FATELL AND R. KELBON REGARDING SURETY BOND ISSUE (.5 HOUR); LEGAL RESEARCH REGARDING TERMINATION OF SURETY BOND AND APPLICATION OF AUTOMATIC STAY AND DRAFT E-MAIL TO B. FATELL AND R. KELBON REGARDING SAME (3.9 HOURS) | MAYK | 4.40 | $1,672.00 |

| | | | | |
|------|-----------|------------|-------|----------------|
| PROJECT CODE TOTALS  13 | | TOTAL VALUE:   $1,672.00 | 4.40 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 14 | | | | |
| Apr 10 07 | CONFERENCE WITH R. KELBON; REVIEW MORGAN STANLEY REP ISSUE | FLICK | 1.00 | $625.00 |
| Apr 11 07 | REVIEW MORGAN STANLEY REPO SUMMARY | FLICK | 0.80 | $500.00 |
| Apr 19 07 | DISCUSSIONS WITH R. KELBON REGARDING DIP AND POSSIBLE OBJECTIONS | FATELL | 0.80 | $460.00 |
| Apr 20 07 | TELEPHONE CONFERENCE WITH C. SPRINGER OF INDY BANK REGARDING RECOVERY OF FUNDS FROM DEBTOR | FATELL | 0.20 | $115.00 |
| Apr 24 07 | MEETING WITH E. HARKIEWICZ REGARDING PRE-PETITION FACILITIES (.5); REVIEW MATERIALS (.5) | PATELLA | 1.00 | $405.00 |
| Apr 24 07 | MEETING WITH R. PATELLA REGARDING PRE-PETITION FACILITIES | HARKIEWICZ | 0.50 | $190.00 |
| Apr 24 07 | BEGIN REVIEW/RESEARCH REGARDING SECTION 559 AND 556 AND RELATED CODE SECTIONS REGARDING REPO AGREEMENTS AND SECURITIES CONTRACTS | HARKIEWICZ | 1.00 | $380.00 |
| Apr 25 07 | CONTINUE REVIEW/RESEARCH REGARDING CODE SECTIONS REGARDING REPO AGREEMENTS AND SECURITIES CONTRACTS | HARKIEWICZ | 2.50 | $950.00 |
| Apr 25 07 | BEGIN REVIEW OF PRE-PETITION REPO FACILITIES | HARKIEWICZ | 2.50 | $950.00 |
| Apr 26 07 | DISCUSSION WITH R. PATELLA REGARDING REPO AGREEMENT ISSUES AND REVIEW OF PRE-PETITION FACILITIES | HARKIEWICZ | 0.50 | $190.00 |
| Apr 26 07 | CONTINUE REVIEW OF PRE-PETITION FACILITIES | HARKIEWICZ | 3.50 | $1,330.00 |
| Apr 27 07 | REVIEW E-MAIL REGARDING CITIGROUP WITH COLLATERAL ANALYSIS AND B. LOGAN E-MAIL | KELBON | 0.30 | $157.50 |
| Apr 27 07 | CONTINUE REVIEW OF EXISTING DEBT FACILITIES | HARKIEWICZ | 1.30 | $494.00 |
| Apr 30 07 | E-MAIL CORRESPONDENCE TO S. UHLAND REGARDING REVIEW OF RECONCILIATION OF WAREHOUSE LOANS | FATELL | 0.10 | $57.50 |
| Apr 30 07 | BEGIN INVENTORY OF PUBLICLY AVAILABLE DOCUMENTS FOR PRE-PETITION REPURCHASE AND OTHER FINANCING FACILITIES | HARKIEWICZ | 1.50 | $570.00 |

PROJECT CODE TOTALS   14                     TOTAL VALUE:   $7,374.00       17.50

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 16 | | | | |
| Apr 16 07 | REVIEW 2004 TOPICS LIST AND DISCUSS US TRUSTEE CONCERNS AND POSSIBLE MOTION TO APPOINT TRUSTEE WITH M. POWER | FATELL | 0.30 | $172.50 |
| Apr 16 07 | REVIEW M. ARNOT E-MAIL REGARDING 2004 EXAM | KELBON | 0.20 | $105.00 |
| Apr 17 07 | REVIEW DRAFT 2004 MOTION AND REVISE | FATELL | 0.30 | $172.50 |
| Apr 17 07 | REVIEW 2004 MOTION AND PROVIDE THOUGHTS TO B. FATELL | KELBON | 0.20 | $105.00 |
| Apr 19 07 | TELEPHONE CONFERENCE WITH R. KELBON REGARDING AREAS TO COVER IN 2004 EXAMS | FATELL | 0.20 | $115.00 |
| Apr 19 07 | TELEPHONE CONFERENCE WITH J. BERNSTEIN TO DISCUSS 2004 EXAMINATIONS, BACKGROUNDS REGARDING CASE STAFFING | FATELL | 0.40 | $230.00 |
| Apr 19 07 | STRATEGY SESSION FOR INVESTIGATION | BERNSTEIN | 1.50 | $1,102.50 |
| Apr 19 07 | REVIEW DRAFT MOTION AND ACCOMPANYING DOCUMENTS | BERNSTEIN | 1.30 | $955.50 |
| Apr 19 07 | TELEPHONE CONFERENCE WITH J. BERNSTEIN AND J. MASELLA REGARDING NEW CENTURY TRS 2004 EXAMINATIONS | WRIGHT | 1.00 | $420.00 |
| Apr 19 07 | REVIEW MOTION FOR EXAMINATION AND ATTACHED AFFIDAVITS | WRIGHT | 1.60 | $672.00 |
| Apr 20 07 | TELEPHONIC MEETING WITH WHITE COLLAR LITIGATION TEAM REGARDING STRATEGY FOR 2004 EXAMINATIONS | FATELL | 0.70 | $402.50 |
| Apr 20 07 | E-MAIL CORRESPONDENCE TO M. POWER REGARDING 2004 | FATELL | 0.20 | $115.00 |
| Apr 20 07 | TELEPHONE CONFERENCE WITH W. WRIGHT AND J. MASELLA REGARDING PROTOCOL FOR DISCOVERY UNDER 2004 | FATELL | 0.50 | $287.50 |
| Apr 20 07 | E-MAIL FROM J. DIVACK TO M. SWEENEY REGARDING AVOIDANCE ACTIONS | KELBON | 0.10 | $52.50 |
| Apr 20 07 | TELECONFERENCE WITH S. WRIGHT REGARDING 2004 | KELBON | 0.50 | $262.50 |
| Apr 20 07 | REVIEW MOTION PAPERS (2.2); STRATEGIZE REGARDING APPROACH TO INVESTIGATION (1.0) | MASELLA, I | 3.20 | $1,760.00 |
| Apr 20 07 | STRATEGY SESSION AND PLAN INVESTIGATION | BERNSTEIN | 0.80 | $588.00 |
| Apr 20 07 | STRATEGY CONFERENCE WITH J. MASELLA REGARDING DOCUMENTS AND EXAMINATIONS | WRIGHT | 1.00 | $420.00 |
| Apr 20 07 | TELEPHONE CONFERENCE(S) WITH B. FATELL AND J. | WRIGHT | 1.00 | $420.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|-----------|-------|----------------|
| | MASELLA REGARDING STRATEGY | | | |
| Apr 23 07 | REVIEW AND FURTHER REVISE 2004 MOTION AND EXHIBIT | FATELL | 3.80 | $2,185.00 |
| Apr 23 07 | TELEPHONE CONFERENCE WITH R. KELBON AND R. PATELLA REGARDING DOCUMENT REVIEW | FATELL | 0.20 | $115.00 |
| Apr 23 07 | REVIEW 2004 EXAM REQUEST AND CONFERENCE WITH B. FATELL REGARDING COMMITTEE | KELBON | 0.60 | $315.00 |
| Apr 23 07 | REVIEW AND REVISE 2004 MOTION FOR EXAMINATION, DOCUMENT REQUEST AND ORDER | WRIGHT | 2.10 | $882.00 |
| Apr 23 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING 2004 MOTION FOR EXAMINATION | WRIGHT | 0.40 | $168.00 |
| Apr 23 07 | CONDUCT LEGAL RESEARCH TO LOCATE DELAWARE CASE LAW IN SUPPORT OF MOTION FOR AN ORDER TO CONDUCT RULE 2004 EXAMINATIONS | CULAVONG | 3.50 | $1,137.50 |
| Apr 24 07 | REVISE 2004 MOTION AND RELATED DOCUMENTS; E-MAIL LETTER TO DEBTOR'S COUNSEL | FATELL | 0.40 | $230.00 |
| Apr 24 07 | REVIEW AND REVISE 2004 MOTION FOR EXAMINATION, DOCUMENT REQUEST AND ORDER | WRIGHT | 0.80 | $336.00 |
| Apr 24 07 | DRAFT ADDITIONAL LANGUAGE FOR DOCUMENT REQUEST IN 2004 MOTION FOR EXAMINATION | WRIGHT | 0.80 | $336.00 |
| Apr 25 07 | MEETING WITH S. WRIGHT AND J. MASELLA REGARDING PLANS FOR 2004 INVESTIGATIONS | FATELL | 0.50 | $287.50 |
| Apr 25 07 | MEETING WITH WHITE COLLAR LITIGATION TEAMS TO STRATEGIZE REGARDING 2004 EXAMS AND MEETING WITH U.S. TRUSTEE | FATELL | 2.20 | $1,265.00 |
| Apr 25 07 | CONFERENCE CALL WITH DEBTORS REGARDING 2004; WORK REGARDING LETTER | KELBON | 0.90 | $472.50 |
| Apr 25 07 | REVIEW ISSUES WITH B. FATELL FOR HANDLING 2004 AND OTHER MATTERS | KELBON | 0.30 | $157.50 |
| Apr 25 07 | ATTEND MEETING REGARDING 2004 EXAM | KELBON | 1.70 | $892.50 |
| Apr 25 07 | STRATEGIZE CONCERNING NEXT STEPS WITH RESPECT TO INVESTIGATION | MASELLA, I | 0.80 | $440.00 |
| Apr 25 07 | MEETING WITH H&H REGARDING, AMONG OTHER THINGS, THE 2004 PETITION | MASELLA, I | 1.80 | $990.00 |
| Apr 25 07 | ATTEND MEETING WITH ALL PARTIES TO DISCUSS 2004 EXAMINATION MOTION, DOCUMENT REQUESTS AND MEETING WITH UNITED STATES TRUSTEE | WRIGHT | 2.50 | $1,050.00 |

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Apr 26 07 | MEETING WITH J. MASELLA REGARDING 2004 INVESTIGATION | FATELL | 0.30 | $172.50 |
| Apr 26 07 | MEETING WITH TRUSTEES OFFICE AND PREPARE FOR SAME | MASELLA, I | 1.00 | $550.00 |
| Apr 26 07 | REVIEW ADDITIONAL REVISIONS TO THE 2004 EXAMINATION, DOCUMENT REQUEST AND ORDER | WRIGHT | 0.70 | $294.00 |
| Apr 26 07 | REVIEW DRAFT 2004 MOTION AND PROVIDE COMMENTS | CARICKHOFF | 0.90 | $342.00 |
| Apr 27 07 | E-MAIL CORRESPONDENCE WITH DEBTOR'S COUNSEL REGARDING 2004 MOTION | FATELL | 0.20 | $115.00 |
| Apr 27 07 | DISCUSS 2004 ISSUES WITH B. FATELL | KELBON | 0.20 | $195.00 |
| Apr 27 07 | DISCUSS 2004 ISSUES WITH D. CARICKHOFF | KELBON | 0.20 | $195.00 |
| Apr 27 07 | REVIEW SEC FILINGS | MASELLA, I | 1.40 | $770.00 |
| Apr 27 07 | PREPARE AND REVISE NOTICE, CERTIFICATE OF SERVICE WITH LIST FOR RULE 2004 MOTION; SCAN, E-FILE AND COORDINATE AND FINALIZE SERVICE OF SAME | MOODY | 1.60 | $320.00 |
| Apr 27 07 | FINALIZE 2004 MOTION SEEKING EXAMINATION OF DEBTORS AND ITS SUBSIDIARIES (INCLUDES E-MAILS WITH DEBTORS' COUNSEL AND B. FATELL AND R. KELBON REGARDING SAME) | CARICKHOFF | 2.60 | $988.00 |
| Apr 27 07 | REVIEW MOTIONS AND COLLIER'S MATERIALS REGARDING BANKRUPTCY CODE SECTIONS AND DEBTOR PROPERTY | KORETZKY | 0.80 | $220.00 |
| Apr 30 07 | REVIEW 8-K 2/6/07; REVIEW 8-K 2/7/07; LISTEN TO 2/7/07 WEBCAST REGARDING WWW.NCEN.COM; REVIEW 8-K 2/21/07; REVIEW 8-K 3/8/07; REVIEW 8-K 3/12/07; REVIEW 8-K 3/13/07; REVIEW 8-K 3/14/07; REVIEW 10-K 3/16/05 | MASELLA, I | 3.60 | $1,980.00 |

PROJECT CODE TOTALS  16      TOTAL VALUE: $25,579.00    51.80

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 17 | | | | |
| Apr 11 07 | REVIEW AMENDED HEARING AGENDA | FATELL | 0.10 | $57.50 |
| Apr 11 07 | PREPARE PLEADINGS FOR APRIL 12, 2007 HEARING NOTEBOOKS | MOODY | 2.50 | $500.00 |
| Apr 12 07 | CONFERENCE WITH CO-COUNSEL AND FTI TO REVIEW MATTERS REGARDING FOR HEARING, REPORT REGARDING UPDATE FROM VARIOUS DISCUSSIONS WITH DEBTORS AND ALEX PARTNERS REVIEW FINANCIAL INFORMATION | FATELL | 2.80 | $1,610.00 |
| Apr 12 07 | ATTEND HEARING REGARDING SALE PROCEDURES (GREENWICH, CARRINGTON) EMPLOYEE COMPENSATION, CONSUMER OMBUDSMAN | FATELL | 3.00 | $1,725.00 |
| Apr 12 07 | ASSIST B. FATELL WITH APRIL 12, 2007 HEARING PREPARATIONS INCLUDING FINALIZING HEARING BINDERS AND DOCUMENT RETRIEVALS; CIRCULATE E-MAILS TO TEAM ATTACHING RECENTLY FILED PLEADINGS | MOODY | 6.00 | $1,200.00 |
| Apr 17 07 | REVIEW AGENDA | KELBON | 0.10 | $52.50 |
| Apr 17 07 | PREPARE PLEADINGS FOR APRIL 24, 2007 HEARING | MOODY | 1.50 | $300.00 |
| Apr 18 07 | FINALIZE 4/19/07 HEARING NOTEBOOK; REVIEW INCOMING PLEADINGS | MOODY | 1.50 | $300.00 |
| Apr 19 07 | MEETING WITH M. POWER AND T. DRAGELIN TO PREPARE FOR HEARING | FATELL | 0.80 | $460.00 |
| Apr 19 07 | ATTEND OMNIBUS HEARING REGARDING WAGE MOTION AND BID PROCEDURES FOR SERVICING PLATFORM | FATELL | 5.30 | $3,047.50 |
| Apr 20 07 | REVIEW AGENDA AND STATUS OF MATTERS COMMITTEE IS RESPONDING TO | FATELL | 0.20 | $115.00 |
| Apr 23 07 | TELEPHONE CONFERENCE WITH M. INDELICATO REGARDING AGENDA FOR HEARING ON APRIL 24, 2007 AND STATUS OF VARIOUS MATTERS | FATELL | 0.30 | $172.50 |
| Apr 23 07 | FINALIZE APRIL 24, 2007 HEARING BINDERS FOR B. FATELL | MOODY | 1.00 | $200.00 |
| Apr 24 07 | MEETING AT M. COLLINS OFFICE TO REVIEW MODIFICATIONS AND PREPARE FOR COURT HEARING | FATELL | 1.10 | $632.50 |
| Apr 24 07 | ATTEND CHAMBERS CONFERENCE WITH JUDGE CAREY, ATTORNEYS FOR DEBTORS, OBJECTIONS TO LOAN ORIGINATION PLATFORM SALE | FATELL | 0.80 | $460.00 |
| Apr 24 07 | ATTEND OMNIBUS HEARING | FATELL | 2.20 | $1,265.00 |
| Apr 24 07 | TELEPHONE CONFERENCE WITH J. MCMAHON REGARDING | FATELL | 0.20 | $115.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | STATUS OF MATTERS FOR HEARING | | | |
| Apr 24 07 | ASSIST B. FATELL WITH APRIL 24, 2007 HEARING PREPARATION (1.5); DOWNLOAD VARIOUS DOCUMENTS FOR M. POWER OF HAHN & HESSEN IN PREPARATION FOR THE APRIL 24, 2007 HEARING (.4); CORRESPONDENCES WITH B. FATELL, DEBTORS COUNSEL AND U.S. TRUSTEE REGARDING APRIL 24, 2007 MEETING AT CHAMBERS REGARDING THE LOAN ORIGINATION PLATFORM MOTION (. 5); REVIEW DOCKET FOR RECENTLY FILED PLEADINGS (.1) | MOODY | 2.50 | $500.00 |

PROJECT CODE TOTALS  17                        TOTAL VALUE:  $12,712.50      31.90

Client Number/Name: **127340 NEW CENTURY OFFICIAL COMMITTEE OF**
Matter Number/Name: **127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE**

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| **PROJECT CODE:  18** | | | | |
| Apr 13 07 | PRELIMINARY REVIEW OF POOLING AND SERVICING AGREEMENT | FATELL | 0.80 | $460.00 |
| PROJECT CODE TOTALS  18 | TOTAL VALUE: | $460.00 | 0.80 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 20 | | | | |
| Apr 25 07 | ROUND TRIP TRAVEL TO ATTEND MEETING WITH ALL PARTIES REGARDING STRATEGY FOR EXAMINATIONS AND DOCUMENT PRODUCTION | WRIGHT | 2.10 | $892.00 |
| Apr 26 07 | TRAVEL TO DELAWARE | MASELLA, I | 1.00 | $550.00 |
| Apr 26 07 | TRAVEL TO NEW YORK | MASELLA, I | 1.00 | $550.00 |
| PROJECT CODE TOTALS 20 | | TOTAL VALUE: $1,982.00 | 4.10 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| REPORT TOTALS | | TOTAL VALUE:   234,657.50 | 530.90 | |