## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:  **Home 123 Corporation**

Case No:  **07-10421**
Reporting Period:  **May 31, 2007**

### MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explaination Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_July 23, 2007_
_____
Date

Michael G. Tinsley
_____
Printed Name of Authorized Individual

CFO
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

# United States Bankruptcy Court
# For the District of Delaware

In re: <u>Home123 Corporation</u>                                    Case No. <u>07-10421</u>
                Debtor                                    Reporting Period: <u>May 2007</u>

## NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtor's management and has not been audited or reviewed by independent registered public accountants.  Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtor has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same.  The Debtor reserves the right to amend its Monthly Operating Report as necessary or appropriate and expects it will do so as new or additional information becomes available.

The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtor utilizes a consolidated cash management system.  The Monthly Operating Report may not reflect payments by an affiliated debtor on behalf of this Debtor, as well as payments between debtor and non-debtor affiliates.

As provided by GAAP, the Debtors' books, records and prior filings have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual interests as assets of the debtors.  This treatment is also reflected in this Monthly Operating Report.  The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events.  The Debtors reserve all rights with respect to the loans repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

As explained in a Current Report on Form 8-K filed by New Century Financial Corporation (an additional debtor in this case and the Debtor's ultimate parent) ("NCFC") with the Securities and Exchange Commission (the "SEC") on February 7, 2007, the previously filed consolidated interim financial statements of NCFC and its subsidiaries (including the Debtor) for the quarters ended March 31, 2006, June 30, 2006 and September 30, 2006 (the "Interim Financial Statements") should not be relied upon. As explained in a Current Report on Form 8-K filed by NCFC with the SEC on May 24, 2007, the previously filed consolidated annual financial statements of NCFC and its subsidiaries (including the Debtor) for its fiscal year ended December 31, 2005 (the "2005 Financial Statements") should also not be relied upon. The information contained in the Monthly Operating Report is further qualified by these disclosures.

In re: Home 123 Corporation

**Debtor**

Case No: 07-10421

Reporting Period: May 31, 2007

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the
first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must
equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL
REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal
must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | 1,443,101 | 1,154,143 | | (1,670,173) | 927,070 | | | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | 0 | | | |
| ACCOUNTS RECEIVABLE | | | | | 0 | | | |
| LOANS AND ADVANCES | | | | | 0 | | | |
| SALE OF ASSETS | | | | | 0 | | | |
| OTHER (ATTACH LIST) | 34,773.8 | | | | 34,774 | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | 0 | | | |
| TRANSFERS FROM AFFILIATES/OTHER | (238,528.2) | (261,087.2) | | (885,140) | (1,384,755) | | | |
| TOTAL RECEIPTS | (203,754) | (261,087) | 0 | (885,140) | (1,349,982) | 0 | 0 | 0 |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | 0 | | | |
| PAYROLL TAXES | | | | | 0 | | | |
| SALES, USE, & OTHER TAXES | | | | | 0 | | | |
| INVENTORY PURCHASES | | | | | 0 | | | |
| SECURED/ RENTAL/ LEASES | | | | | 0 | | | |
| INSURANCE | | | | | 0 | | | |
| ADMINISTRATIVE | | | | | 0 | | | |
| SELLING | | | | | 0 | | | |
| OTHER (ATTACH LIST) | (585) | | | | (585) | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | 0 | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | 0 | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | 0 | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | 0 | | | |
| COURT COSTS | | | | | 0 | | | |
| TOTAL DISBURSEMENTS | (585) | 0 | 0 | 0 | (585) | 0 | 0 | 0 |
| | | | | | | | | |
| NET CASH FLOW | (204,339) | (261,087) | 0 | (885,140) | (1,350,567) | 0 | 0 | 0 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | 1,238,761 | 893,055 | 0 | (2,555,313) | (423,496) | 0 | 0 | 0 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:   (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | ($585) |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | ($585) |

The debtors have a centralized cash disbursement operation, and therefore the cash disbursements, other than payroll, are reported under the debtor that actually makes the cash
disbursement.  Amounts paid on behalf of other debtors are charged via the intercompany payable/receivable accounts.

In re: **Home 123 Corporation**
**Debtor**

Case No: **07-10421**
Reporting Period: **May 31, 2007**

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | # | | # | | # | | # | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | *See attached* | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**In re:  Home 123 Corporation**
**Debtor**

Case No:                           **07-10421**
Reporting Period:           **May 31, 2007**

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | *none this reporting period* | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

**HOME 123 Corporation**
**MOR1 Schedule**
**Case #07-10421**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 05/31/07 | Bank Bal @ 05/31/07 |
|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | Disbursement Account B of A - HOME | 4000051933, 4000052039 | HOME1005 | (1,581,436.92) | 200,190.13 |
| UNION BANK OF CALIFORNIA  445 S. FIGUEROA | HOME DB Operating Account | 7930002156, 7930001893 | HOME1007 | 1,238,761.57 | 3,114.01 |
| R J O'BRIEN & ASSOCIATES 222 SOUTH RIVERSII | R J O'Brien & Associates - HOME | #558-55890 | HOME1029 | - | - |
| UNION BANK OF CALIFORNIA  445 S. FIGUEROA | Licensing Account | 2110103975 | HOME1050 | 418,896.15 | 418,896.15 |
| COUNTRYWIDE 20 N. ACOMA BLVD., LAKE HAV | Countrywide EPP Reserve | OUNT #7823 | HOME1056 | 1,046,843.05 | - |
| UNION BANK OF CALIFORNIA  445 S. FIGUEROA | Manual Payroll Account | 7930000102 | HOME1066 | 80,597.94 | 65,233.38 |
| UNION BANK OF CALIFORNIA  445 S. FIGUEROA | Payroll Account | 2110103967 | HOME1077 | 812,457.15 | 1,551,801.34 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | Disbursement/Settlement Account | 4000052109, 52107, 52108 | HOME1089 | (2,259,052.54) | 53,587.65 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | CSFB Funding Haricut - HOME | 4000044286 | HOME1097 | (180,562.14) | (180,562.14) |

Total HOME 123                                           (423,495.74)    2,112,260.52

*Home 123*
*Bank of America Disbursement/Settlement*
*G/L ACCT #1005-0000*
*As of May 31, 2007*

| Date | Description | Amount | Comments |
|------|-------------|--------|----------|
| 05/31/07 | Deustche Bank Account #4000051933 Disbursement | - | Account opened 5/06 |
| 05/31/07 | Deustche Bank Account #4000052039 Operating | 200,190.13 | Account opened 5/06 |
| | ADJUSTED BANK BAL | 200,190.13 | |
| 05/31/07 | BALANCE PER GL | (1,581,436.92) | |
| 02/13/07 | Transfer to CSFB from BOA | 1,781,627.05 | not on bank statement |
| | Total Adjustments | - | |
| | Adjusted GL Balance | 200,190.13 | |
| | Variance | (0.00) | |

PREPARED BY:  J. Kennedy          7/13/2007

APPROVED BY:  _____

**Note:**
This account is the cash account for the BofA warehouse line.  Activity should equal zero each month.

E:\Loan Accounting 2007\2007 Home 123 Recons\05-2007\[Home 1005-1097 Disbursement Accts May 07.xls]1005 - Bofa

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** ◼

## CASH ACCOUNT SUMMARY
### MAY 1, 2007       - MAY 31, 2007

WO - 52039 4000052039
NEW CENTURY(PRIME)/ B OF A OPERATING
NEW CENTURY(PRIME)/ B OF A OPERATING

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 200,190.13 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 200,190.13 |

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund.  Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80  basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORPORATION
18400 VON KARMEN
NEW CENTURY/ BANK OF AMERICA
ATTN: CASH MANAGEMENT DEPT., SUITE 1000
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

Account:    WO - 52039 4000052039
   Name:   NEW CENTURY(PRIME)/ B OF A OPERATING
           NEW CENTURY(PRIME)/ B OF A OPERATING

STATEMENT PERIOD: 05/01/07 - 05/31/07

## TRANSACTION STATEMENT

| | | | TRANSACTIONS | | | | BALANCES |
| | | | | SECURITIES | | | |
| DATE | TRANSACTION DESCRIPTION | CASH | FACE | PRICE | YIELD | | END OF DAY CASH |
|---|---|---|---|---|---|---|---|
| 05/01/07 | OPENING BALANCE | | | | | | 200,190.13 |
| 05/31/07 | NET TRANSACTIONS | 0.00 | | | | | |
| | CLOSING BALANCE | | | | | | 200,190.13 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### MAY 1, 2007      - MAY 31, 2007

WO - 51933 4000051933
NEW CENTURY (PRIME)/ B OF A DISB.
NEW CENTURY (PRIME)/ B OF A DISB.

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 0.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 0.00 |

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORPORATION
18400 VON KARMEN
NEW CENTURY/ BANK OF AMERICA
ATTN: CASH MANAGEMENT DEPT., SUITE 1000
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

**Account:**  WO - 51933 4000051933
**Name:**  NEW CENTURY (PRIME)/ B OF A DISB.
NEW CENTURY (PRIME)/ B OF A DISB.

## TRANSACTION STATEMENT

| | | TRANSACTIONS | | | | BALANCES |
| | | | SECURITIES | | | |
| DATE | TRANSACTION DESCRIPTION | CASH | FACE | PRICE | YIELD | END OF DAY CASH |
|---|---|---|---|---|---|---|
| 05/01/07 | OPENING BALANCE | | | | | 0.00 |
| 05/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 0.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

**HOME123**
**UNION BANK OPERATING ACCT 7930001893**                                          0.00   Diff
**UNION BANK OPERATING ACCT 7930002156**
**ACCOUNT RECONCILIATION 1007-0000**
**Operating Account**
**As of May 31, 2007**


| BALANCE PER BANK | Union Bank  Acct #7930001893 | 1,048.77 | |
|---|---|---|---|
| BALANCE PER BANK | Union Bank  Acct #7930002156 | 2,065.24 | |
| | | | 3,114.01 |

| | | | |
|---|---|---|---|
| 03/31/07 | JRNL4200025783 | 3/14/7 Investor 00013 Interest reversed | (144,806.76) |
| 03/31/07 | JRNL4200025783 | 3/14/7 warehouse principle inv. 13 rever | (15,972.31) |
| 03/31/07 | JRNL4200025783 | 3/15/7 Investor 00013 Interest reversed | (193,484.65) |
| 03/31/07 | JRNL4200025783 | 3/15/7 warehouse principle inv. 13 rever | (23,516.07) |
| 03/31/07 | JRNL4200025783 | 3/16/7 Investor 00013 Interest reversed | (236,985.33) |
| 03/31/07 | JRNL4200025783 | 3/16/7 warehouse principle inv. 13 rever | (129,893.23) |
| 03/31/07 | JRNL4200025783 | 3/19/7 Investor 00013 Interest reversed | (118,624.08) |
| 03/31/07 | JRNL4200025783 | 3/19/7 warehouse principle inv. 13 rever | (135,010.84) |
| 03/31/07 | JRNL4200025783 | 3/28/7 Investor 00013 Interest reversed | (160,988.77) |
| 03/31/07 | JRNL4200025783 | 3/28/7 Investor 00020 Interest reversed | (1,085.31) |
| 03/31/07 | JRNL4200025783 | 3/28/7 Investor 00020 Principal reversed | (5,200.00) |
| 03/31/07 | JRNL4200025783 | 3/28/7 warehouse principle inv. 13 rever | (96,445.55) |
| 03/31/07 | JRNL4200025783 | 3/29/7 Investor 00013 Interest reversed | (270,564.28) |
| 03/31/07 | JRNL4200025783 | 3/29/7 Investor 00020 Interest reversed | (3,283.40) |
| 03/31/07 | JRNL4200025783 | 3/29/7 Investor 00020 Principal reversed | (342.49) |
| 03/31/07 | JRNL4200025783 | 3/29/7 warehouse principle inv. 13 rever | (173,422.96) |
| | | | |
| 03/01/07 | JRNL4200025296 | Correction Fundings | 1,390.00 |
| 03/24/07 | JRNL4200025470 | Block 4300 Int | 168.21 |
| 02/22/07 | JRNL4200024133 | FHA WIRE LATE/INT 01/05/07 | (22.56) |
| 02/22/07 | JRNL4200024133 | FHA WIRE 01/19/07 | (63.45) |
| 02/22/07 | JRNL4200024133 | FHA WIRE 01/22/07 | (79.76) |
| 02/22/07 | JRNL4200024133 | FHA WIRE 01/22/07 | (93.43) |
| 05/31/07 | JRNL4200026091 | Block 4000 Principal | 286.31 |

| | | | |
|---|---|---|---|
| | Subtotal Item(s) not yet in Bank | | (1,708,040.71) |
| | | | |
| **ADJ BANK BALANCE** | | | (1,704,926.70) |
| | | | |
| **BALANCE PER G/L 1007** | | | 1,238,761.57 |

| | | | |
|---|---|---|---|
| 02/12/07 | Wire Trans TRN 0212027297 021207 200702120026436 | 213,058.60 | |
| 03/09/07 | Wire Trans TRN 0309023361 030907 UBOC | (78,375.20) | |
| 03/19/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 4,509.86 | |
| 03/21/07 | Wire Trans TRN 0321015913 032107 UBOC UB516117N | 3,605,726.16 | |
| 03/21/07 | Wire Trans TRN 0321023590 032107 11 | (5,974,212.89) | |
| 03/30/07 | CHECK OR OTHER DEBIT | (264,769.10) | |
| 04/04/07 | CHECK OR OTHER DEBIT | (449,720.93) | |
| | | | |
| 03/27/07 | DEPOSITED ITEM RETURNED | (1,125.00) | |
| 03/29/07 | DEPOSITED ITEM RETURNED | (400.00) | |

**ACCOUNT RECONCILIATION 1007-0000**
**Operating Account**
**As of May 31, 2007**

| Date | Description | Amount | | |
|---|---|---|---|---|
| 05/01/07 | MERCHANT SERVICE MI CCD51933436 | (30.00) | | |
| 03/20/07 | MERCHANT SERVIC MERCH CHBK CCD 51456170 | (415.00) | | |
| 04/09/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 5,464.16 | | |
| 04/10/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,901.83 | | |
| 04/11/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 56,417.25 | | |
| 04/12/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 5,535.99 | | |
| 04/13/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,186.21 | | |
| 04/16/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,420.71 | | |
| 04/16/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 4,383.87 | | |
| 04/19/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,270.48 | | |
| 04/20/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,455.47 | | |
| 04/23/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 40,904.18 | | |
| 04/24/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,092.08 | | |
| 04/27/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,195.09 | | |
| 04/30/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,560.19 | | |
| 05/01/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,856.99 | | |
| 05/02/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 289.25 | | |
| 05/03/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,733.41 | | |
| 05/04/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 240.00 | | |
| 05/07/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,893.59 | | |
| 05/08/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 10,673.99 | | |
| 05/11/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,097.17 | | |
| 05/11/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 116,044.12 | | |
| 05/14/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 681.64 | | |
| 05/14/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,000.00 | | |
| 05/15/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 64,080.18 | | |
| 05/16/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,305.24 | | |
| 05/31/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 2,065.24 | | |
| 05/17/07 | CHECK OR OTHER DEBI 47703961 | (334,683.09) | Diff need a debit to 1007 | 95.24 |

| | | |
|---|---|---|
| Variance | (0.01) | |
| **Subtotal Item(s) not yet in G/L** | (2,943,688.27) | |
| **ADJ G/L BALANCE** | (1,704,926.70) | |
| **Variance** | 0.00 | |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 2
HOME123 CORPORATION
**Statement Number: 7930001893**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**HOME123 CORPORATION**
**OPERATING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN AVE STE 1000**
**IRVINE CA 92612**

■

---

## Analyzed Business Checking Summary

Account Number: 7930001893

Days in statement period: Days in statement period: 31

| | | |
|---|---:|---:|
| Balance on 5/ 1 | $ | 203,780.60 |
| Total Credits | | 36,550.33 |
| Electronic credits (11) | 36,520.33 | |
| Other credits (1) | 30.00 | |
| Total Debits | | -239,282.16 |
| Electronic debits (5) | -227,743.19 | |
| Other debits (3) | -11,538.97 | |
| Balance on 5/31 | $ | 1,048.77 |

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|------|----------------------|-----------|---|-------:|
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072157 | $ | 2,062.87 |
| 5/4 | WIRE TRANS TRN 0504016435 050407 FTJ070504273094 | 93052398 | | 11,796.81 |
| 5/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 55596534 | | 1,157.29 |
| 5/11 | WIRE TRANS TRN 0511016906 051107 FTJ070511138984 | 93052823 | | 6,941.42 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244796 | | 250.00 |
| 5/14 | WIRE TRANS TRN 0514018520 051407 LCT71341160500 | 93052826 | | 3,125.00 |
| 5/14 | WIRE TRANS TRN 0514018527 051407 LCT71341156400 | 93052829 | | 7,812.50 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707147 | | 541.47 |
| 5/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 53024415 | | 648.60 |
| 5/18 | WIRE TRANS TRN 0518018271 051807 FTJ070518032554 | 93052684 | | 1,135.60 |
| 5/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 52085567 | | 1,048.77 |
| | **11  Electronic credits** | **Total** | $ | **36,520.33** |

### Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|------|----------------------|-----------|---|-------:|
| 5/14 | MISCELLANEOUS BANK ORIGINATED ITEM | 99351199 | $ | 30.00 |

## DEBITS

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/2 | WIRE TRANS TRN 0502023334 050207 UBOC UB626573N | 93056533 | $ 200,000.00 ✓ |
| 5/3 | NEW CENTURY MTG INV. DDA CCD 680000 | 53549166 | 457.29 ✓ |
| 5/14 | CASH MANAGEMENT BKTRANSFER | 93090158 | 25,501.70 ✓ |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53614333 | 127.61 ✓ |
| 5/29 | WIRE TRANS TRN 0529026378 052907 UBOC UB686572N | 93056792 | 1,656.59 ✓ |
| | **5 Electronic debits** | **Total** | $ **227,743.19** |

**Other debits, fees and adjustments**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/1 | MERCHANT SERVICE MERCH FEE CCD 8003498105 | 51933436 | $ 30.00 |
| 5/16 | DEBIT MEMO | 99553504 | 10,967.50 ✓ |
| 5/16 | TELEPHONE TRANSFER | 99351467 | 541.47 ✓ |
| | **3 Other debits, fees and adjustments** | **Total** | $ **11,538.97** |

* This transaction has been Value Dated to the prior business day.

**Daily Ledger Balance**

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 5/1 | $ 205,813.47 | 5/15 | $ 11,508.97 |
| 5/2 | 5,813.47 | 5/16 | 0.00 |
| 5/3 | 5,356.18 | 5/17 | 648.60 |
| 5/4-5/7 | 17,152.99 | 5/18-5/28 | 1,656.59 |
| 5/8-5/10 | 18,310.28 | 5/29 | 0.00 |
| 5/11-5/13 | 25,501.70 | 5/30-5/31 | 1,048.77 |
| 5/14 | 10,967.50 | | |

 **S T A T E M E N T**
**O F   A C C O U N T S**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 2
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 7930002156**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2005

**NEW CENTURY MORTGAGE CORPORATION**
**SPEC DEP ACCT ITF DB STRUCTURED**
**PRODUCTS, INC**
**CASE # 07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 7930002156

Days in statement period: Days in statement period: 31

| | | |
|---|---:|---:|
| **Balance on 5/ 1** | $ | 127,787.51 |
| **Total Credits** | | 221,293.93 |
| Electronic credits (21) | 221,293.93 | |
| **Total Debits** | | -347,016.20 |
| Other debits (5) | -347,016.20 | |
| **Balance on 5/31** | $ | 2,065.24 |

# C R E D I T S

## Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072158 | $ | 3,856.99 |
| 5/2 | NEW CENTURY MTG INV. DDA CCD 680000 | 52867965 | | 289.25 |
| 5/3 | NEW CENTURY MTG INV. DDA CCD 680000 | 53549167 | | 1,733.41 |
| 5/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54169118 | | 240.00 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843962 | | 3,893.59 |
| 5/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 55596535 | | 10,673.99 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244641 | | 3,097.17 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244722 | | 116,044.12 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914959 | | 681.64 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914894 | | 1,000.00 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707148 | | 64,080.18 |
| 5/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 52377104 | | 1,305.24 |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53614334 | | 372.33 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166071 | | 2,036.67 |
| 5/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 54901570 | | 813.14 |
| 5/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55509829 | | 2,203.55 |
| 5/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 56251666 | | 481.53 |
| 5/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56999471 | | 3,820.86 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958213 | | 1,354.50 |
| 5/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 52085568 | | 1,250.53 |
| 5/31 | NEW CENTURY MTG INV. DDA CCD 680000 | 52831395 | | 2,065.24 |
| | **21  Electronic credits** | **Total** | **$** | **221,293.93** |

# D E B I T S

**Other debits, fees and adjustments**

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 5/17 | CHECK OR OTHER DEBIT | 47703961 | $ | 334,683.09 |
| 5/21 | CHECK OR OTHER DEBIT | 46305351 | | 372.33 |
| 5/23 | CHECK OR OTHER DEBIT | 45278341 | | 2,849.81 |
| 5/30 | CHECK OR OTHER DEBIT | 47686964 | | 7,860.44 |
| 5/31 | CHECK OR OTHER DEBIT | 45852276 | | 1,250.53 |
| | **5  Other debits, fees and adjustments** | **Total** | $ | **347,016.20** |

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|
| 5/1 | $ | 131,644.50 | 5/17 | $ | 0.00 |
| 5/2 | | 131,933.75 | 5/18-5/20 | | 372.33 |
| 5/3 | | 133,667.16 | 5/21 | | 2,036.67 |
| 5/4-5/6 | | 133,907.16 | 5/22 | | 2,849.81 |
| 5/7 | | 137,800.75 | 5/23 | | 2,203.53 |
| 5/8-5/10 | | 148,474.74 | 5/24 | | 2,685.08 |
| 5/11-5/13 | | 267,616.03 | 5/25-5/28 | | 6,505.94 |
| 5/14 | | 269,297.67 | 5/29 | | 7,860.44 |
| 5/15 | | 333,377.85 | 5/30 | | 1,250.53 |
| 5/16 | | 334,683.09 | 5/31 | | 2,065.24 |

**HOME 123**
**US Bank Operating Account Control Account - GL # 1050-0000**
**Union Bank Account # 2110103975**
**As of May 31, 2007**

| | |
|---|---:|
| **BALANCE PER BANK** | 418,896.15 |
| **DEPOSITS IN TRANSIT:** | |
| **TOTAL DEPOSIT IN TRANSIT** | - |
| **O/S WIRES:** | |
| **TOTAL O/S WIRES** | - |
| **ADJ BANK BALANCE** | 418,896.15 |
| **BALANCE PER G/L** | 418,896.15 |
| **ITEMS IN GL NOT IN BANK:** | |
| | - |
| **ITEMS IN BANK NOT IN GL:** | |
| | - |
| **ADJ G/L BALANCE** | 418,896.15 |
| **Variance** | - |

Note:
This account was former y Anyloan.

| | Date | Description | |
|---|---|---|---:|
| Balance consist of: | 06/10/99 | Closing Entries | 600,000.00 |
| | 12/01/99 | Capitalize Alhi | 1,000.00 |
| | 12/1/99-7/31/00 | Net Interco Activity | (181,945.39) |
| | 11/9/99-7/12/00 | Total Fees/svc charge | (158.46) |
| | | | 418,896.15 |

Prepared by:  Diana W        Date:  7/11/2007



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA    90071

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**HOME123 CORPORATION**
**LICENSING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN AVE STE 1000**
**IRVINE CA 92612**

---

**Analyzed Business Checking Summary**                    Account Number: 2110103975

Days in statement period: Days in statement period: 31

| | | |
|---|---|---:|
| **Balance on 5/ 1** | $ | **418,896.15** |
| **Total Credits** | | **0.00** |
| **Total Debits** | | **0.00** |
| **Balance on 5/31** | $ | **418,896.15** |

**C R E D I T S**

**D E B I T S**

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---:|---|---|
| 5/1-5/31 | $ | 418,896.15 | | |

*HOME 123*
*Countrywide EPP Reserve Control Account*
*G/L ACCT # 1056*
*As of May 31, 2007*

| Date | Description | Amount | Comment |
|------|-------------|--------|---------|
| 05/31/07 | Balance per Countrywide report | - | |
| 05/31/07 | GL Balance as of 05/31/07 | 1,046,843.05 | |

**Adjusting Items**

| | | | |
|------|-------------|--------|---------|
| 03/08/07 | Withdrawal | (1,046,843.06) | Cash withdrawn by CW to pay off repurchases |

Adjusted Total GL:        (0.01)

Variance                    0.01

Prepared by:  J. Kennedy

Approved by: _____

**Note:**
This account is a reserve account required by Countrywide as part of the sales agreement.
It represents a reserve cash balance to cover any early payoffs or other shortfalls.

E:\Loan Accounting 2007\2007 Home 123 Recons\04-2007\[Home 1056-0000 CW EPP Reserve Control Acct Apr 07.xls]Recon

# Over Under Summary

**Click here to download**

7823 - New Century Mortgage

| Effective Min O/U Reserve Balance | Actual O/U Balance | Anticipated O/U Balance | Adjusted O/U Balance | Net Tranche Movement in Transit | Funding O/U Balance | Withdraw O/U Balance | Withdraw O/U Balance including Suspended / Approved | O/U Impact for Today's Suspended / Approved Loans |
|---|---|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

*To see the detail of 'Tranche Movement in Transit' click on the amount in the 'Net Tranche Movement in Transit' column.

The information provided is intended for use by mortgage banking professionals. Rates and programs subject to change without notice.

Copyright © 2007 , Countrywide® Home Loans, Inc. All Rights Reserved.
Trade/service marks are the property of Countrywide Financial Corporation, and/or its subsidiaries.

**HOME123**
**UNION BANK 7930000102 (new manual payroll acct)**
**MANUAL PAYROLL ACCOUNT RECONCILIATION - 1066**
May 31, 2007

| | | |
|---|---|---|
| BALANCE PER BANK | | 65,233.38 |
| OUTSTANDING CHECKS | 05/31/07  See Attached Listing | (104,895.67) |
| ADJ BANK BALANCE | | (39,662.29) |
| BALANCE PER G/L | | 80,597.94 |
| PAID CKS BUT NOT ON GL | | (120,260.23) (A) |
| ADJ G/L BALANCE | | (39,662.29) |

NOTE:       As of July:
Currently have an issue with PR system not providing an adequate manual check listing
to post correctly to the GL.  Check issue file currently is posted using the paid listing for
prior month.

**(a) Susana will clear**

Prepared by:  Lina Teang  Date: 7/2/2007

Reviewed by: _____  Date: _____

L:\Bank Recon\2007 Account Recons\Payroll HOME 1066 - Manual Acct 7930000102

Account Number: 7930000102

## Analyzed Business Checking Summary

| | | |
|---|---|---|
| Balance on 5/ 1 | | 186,009.80 |
| Total Credits | | 474.57 |
| Account recon cr (2) | 474.57 | |
| Total Debits | | -121,250.99 |
| Account recon dr (21) | -121,250.99 | |
| Balance on 5/31 | | 65,233.38 |

## C r e d i t s

### Account reconciliation credits

| Date | Description/Location | | Reference | Amount |
|---|---|---|---|---|
| 5/14 | *ACCOUNT RECON CHECK ADJUSTMENT | # 0000012778 | 99890116 | 255.31 |
| 5/16 | *ACCOUNT RECON CHECK ADJUSTMENT | # 0000012466 | 99890187 | 219.26 |
| Total | 2 Account reconciliation credits | | | 474.57 |

## D e b i t s

### Account reconciliation debits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 5/1 | ACCOUNT RECONCILIATION LIST POST | 99977133 | 1,450.36 |
| 5/2 | ACCOUNT RECONCILIATION LIST POST | 99977095 | 674.09 |
| 5/3 | ACCOUNT RECONCILIATION LIST POST | 99977042 | 8,610.28 |
| 5/4 | ACCOUNT RECONCILIATION LIST POST | 99977315 | 11,279.85 |
| 5/7 | ACCOUNT RECONCILIATION LIST POST | 99977352 | 21,899.17 |
| 5/8 | ACCOUNT RECONCILIATION LIST POST | 99976869 | 12,842.97 |
| 5/9 | ACCOUNT RECONCILIATION LIST POST | 99976849 | 4,301.89 |
| 5/10 | ACCOUNT RECONCILIATION LIST POST | 99977012 | 3,272.21 |
| 5/11 | ACCOUNT RECONCILIATION LIST POST | 99977106 | 2,243.97 |
| 5/14 | ACCOUNT RECONCILIATION LIST POST | 99977319 | 3,084.16 |
| 5/15 | ACCOUNT RECONCILIATION LIST POST | 99976984 | 3,569.07 |
| 5/16 | ACCOUNT RECONCILIATION LIST POST | 99976942 | 2,461.21 |
| 5/17 | ACCOUNT RECONCILIATION LIST POST | 99976923 | 343.25 |
| 5/21 | ACCOUNT RECONCILIATION LIST POST | 99977221 | 2,357.28 |
| 5/22 | ACCOUNT RECONCILIATION LIST POST | 99976859 | 3,461.98 |
| 5/23 | ACCOUNT RECONCILIATION LIST POST | 99976865 | 8,290.70 |
| 5/24 | ACCOUNT RECONCILIATION LIST POST | 99976972 | 15,615.37 |
| 5/25 | ACCOUNT RECONCILIATION LIST POST | 99977138 | 8,318.01 |
| 5/29 | ACCOUNT RECONCILIATION LIST POST | 99977189 | 220.15 |
| 5/30 | ACCOUNT RECONCILIATION LIST POST | 99977142 | 4,852.37 |
| 5/31 | ACCOUNT RECONCILIATION LIST POST | 99977231 | 2,102.65 |
| Total | 21 Account reconciliation debits | | 121,250.99 |

## D a i l y   L e d g e r   B a l a n c e

| Date | Ledger Balance |
|---|---|
| 5/1 | 184,559.44 |
| 5/2 | 183,885.35 |
| 5/3 | 175,275.07 |
| 5/4-5/6 | 163,995.22 |
| 5/7 | 142,096.05 |
| 5/8 | 129,253.08 |
| 5/9 | 124,951.19 |
| 5/10 | 121,678.98 |
| 5/11-5/13 | 119,435.01 |
| 5/14 | 116,606.16 |

| | |
|---|---|
| 5/15 | 113,037.09 |
| 5/16 | 110,795.14 |
| 5/17-5/20 | 110,451.89 |
| 5/21 | 108,094.61 |
| 5/22 | 104,632.63 |
| 5/23 | 96,341.93 |
| 5/24 | 80,726.56 |
| 5/25-5/28 | 72,408.55 |
| 5/29 | 72,188.40 |
| 5/30 | 67,336.03 |
| 5/31 | 65,233.38 |

**HOME 123**
**UNION BANK 2110103967**
**PAYROLL ACCOUNT RECONCILIATION - 1077**
May 31, 2007

| | | |
|---|---|---|
| **BALANCE PER BANK** | | **1,551,801.34** |
| | 5/31/07 OUTSTANDING CHECKS | (547,820.24) |
| **ADJ BANK BALANCE** | | 1,003,981.10 |
| **BALANCE PER G/L** | | **812,457.15** |

| | |
|---|---|
| 10/20/2006 ck# 1000287 voided | (218.32) |
| 11/17/2006 ck# 1000315 voided | (2,283.17) |
| 5/1/2007 return settle | 493.21 |
| 5/30/2007 wire trans. TRN 0530019260 | 14,318.58 |
| 5/30/2007 wire trans. TRN 0530019243 | 193,020.52 |
| 5/30/2007 ACH entry PPD Sett. | (13,896.87) |
| 4/30/2007 check issued $2,096.71 but voided $2,006.71 in GL | 90.00 |

| | | |
|---|---|---|
| **ADJ G/L BALANCE** | | 1,003,981.10 |

Notes:

0.00

Prepared by:  Loanne Wu
  Date:  7/10/2007

Approved by: _____  Date: _____

M:\accounting\Bank Recon\2007 Account Recons\Payroll HOME 1077



**STATEMENT**
**OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 3
HOME123 CORPORATION
**Statement Number: 2110103967**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**HOME123 CORPORATION**
**PAYROLL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN AVE STE 1000**
**IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 2110103967

Days in statement period: Days in statement period: 31

| | | |
|---|---|---:|
| Balance on 5/ 1 | $ | 1,626,588.97 |
| **Total Credits** | | **2,311,363.60** |
| Electronic credits (9) | 2,302,683.34 | |
| Account recon cr (5) | 8,680.26 | |
| **Total Debits** | | **-2,386,151.23** |
| Electronic debits (4) | -351,863.38 | |
| Account recon dr (23) | -2,034,287.85 | |
| **Balance on 5/31** | $ | **1,551,801.34** |

---

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 5/1 | RETURN SETTLE RETURN PPD -SETT-PC RETURN | 52460656 | $ | 493.21 |
| 5/2 | WIRE TRANS TRN 0502020069 050207 UBOC UB625681N | 93054370 | | 410,084.99 |
| 5/15 | WIRE TRANS TRN 0515022720 051507 UBOC UB655045N | 93054857 | | 1,014,302.80 |
| 5/16 | WIRE TRANS TRN 0516018001 051607 UBOC UB657966N | 93052803 | | 14,989.05 |
| 5/16 | WIRE TRANS TRN 0516017993 051607 UBOC UB657964N | 93052797 | | 653,632.62 |
| 5/22 | WIRE TRANS TRN 0522015832 052207 UBOC UB671211N | 93052583 | | 280.03 |
| 5/22 | WIRE TRANS TRN 0522015815 052207 UBOC UB671205N | 93052573 | | 1,561.54 |
| 5/30 | WIRE TRANS TRN 0530019260 053007 UBOC UB688860N | 93053073 | | 14,318.58 |
| 5/30 | WIRE TRANS TRN 0530019243 053007 UBOC UB688854N | 93053712 | | 193,020.52 |
| | **9 Electronic credits** | **Total** | $ | **2,302,683.34** |

### Account reconciliation credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 5/1 | *ACCOUNT RECON CHECK ADJUSTMENT # 0001004035 | 99890036 | $ | 193.87 |
| 5/4 | *ACCOUNT RECON CHECK ADJUSTMENT # 0001023302 | 99890036 | | 92.35 |
| 5/18 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000077361 | 99890029 | | 2,098.03 |
| 5/23 | *ACCOUNT RECON CHECK ADJUSTMENT # 0001024780 | 99890044 | | 6,057.29 |
| 5/24 | *ACCOUNT RECON CHECK ADJUSTMENT # 0001016059 | 99890039 | | 238.72 |
| | **5  Account reconciliation credits** | **Total** | $ | **8,680.26** |

* This transaction has been Value Dated to the prior business day.

A of P1. = A of P 2

P. 1

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|--|--------|
| 5/2 | HOME123 CORPORAT ACH ENTRY PPD -SETT- GENESYS | 53150345 | $ | 319,318.17 |
| 5/14 | HOME123 CORPORAT ACH ENTRY PPD -SETT- GENESYS | 51296742 | | 4,751.47 |
| 5/16 | HOME123 CORPORAT ACH ENTRY PPD -SETT- GENESYS | 52315455 | | 13,896.87 |
| 5/30 | HOME123 CORPORAT ACH ENTRY PPD -SETT- GENESYS | 52419750 | | 13,896.87 |
| | **4 Electronic debits** | **Total** | $ | **351,863.38** |

### Account reconciliation debits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|--|--------|
| 5/1 | ACCOUNT RECONCILIATION LIST POST | 99977123 | $ | 77,466.34 |
| 5/2 | ACCOUNT RECONCILIATION LIST POST | 99977085 | | 106,625.58 |
| 5/2 | ACCOUNT RECON CHECK ADJUSTMENT 0001023667 | #99890047 | | 0.30 |
| 5/3 | ACCOUNT RECONCILIATION LIST POST | 99977031 | | 29,156.08 |
| 5/4 | ACCOUNT RECONCILIATION LIST POST | 99977305 | | 22,785.26 |
| 5/7 | ACCOUNT RECONCILIATION LIST POST | 99977341 | | 50,828.89 |
| 5/8 | ACCOUNT RECONCILIATION LIST POST | 99976859 | | 28,669.98 |
| 5/9 | ACCOUNT RECONCILIATION LIST POST | 99976839 | | 18,418.78 |
| 5/10 | ACCOUNT RECONCILIATION LIST POST | 99977002 | | 7,152.99 |
| 5/11 | ACCOUNT RECONCILIATION LIST POST | 99977096 | | 5,065.74 |
| 5/14 | ACCOUNT RECONCILIATION LIST POST | 99977309 | | 3,479.54 |
| 5/15 | ACCOUNT RECONCILIATION LIST POST | 99976974 | | 2,477.60 |
| 5/16 | ACCOUNT RECONCILIATION LIST POST | 99976932 | | 25,598.52 |
| 5/17 | ACCOUNT RECONCILIATION LIST POST | 99976913 | | 61,182.53 |
| 5/18 | ACCOUNT RECONCILIATION LIST POST | 99977136 | | 450,352.52 |
| 5/21 | ACCOUNT RECONCILIATION LIST POST | 99977211 | | 504,634.53 |
| 5/22 | ACCOUNT RECONCILIATION LIST POST | 99976849 | | 221,024.16 |
| 5/23 | ACCOUNT RECONCILIATION LIST POST | 99976855 | | 131,241.60 |
| 5/24 | ACCOUNT RECONCILIATION LIST POST | 99976962 | | 73,271.24 |
| 5/25 | ACCOUNT RECONCILIATION LIST POST | 99977127 | | 54,170.08 |
| 5/29 | ACCOUNT RECONCILIATION LIST POST | 99977178 | | 28,685.13 |
| 5/30 | ACCOUNT RECONCILIATION LIST POST | 99977131 | | 50,791.01 |
| 5/31 | ACCOUNT RECONCILIATION LIST POST | 99977220 | | 81,209.45 |
| | **23 Account reconciliation debits** | **Total** | $ | **2,034,287.85** |

* This transaction has been √alue Dated to the prior business day.

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|--|----------------|------|--|----------------|
| 5/1 | $ | 1,549,809.71 | 5/16 | $ | 3,004,685.75 |
| 5/2 | | 1,533,950.65 | 5/17 | | 2,943,503.22 |
| 5/3 | | 1,504,794.57 | 5/18-5/20 | | 2,495,248.73 |
| 5/4-5/6 | | 1,482,101.66 | 5/21 | | 1,990,614.20 |
| 5/7 | | 1,431,272.77 | 5/22 | | 1,771,431.61 |
| 5/8 | | 1,402,602.79 | 5/23 | | 1,646,247.30 |
| 5/9 | | 1,384,184.01 | 5/24 | | 1,573,214.78 |
| 5/10 | | 1,377,031.02 | 5/25-5/28 | | 1,519,044.70 |
| 5/11-5/13 | | 1,371,965.28 | 5/29 | | 1,490,359.57 |
| 5/14 | | 1,363,734.27 | 5/30 | | 1,633,010.79 |

P. 2

Page 3 of 3
HOME123 CORPORATION
**Statement Number: 2110103967**
05/01/07 - 05/31/07

**Daily Ledger Balance**

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|----------------|
| 5/15 | 2,375,559.47 | 5/31 | 1,551,801.34 |

*Home 123*
*Deutsche Bank Disbursement/Settlement*
*G/L ACCT #1089-0000*
*As of May 31, 2007*

| Date | Description | Amount | Comments |
|------|-------------|--------|----------|
| 05/31/07 | Deutsche Bank Account #52108 4000052107 Dis | 45,227.16 | |
| 05/31/07 | Deutsche Bank Account #52109 4000052108 Ops | 8,360.49 | |
| 05/31/07 | Deutsche Bank Account #52109 4000052109 Stl | - | |
| | ADJUSTED BANK BAL | 53,587.65 | |
| | | | |
| 05/31/07 | BALANCE PER GL | (2,259,052.54) | |
| | | | |
| 02/09/07 | Cash Receipt, returned wire | 3,317.22 | Not recorded on GL |
| 02/14/07 | DB-SALES PYDN | (534,607.96) | JRNL4200024750 not shown on bank stmt |
| 02/16/07 | Cash receipt, DSBP Idaho Housing | 244,640.55 | Not recorded on GL |
| 02/20/07 | Cash Transfer Payoffs excess | 58,745.28 | Not recorded on GL |
| 02/20/07 | DB-SALES PYDN | (609,295.61) | JRNL4200024757 not shown on bank stmt |
| 02/20/07 | SALES -WELLS-CW | 531,080.96 | JRNL4200024757 |
| 02/20/07 | SALES -WELLS-CW | 291,192.39 | JRNL4200024757 |
| 02/21/07 | Cash Transfer Payoffs excess | 393,856.41 | GL amount does not match bank stmt |
| 02/21/07 | DB-SALES PYDN | (391,559.82) | JRNL4200024756 not shown on bank stmt |
| 02/22/07 | CASH DB | 3,411,406.90 | JRNL4200024754 not shown on bank stmt |
| 02/22/07 | Cash transfer EOD Shortage | (214,591.47) | Not recorded on GL |
| 02/22/07 | Cash Transfer Payoffs excess | 8,956.46 | Not recorded on GL |
| 02/22/07 | DB-SALES PYDN | (3,138.64) | JRNL4200024754 not shown on bank stmt |
| 02/22/07 | SALES -CITI-DB | 79,205.42 | JRNL4200024754 not shown on bank stmt |
| 02/22/07 | SALES -CITI-DB | 124,507.48 | JRNL4200024754 not shown on bank stmt |
| 02/23/07 | Cash transfer Payoffs shortage | (66,136.60) | Not recorded on GL |
| 02/23/07 | Cash transfer CSFB Fundings shortage | (148,483.37) | GL amount does not match bank stmt |
| 02/23/07 | SALES -CW-DB | 148,529.85 | GL amount does not match bank stmt |
| 02/23/07 | Cash transfer CSFB Fundings shortage | (335,133.94) | Not recorded on GL |
| 02/23/07 | DB-SALES PYDN | (11,373.41) | JRNL4200024753 not shown on bank stmt |
| 02/26/07 | Cash transfer payoffs | 329,119.99 | Not recorded on GL |
| 02/26/07 | DB-SALES PYDN | (442,976.74) | JRNL4200024769 not shown on bank stmt |
| 02/26/07 | SALES -CW-DB | 274,242.91 | JRNL4200024769 not shown on bank stmt |
| 02/26/07 | SALES -CW-DB | 282,102.68 | JRNL4200024769 not shown on bank stmt |
| 02/26/07 | SALES -US BANK-DB | 74,655.78 | JRNL4200024769 not shown on bank stmt |
| 02/26/07 | SALES -CITI-DB | 73,213.04 | JRNL4200024769 not shown on bank stmt |
| 02/26/07 | TRNFR TO CSFB FROM DB | 112,890.88 | JRNL4200024769 not shown on bank stmt |
| 02/27/07 | Cash transfer Payoffs shortage | (390.84) | Not recorded on GL |
| 02/27/07 | DB-SALES PYDN | (634,285.33) | JRNL4200024759 not shown on bank stmt |
| 02/28/07 | TRNFR TO DBSP FROM UBS | (149,605.00) | JRNL4200024771 not shown on bank stmt |
| 02/28/07 | ADJ 2/28/07 | (138,930.22) | JRNL4200025284 not shown on bank stmt |
| | | | |
| 03/01/07 | DB-SALES PYDN-HL 2/21/07 | (142,411.38) | JRNL4200025348 not shown on bank stmt |
| 03/01/07 | DB-SALES PYDN-HL 2/21/07 | (26,547.06) | JRNL4200025348 Not shown on bank stmt |
| 03/05/07 | Cash Transfer DBSP payoffs | 44,180.62 | Not recorded on GL |
| 03/05/07 | Cash transfer Defunds | (8,421.96) | Not recorded on GL |
| 03/05/07 | Cash transfer EOD | (377,239.95) | Not recorded on GL |
| 03/06/07 | Cash transfer EOD | 306,175.46 | Not recorded on GL |
| 03/07/07 | Funds Wired Goldman Sachs | (2,208,870.80) | Not recorded on GL |
| 03/07/07 | Cash receipt In#10470139 | 191,098.05 | Not recorded on GL |
| 03/07/07 | Cash receipt Goldman Sachs | 1,935,507.54 | Not recorded on GL |
| 03/07/07 | Funds Wired HL Payoffs | (199,003.92) | Not recorded on GL |
| 03/07/07 | DB SALES PYDN | (175,938.34) | JRNL4200025393 Not shown on bank |
| 03/07/07 | DB SALES PYDN-HL | (6,543.97) | JRNL4200025393 Not shown on bank |
| 03/14/07 | CASH-DB | (114,000.00) | JRNL4200025342 recorded 2x |
| 03/27/07 | CASH DB | 377,239.95 | JRNL4200025363 Not shown on bank stmt |
| 03/27/07 | CASH-DB | 8,421.96 | JRNL4200025363 Not shown on bank stmt |
| 03/27/07 | DB SALES PYDN | (44,180.62) | JRNL4200025363 Not shown on bank stmt |
| 03/29/07 | DB SALES PYDN | (7,980.61) | JRNL4200025602 Not shown on bank.stmt |
| | | | |
| | Total Adjustments | 2,312,640.22 | |
| | | | |
| | Adjusted GL Balance | 53,587.68 | |
| | | | |
| | Variance | (0.03) | |

PREPARED BY:  J. Kennedy        7/13/2007

*Home 123*
*Deutsche Bank Disbursement/Settlement*
*G/L ACCT #1089-0000*
*As of May 31, 2007*

| Date | Description | Amount | Comments |
|------|-------------|--------|----------|

APPROVED BY:  _____

**Note:**
This account is the cash account for the Deutsche Bank warehouse line.  Activity should equal zero each month.

E:\Loan Accounting 2007\2007 Home 123 Recons\05-2007\[Home 1005-1097 Disbursement Accts May 07.xls]1089 - DB

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank**

## CASH ACCOUNT SUMMARY
### MAY 1, 2007    - MAY 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 45,227.16 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
|    PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
|    PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 45,227.16 |

WO - 52107 4000052107
NEW CENTURY(PRIME)/DBSP DISBURSEMENT
NEW CENTURY(PRIME)/DBSP DISBURSEMENT
NC066C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY 18400 VON KARMANN
SUITE 1000
18400 VON KARMAN
NEW CENTURY(PRIME) / DBSP
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

## Deutsche Bank

Account:   WO - 52107 4000052107
Name:   NEW CENTURY(PRIME)/DBSP DISBURSEMENT
         NEW CENTURY(PRIME)/DBSP DISBURSEMENT
         NC066C

STATEMENT PERIOD: 05/01/07 - 05/31/07

### TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | CASH | SECURITIES | | | BALANCES END OF DAY CASH |
|------|------------------------|------|------|-------|-------|--------------------------|
|      |                        |      | FACE | PRICE | YIELD |                          |
| 05/01/07 | OPENING BALANCE    |      |      |       |       | 45,227.16 |
| 05/31/07 | NET TRANSACTIONS   | 0.00 |      |       |       |           |
|          | CLOSING BALANCE    |      |      |       |       | 45,227.16 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** ◣

## CASH ACCOUNT SUMMARY
### MAY 1, 2007          - MAY 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 8,360.49 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
|   PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
|   PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 8,360.49 |

WO - 52108 4000052108
NEW CENTURY(PRIME)/DBSP OPERATING
NEW CENTURY(PRIME)/DBSP OPERATING
NC066C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY 18400 VON KARMANN
SUITE 1000
18400 VON KARMAN
NEW CENTURY(PRIME) / DBSP
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

Account:   WO - 52108 4000052108
Name:   NEW CENTURY(PRIME)/DBSP OPERATING
NEW CENTURY(PRIME)/DBSP OPERATING
NC066C

STATEMENT PERIOD: 05/01/07 - 05/31/07

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS | | | | BALANCES |
| | | CASH | SECURITIES | | | END OF DAY CASH |
| | | | FACE | PRICE | YIELD | |
|---|---|---|---|---|---|---|
| 05/01/07 | OPENING BALANCE | | | | | 8,360.49 |
| 05/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 8,360.49 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** ▨

## CASH ACCOUNT SUMMARY
### MAY 1, 2007      - MAY 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 0.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 0.00 |

WO - 52109 4000052109
NEW CENTURY(PRIME)/DBPS SETTLEMENT
NEW CENTURY(PRIME)/DBPS SETTLEMENT
NC066C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80  basis points of the amount of your investment in these funds.

NEW CENTURY 18400 VON KARMANN
SUITE 1000
18400 VON KARMAN
NEW CENTURY(PRIME) / DBSP
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank 

Account:   WO - 52109 4000052109
   Name:   NEW CENTURY(PRIME)/DBPS SETTLEMENT
           NEW CENTURY(PRIME)/DBPS SETTLEMENT
           NC066C

STATEMENT PERIOD: 05/01/07 - 05/31/07

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS | TRANSACTIONS SECURITIES | | | BALANCES |
| | | CASH | FACE | PRICE | YIELD | END OF DAY CASH |
|---|---|---|---|---|---|---|
| 05/01/07 | OPENING BALANCE | | | | | 0.00 |
| 05/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 0.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

*Home 123*
*Credit Suisse First Boston Disbursement/Settlement*
*G/L ACCT #1097-0000*
*As of May 31, 2007*

| Date | Description | Adjustments | Amount | Comments |
|------|-------------|-------------|--------|----------|
| 05/31/07 | DB Bank Account #44286-400044286 | | 462,884.30 | |
| | BALANCE PER GL HOME123 | | (180,562.14) | |
| | BALANCE PER GL NCMC | | (5,201,132.68) | |
| | Total Balance per GL | | (5,381,694.82) | |
| 02/02/07 | Daily Variance | 54.00 | | GL doesn't match daily bank stmt activity |
| 02/05/07 | CSFB Sales Excess | 101,461.73 | | JRNL4200024062, not shown on bank stmt |
| 02/13/07 | Cash Receipt 37-10642215 | 3,889.10 | | Shown on bank stmt, not recorded on GL |
| 02/15/07 | Cash Receipt 37-10614791 | 732.00 | | Shown on bank stmt, not recorded on GL |
| 02/16/07 | Daily Variance | 6,088,521.65 | | GL doesn't match daily bank stmt activity |
| 02/20/07 | Daily Variance | 103,050.92 | | GL doesn't match daily bank stmt activity |
| 02/21/07 | Daily Variance | 1,178,316.69 | | GL doesn't match daily bank stmt activity |
| 02/22/07 | Daily Variance | (1,272,151.68) | | GL doesn't match daily bank stmt activity |
| 02/23/07 | CASH CSFB | 543,696.27 | | JRNL200153497, not shown on bank stmt |
| 02/23/07 | CASH CSFB | (2,089.11) | | JRNL200153497, not shown on bank stmt |
| 02/23/07 | CASH CSFB | (59,820.54) | | JRNL4200024753, not shown on bank stmt |
| 02/23/07 | CASH CSFB | 1,830.69 | | JRNL4200024753, not shown on bank stmt |
| 02/26/07 | TRNFR TO CSFB FROM DB | (112,890.88) | | JRNL4200024769, not shown on bank stmt |
| 02/27/07 | Daily Variance | 67.83 | | GL doesn't match daily bank stmt activity |
| 02/28/07 | Daily Variance | 298,391.12 | | GL doesn't match daily bank stmt activity |
| 03/01/07 | SALES SHORTAGE | 349,951.94 | | JRNL4200025331 not shown on cash |
| 03/06/07 | CASH CSFB | (138,870.47) | | JRNL4200025390 recorded twice? |
| 03/07/07 | TRNFER TO CSFB FROM BOA | (1,481,279.76) | | JRNL4200025360 recorded twice? |
| 03/09/07 | Cash receipt Ln#10704492 | 16,611.25 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10714845 | 7,500.00 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10705073 | 217,605.98 | | Cash receipts not recorded on GL |
| | Total Adjustments | 5,844,578.73 | | |
| | Adjusted GL Balance | 462,883.91 | | |
| | Variance | | 0.39 | |

**Notes:**
-This account is the cash account for the CSFB warehouse line.  Activity should equal zero each month.

-Home123 and NCMC activity is combined in one bank account; therefore both entities appear on this reconciliation

PREPARED BY:  J. Kennedy          7/13/2007

APPROVED BY:  _____

E:\Loan Accounting 2007\2007 Home 123 Recons\05-2007\[Home 1005-1097 Disbursement Accts May 07.xls]1097 - CSFB

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

# Deutsche Bank

## CASH ACCOUNT SUMMARY
### MAY 1, 2007       - MAY 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 462,884.30 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 462,884.30 |

WO - 44286 4000044286
CSFB/NEW CENTURY FUNDING ACCOUNT
CSFB/NEW CENTURY FUNDING ACCOUNT
NC042C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund.  Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80  basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank 

Account:   WO - 44286 4000044286
Name:    CSFB/NEW CENTURY FUNDING ACCOUNT
            CSFB/NEW CENTURY FUNDING ACCOUNT
            NC042C

STATEMENT PERIOD: 05/01/07 - 05/31/07

## TRANSACTION STATEMENT

| | | | TRANSACTIONS | | | | BALANCES |
| | | | | SECURITIES | | | |
| DATE | TRANSACTION DESCRIPTION | CASH | FACE | PRICE | YIELD | END OF DAY CASH |
|---|---|---|---|---|---|---|
| 05/01/07 | OPENING BALANCE | | | | | 462,884.30 |
| 05/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 462,884.30 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

| In re: Home 123 Corporation | Case No: | 07-10421 |
|---|---|---|
| Debtor | Reporting Period: | May 31, 2007 |

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | May 31, 2007 | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | ($82,701) | $138,198 |
| Less:  Returns and Allowances | 0 | 0 |
| Net Revenue | (82,701) | 138,198 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 0 | 0 |
| Add: Purchases | 0 | 0 |
| Add: Cost of Labor | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 |
| Less: Ending Inventory | 0 | 0 |
| Cost of Goods Sold | 0 | 0 |
| Gross Profit | (82,701) | 138,198 |
| **OPERATING EXPENSES** | | |
| Advertising | 709 | 35,630 |
| Auto and Truck Expense | 0 | 0 |
| Bad Debts | 0 | 0 |
| Contributions | 0 | 0 |
| Employee Benefits Programs | 304,761 | 934,171 |
| Insider Compensation* | 0 | 0 |
| Insurance | 0 | 0 |
| Management Fees/Bonuses | 0 | 0 |
| Office Expense | 471,050 | 709,366 |
| Pension & Profit-Sharing Plans | 0 | 0 |
| Repairs and Maintenance | 0 | 0 |
| Rent and Lease Expense | 1,398,712 | 2,000,458 |
| Salaries/Commissions/Fees | 2,619,443 | 3,963,570 |
| Supplies | 0 | 0 |
| Taxes - Payroll | 0 | 0 |
| Taxes - Real Estate | 0 | 0 |
| Taxes - Other | 0 | 0 |
| Travel and Entertainment | 0 | 27,857 |
| Utilities | 0 | 0 |
| Other (attach schedule) | 1,186 | 62,643 |
| Total Operating Expenses Before Depreciation | 4,795,861 | 7,733,695 |
| Depreciation/Depletion/Amortization | 184,766 | 364,137 |
| Net Profit (Loss) Before Other Income & Expenses | (5,063,328) | (7,959,634) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) (Income from Subsidiaries) | 103 | 103 |
| Interest Expense | 0 | 0 |
| Other Expense (attach schedule) | 0 | 0 |
| Net Profit (Loss) Before Reorganization Items | 103 | 103 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 0 | 0 |
| U. S. Trustee Quarterly Fees | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sh | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 0 | 0 |
| Income Taxes | 0 | 0 |
| Net Profit (Loss) | ($5,063,225) | ($7,959,531) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re:  Home 123 Corporation | **Case No:** | **07-10421**
Debtor | **Reporting Period:** | **May 31, 2007**

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | May 31, 2007 | Cumulative Filing to Date |
|---|---|---|
| | 0 | 0 |
| **Other Costs** | | |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| *TOTAL OTHER COSTS* | 0 | 0 |
| **Other Operational Expenses** | | |
| Conference & Seminars | 0 | 11 |
| Dues & Subscriptions | 491 | 3,425 |
| Legal Services | (75,860) | (75,495) |
| Accounting Services | 0 | 0 |
| Consulting & Contract Services | 80,191 | 124,176 |
| Intercompany Allocation | 0 | 0 |
| Training | 0 | 0 |
| Other Misc Expenses | (3,636) | 10,526 |
| Minority Interest | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 |
| Guarantee Fee | 0 | 0 |
| Provision for Loan Losses | 0 | 0 |
| *TOTAL OTHER OPERATING EXPENSES* | 1,186 | 62,643 |
| **Other Income** | | |
| Income from Subsidiaries | 103 | 103 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| *TOTAL OTHER INCOME* | 103 | 103 |
| **Other Expenses** | | |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| *TOTAL OTHER EXPENSES* | 0 | 0 |
| **Other Reorganization Expenses** | | |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| *TOTAL OTHER REORGANIZATION EXPENSES* | 0 | 0 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

| In re: Home 123 Corporation | Case No: | 07-10421 |
|---|---|---|
| **Debtor** | **Reporting Period:** | **May 31, 2007** |

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS<br>CURRENT ASSETS | BOOK VALUE AT END OF<br>CURRENT REPORTING MTH<br>May 31, 2007 | BOOK VALUE ON<br>PETITION DATE ***<br>April 2, 2007 |
|---|---|---|
| Unrestricted Cash and Equivalents ** | ($423,496) | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 885,140 | |
| Accounts Receivable (Net) | 0 | |
| Notes Receivable | 0 | |
| Inventories | 0 | |
| Prepaid Expenses | 551,240 | |
| Professional Retainers | 0 | |
| Other Current Assets (attach schedule) | 0 | |
| *TOTAL CURRENT ASSETS* | 1,012,884 | |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 0 | |
| Machinery and Equipment | 0 | |
| Furniture, Fixtures and Office Equipment | 9,200,533 | |
| Leasehold Improvements | 2,798,393 | |
| Vehicles | 0 | |
| Less Accumulated Depreciation | (5,426,003) | |
| *TOTAL PROPERTY & EQUIPMENT* | 6,572,923 | |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | |
| Other Assets (attach schedule) | 1,282,129,911 | |
| *TOTAL OTHER ASSETS* | 1,282,129,911 | |
| **TOTAL ASSETS** | $1,289,715,718 | |

| LIABILITIES AND OWNER EQUITY<br>*LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE AT END OF<br>CURRENT REPORTING MONTH<br>May 31, 2007 | BOOK VALUE ON<br>PETITION DATE***<br>April 2, 2007 |
|---|---|---|
| Accounts Payable | $0 | |
| Taxes Payable (refer to FORM MOR-4) | 0 | |
| Wages Payable | 0 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 0 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 0 | |
| *TOTAL POSTPETITION LIABILITIES* | 0 | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | 1,277,763,014 | |
| Priority Debt | 31,693 | |
| Unsecured Debt | 19,062,584 | |
| *TOTAL PRE-PETITION LIABILITIES* | 1,296,857,291 | |
| *TOTAL LIABILITIES* | 1,296,857,291 | |
| **OWNER EQUITY** | | |
| Capital Stock | $4,000 | |
| Additional Paid-In Capital | 79,996,000 | |
| Partners' Capital Account | 0 | |
| Owner's Equity Account | 0 | |
| Retained Earnings - Pre-Petition | (79,182,042) | |
| Retained Earnings - Postpetition | (7,959,531) | |
| Adjustments to Owner Equity (attach schedule) | 0 | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | 0 | |
| *NET OWNER EQUITY* | ($7,141,573) | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $1,289,715,718 | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Included in unrestricted cash and equivalents are certain accounts that, as of the end of the reporting period, include certain amounts that will be distributed to various custodial accounts at a later date.

***See Statement of Financial Affairs and Schedules of Assets and Liabilities filed with the court on May 31, 2007.

In re:  Home 123 Corporation                                    Case No:                    07-10421
Debtor                                                          Reporting Period:          May 31, 2007

| Other Current Assets | BOOK VALUE AT END OF CURRENT REPORTING MTH May 31, 2007 | BOOK VALUE ON PETITION DATE*** April 2, 2007 |
| --- | --- | --- |
|  | 0 |  |
|  | 0 |  |
|  | 0 |  |
|  | 0 |  |
|  | 0 |  |
| TOTAL OTHER CURRENT ASSETS | 0 |  |
| Other Assets |  |  |
| Loans Held for Sale | 1,289,583,964 |  |
| Loans Held for Investment | 0 |  |
| Residual Interests | 0 |  |
| Mortgage Servicing Rights | 0 |  |
| Intangible Assets | 0 |  |
| Investment in Sub | 58,301 |  |
| Due to/from affiliates | 0 |  |
| Receivable from Subs | (7,512,354) |  |
| Other | 0 |  |
| TOTAL OTHER ASSETS | 1,282,129,911 |  |

| Other Postpetition Liabilities | BOOK VALUE AT END OF CURRENT REPORTING MONTH May 31, 2007 | BOOK VALUE ON PETITION DATE*** April 2, 2007 |
| --- | --- | --- |
|  | 0 |  |
|  | 0 |  |
|  | 0 |  |
|  | 0 |  |
|  | 0 |  |
| TOTAL POSTPETITION LIABILITIES | 0 |  |
| Adjustments to Owner Equity |  |  |
|  | 0 |  |
|  | 0 |  |
|  | 0 |  |
|  | 0 |  |
|  | 0 |  |
| TOTAL ADJUSTMENTS TO OWNER EQUITY | 0 |  |
| Postpetition Contributions (Distributions) (Draws) |  |  |
|  | 0 |  |
|  | 0 |  |
|  | 0 |  |
|  | 0 |  |
|  | 0 |  |
| TOTAL POSTPETITION CONTRIBUTIONS | 0 |  |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

***See Statement of Financial Affairs and Schedules of Assets and Liabilities filed with the court on May 31, 2007.

In re: Home 123 Corporation _____  Case No:  07-10421
Debtor  Reporting Period:  May 31, 2007

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 919.32 | (919.32) | May 4,17 | EFT 3rd party-Genesis Tax | |
| FICA-Employee | | 147.68 | (147.68) | May 4,17 | EFT 3rd party-Genesis Tax | |
| FICA-Employer | | 147.68 | (147.68) | May 4,17 | EFT 3rd party-Genesis Tax | |
| Unemployment | | 14.00 | (14.00) | May 4,17 | EFT 3rd party-Genesis Tax | |
| Income | | | | | | |
| Other: Adjustments | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | 65.49 | (65.49) | May 4,17 | EFT 3rd party-Genesis Tax | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 23.80 | (23.80) | May 4,17 | EFT 3rd party-Genesis Tax | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: Medicare | | 69.08 | (69.08) | May 4,17 | EFT 3rd party-Genesis Tax | |
| Total State and Local | | | | | | |
| **Total Taxes** | | 1,387.05 | (1,387.05) | | | 0.00 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | *None this reporting period* | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re:  **Home 123 Corporation**                                          **Case No:**              **07-10421**
**Debtor**                                                       **Reporting Period:**        **May 31, 2007**

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

*N/A*

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below.* | X | |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

*During May 2007, the Debtors recorded the sale of its Residual Interests in Securitizations and certain of its LNFA Mortgage Loan Portfolio to Ellington Management Group, L.L.C. approved by the Bankruptcy Court (Docket # 566) on May 7th, 2007.

In addition, the Debtors, jointly with Morgan Stanley Mortgage Capital Inc., sold certain mortgage loans and residual interests during May 2007.  This sale was approved by the Bankruptcy Court (Docket # 439) on April 27th, 2007.