# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:  NC Residual IV Corporation

Case No:  07-10425
Reporting Period:  May 31, 2007

## MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_July 23, 2007_
Date

Michael G. Tinsley
Printed Name of Authorized Individual

CFO
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

## United States Bankruptcy Court
## For the District of Delaware

In re: <u>NC Residual IV Corporation</u>                                        Case No. <u>07-10425</u>
              Debtor                                                    Reporting Period: <u>May 2007</u>

### NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtor's management and has not been audited or reviewed by independent registered public accountants.  Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtor has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same.  The Debtor reserves the right to amend its Monthly Operating Report as necessary or appropriate and expects it will do so as new or additional information becomes available.

The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtor utilizes a consolidated cash management system.  The Monthly Operating Report may not reflect payments by an affiliated debtor on behalf of this Debtor, as well as payments between debtor and non-debtor affiliates.

As provided by GAAP, the Debtors' books, records and prior filings have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual interests as assets of the debtors.  This treatment is also reflected in this Monthly Operating Report.  The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events.  The Debtors reserve all rights with respect to the loans repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

As explained in a Current Report on Form 8-K filed by New Century Financial Corporation (an additional debtor in this case and the Debtor's ultimate parent) ("NCFC") with the Securities and Exchange Commission (the "SEC") on February 7, 2007, the previously filed consolidated interim financial statements of NCFC and its subsidiaries (including the Debtor) for the quarters ended March 31, 2006, June 30, 2006 and September 30, 2006 (the "Interim Financial Statements") should not be relied upon. As explained in a Current Report on Form 8-K filed by NCFC with the SEC on May 24, 2007, the previously filed consolidated annual financial statements of NCFC and its subsidiaries (including the Debtor) for its fiscal year ended December 31, 2005 (the "2005 Financial Statements") should also not be relied upon. The information contained in the Monthly Operating Report is further qualified by these disclosures.

In re: NC Residual IV Corporation

Debtor

Case No: 07-10425

Reporting Period: May 31, 2007

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING  OF MONTH** | | | | | 0 | | | |
| **RECEIPTS** | | | | | | | | |
| CASH  SALES | | | | | 0 | | | |
| ACCOUNTS RECEIVABLE | | | | | 0 | | | |
| LOANS AND ADVANCES | | | | | 0 | | | |
| SALE  OF  ASSETS | | | | | 0 | | | |
| OTHER  (ATTACH LIST) | | | | | 0 | | | |
| TRANSFERS  (FROM DIP ACCTS) | | | | | 0 | | | |
| TRANSFERS  FROM AFFILIATES | | | | | 0 | | | |
|   TOTAL  RECEIPTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | 0 | | | |
| PAYROLL TAXES | | | | | 0 | | | |
| SALES, USE, & OTHER TAXES | | | | | 0 | | | |
| INVENTORY PURCHASES | | | | | 0 | | | |
| SECURED/ RENTAL/ LEASES | | | | | 0 | | | |
| INSURANCE | | | | | 0 | | | |
| ADMINISTRATIVE | | | | | 0 | | | |
| SELLING | | | | | 0 | | | |
| OTHER  (ATTACH  LIST) | | | | | 0 | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | 0 | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | 0 | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | 0 | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | 0 | | | |
| COURT COSTS | | | | | 0 | | | |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

*N/A*

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:   (FROM CURRENT MONTH  ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | $0 |
|   LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0 |
|   PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $0 |

The debtors have a centralized cash disbursement operation, and therefore the cash disbursements, other than payroll, are reported under the debtor that actually makes the cash
 disbursement.  Amounts paid on behalf of other debtors are charged via the intercompany payable/receivable accounts.

**In re:  NC Residual IV Corporation**                                                          Case No:              07-10425
**Debtor**                                                                          Reporting Period:       May 31, 2007

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | *See attached* | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**NC Residual IV Corporation**
**MOR1 Schedule**
**Case #07-10425**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 05/31/07 | Bank Bal @ 05/31/07 |
|---|---|---|---|---|---|
| | Restricted Cash 2003-NC1 | * | NCRIV1039 | 300,297,199.77 | 258,655,019.60 |
| | Total NC Residual IV | | | 300,297,199.77 | 258,655,019.60 |

* Note: Multiple bank accounts per below

2110105633
2110105730
2110108373
2110113938
7930000021
7930000234
7930000633
7930000803
7930001028
7930002504
7930002393
7930002903

**NEW CENTURY RESIDUAL IV**
**Restricted Cash**
**1039**
**As of May 31, 2007**

| | | 2003 NC6 | 2004 NC1 | 2004 NC2 | 2004 NC3 | 2004 NC4 | 2005 NC1 | 2005 NC2 | 2005 NC3 | 2005 NC4 | 2006 S1 | 2006 NC1 | 2006 NC2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RESTRICTED CASH:** | | | | | | | | | | | | | | |
| Per Bank Satement | | 390,453.76 | 5,375,665.20 | 7,075,266.26 | 8,459,872.35 | 18,091,646.37 | 27,858,668.82 | 77,112,042.00 | 84,109,760.53 | 14,896,649.52 | 86,662.57 | 8,299,958.55 | 6,898,373.67 | 258,655,019.60 |
| Items in Transit | | 763,381.28 | 864,235.06 | 2,007,967.82 | 2,525,393.05 | 2,541,288.44 | 4,776,239.89 | 6,898,483.49 | 13,082,936.77 | 3,689,723.05 | 665,102.67 | 2,485,893.43 | 1,341,535.22 | 41,642,180.17 |
| | | 1,153,835.04 | 6,239,900.26 | 9,083,234.08 | 10,985,265.40 | 20,632,934.81 | 32,634,908.71 | 84,010,525.49 | 97,192,697.30 | 18,586,372.57 | 751,765.24 | 10,785,851.98 | 8,239,908.89 | 300,297,199.77 |
| Per General Ledger | 1039 | 1,153,835.04 | 6,239,900.26 | 9,083,234.08 | 10,985,265.40 | 20,632,934.81 | 32,634,908.71 | 84,010,525.49 | 97,192,697.30 | 18,586,372.57 | 751,765.24 | 10,785,851.98 | 8,239,908.89 | 300,297,199.77 |
| Difference | | - | - | - | - | - | - | - | - | - | - | - | - | - |

Prepared by: Theresa Lam        Date: 7/2/07

Approved by: _____        Date: _____

**NEW CENTURY MORTGAGE CORPORATION**
Investor No. 248  2003-NC6
UBOC Account# 21101-05633
As of May 31,2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A – Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 72,248,683.92 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits 4,012,088.82 | Withdrawal (5,124.67) | Escrow Withdrawal | 4,006,964.15 | | |
| | | | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits 406,000.00 | Deposits | Withdrawals (260,000.00) | 0.00 146,000.00 | | |
| | | | (4,454,486.55) | (4,454,486.55) | | |
| | | | (124,346.74) | (124,346.74) | | |
| | | | (406,000.00) | (406,000.00) | | |
| | | | 0.00 | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | | 0.00 | 0.00 | | |
| **5. Ending Cash Ledger Balance** | | | | 71,416,814.78 | | |
| 6. Ending Balance per Bank Statement Items in Transit (62-6 Report) | As of May 31,2007 Deposits 667,069.36 | Deposits 101,436.59 | Withdrawal (5,124.67) | 390,453.76 763,381.28 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| **7. Ending Total Bank Balance** | As of May 31,2007 | | | 1,153,835.04 | 0.00 | |
| **Section B – Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (S7-D) | | 0.00 | 0.00 | 0.00 | | |
| Prepaid Prin & Int | + | | 114,024.29 | 114,024.29 | | |
| Prepaid Service Fee | - | | 5,516.14 | (5,516.14) | | |
| Delinquent Prin & Int | - | | 3,148,418.65 | (3,148,418.65) | | |
| Delinquent Service Fee | + | | 147,968.00 | 147,968.00 | | |
| Service Fee | + | | | 0.00 | | |
| Added Prin Adjustment | + | | 7,377.23 | 7,377.23 | | |
| Principal Adjustments | + | | 27.30 | 27.30 | | |
| Service Fee Adjustments | - | | 1.80 | (1.80) | | |
| Liquidation Principal | + | | 2,495,412.67 | 2,495,412.67 | | |
| Liquidation FIC | + | | 28,768.61 | 28,768.61 | | |
| Liquidation SV. Fee | - | | 977.98 | (977.98) | | |
| Liquidation PPP | + | | | (361,336.47) | | |
| 9. Other Reconciling Items | | | | | | |
| Items currently researching | | | | 1,515,171.51 | | |
| Other Reconciling Items | | | | 0.00 | | |
| **10. Section B – Composition of Book Total** | | | | 1,153,835.04 | | |
| **11 Difference** | | | | 0.00 | | |
| | | Prepared By: | | Reviewed By: | | |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES           CA   90071

Page 1 of 2
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110105633**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION
AS MASTER SVC FOR DEUTSCHE BANK NAT'L
TRUST CO. AS INDENTURE TRUSTEE, ITF THE
CASE# 0710417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

---

**Analyzed Business Checking Summary**                                          Account Number: 2110105633

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 5/ 1 | $ | 1,457,582.24 |
| Total Credits | | 4,177,704.81 |
| Electronic credits (28) | 4,177,704.81 | |
| Total Debits | | -5,244,833.29 |
| Electronic debits (4) | -5,244,833.29 | |
| Balance on 5/31 | $ | 390,453.76 |

# C R E D I T S

## Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072114 | $ 528,121.94 |
| 5/2 | NEW CENTURY MTG INV. DDA CCD 680000 | 52867920 | 535,681.12 |
| 5/3 | NEW CENTURY MTG INV. DDA CCD 680000 | 53549128 | 262,144.10 |
| 5/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54169079 | 26,050.04 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843998 | 2,529.66 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843922 | 29,634.21 |
| 5/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 55596490 | 94,017.81 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244681 | 41,773.29 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244600 | 52,519.84 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244760 | 168,333.77 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914925 | 984.09 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914858 | 40,745.48 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707106 | 78,399.27 |
| 5/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 52377066 | 382,173.50 |
| 5/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 53024377 | 291,324.97 |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53614294 | 99,964.04 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54165964 | 3,339.42 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166034 | 18,902.20 |
| 5/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 54901527 | 37,268.94 |
| 5/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55509787 | 157,606.72 |
| 5/24 | WIRE TRANS TRN 0524020514 052407 UBOC UB678681N | 93055129 | 406,000.00 |
| 5/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 56251630 | 12,038.16 |
| 5/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56999432 | 328,843.54 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 51148194 | 982.31 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958245 | 2,303.42 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958175 | 26,828.11 |

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|--------|
| 5/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 52085527 | 217,967.05 |
| 5/31 | NEW CENTURY MTG INV. DDA CCD 680000 | 52831354 | 331,227.81 |
| | **28  Electronic credits** | **Total** | **$    4,177,704.81** |

## D E B I T S

### Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090241 | $    260,000.00 |
| 5/24 | WIRE  TRANS  TRN  0524025346  052407  UBOC 93057694 UB679643N | | 4,454,486.55 |
| 5/31 | WIRE  TRANS  TRN  0531026113  053107  UBOC 93058162 UB694395N | | 124,346.74 |
| 5/31 | WIRE  TRANS  TRN  0531026020  053107  UBOC 93058096 UB694377N | | 406,000.00 |
| | **4  Electronic debits** | **Total** | **$    5,244,833.29** |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 5/1 | $    1,985,704.18 | 5/17 | $    3,732,015.33 |
| 5/2 | 2,521,385.30 | 5/18-5/20 | 3,831,979.37 |
| 5/3 | 2,783,529.40 | 5/21 | 3,854,220.99 |
| 5/4-5/6 | 2,549,579.44 | 5/22 | 3,891,489.93 |
| 5/7 | 2,581,743.31 | 5/23 | 4,049,096.65 |
| 5/8-5/10 | 2,675,761.12 | 5/24 | 12,648.26 |
| 5/11-5/13 | 2,938,388.02 | 5/25-5/28 | 341,491.80 |
| 5/14 | 2,980,117.59 | 5/29 | 371,605.64 |
| 5/15 | 3,058,516.86 | 5/30 | 589,572.69 |
| 5/16 | 3,440,690.36 | 5/31 | 390,453.76 |

**NEW CENTURY MORTGAGE CORPORATION**
Investor No. 249 2004-NC1
UBOC Account# 21101-05730
As of May 31,2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 11,722,918.34 | | |
| 2. Collections on Mortgage Loans (62-6)  Deposits | | Withdrawal | Escrow Withdrawal | 12,575,588.91 | | |
| | 12,586,606.76 | (11,017.85) | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt)  Deposits | Deposits | | Withdrawals | 0.00 | | |
| | | | (1,365.40) | (1,365.40) | | |
| | | | (10,692,237.93) | (10,692,237.93) | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | | 0.00 | 0.00 | | |
| 5. Ending Cash Ledger Balance | | | | 13,604,903.92 | | |
| 6 Ending Balance per Bank Statement  As of May 31,2007 | | | | 5,375,665.20 | | |
| Items In Transit (62-6 Report)  Deposits | | Deposits | Withdrawal | 864,235.06 | | |
| | 204,967.25 | 670,285.66 | (11,017.85) | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 7. Ending Total Bank Balance  As of May 31,2007 | | | | 6,239,900.26 | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (S7-D) | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Prepaid Prin & Int | + | | 165,421.86 | 165,421.86 | | |
| Prepaid Service Fee | - | | 8,929.37 | (8,929.37) | | |
| Delinquent Prin & Int | - | | 3,331,779.69 | (3,331,779.69) | | |
| Delinquent Service Fee | + | | 164,206.29 | 164,206.29 | | |
| Service Fee | + | | | 0.00 | | |
| Added Prin Adjustment | + | | 13,475.56 | 13,475.56 | | |
| Principal Adjustments | + | | (4.54) | (4.54) | | |
| Service Fee Adjustments | - | | (0.76) | 0.76 | | |
| Liquidation Principal | + | | 10,626,237.33 | 10,626,237.33 | | |
| Liquidation FIC | + | | 90,831.43 | 90,831.43 | | |
| Liquidation SV. Fee | - | | (818.54) | 818.54 | | |
| Liquidation PPP | + | | | 0.00 | | |
| | | | | 7,720,278.17 | | |
| 9. Other Reconciling Items | | | | | | |
| Items currently researching | | | | (1,480,377.91) | | |
| Other Reconciling Items | | | | 0.00 | | |
| 10. Section B - Composition of Book Total | | | | 6,239,900.26 | | |
| 11. Difference | | | | 0.00 | | |
| | | Prepared By: | | | Reviewed By: | |



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA    90071

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
Statement Number: 2110105730
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION
AS MASTER SERV FOR DEUTSCHE BK NAT TR CO
AS INDENTURE TTEE ITF THE REG HOLDERS OF
CASE# 0710417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

### Analyzed Business Checking Summary

Account Number: 2110105730

Days in statement period: Days in statement period: 31

| | | |
|---|---:|---:|
| **Balance on 5/ 1** | $ | **3,823,683.36** |
| **Total Credits** | | **12,245,585.17** |
| Electronic credits (25) | 12,245,585.17 | |
| **Total Debits** | | **-10,693,603.33** |
| Electronic debits (2) | -10,693,603.33 | |
| **Balance on 5/31** | $ | **5,375,665.20** |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072118 | $ 534,231.32 |
| 5/2 | NEW CENTURY MTG INV. DDA CCD 680000 | 52867924 | 1,874,593.57 |
| 5/3 | NEW CENTURY MTG INV. DDA CCD 680000 | 53549131 | 942,205.10 |
| 5/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54169083 | 160,433.24 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843925 | 325,463.48 |
| 5/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 55596494 | 600,131.94 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244684 | 51,156.76 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244603 | 948,126.47 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244763 | 1,020,612.97 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914927 | 5,295.48 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914861 | 229,355.38 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707109 | 167,668.80 |
| 5/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 52377069 | 493,646.62 |
| 5/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 53024380 | 1,017,223.19 |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53614297 | 35,865.08 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54165966 | 11,038.41 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166037 | 746,784.33 |
| 5/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 54901531 | 236,693.90 |
| 5/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55509790 | 352,206.61 |
| 5/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 56251632 | 1,003,771.70 |
| 5/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56999435 | 161,054.80 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958247 | 10,769.74 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958177 | 33,981.40 |
| 5/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 52085530 | 575,079.67 |
| 5/31 | NEW CENTURY MTG INV. DDA CCD 680000 | 52831357 | 708,195.21 |
| | **25  Electronic credits** | **Total** | **$   12,245,585.17** |

Page 2 of 2
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110105730**
05/01/07 - 05/31/07

**Electronic credits**

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|

**D E B I T S**

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/24 | WIRE TRANS TRN 0524020927 052407 UBOC 93055416 UB678797N | | $    1,365.40 |
| 5/24 | WIRE TRANS TRN 0524025348 052407 UBOC 93057696 UB679645N | | 10,692,237.93 |
| | **2  Electronic debits** | **Total** | $  **10,693,603.33** |

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|
| 5/1 | $ | 4,357,914.68 | 5/17 | $ | 12,193,827.68 |
| 5/2 | | 6,232,508.25 | 5/18-5/20 | | 12,229,692.76 |
| 5/3 | | 7,174,713.35 | 5/21 | | 12,987,515.50 |
| 5/4-5/6 | | 7,335,146.59 | 5/22 | | 13,224,209.40 |
| 5/7 | | 7,660,610.07 | 5/23 | | 13,576,416.01 |
| 5/8-5/10 | | 8,260,742.01 | 5/24 | | 3,886,584.38 |
| 5/11-5/13 | | 10,280,638.21 | 5/25-5/28 | | 4,047,639.18 |
| 5/14 | | 10,515,289.07 | 5/29 | | 4,092,390.32 |
| 5/15 | | 10,682,957.87 | 5/30 | | 4,667,469.99 |
| 5/16 | | 11,176,604.49 | 5/31 | | 5,375,665.20 |

**NEW CENTURY MORTGAGE CORPORATION**
Investor No. 254 2004- NC2
UBOC Account# 21101-08373
As of May 31,2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 169,294,220.39 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits 16,712,214.05 | Withdrawal (18,271.42) | Escrow Withdrawal | 16,693,942.63 | | |
| | | | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits | Deposits | Withdrawal (25,000.00) | 0.00 (25,000.00) | | |
| | | | (12,287,026.80) | (12,287,026.80) | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | 0.00 | 0.00 | 0.00 | | |
| **5. Ending Cash Ledger Balance** | | | | 173,676,136.22 | | |
| 6 Ending Balance per Bank Statement | As of May 31,2007 | | | 7,075,266.26 | | |
| Items In Transit (62-6 Report) | Deposits 1,740,274.11 | Deposits 285,965.13 | Withdrawal (18,271.42) | 2,007,967.82 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 7. Ending Total Bank Balance | As of May 31,2007 | | | 9,083,234.08 | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-0) | | 0.00 | 0.00 | 0.00 | 0.00 | |
| Prepaid Prin & Int | + | | 363,977.01 | 363,977.01 | | |
| Prepaid Service Fee | - | | 21,629.77 | (21,629.77) | | |
| Delinquent Prin & Int | - | | 4,450,187.92 | (4,450,187.92) | | |
| Delinquent Service Fee | + | | 234,682.65 | 234,682.65 | | |
| 4. Service Fee | + | | | 0.00 | | |
| Added Prin Adjustment | + | | 168,246.86 | 168,246.86 | | |
| Principal Adjustments | + | | 809.64 | 809.64 | | |
| Service Fee Adjustments | - | | 63.27 | (63.27) | | |
| Liquidation Principal | + | | 13,522,228.92 | 13,522,228.92 | | |
| Liquidation FIC | + | | 111,178.23 | 111,178.23 | | |
| 5. Liquidation SV. Fee | - | | 3,697.05 | (3,697.05) | | |
| Liquidation PPP | + | | | 0.00 | | |
| | | | | 9,925,545.30 | | |
| 9. Other Reconciling Items | | | | | | |
| 5a. Items currently researching | | | | (842,311.22) | | |
| 5b. Other Reconciling Items | | | | 0.00 | | |
| **10. Section B - Composition of Book Total** | | | | 9,083,234.08 | | |
| **11 Difference** | | | | 0.00 | | |
| | Prepared By: | | | Reviewed By: | | |



**STATEMENT OF ACCOUNTS**

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
Statement Number: 2110108373
05/01/07 - 05/31/07

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION**
**AS MASTER SERVICER FOR DEUTSCHE BK NATL**
**TR CO AS INDENTURE TTEE ITF THE**
**CASE# 07 10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

**Analyzed Business Checking Summary**                                    Account Number: 2110108373

Days in statement period: Days in statement period: 31

| | | |
|---|---:|---:|
| **Balance on 5/ 1** | $ | **3,672,988.44** |
| **Total Credits** | | **15,714,304.62** |
| Electronic credits (26) | 15,714,304.62 | |
| **Total Debits** | | **-12,312,026.80** |
| Electronic debits (2) | -12,312,026.80 | |
| **Balance on 5/31** | $ | **7,075,266.26** |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072127 | $ 1,028,329.81 |
| 5/2 | NEW CENTURY MTG INV. DDA CCD 680000 | 52867934 | 778,350.39 |
| 5/3 | NEW CENTURY MTG INV. DDA CCD 680000 | 53549138 | 1,225,916.16 |
| 5/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54169090 | 389,810.76 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54844002 | 11,979.90 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843933 | 253,559.27 |
| 5/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 55596503 | 393,534.36 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244610 | 491,125.74 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244692 | 683,362.51 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244770 | 746,783.57 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914933 | 5,360.06 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914868 | 488,213.40 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707116 | 452,101.08 |
| 5/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 52377076 | 952,779.72 |
| 5/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 53024387 | 1,158,041.41 |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53614304 | 484,654.65 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54165973 | 6,833.33 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166044 | 920,201.59 |
| 5/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 54901539 | 727,143.96 |
| 5/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55509797 | 129,698.46 |
| 5/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 56251639 | 462,761.75 |
| 5/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56999443 | 827,045.19 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958252 | 3,335.77 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958184 | 355,460.97 |
| 5/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 52085537 | 563,412.37 |
| 5/31 | NEW CENTURY MTG INV. DDA CCD 680000 | 52831364 | 2,174,508.44 |

**Electronic credits**

| Date | Description/Location | Reference | | Amount |
|------|----------------------|-----------|---|--------|
| | 26 Electronic credits | Total | $ | 15,714,304.62 |

## D E B I T S

**Electronic debits**

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 5/7 | WIRE TRANS TRN 0507022905 050707 UBOC 93054986 UB636343N | | $ | 25,000.00 |
| 5/24 | WIRE TRANS TRN 0524025340 052407 UBOC 93057688 UB679638N | | | 12,287,026.80 |
| | 2 Electronic debits | Total | $ | 12,312,026.80 |

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|
| 5/1 | $ | 4,701,318.25 | 5/17 | $ | 12,707,236.58 |
| 5/2 | | 5,479,668.64 | 5/18-5/20 | | 13,191,891.23 |
| 5/3 | | 6,705,584.80 | 5/21 | | 14,118,926.15 |
| 5/4-5/6 | | 7,095,395.56 | 5/22 | | 14,846,070.11 |
| 5/7 | | 7,335,934.73 | 5/23 | | 14,975,768.57 |
| 5/8-5/10 | | 7,729,469.09 | 5/24 | | 3,151,503.52 |
| 5/11-5/13 | | 9,650,740.91 | 5/25-5/28 | | 3,978,548.71 |
| 5/14 | | 10,144,314.37 | 5/29 | | 4,337,345.45 |
| 5/15 | | 10,596,415.45 | 5/30 | | 4,900,757.82 |
| 5/16 | | 11,549,195.17 | 5/31 | | 7,075,266.26 |

NEW CENTURY MORTGAGE CORPORATION
Investor No. 2SG 2004 NC3
UBOC Account# 21101-13938
As of May 31,2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 398,605,407.97 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits 21,040,653.60 | Withdrawal (22,328.98) | Escrow Withdrawal | 21,018,324.62 | | |
| | | | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits 20,961.48 | Deposits | Withdrawals (20,961.48) | 0.00 | | |
| | | | (100,000.00) | (100,000.00) | | |
| | | | (23,443,104.37) | (23,443,104.37) | | |
| | | | (262,504.01) | (262,504.01) | | |
| 4. Funds Remitted to Investor This Period | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 5. Ending Cash Ledger Balance | | | | 395,818,124.21 | | |
| 6. Ending Balance per Bank Statement | As of May 31,2007 | | | 8,459,872.35 | | |
| Items in Transit (62-6 Report) | Deposits 2,147,864.84 | Deposits 399,857.19 | Withdrawal (22,328.98) | 2,525,393.05 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 7. Ending Total Bank Balance | As of May 31,2007 | | | 10,985,265.40 | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-D) | | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 231,286.85 | 231,286.85 | |
| Prepaid Prin & Int | + | | | 12,950.68 | (12,950.68) | |
| Prepaid Service Fee | - | | | 7,206,563.70 | (7,206,563.70) | |
| Delinquent Prin & Int | - | | | 368,983.23 | 368,983.23 | |
| Delinquent Service Fee | + | | | | 0.00 | |
| Service Fee | + | | | 19,319.03 | 19,319.03 | |
| Added Prin Adjustment | + | | | 121.81 | 121.81 | |
| Principal Adjustments | + | | | 7.60 | (7.60) | |
| Service Fee Adjustments | - | | | 17,333,332.60 | 17,333,332.60 | |
| Liquidation Principal | + | | | 159,428.44 | 159,428.44 | |
| Liquidation PIC | + | | | 5,345.89 | (5,345.89) | |
| Liquidation SV. Fee | - | | | | 0.00 | |
| Liquidation PPP | + | | | | 10,887,604.09 | |
| 9. Other Reconciling Items | | | | | | |
| Items currently researching | | | | 97,661.31 | | |
| Other Reconciling Items | | | | 0.00 | | |
| | | | | 10,985,265.40 | | |
| **10. Section B - Composition of Book Total** | | | | 0.00 | | |
| **11 Difference** | | | | | | |
| | | | Prepared By: | | Reviewed By: | |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110113938**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION
AS MASTER SERV FOR DEUTSCHE BANK NAT'L
TRUST CO, AS INDENTURE TTEE, ITF THE REG
CASE 07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

---

**Analyzed Business Checking Summary**                                    Account Number: 2110113938

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 5/1 | $ | 12,889,244.32 |
| **Total Credits** | | 19,397,197.89 |
| Electronic credits (28) | 19,397,197.89 | |
| **Total Debits** | | -23,826,569.86 |
| Electronic debits (4) | -23,826,569.86 | |
| **Balance on 5/31** | $ | 8,459,872.35 |

## C R E D I T S

**Electronic credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072130 | $ 883,304.84 |
| 5/2 | NEW CENTURY MTG INV. DDA CCD 680000 | 52867937 | 1,601,101.76 |
| 5/3 | NEW CENTURY MTG INV. DDA CCD 680000 | 53549140 | 1,539,762.10 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090670 | 20,961.48 |
| 5/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54169092 | 279,453.53 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54844004 | 3,573.28 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843937 | 528,066.36 |
| 5/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 55596507 | 1,016,907.34 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244613 | 684,003.72 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244694 | 762,160.28 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244772 | 1,040,935.53 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914935 | 11,451.98 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914870 | 778,326.90 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707118 | 994,110.39 |
| 5/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 52377078 | 938,463.63 |
| 5/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 53024389 | 1,278,457.15 |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53614307 | 259,263.13 |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 54165975 | 8,522.75 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166046 | 1,406,194.77 |
| 5/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 54901542 | 665,158.29 |
| 5/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55509799 | 846,781.39 |
| 5/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 56251641 | 500,928.39 |
| 5/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56999445 | 816,561.45 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 51148198 | 1,350.77 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958254 | 17,624.60 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958186 | 326,918.40 |

**Electronic credits**

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 5/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 52085539 | 921,355.12 |
| 5/31 | NEW CENTURY MTG INV. DDA CCD 680000 | 52831367 | 1,265,498.56 |
| | **28 Electronic credits** | **Total** | **$   19,397,197.89** |

## D E B I T S

**Electronic debits**

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090247 | $ | 20,961.48 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090264 | | 100,000.00 |
| 5/24 | WIRE  TRANS  TRN  0524025419  052407  UBOC  UB679666N | 93057731 | | 23,443,104.37 |
| 5/31 | WIRE  TRANS  TRN  0531026050  053107  UBOC  UB694383N | 93058115 | | 262,504.01 |
| | **4 Electronic debits** | **Total** | **$** | **23,826,569.86** |

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|---------------|------|---|---------------|
| 5/1 | $ | 13,772,549.16 | 5/17 | $ | 25,129,323.11 |
| 5/2 | | 15,373,650.92 | 5/18-5/20 | | 25,388,586.24 |
| 5/3 | | 16,913,413.02 | 5/21 | | 26,803,303.76 |
| 5/4-5/6 | | 17,092,866.55 | 5/22 | | 27,468,462.05 |
| 5/7 | | 17,624,506.19 | 5/23 | | 28,315,243.44 |
| 5/8-5/10 | | 18,641,413.53 | 5/24 | | 5,373,067.46 |
| 5/11-5/13 | | 21,128,513.06 | 5/25-5/28 | | 6,189,628.91 |
| 5/14 | | 21,918,291.94 | 5/29 | | 6,535,522.68 |
| 5/15 | | 22,912,402.33 | 5/30 | | 7,456,877.80 |
| 5/16 | | 23,850,865.96 | 5/31 | | 8,459,872.35 |

NEW CENTURY MORTGAGE CORPORATION
Investor No. 257 2004 NC4
UBOC Account# 7930000021
As of May 31,2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A – Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 407,250,590.29 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits 31,652,418.62 | Withdrawal (102,063.22) | Escrow Withdrawal | 31,550,355.40 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits 120,000.00 | Deposits 105,334.74 | Withdrawals (357,018.00) | (131,683.26) | | |
| | | | (3,223.41) | (3,223.41) | | |
| | | | (220,497.27) | (220,497.27) | | |
| | | | (28,842,761.54) | (28,842,761.54) | | |
| | | | (116,385.64) | (116,385.64) | | |
| 4. Funds Remitted to Investor This Period | | 0.00 | 0.00 | 0.00 | | |
| 5. Ending Cash Ledger Balance | | | | 409,486,384.57 | | |
| 6. Ending Balance per Bank Statement | As of May 31,2007 | | | 18,091,646.37 | | |
| Items in Transit (62-6 Report) | Deposits 2,198,554.09 | Deposits 364,413.56 | Withdrawal (21,679.21) | 2,541,288.44 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 7. Ending Total Bank Balance | As of May 31,2007 | | | 20,632,934.81 | 0.00 | |
| **Section B – Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-D) | | 0.00 | 0.00 | 0.00 | | |
| | | | 0.00 | 0.00 | | |
| Prepaid Prin & Int | + | | 294,000.92 | 294,000.92 | | |
| Prepaid Service Fee | - | | 16,669.69 | (16,669.69) | | |
| Delinquent Prin & Int | - | | 8,311,280.12 | (8,311,280.12) | | |
| Delinquent Service Fee | + | | 461,187.03 | 461,187.03 | | |
| 4. Service Fee | + | | | 0.00 | | |
| Added Prin Adjustment | + | | 16,521.41 | 16,521.41 | | |
| Principal Adjustments | + | | 65.38 | 65.38 | | |
| Service Fee Adjustments | - | | 2.43 | (2.43) | | |
| Liquidation Principal | + | | 27,683,515.15 | 27,683,515.15 | | |
| Liquidation FIC | + | | 242,262.34 | 242,262.34 | | |
| 5. Liquidation SV. Fee | - | | 2,794.00 | (2,794.00) | | |
| Liquidation PPP | + | | | 0.00 | | |
| | | | | 20,366,805.99 | | |
| 9. Other Reconciling Items | | | | | | |
| 9a. Items currently researching | | | | | | |
| 9b. Other Reconciling Items | | | | 266,128.82 | | |
| 10. Section B – Composition of Book Total | | | | 20,632,934.81 | | |
| 11. Difference | | | | 0.00 | | |
| | Prepared By: | | | Reviewed By: | | |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 2
NEW CENTURY MORTGAGE CORP
AS MST SERV
**Statement Number: 7930000021**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORP AS MST SERV
FOR DEUTSCHE BK NATL TST CO AS IDEN.
TTEE ITF THE REG HLD OF NEW CENT HOME
CASE#07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

---

### Business MoneyMarket Account Summary

Account Number: 7930000021

Days in statement period: Days in statement period: 31

| | | | | | |
|---|---|---|---|---|---|
| Balance on 5/ 1 | $ | 16,276,343.72 | | | |
| **Total Credits** | | 31,355,198.51 | **Interest** | | |
| Electronic credits (28) | 31,249,863.77 | | Paid this period | $ | 105,334.74 |
| Other credits (1) | 105,334.74 | | Paid year-to-date | $ | 1,183,129.13 |
| **Total Debits** | | -29,539,895.86 | **Interest Rates** | | |
| Electronic debits (4) | -29,423,510.22 | | 5/1/07-5/31/07 | | 4.67% |
| Other debits (1) | -116,385.64 | | | | |
| **Balance on 5/31** | $ | 18,091,646.37 | | | |

---

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072132 | $ 2,120,796.81 |
| 5/2 | NEW CENTURY MTG INV. DDA CCD 680000 | 52867939 | 2,636,138.30 |
| 5/3 | NEW CENTURY MTG INV. DDA CCD 680000 | 53549142 | 2,384,743.20 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090662 | 120,000.00 |
| 5/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54169094 | 1,378,789.93 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54844006 | 5,358.06 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843939 | 699,136.27 |
| 5/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 55596509 | 1,605,263.61 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244774 | 954,615.55 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244615 | 1,079,552.50 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244696 | 1,505,744.13 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914937 | 19,579.62 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914872 | 821,841.93 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707120 | 1,925,046.05 |
| 5/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 52377080 | 1,746,626.04 |
| 5/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 53024391 | 1,325,911.69 |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53614309 | 1,488,949.14 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54165977 | 5,748.93 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166048 | 604,281.98 |
| 5/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 54901544 | 541,097.84 |
| 5/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55509801 | 1,548,846.41 |
| 5/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 56251643 | 2,382,687.57 |
| 5/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56999447 | 961,909.74 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 51148199 | 1,029.16 |

Page 2 of 2
NEW CENTURY MORTGAGE CORP
AS MST SERV
**Statement Number: 7930000021**
05/01/07 - 05/31/07

**Electronic credits**

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958256 | 14,646.87 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958188 | 440,172.60 |
| 5/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 52085541 | 1,119,280.09 |
| 5/31 | NEW CENTURY MTG INV. DDA CCD 680000 | 52831369 | 1,812,069.75 |
| | **28  Electronic credits** | **Total** | **$  31,249,863.77** |

**Other credits and adjustments**

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 5/31 | INTEREST PAYMENT | | $  105,334.74 |

# D E B I T S

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/11 | WIRE  TRANS  TRN  0510020714  051007  UBOC 93055255 UB645274N | | $  357,018.00 |
| 5/23 | WIRE  TRANS  TRN  0523026574  052307  UBOC 93058035 UB676519N | | 3,233.41 |
| 5/23 | WIRE  TRANS  TRN  0523026594  052307  UBOC 93058052 UB676528N | | 220,497.27 |
| 5/24 | WIRE  TRANS  TRN  0524027007  052407  UBOC 93058883 UB680251N | | 28,842,761.54 |
| | **4  Electronic debits** | **Total** | **$  29,423,510.22** |

**Other debits, fees and adjustments**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/24 | TELEPHONE TRANSFER | 99350381 | $  116,385.64 |

**Daily Ledger Balance**

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 5/1 | $  18,397,140.53 | 5/17 | $  36,248,469.41 |
| 5/2 | 21,033,278.83 | 5/18-5/20 | 37,737,418.55 |
| 5/3 | 23,418,022.03 | 5/21 | 38,347,449.46 |
| 5/4-5/6 | 24,916,811.96 | 5/22 | 38,888,547.30 |
| 5/7 | 25,621,306.29 | 5/23 | 40,213,663.03 |
| 5/8-5/9 | 27,226,569.90 | 5/24 | 13,637,203.42 |
| 5/10 | 26,869,551.90 | 5/25-5/28 | 14,599,113.16 |
| 5/11-5/13 | 30,409,464.08 | 5/29 | 15,054,961.79 |
| 5/14 | 31,250,885.63 | 5/30 | 16,174,241.88 |
| 5/15 | 33,175,931.68 | 5/31 | 18,091,646.37 |
| 5/16 | 34,922,557.72 | | |

**NEW CENTURY MORTGAGE CORPORATION**
Investor No. 260  2005 NC1
UBOC Account# 7930000234
As of May 31,2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1.  Balance Forward (Line 6 Previous Month) | | | | 655,467,677.11 | | |
| 2.  Collections on Mortgage Loans (62-L) | Deposits | Withdrawal | Escrow Withdrawal | | | |
| | 48,694,607.99 | (44,935.89) | | 48,649,672.10 | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 3.  Wires & Manual Transactions(Bank Stmt) | Deposits | Deposits | Withdrawals | 0.00 | | |
| | | | (56,232,975.47) | (56,232,975.47) | | |
| | | | (332,291.91) | (332,291.91) | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 4.  Funds Remitted to Investor This Period | | 0.00 | 0.00 | 0.00 | | |
| 5.  Ending Cash Ledger Balance | | | | 647,552,081.83 | | |
| 6   Ending Balance per Bank Statement | As of May 31,2007 | | | 27,858,668.82 | | |
| | Deposits | Deposits | Withdrawal | | | |
| Items in Transit (62-6 Report) | 4,067,930.98 | 708,308.91 | | 4,776,239.89 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 7.  Ending Total Bank Balance | As of May 31,2007 | | | 32,634,908.71 | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8.  Mortgage Serv Report (57-D) | | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 548,476.69 | 548,476.69 | |
| Prepaid Prin & Int | + | | | 30,753.21 | (30,753.21) | |
| Prepaid Service Fee | - | | | 10,513,358.91 | (10,513,358.91) | |
| Delinquent Prin & Int | - | | | 586,265.11 | 586,265.11 | |
| Delinquent Service Fee | + | | | | 0.00 | |
| Service Fee | + | | | 155,653.14 | 155,653.14 | |
| Added Prin Adjustment | + | | | 981.73 | 981.73 | |
| Principal Adjustments | + | | | 54.90 | (54.90) | |
| Service Fee Adjustments | - | | | 42,355,064.18 | 42,355,064.18 | |
| Liquidation Principal | + | | | 342,865.15 | 342,865.15 | |
| Liquidation FTC | + | | | 16,660.14 | (16,660.14) | |
| Liquidation SV. Fee | - | | | | 0.00 | |
| Liquidation PPP | + | | | | 33,428,478.84 | |
| 9.  Other Reconciling Items | | | | | | |
| 5a.  Items currently researching | | | | | (793,570.13) | |
| 5b.  Other Reconciling Items | | | | | 0.00 | |
| | | | | | 32,634,908.71 | |
| 10. Section B - Composition of Book Total | | | | | 0.00 | |
| 11. Difference | | | | | | |
| | | Prepared By: | | Reviewed By: | | |



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 2
NEW CENTURY MORTGAGE CORP
AS MST SVCR
**Statement Number: 7930000234**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORP AS MST SVCR
FOR DEUTSCHE BANK NAT'L TRUST CO AS IND.
TTEE ITF THE REG HLDRS OF NC HOME EQUITY
LN TST 2005-1 ASSET BKD NOTES SER 2005-1
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

### Analyzed Business Checking Summary

Account Number: 7930000234

Days in statement period: Days in statement period: 31

| | | |
|---|---|---:|
| **Balance on 5/ 1** | $ | **34,746,962.51** |
| **Total Credits** | | **49,676,973.69** |
| Electronic credits (27) | 49,676,973.69 | |
| **Total Debits** | | **-56,565,267.38** |
| Electronic debits (1) | -56,232,975.47 | |
| Other debits (1) | -332,291.91 | |
| **Balance on 5/31** | $ | **27,858,668.82** |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072136 | $ | 5,758,605.59 |
| 5/2 | NEW CENTURY MTG INV. DDA CCD 680000 | 52867945 | | 3,503,832.28 |
| 5/3 | NEW CENTURY MTG INV. DDA CCD 680000 | 53549146 | | 4,823,637.98 |
| 5/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54169098 | | 2,750,087.52 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54844010 | | 7,409.77 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843943 | | 796,999.39 |
| 5/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 55596513 | | 1,659,648.57 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244778 | | 1,789,030.95 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244700 | | 1,845,690.46 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244619 | | 2,399,626.28 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914941 | | 35,060.00 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914876 | | 2,508,181.53 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707124 | | 1,465,921.60 |
| 5/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 52377084 | | 3,047,728.70 |
| 5/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 53024395 | | 2,777,725.34 |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53614313 | | 1,244,355.54 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54165982 | | 15,522.83 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166052 | | 2,188,355.10 |
| 5/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 54901549 | | 705,031.21 |
| 5/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55509806 | | 1,330,814.09 |
| 5/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 56251647 | | 611,913.96 |
| 5/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56999451 | | 2,497,502.84 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 51148200 | | 2,919.07 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958260 | | 21,727.08 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958193 | | 921,483.03 |

Page 2 of 2
NEW CENTURY MORTGAGE CORP
AS MST SVCR
**Statement Number: 7930000234**
05/01/07 - 05/31/07

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 5/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 52085546 | 1,562,901.70 |
| 5/31 | NEW CENTURY MTG INV. DDA CCD 680000 | 52831374 | 3,405,261.28 |
| | **27  Electronic credits** | **Total** | **$   49,676,973.69** |

# D E B I T S

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/24 | WIRE  TRANS  TRN  0524025565  052407  UBOC 93057845 UB679708N | | $   56,232,975.47 |

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/24 | TELEPHONE TRANSFER | 99350385 | $   332,291.91 |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 5/1 | $   40,505,568.10 | 5/17 | $   69,916,148.47 |
| 5/2 | 44,009,400.38 | 5/18-5/20 | 71,160,504.01 |
| 5/3 | 48,833,038.36 | 5/21 | 73,364,381.94 |
| 5/4-5/6 | 51,583,125.88 | 5/22 | 74,069,413.15 |
| 5/7 | 52,387,535.04 | 5/23 | 75,400,227.24 |
| 5/8-5/10 | 54,047,183.61 | 5/24 | 19,446,873.82 |
| 5/11-5/13 | 60,081,531.30 | 5/25-5/28 | 21,944,376.66 |
| 5/14 | 62,624,772.83 | 5/29 | 22,890,505.84 |
| 5/15 | 64,090,694.43 | 5/30 | 24,453,407.54 |
| 5/16 | 67,138,423.13 | 5/31 | 27,858,668.82 |

**NEW CENTURY MORTGAGE CORPORATION**
Investor No. 261 2005 NC2
UBOC Account# 7930000633
As of May 31,2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 45,508,571.32 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits 104,015,471.56 | Withdrawal (49,382.44) | Escrow Withdrawal | 103,966,089.12 | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | | | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits 544,550.42 | Deposits | Withdrawals (100,000.00) | 444,550.42 | | |
| | | | (178,683.59) | (178,683.59) | | |
| | | | (138,244,975.56) | (138,244,975.56) | | |
| | 0.00 | | (496,484.43) | (496,484.43) | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | 0.00 | 0.00 | 0.00 | | |
| **5. Ending Cash Ledger Balance** | | | | **10,999,067.28** | | |
| 6 Ending Balance per Bank Statement | As of May 31,2007 | | | 77,112,042.00 | | |
| Items In Transit (62-6 Report) | Deposits 6,170,486.03 | Deposits 777,379.90 | Withdrawal (49,382.44) | 6,898,483.49 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| **7. Ending Total Bank Balance** | As of May 31,2007 | | | **84,010,525.49** | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-1) | | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 737,147.64 | 737,147.64 | |
| Prepaid Prin & Int + | | | | 40,861.86 | (40,861.86) | |
| Prepaid Service Fee - | | | | 12,898,991.74 | (12,898,991.74) | |
| Delinquent Prin & Int - | | | | 730,450.27 | 730,450.27 | |
| Delinquent Service Fee + | | | | 46,715.35 | 46,715.35 | |
| Service Fee + | | | | 100.42 | 100.42 | |
| Added Prin Adjustment + | | | | 6.57 | (6.57) | |
| Principal Adjustments - | | | | 95,222,355.63 | 95,222,355.63 | |
| Service Fee Adjustments - | | | | 746,999.04 | 746,999.04 | |
| Liquidation Principal + | | | | (23,660.82) | 23,660.82 | |
| Liquidation P/C + | | | | | 0.00 | |
| Liquidation SV. Fee - | | | | | 84,567,569.00 | |
| Liquidation PPP + | | | | | | |
| 9. Other Reconciling Items | | | | | | |
| 9a. Items currently researching | | | | (557,043.51) | | |
| 9b. Other Reconciling Items | | | | 0.00 | | |
| | | | | 84,010,525.49 | | |
| **10. Section B - Composition of Book Total** | | | | 0.00 | | |
| **11. Difference** | | | | | | |

Prepared By: _____                    Reviewed By: _____


# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 2
NEW CENTURY MORT CORP AS
MST SVCR FOR
**Statement Number: 7930000633**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORT CORP AS MST SVCR FOR
DEUTSCHE BK NAT'L TST CO AS IND TTEE
ITF THE REG HLDRS OF NC HOME EQTY LN
CASE# 07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

## Business MoneyMarket Account Summary

Account Number: 7930000633

Days in statement period: Days in statement period: 31

| | | | | | |
|---|---|---|---|---|---|
| Balance on 5/ 1 | $ | | 104,212,404.52 | | |
| **Total Credits** | | | **111,919,781.06** | Interest | |
| Electronic credits (27) | 111,375,230.64 | | | Paid this period | $ 544,550.42 |
| Other credits (1) | 544,550.42 | | | Paid year-to-date | $ 1,611,876.24 |
| **Total Debits** | | | **-139,020,143.58** | Interest Rates | |
| Electronic debits (3) | -138,523,659.15 | | | 5/1/07-5/31/07 | 4.67% |
| Other debits (1) | -496,484.43 | | | | |
| **Balance on 5/31** | $ | | **77,112,042.00** | | |

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 5/ | NEW CENTURY MTG INV. DDA CCD 680000 | 52072139 | $   14,307,625.01 |
| 5/2 | NEW CENTURY MTG INV. DDA CCD 680000 | 52867948 | 9,119,045.42 |
| 5/3 | NEW CENTURY MTG INV. DDA CCD 680000 | 53549149 | 8,806,258.66 |
| 5/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54169101 | 7,213,988.96 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54844012 | 10,488.68 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843946 | 3,006,427.90 |
| 5/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 55596515 | 1,906,027.90 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244622 | 3,439,761.43 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244703 | 4,034,366.76 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244781 | 5,157,137.35 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914943 | 49,894.49 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914878 | 4,731,827.18 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707128 | 3,343,656.28 |
| 5/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 52377086 | 5,763,999.26 |
| 5/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 53024397 | 5,374,423.09 |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53614315 | 4,694,776.32 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54165984 | 20,272.74 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166055 | 2,658,878.25 |
| 5/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 54901553 | 5,166,335.61 |
| 5/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55509811 | 4,168,003.68 |
| 5/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 56251651 | 3,637,567.83 |
| 5/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56999456 | 4,766,645.03 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 51148202 | 2,520.52 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958263 | 21,511.39 |

Page 2 of 2
NEW CENTURY MORT CORP AS
MST SVCR FOR
Statement Number: 7930000633
05/01/07 - 05/31/07

## Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958197 | 1,368,440.29 |
| 5/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 52085550 | 3,296,085.67 |
| 5/31 | NEW CENTURY MTG INV. DDA CCD 680000 | 52831378 | 5,309,264.94 |
| | 27  Electronic credits | Total $ | 111,375,230.64 |

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 5/31 | INTEREST PAYMENT | $ | 544,550.42 |

## D E B I T S

### Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 5/7 | WIRE TRANS TRN 0507022880 050707 UBOC 93054967 UB636340N | | $ 100,000.00 |
| 5/23 | WIRE TRANS TRN 0523026590 052307 UBOC 93058048 UB676526N | | 178,683.59 |
| 5/24 | WIRE TRANS TRN 0524025564 052407 UBOC 93057844 UB679707N | | 138,244,975.56 |
| | 3  Electronic debits | Total $ | 138,523,659.15 |

### Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|---|---|---|---|
| 5/24 | TELEPHONE TRANSFER | 99350387 | $ 496,484.43 |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 5/1 | $ | 118,520,029.53 | 5/17 | $ | 180,377,332.89 |
| 5/2 | | 127,639,074.95 | 5/18-5/20 | | 185,072,109.21 |
| 5/3 | | 136,445,333.61 | 5/21 | | 187,751,260.20 |
| 5/4-5/6 | | 143,659,322.57 | 5/22 | | 192,917,595.81 |
| 5/7 | | 146,576,239.15 | 5/23 | | 196,906,915.90 |
| 5/8-5/10 | | 148,482,267.05 | 5/24 | | 61,803,023.74 |
| 5/11-5/13 | | 161,113,532.59 | 5/25-5/28 | | 66,569,668.77 |
| 5/14 | | 165,895,254.26 | 5/29 | | 67,962,140.97 |
| 5/15 | | 169,238,910.54 | 5/30 | | 71,258,226.64 |
| 5/16 | | 175,002,909.80 | 5/31 | | 77,112,042.00 |

06-04-2007   04:01PM   FROM-New Century InvRep          +9495175040       T-312   P.015/027   F-062

NEW CENTURY MORTGAGE CORPORATION
Investor No. 263 2005-NC3
UBOC Account# 7930000803
As of May 31,2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A – Reconciliation of Cash Ledger to Depository** | | | | 30,481,299.76 | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits 116,828,864.56 | Withdrawal (79,242.33) | Escrow Withdrawal 0.00 | 116,749,622.23 | | |
| | 0.00 | 0.00 | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Sort) | Deposits 150,000.00 | Deposits | (49,897,848.85) | (49,747,848.85) | | |
| | | | (149,170.59) | (149,170.59) | | |
| | | | (133,589.19) | (133,589.19) | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | 0.00 | 0.00 | 0.00 | | |
| 5. Ending Cash Ledger Balance | | | | 97,200,313.36 | | |
| 6. Ending Balance per Bank Statement | As of May 31,2007 Deposits 12,273,111.64 | Deposits 869,382.19 | Withdrawal (59,557.06) | 84,109,760.53 13,082,936.77 | | |
| Items in Transit (62-6 Report) | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 7. Ending Total Bank Balance | As of May 31,2007 | | | 97,192,697.30 | 0.00 | |
| **Section B – Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-D) | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Prepaid Prin & Int + | | | 842,884.93 | 842,884.93 | | |
| Prepaid Service Fee - | | | 52,572.36 | (52,572.36) | | |
| Delinquent Prin & Int - | | | 12,388,747.85 | (12,388,747.85) | | |
| Delinquent Service Fee + | | | 748,023.03 | 748,023.03 | | |
| Service Fee - | | | | 0.00 | | |
| Added Prin Adjustment + | | | 63,779.51 | 63,779.51 | | |
| Principal Adjustments - | | | 286.78 | 286.78 | | |
| Service Fee Adjustments - | | | 17.99 | (17.99) | | |
| Liquidation Principal + | | | 106,998,273.94 | 106,998,273.94 | | |
| Liquidation PIC + | | | 756,755.30 | 756,755.30 | | |
| Liquidation SV. Fee - | | | 30,277.77 | (30,277.77) | | |
| Liquidation PPP + | | | 8,294.74 | 8,294.74 | | |
| | | | | 96,946,682.26 | | |
| 9. Other Reconciling Items | | | | | | |
| 5a. Items currently researching | | | 246,015.04 | | | |
| 5b. Other Reconciling Items | | | 0.00 | | | |
| | | | | 97,192,697.30 | | |
| 10. Section B - Composition of Book Total | | | | 0.00 | | |
| 11. Difference | | | | | | |
| | Prepared By: | | | Reviewed By: | | |



**STATEMENT**
**OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA    90071

Page 1 of 2
NEW CENTURY MORTGAGE CORP
AS SERVICER
**Statement Number:** 7930000803
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORP AS SERVICER**
**FOR DEUTSCHE BANK NAT'L TST CO AS TTEE**
**ITF THE REG HLDRS OF NC HOME EQUITY LN**
**CASE#07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 7930000803

Days in statement period: Days in statement period: 31

| | | |
|---|---|---:|
| Balance on 5/ 1 | $ | 24,692,276.00 |
| **Total Credits** | | **109,598,093.16** |
| Electronic credits (28) | 109,598,093.16 | |
| **Total Debits** | | **-50,180,608.63** |
| Electronic debits (2) | -50,047,019.44 | |
| Other debits (1) | -133,589.19 | |
| **Balance on 5/31** | $ | **84,109,760.53** |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072147 | $ | 5,781,407.70 |
| 5/2 | NEW CENTURY MTG INV. DDA CCD 680000 | 52867956 | | 3,483,696.37 |
| 5/3 | NEW CENTURY MTG INV. DDA CCD 680000 | 53549156 | | 6,591,759.80 |
| 5/4 | WIRE TRANS TRN 0504026474 050407 UBOC UB634331N | 93058273 | | 150,000.00 |
| 5/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54169108 | | 2,717,786.15 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54844017 | | 21,177.52 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843953 | | 4,020,931.68 |
| 5/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 55596522 | | 2,693,541.07 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244629 | | 3,899,447.41 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244787 | | 4,434,426.71 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244710 | | 4,859,439.90 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914950 | | 37,555.75 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914885 | | 4,469,280.67 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707135 | | 3,340,901.77 |
| 5/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 52377093 | | 7,132,727.96 |
| 5/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 53024404 | | 6,134,497.12 |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53614322 | | 4,412,903.56 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54165990 | | 24,443.26 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166062 | | 4,688,280.78 |
| 5/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 54901560 | | 3,483,009.48 |
| 5/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55509818 | | 5,490,309.92 |
| 5/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 56251657 | | 6,404,148.75 |
| 5/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56999462 | | 6,232,029.08 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 51148205 | | 3,656.12 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958268 | | 41,769.55 |

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958203 | 2,956,024.78 |
| 5/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 52085556 | 8,234,616.72 |
| 5/31 | NEW CENTURY MTG INV. DDA CCD 680000 | 52831384 | 7,858,323.58 |
| | **28  Electronic credits** | **Total** | **$    109,598,093.16** |

# D E B I T S

### Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 5/24 | WIRE TRANS TRN 0524025457 052407 UB679679N | UBOC 93057763 | $    49,897,848.85 |
| 5/31 | WIRE TRANS TRN 0531026044 053107 UB694381N | UBOC 93058112 | 149,170.59 |
| | **2  Electronic debits** | **Total** | **$     50,047,019.44** |

### Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|---|---|---|---|
| 5/24 | TELEPHONE TRANSFER | 99350393 | $    133,589.19 |

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 5/1 | $    30,473,683.70 | 5/17 | $    84,460,853.58 |
| 5/2 | 33,957,380.07 | 5/18-5/20 | 88,873,757.14 |
| 5/3 | 40,549,139.87 | 5/21 | 93,586,481.18 |
| 5/4-5/6 | 43,416,926.02 | 5/22 | 97,069,490.66 |
| 5/7 | 47,459,035.22 | 5/23 | 102,559,800.58 |
| 5/8-5/10 | 50,152,576.29 | 5/24 | 58,932,511.29 |
| 5/11-5/13 | 63,345,890.31 | 5/25-5/28 | 65,164,540.37 |
| 5/14 | 67,852,726.73 | 5/29 | 68,165,990.82 |
| 5/15 | 71,193,628.50 | 5/30 | 76,400,607.54 |
| 5/16 | 78,326,356.46 | 5/31 | 84,109,760.53 |

NEW CENTURY MORTGAGE CORPORATION
Investor No. 266  2005-NC4
UBOC Account# 7930001028
As of May 31,2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 71,201,343.33 | | |
| 2. Collections on Mortgage Loans (62-H) | Deposits | Withdrawal | Escrow Withdrawal | 34,795,103.89 | | |
| | 34,840,871.58 | (45,767.69) | 0.00 | 0.00 | | |
| | 0.00 | 0.00 | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits | Deposits | (27,814,278.66) | (27,724,278.66) | | |
| | 90,000.00 | | (89,060.14) | (89,060.14) | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | | 0.00 | 0.00 | | |
| **5. Ending Cash Ledger Balance** | | | | 78,183,108.42 | | |
| 6. Ending Balance per Bank Statement | As of May 31,2007 | | | 14,896,649.52 | | |
| Items in Transit (62-6 Report) | Deposits | Deposits | Withdrawal | 3,689,723.05 | | |
| | 3,072,627.96 | 662,862.78 | (45,767.69) | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| **7. Ending Total Bank Balance** | As of May 31,2007 | | | 18,586,372.57 | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-D) | | 0.00 | 0.00 | 0.00 | | |
| | 0.00 | 0.00 | 677,426.45 | 677,426.45 | | |
| Prepaid Prin & Int | + | | 43,715.13 | (43,715.13) | | |
| Prepaid Service Fee | - | | 10,292,684.21 | (10,292,684.21) | | |
| Delinquent Prin & Int | - | | 633,994.31 | 633,994.31 | | |
| Delinquent Service Fee | + | | | 0.00 | | |
| Service Fee | + | | 29,203.50 | 29,203.50 | | |
| Added Prin Adjustment | + | | 132.98 | 132.98 | | |
| Principal Adjustments | + | | 9.28 | (9.28) | | |
| Service Fee Adjustments | - | | 27,811,230.47 | 27,811,230.47 | | |
| Liquidation Principal | + | | 192,115.35 | 192,115.35 | | |
| Liquidation FIC | + | | 10,870.03 | (10,870.03) | | |
| Liquidation SV. Fee | - | | 8,023.01 | 8,023.01 | | |
| Liquidation PPP | + | | | 19,004,847.42 | | |
| 9. Other Reconciling Items | | | | | | |
| 5a. Items currently researching | | | | (418,474.85) | | |
| 5b. Other Reconciling Items | | | | 0.00 | | |
| **10. Section B - Composition of Book Total** | | | | 18,586,372.57 | | |
| **11. Difference** | | | | 0.00 | | |
| | Prepared By: | | | Reviewed By: | | |



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 2
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 7930001028**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION
AS SERVICER FOR DEUTSCHE BK NATL TR CO
AS TTEE ITF THE REG HOLDERS OF NEW
CASE #07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

### Analyzed Business Checking Summary

Account Number: 7930001028

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 5/ 1** | $ | 8,743,714.91 |
| **Total Credits** | | **34,056,273.41** |
| Electronic credits (28) | 34,056,273.41 | |
| **Total Debits** | | **-27,903,338.80** |
| Electronic debits (2) | -27,903,338.80 | |
| **Balance on 5/31** | $ | **14,896,649.52** |

# C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072152 | $  2,860,892.57 |
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52867961 | 2,368,421.01 |
| 5/3 | NEW CENTURY MTG INV. DDA CCD 680000 | 53549161 | 1,604,220.40 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090661 | 90,000.00 |
| 5/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54169113 | 1,658,159.79 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54844020 | 11,856.23 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843958 | 1,244,296.55 |
| 5/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 55596527 | 2,302,043.49 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244715 | 827,497.50 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244792 | 939,453.74 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244634 | 1,918,107.11 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914955 | 37,322.61 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914890 | 1,195,866.55 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707140 | 749,204.62 |
| 5/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 52377098 | 1,619,861.30 |
| 5/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 53024409 | 1,241,211.95 |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53614327 | 1,448,116.82 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54165996 | 30,486.95 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166067 | 1,226,991.96 |
| 5/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 54901566 | 1,171,151.85 |
| 5/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55509824 | 1,020,997.02 |
| 5/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 56251662 | 607,399.31 |
| 5/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56999467 | 1,504,355.27 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 51148209 | 3,877.27 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958273 | 30,037.56 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958209 | 969,076.24 |

Page 2 of 2
NEW CENTURY MORTGAGE
CORPORATION
Statement Number: 7930001028
05/01/07 - 05/31/07

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 5/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 52085562 | 1,966,382.88 |
| 5/31 | NEW CENTURY MTG INV. DDA CCD 680000 | 52831390 | 3,408,984.86 |
| | **28  Electronic credits** | **Total** | **$  34,056,273.41** |

## D E B I T S

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/24 | WIRE TRANS TRN 0524025452 052407  UBOC 93057759  UB679675N | | $  27,814,278.66 |
| 5/31 | WIRE TRANS TRN 0531026103 053107  UBOC 93058153  UB694393N | | 89,060.14 |
| | **2  Electronic debits** | **Total** | **$  27,903,338.80** |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 5/1 | $  11,604,607.48 | 5/17 | $  29,412,130.33 |
| 5/2 | 13,973,028.49 | 5/18-5/20 | 30,860,247.15 |
| 5/3 | 15,577,248.89 | 5/21 | 32,117,726.06 |
| 5/4-5/6 | 17,325,408.68 | 5/22 | 33,288,877.91 |
| 5/7 | 18,581,561.46 | 5/23 | 34,309,874.93 |
| 5/8-5/10 | 20,883,604.95 | 5/24 | 7,102,995.58 |
| 5/11-5/13 | 24,568,663.30 | 5/25-5/28 | 8,607,350.85 |
| 5/14 | 25,801,852.46 | 5/29 | 9,610,341.92 |
| 5/15 | 26,551,057.08 | 5/30 | 11,576,724.80 |
| 5/16 | 28,170,918.38 | 5/31 | 14,896,649.52 |

NEW CENTURY MORTGAGE CORPORATION
Investor No. 269  2006-S1
UBOC Account# 7930002504
As of May 31,2007

| Description | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A – Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 22,974,636.34 | | |
| 2. Collections on Mortgage Loans (62-I) | Deposits 4,624,644.91 | Withdrawal (6,709.08) | Escrow Withdrawal | 4,617,935.83 | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | | | | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Stmt) | Deposits 40,000.00 | Deposits 590,000.00 | (65.14) | 629,934.86 | | |
| | | | (5,031,748.27) | (5,031,748.27) | | |
| | | | (590,000.00) | (590,000.00) | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | | 0.00 | 0.00 | | |
| **5. Ending Cash Ledger Balance** | | | | 22,600,758.76 | | |
| | | | | 86,662.57 | | |
| 6. Ending Balance per Bank Statement Items in Transit (62-6 Report) | As of May 31,2007 Deposits 524,473.14 | Deposits 147,338.61 | Withdrawal (6,709.08) | 665,102.67 | | |
| | | | | 0.00 | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 7. Ending Total Bank Balance | As of May 31,2007 | | | 751,765.24 | 0.00 | |
| **Section B – Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-D) | | 0.00 | 0.00 | 0.00 | | |
| | 0.00 | 0.00 | | | | |
| Prepaid Prin & Int | + | | 215,914.26 | 215,914.26 | | |
| Prepaid Service Fee | - | | 9,211.06 | (9,211.06) | | |
| Delinquent Prin & Int | - | | 4,898,774.03 | (4,898,774.03) | | |
| Delinquent Service Fee | + | | 206,896.75 | 206,896.75 | | |
| Service Fee | + | | | 0.00 | | |
| Added Prin Adjustment | + | | 7,377.76 | 7,377.76 | | |
| Principal Adjustments | + | | 31.05 | 31.05 | | |
| Service Fee Adjustments | - | | 1.42 | (1.42) | | |
| Liquidation Principal | + | | 2,891,307.42 | 2,891,307.42 | | |
| Liquidation FIC | + | | 33,237.21 | 33,237.21 | | |
| Liquidation SV. Fee | - | | 1,249.17 | (1,249.17) | | |
| Liquidation PPP | + | | 0.00 | 0.00 | | |
| | | | | (1,554,471.23) | | |
| 9. Other Reconciling Items | | | | | | |
| 9a. Items currently researching | | | | 2,306,236.47 | | |
| 9b. Other Reconciling Items | | | | | | |
| | | | | 751,765.24 | | |
| 10. Section B - Composition of Book Total | | | | 0.00 | | |
| 11. Difference | | | | | | |

Prepared By:                                              Reviewed By:



**STATEMENT OF ACCOUNTS**

UN ON BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 2
NEW CENTURY MORTGAGE CORP
AS SERVICER
**Statement Number: 7930002504**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORP AS SERVICER
FOR DEUTSCHE BANK NAT'L TRUST CO AS TTEE
ITF THE REG HLDRS OF NC HOME EQUITY LN
CASE 07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

---

**Analyzed Business Checking Summary**                                   Account Number: 7930002504

Days in statement period: Days in statement period: 31

| | | |
|---|---|---:|
| **Balance on 5/ 1** | $ | 593,412.61 |
| **Total Credits** | | 5,115,063.37 |
| Electronic credits (28) | 5,115,063.37 | |
| **Total Debits** | | -5,621,813.41 |
| Electronic debits (3) | -5,621,813.41 | |
| **Balance on 5/31** | $ | 86,662.57 |

---

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072167 | $ 532,230.21 |
| 5/2 | NEW CENTURY MTG INV. DDA CCD 680000 | 52867972 | 331,798.47 |
| 5/3 | NEW CENTURY MTG INV. DDA CCD 680000 | 53549174 | 337,833.98 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090657 | 40,000.00 |
| 5/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54169128 | 83,564.41 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54844028 | 5,222.31 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843971 | 120,341.74 |
| 5/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 55596544 | 120,949.08 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244802 | 228,398.68 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244649 | 237,146.48 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244729 | 438,622.19 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914964 | 6,874.28 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914900 | 142,724.51 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707156 | 214,951.63 |
| 5/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 52377111 | 145,810.32 |
| 5/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 53024422 | 325,575.28 |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53614342 | 147,958.48 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166006 | 6,242.13 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166079 | 116,423.22 |
| 5/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 54901576 | 37,830.45 |
| 5/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55509835 | 227,908.54 |
| 5/24 | WIRE TRANS TRN 0524020487 052407 UBOC UB678673N | 93055113 | 590,000.00 |
| 5/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 56251672 | 225,434.83 |
| 5/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56999478 | 137,509.84 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958281 | 3,393.16 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958219 | 86,473.66 |

Page 2 of 2
NEW CENTURY MORTGAGE CORP
AS SERVICER
**Statement Number: 7930002504**
05/01/07 - 05/31/07

## Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 5/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 52085575 | 160,566.96 |
| 5/31 | NEW CENTURY MTG INV. DDA CCD 680000 | 52831403 | 63,278.53 |
| | **28  Electronic credits** | **Total** | **$      5,115,063.37** |

## D E B I T S

### Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 5/24 | WIRE TRANS TRN 0524020584 052407 UBOC 93055178 UB678702N | | $          65.14 |
| 5/24 | WIRE TRANS TRN 0524025339 052407 UBOC 93057687 UB679637N | | 5,031,748.27 |
| 5/31 | WIRE TRANS TRN 0531023381 053107 UBOC 93056245 UB693681N | | 590,000.00 |
| | **3  Electronic debits** | **Total** | **$   5,621,813.41** |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 5/1 | $ | 1,125,642.82 | 5/17 | $ | 3,905,456.18 |
| 5/2 | | 1,457,441.29 | 5/18-5/20 | | 4,053,414.66 |
| 5/3 | | 1,795,275.27 | 5/21 | | 4,176,080.01 |
| 5/4-5/6 | | 1,918,839.68 | 5/22 | | 4,213,910.46 |
| 5/7 | | 2,044,403.73 | 5/23 | | 4,441,819.00 |
| 5/8-5/10 | | 2,165,352.81 | 5/24 | | 225,440.42 |
| 5/11-5/13 | | 3,069,520.16 | 5/25-5/28 | | 362,950.26 |
| 5/14 | | 3,219,118.95 | 5/29 | | 452,817.08 |
| 5/15 | | 3,434,070.58 | 5/30 | | 613,384.04 |
| 5/16 | | 3,579,880.90 | 5/31 | | 86,662.57 |

06-04-2007    04:03PM    FROM-New Century InvRep              +9495175040              T-312   P.022/027   F-062

NEW CENTURY MORTGAGE CORPORATION
Investor No. 270
UBOC Account# 79300002393
As of May 31, 2007

| Description | | | | | Comments |
|---|---|---|---|---|---|
| **Section A – Reconciliation of Cash Ledger to Depository** | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 465,526,328.72 | |
| 2. Collections on Mortgage Loans (62-6) | Deposits 28,235,844.34 | Withdrawal (45,068.30) | Escrow Withdrawal 0.00 | 28,190,776.04 | |
| | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 0.00 | |
| 3. Wires & Manual Transactions (Bank Stmt) | Deposits 60,000.00 | Deposits 67,943.92 | Withdrawals (28,744,574.34) | (28,616,630.42) | |
| | | | (26,869.18) | (26,869.18) | |
| | | | (72,273.47) | (72,273.47) | |
| | | | | 0.00 | |
| | | | | 0.00 | |
| 4. Funds Remitted to Investor This Period | | | 0.00 | 0.00 | |
| 5. Ending Cash Ledger Balance | | | | 465,001,331.69 | |
| 6. Ending Balance per Bank Statement | As of May 31, 2007 | | | 8,299,958.55 | |
| Items in Transit (62-6 Report) | Deposits 1,804,231.54 | Deposits 726,730.19 | Withdrawal (45,068.30) | 2,485,893.43 | |
| | | | | 0.00 | |
| | | | | 0.00 | |
| | | | | 0.00 | |
| 7. Ending Total Bank Balance | As of May 31, 2007 | | | 10,785,851.98 | 0.00 |
| **Section B – Reconciliation of Pool Balance with Security Principal Balance** | | | | | |
| 8. Mortgage Serv Report (57-D) | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | 506,978.19 | 506,978.19 | |
| Prepaid Prin & Int | + | | 31,226.44 | (31,226.44) | |
| Prepaid Service Fee | - | | 10,928,730.98 | (10,928,730.98) | |
| Delinquent Prin & Int | - | | 608,535.21 | 608,535.21 | |
| Delinquent Service Fee | - | | | 0.00 | |
| Service Fee | + | | 20,485.27 | 20,485.27 | |
| Added Prin Adjustment | + | | 128.07 | 128.07 | |
| Principal Adjustments | - | | 7.86 | (7.86) | |
| Service Fee Adjustments | - | | 21,948,095.53 | 21,948,095.53 | |
| Liquidation Principal | + | | 168,310.13 | 168,310.13 | |
| Liquidation FIC | - | | 9,152.71 | (9,152.71) | |
| Liquidation SV. Fee | - | | 3,381.30 | 3,381.30 | |
| Liquidation PPP | + | | | 12,286,795.71 | |
| 9. Other Reconciling Items | | | | | |
| 5a. Items currently researching | | | | (1,500,943.73) | |
| 5b. Other Reconciling Items | | | | 0.00 | |
| | | | | 10,785,851.98 | |
| 10. Section B – Composition of Dock Total | | | | 0.00 | |
| 11. Difference | | | | | |
| | Prepared By: | | | Reviewed By: | |



**STATEMENT OF ACCOUNTS**

UN ON BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 2
NEW CENTURY MORTGAGE CORP
AS SERVICER
**Statement Number: 7930002393**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORP AS SERVICER
FOR DEUTSCHE BK NAT'L TRUST CO AS TTEE
ITF THE REG HOLDERS OF NEW CENTURY HOME
EQUITY LN TR 2006-2 ASSET BACKED NOTES
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

---

**Business MoneyMarket Account Summary**                    Account Number: 7930002393

Days in statement period: Days in statement period: 31

| | | | | | |
|---|---|---|---|---|---|
| Balance on 5/ 1 | $ | 8,658,553.26 | | | |
| Total Credits | | 28,485,122.28 | Interest | | |
| Electronic credits (28) | 28,417,178.36 | | Paid this period | $ | 67,943.92 |
| Other credits (1) | 67,943.92 | | Paid year-to-date | $ | 396,748.63 |
| Total Debits | | -28,843,716.99 | Interest Rates | | |
| Electronic debits (2) | -28,771,443.52 | | 5/1/07-5/31/07 | | 4.67% |
| Other debits (1) | -72,273.47 | | | | |
| Balance on 5/31 | $ | 8,299,958.55 | | | |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072161 | $ 2,652,295.75 |
| 5/2 | NEW CENTURY MTG INV. DDA CCD 680000 | 52867967 | 2,098,547.13 |
| 5/3 | NEW CENTURY MTG INV. DDA CCD 680000 | 53549169 | 1,657,329.26 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090655 | 60,000.00 |
| 5/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54169122 | 601,919.10 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54844024 | 12,691.12 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843965 | 1,576,811.93 |
| 5/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 55596539 | 818,118.52 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244724 | 582,205.05 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244644 | 851,973.54 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244797 | 1,071,327.25 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914960 | 48,871.74 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914896 | 1,290,293.79 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707150 | 1,436,432.51 |
| 5/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 52377106 | 1,013,181.90 |
| 5/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 53024418 | 1,779,990.05 |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53614337 | 1,475,513.14 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166002 | 20,585.58 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166073 | 785,093.27 |
| 5/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 54901571 | 923,280.21 |
| 5/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55509830 | 1,400,139.91 |
| 5/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 56251667 | 927,617.61 |
| 5/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56999473 | 1,657,519.29 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 51148211 | 2,559.36 |

### Electronic credits

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|--------|
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958277 | 18,551.76 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958214 | 1,486,954.93 |
| 5/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 52085570 | 919,941.04 |
| 5/31 | NEW CENTURY MTG INV. DDA CCD 680000 | 52831397 | 1,247,433.62 |
| | **28  Electronic credits** | **Total** | **$    28,417,178.36** |

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|--------|
| 5/31 | INTEREST PAYMENT | | $    67,943.92 |

### D E B I T S

### Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/24 | WIRE  TRANS  TRN  0524025453  052407  UBOC 93057760 UB679676N | | $    28,744,574.34 |
| 5/31 | WIRE  TRANS  TRN  0531023601  053107  UBOC 93056411 UB693741N | | 26,869.18 |
| | **2  Electronic debits** | **Total** | **$    28,771,443.52** |

### Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/24 | TELEPHONE TRANSFER | 99350397 | $    72,273.47 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|
| 5/1 | $ | 11,310,849.01 | 5/17 | $ | 26,210,541.90 |
| 5/2 | | 13,409,396.14 | 5/18-5/20 | | 27,686,055.04 |
| 5/3 | | 15,066,725.40 | 5/21 | | 28,491,733.89 |
| 5/4-5/6 | | 15,728,644.50 | 5/22 | | 29,415,014.10 |
| 5/7 | | 17,318,147.55 | 5/23 | | 30,815,154.01 |
| 5/8-5/10 | | 18,136,266.07 | 5/24 | | 2,925,923.81 |
| 5/11-5/13 | | 20,641,771.91 | 5/25-5/28 | | 4,583,443.10 |
| 5/14 | | 21,980,937.44 | 5/29 | | 6,091,509.15 |
| 5/15 | | 23,417,369.95 | 5/30 | | 7,011,450.19 |
| 5/16 | | 24,430,551.85 | 5/31 | | 8,299,958.55 |

06-04-2007   04:03PM   FROM-New Century InvRep          +8495175040          T-312   P.023/027   F-062

NEW CENTURY MORTGAGE CORPORATION
Investor No. 271
UBOC Account# 7930002903
As of May 31,2007

| | Transaction Date | Debit (-) | Credit (+) | Total | Clear Date | Comments |
|---|---|---|---|---|---|---|
| **Section A - Reconciliation of Cash Ledger to Depository** | | | | | | |
| 1. Balance Forward (Line 6 Previous Month) | | | | 14,145,829.82 | | |
| 2. Collections on Mortgage Loans (62-6) | Deposits | Withdrawal | Escrow Withdrawal | 20,288,290.65 | | |
| | 20,321,617.58 | (33,326.93) | 0.00 | 0.00 | | |
| | 0.00 | Deposits | 0.00 | 0.00 | | |
| 3. Wires & Manual Transactions(Bank Strmt) | Deposits | | (26,186,652.37) | (26,186,652.37) | | |
| | | | (7,599.21) | (7,599.21) | | |
| | | | | 0.00 | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | | | | 0.00 | | |
| 4. Funds Remitted to Investor This Period | | | 0.00 | 0.00 | | |
| 5. Ending Cash Ledger Balance | | | | 8,239,908.89 | | |
| 6. Ending Balance per Bank Statement | As of May 31,2007 | | | 6,898,373.67 | | |
| Items in Transit (62-6 Report) | Deposits | Deposits | Withdrawal | 1,341,535.22 | | |
| | 819,903.54 | 554,958.61 | (33,326.93) | 0.00 | | |
| | | | | 0.00 | | |
| | | | | 0.00 | | |
| 7. Ending Total Bank Balance | As of May 31,2007 | | | 8,239,908.89 | 0.00 | |
| **Section B - Reconciliation of Pool Balance with Security Principal Balance** | | | | | | |
| 8. Mortgage Serv Report (57-D) | | | 0.00 | 0.00 | | |
| | 0.00 | 0.00 | 547,211.96 | 547,211.96 | | |
| Prepaid Prin & Int | - | | 32,159.43 | (32,159.43) | | |
| Prepaid Service Fee | - | | 8,082,914.56 | (8,082,914.56) | | |
| Delinquent Prin & Int | - | | 439,134.16 | 439,134.16 | | |
| Delinquent Service Fee | + | | | 0.00 | | |
| Service Fee | + | | 22,939.03 | 22,939.03 | | |
| Added Prin Adjustment | + | | 107.80 | 107.80 | | |
| Principal Adjustments | + | | 6.61 | (6.61) | | |
| Service Fee Adjustments | - | | 14,462,133.57 | 14,462,133.57 | | |
| Liquidation Principal | + | | 108,800.08 | 108,800.08 | | |
| Liquidation PIC | + | | 6,029.58 | (6,029.58) | | |
| Liquidation SV. Fee | - | | | 0.00 | | |
| Liquidation PPP | + | | | 7,459,216.42 | | |
| 9. Other Reconciling Items | | | | | | |
| 9a. Items currently researching | | | | 780,692.47 | | |
| 9b. Other Reconciling Items | | | | 0.00 | | |
| | | | | 8,239,908.89 | | |
| 10. Section B - Composition of Book Total | | | | 0.00 | | |
| 11. Difference | | | | | | |

Prepared By:                                        Reviewed By:



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930002903**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION**
**AS SERVICER FOR DEUTSCHE BK NAT'L TR CO**
**AS TTEE ITF THE REG HOLDERS OF NEW**
**CASE# 07 10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

---

**Analyzed Business Checking Summary**                           Account Number: 7930002903

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 5/ 1** | $ | 11,979,327.24 |
| **Total Credits** | | 21,113,258.01 |
| Electronic credits (26) | 21,113,258.01 | |
| **Total Debits** | | -26,194,211.58 |
| Electronic debits (2) | -26,194,211.58 | |
| **Balance on 5/31** | $ | 6,898,373.67 |

---

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072171 | $ 2,166,502.58 |
| 5/2 | NEW CENTURY MTG INV. DDA CCD 680000 | 52867974 | 732,707.07 |
| 5/3 | NEW CENTURY MTG INV. DDA CCD 680000 | 53549176 | 851,674.00 |
| 5/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54169131 | 928,900.20 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54844030 | 21,025.61 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843973 | 406,966.49 |
| 5/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 55596546 | 1,372,092.36 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244731 | 677,261.27 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244804 | 715,538.87 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244651 | 1,123,389.54 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914966 | 34,307.48 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914902 | 457,132.53 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707158 | 684,905.76 |
| 5/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 52377113 | 1,657,510.81 |
| 5/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 53024424 | 1,090,178.51 |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53614344 | 885,903.37 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166008 | 9,464.31 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166081 | 103,564.87 |
| 5/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 54901578 | 909,698.44 |
| 5/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55509837 | 660,911.74 |
| 5/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 56251674 | 720,645.35 |
| 5/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56999480 | 970,716.74 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958283 | 28,915.10 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958221 | 488,538.45 |
| 5/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 52085577 | 2,055,781.23 |
| 5/31 | NEW CENTURY MTG INV. DDA CCD 680000 | 52831406 | 1,359,025.33 |

Page 2 of 2
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 7930002903**
05/01/07 - 05/31/07

**Electronic credits**

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| | 26  Electronic credits | Total | $   21,113,258.01 |

## D E B I T S

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/24 | WIRE  TRANS  TRN  0524025455  052407  UBOC UB679678N | 93057762 | $   26,186,652.37 |
| 5/31 | WIRE  TRANS  TRN  0531023627  053107  UBOC UB693750N | 93056432 | 7,559.21 |
| | 2  Electronic debits | Total | $   26,194,211.58 |

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|--|----------------|------|--|----------------|
| 5/1 | $ | 14,145,829.82 | 5/17 | $ | 24,899,420.32 |
| 5/2 | | 14,878,536.89 | 5/18-5/20 | | 25,785,323.69 |
| 5/3 | | 15,730,210.89 | 5/21 | | 25,898,352.87 |
| 5/4-5/6 | | 16,659,111.09 | 5/22 | | 26,808,051.31 |
| 5/7 | | 17,087,103.19 | 5/23 | | 27,468,963.05 |
| 5/8-5/10 | | 18,459,195.55 | 5/24 | | 2,002,956.03 |
| 5/11-5/13 | | 20,975,385.23 | 5/25-5/28 | | 2,973,672.77 |
| 5/14 | | 21,466,825.24 | 5/29 | | 3,491,126.32 |
| 5/15 | | 22,151,731.00 | 5/30 | | 5,546,907.55 |
| 5/16 | | 23,809,241.81 | 5/31 | | 6,898,373.67 |

In re:  NC Residual IV Corporation
Debtor

Case No:  07-10425
Reporting Period:  May 31, 2007

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | *none this reporting period* | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

MOR
(04/07)

**In re:  NC Residual IV Corporation**                    **Case No:**              **07-10425**
**Debtor**                                          **Reporting Period:**      **May 31, 2007**

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes
revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | May 31, 2007 | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | ($184,652,544) | ($182,558,079) |
| Less:  Returns and Allowances | 0 | 0 |
| Net Revenue | (184,652,544) | (182,558,079) |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 0 | 0 |
| Add: Purchases | 0 | 0 |
| Add: Cost of Labor | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 |
| Less: Ending Inventory | 0 | 0 |
| Cost of Goods Sold | 0 | 0 |
| Gross Profit | (184,652,544) | (182,558,079) |
| **OPERATING EXPENSES** | | |
| Advertising | 0 | 0 |
| Auto and Truck Expense | 0 | 0 |
| Bad Debts | 0 | 0 |
| Contributions | 0 | 0 |
| Employee Benefits Programs | 0 | 0 |
| Insider Compensation* | 0 | 0 |
| Insurance | 0 | 0 |
| Management Fees/Bonuses | 0 | 0 |
| Office Expense | 0 | 0 |
| Pension & Profit-Sharing Plans | 0 | 0 |
| Repairs and Maintenance | 0 | 0 |
| Rent and Lease Expense | 0 | 0 |
| Salaries/Commissions/Fees | 0 | 0 |
| Supplies | 0 | 0 |
| Taxes - Payroll | 0 | 0 |
| Taxes - Real Estate | 0 | 0 |
| Taxes - Other | 0 | 0 |
| Travel and Entertainment | 0 | 0 |
| Utilities | 0 | 0 |
| Other (attach schedule) | 0 | 0 |
| Total Operating Expenses Before Depreciation | 0 | 0 |
| Depreciation/Depletion/Amortization | 0 | 0 |
| Net Profit (Loss) Before Other Income & Expenses | (184,652,544) | (182,558,079) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) (Income from Subsidiaries) | 0 | 0 |
| Interest Expense | 0 | 0 |
| Other Expense (attach schedule) | 0 | 0 |
| Net Profit (Loss) Before Reorganization Items | 0 | 0 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 0 | 0 |
| U. S. Trustee Quarterly Fees | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sh | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 0 | 0 |
| Income Taxes | 0 | 0 |
| Net Profit (Loss) | ($184,652,544) | ($182,558,079) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

| In re: **NC Residual IV Corporation** | **Case No:** | **07-10425** |
| --- | --- | --- |
| **Debtor** | **Reporting Period:** | **May 31, 2007** |

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER" CATEGORY | May 31, 2007 | Cumulative Filing to Date |
| --- | --- | --- |
|  | 0 | 0 |
| **Other Costs** | | |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 0 | 0 |
| *TOTAL OTHER COSTS* | 0 | 0 |
| **Other Operational Expenses** | | |
| Conference & Seminars | 0 | 0 |
| Dues & Subscriptions | 0 | 0 |
| Legal Services | 0 | 0 |
| Accounting Services | 0 | 0 |
| Consulting & Contract Services | 0 | 0 |
| Intercompany Allocation | 0 | 0 |
| Training | 0 | 0 |
| Other Misc Expenses | 0 | 0 |
| Minority Interest | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 |
| Guarantee Fee | 0 | 0 |
| Provision for Loan Losses | 0 | 0 |
| *TOTAL OTHER OPERATING EXPENSES* | 0 | 0 |
| **Other Income** | | |
| Income from Subsidiaries | 0 | 0 |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 0 | 0 |
| *TOTAL OTHER INCOME* | 0 | 0 |
| **Other Expenses** | | |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 0 | 0 |
| *TOTAL OTHER EXPENSES* | 0 | 0 |
| **Other Reorganization Expenses** | | |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 0 | 0 |
|  | 0 | 0 |
| *TOTAL OTHER REORGANIZATION EXPENSES* | 0 | 0 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re:  NC Residual IV Corporation | Case No: | 07-10425
Debtor | Reporting Period: | May 31, 2007

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MTH May 31, 2007 | BOOK VALUE ON PETITION DATE *** April 2, 2007 |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents ** | $0 | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 492,374 | |
| Accounts Receivable (Net) | 0 | |
| Notes Receivable | 0 | |
| Inventories | 0 | |
| Prepaid Expenses | 0 | |
| Professional Retainers | 0 | |
| Other Current Assets (attach schedule) | 0 | |
| *TOTAL CURRENT ASSETS* | 492,374 | |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 0 | |
| Machinery and Equipment | 0 | |
| Furniture, Fixtures and Office Equipment | 0 | |
| Leasehold Improvements | 0 | |
| Vehicles | 0 | |
| Less Accumulated Depreciation | 0 | |
| *TOTAL PROPERTY & EQUIPMENT* | 0 | |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | |
| Other Assets (attach schedule) | 993,393,416 | |
| *TOTAL OTHER ASSETS* | 993,393,416 | |
| | | |
| **TOTAL ASSETS** | $993,885,790 | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH May 31, 2007 | BOOK VALUE ON PETITION DATE*** April 2, 2007 |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $0 | |
| Taxes Payable (refer to FORM MOR-4) | 0 | |
| Wages Payable | 0 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 0 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 0 | |
| *TOTAL POSTPETITION LIABILITIES* | 0 | |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | 220,241,154 | |
| Priority Debt | 0 | |
| Unsecured Debt | 0 | |
| *TOTAL PRE-PETITION LIABILITIES* | 220,241,154 | |
| | | |
| *TOTAL LIABILITIES* | 220,241,154 | |
| *OWNER EQUITY* | | |
| Capital Stock | $0 | |
| Additional Paid-In Capital | 450,151,672 | |
| Partners' Capital Account | 0 | |
| Owner's Equity Account | 0 | |
| Retained Earnings - Pre-Petition | 506,051,043 | |
| Retained Earnings - Postpetition | (182,558,079) | |
| Adjustments to Owner Equity (attach schedule) | 0 | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | 0 | |
| *NET OWNER EQUITY* | $773,644,636 | |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $993,885,790 | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Included in unrestricted cash and equivalents are certain accounts that, as of the end of the reporting period,
include certain amounts that will be distributed to various custodial accounts at a later date.

***See Statement of Financial Affairs and Schedules of Assets and Liabilities filed with the court on May 31, 2007.

| In re:  NC Residual IV Corporation | Case No: | 07-10425 |
|---|---|---|
| **Debtor** | **Reporting Period:** | **May 31, 2007** |

| Other Current Assets | BOOK VALUE AT END OF CURRENT REPORTING MTH May 31, 2007 | BOOK VALUE ON PETITION DATE*** April 2, 2007 |
|---|---|---|
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| *TOTAL OTHER CURRENT ASSETS* | 0 | |
| Other Assets | | |
| Loans Held for Sale | 0 | |
| Loans Held for Investment | 262,040,393 | |
| Residual Interests | 0 | |
| Mortgage Servicing Rights | 46,542,000 | |
| Intangible Assets | 0 | |
| Investment in Sub | 0 | |
| Due to/from affiliates | 52,058,758 | |
| Receivable from Subs | 632,752,265 | |
| Due from Trusts related to Loans Held for Investment | 0 | |
| *TOTAL OTHER ASSETS* | 993,393,416 | |

| Other Postpetition Liabilities | BOOK VALUE AT END OF CURRENT REPORTING MONTH May 31, 2007 | BOOK VALUE ON PETITION DATE*** April 2, 2007 |
|---|---|---|
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| *TOTAL POSTPETITION LIABILITIES* | 0 | |
| Adjustments to Owner Equity | | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| *TOTAL ADJUSTMENTS TO OWNER EQUITY* | 0 | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| *TOTAL POSTPETITION CONTRIBUTIONS* | 0 | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

***See Statement of Financial Affairs and Schedules of Assets and Liabilities filed with the court on May 31, 2007.

In re:  NC Residual IV Corporation _____      Case No:      **07-10425**

**Debtor**      Reporting Period:      **May 31, 2007**

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: Adjustments | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: Medicare | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

*(N/A written across the Federal/State and Local tax section)*

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | | | | | | |

*(None this reporting period written across the debts section)*

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: **NC Residual IV Corporation**                                      **Case No:**              **07-10425**
**Debtor**                                                                              **Reporting Period:**     **May 31, 2007**

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below.* | X | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

*During May 2007, the Debtors recorded the sale of its Residual Interests in Securitizations and certain of its LNFA Mortgage Loan Portfolio to Ellington Management Group, L.L.C. approved by the Bankruptcy Court (Docket # 566) on May 7th, 2007.

In addition, the Debtors, jointly with Morgan Stanley Mortgage Capital Inc., sold certain mortgage loans and residual interests during May 2007.  This sale was approved by the Bankruptcy Court (Docket # 439) on April 27th, 2007.