# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re: New Century Mortgage Corporation

Case No: 07-10419
Reporting Period: May 31, 2007

## MONTHLY OPERATING REPORT
### File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supple ment Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

July 23, 2007
_____
Date

Michael G. Tinsley
_____
Printed Name of Authorized Individual

CFO
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

**United States Bankruptcy Court**
**For the District of Delaware**

In re: <u>New Century Mortgage Corporation</u>                    Case No. <u>07-10419</u>
                    Debtor                                        Reporting Period: <u>May 2007</u>

### NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtor's management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtor has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtor reserves the right to amend its Monthly Operating Report as necessary or appropriate and expects it will do so as new or additional information becomes available.

The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtor utilizes a consolidated cash management system. The Monthly Operating Report may not reflect payments by an affiliated debtor on behalf of this Debtor, as well as payments between debtor and non-debtor affiliates.

The Debtor maintains and services loan portfolios owned by various institutions. At any given time, in the ordinary course of business, the Debtor received and maintained documents and received and disbursed funds related to the loans that it serviced. In conjunction with its loan servicing, the Debtor controlled and continues to maintain custodial bank accounts. Funds held in certain custodial bank accounts are not included in the Monthly Operating Report. The Debtor reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

As provided by GAAP, the Debtors' books, records and prior filings have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual interests as assets of the debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loans repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

As explained in a Current Report on Form 8-K filed by New Century Financial Corporation (an additional debtor in this case and the Debtor's ultimate parent) ("NCFC") with the Securities and Exchange Commission (the "SEC") on February 7, 2007, the previously filed consolidated interim financial statements of NCFC and its subsidiaries (including the Debtor) for the quarters ended March 31, 2006, June 30, 2006 and September 30, 2006 (the "Interim Financial Statements") should not be relied upon. As explained in a Current Report on Form 8-K filed by NCFC with the SEC on May 24, 2007, the previously filed consolidated annual financial statements of NCFC and its subsidiaries (including the Debtor) for its fiscal year ended December 31, 2005 (the "2005 Financial Statements") should also not be relied upon. The information contained in the Monthly Operating Report is further qualified by these disclosures.

In re:  **New Century Mortgage Corporation**

**Debtor**

Case No: 07-10419

Reporting Period: May 31, 2007

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | | | | | 0 | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | 0 | | | |
| ACCOUNTS RECEIVABLE | | | | | 0 | | | |
| LOANS AND ADVANCES | | | | | 0 | | | |
| SALE OF ASSETS | | | | | 0 | | | |
| OTHER (ATTACH LIST) | | | | | 0 | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | 0 | | | |
| | | | | | 0 | | | |
| **TOTAL RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | 0 | | | |
| PAYROLL TAXES | | | | | 0 | | | |
| SALES, USE, & OTHER TAXES | | | | | 0 | | | |
| INVENTORY PURCHASES | | | | | 0 | | | |
| SECURED/ RENTAL/ LEASES | | | | | 0 | | | |
| INSURANCE | | | | | 0 | | | |
| ADMINISTRATIVE | | | | | 0 | | | |
| SELLING | | | | | 0 | | | |
| OTHER (ATTACH LIST) | | | | | 0 | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | 0 | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | 0 | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | 0 | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | 0 | | | |
| COURT COSTS | | | | | 0 | | | |
| **TOTAL DISBURSEMENTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | 0 | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $44,845,982 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | 0 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $44,845,982 |

The debtors have a centralized cash disbursement operation, and therefore the cash disbursements, other than payroll, are reported under the debtor that actually makes the cash disbursement.  Amounts paid on behalf of other debtors are charged via the intercompany payable/receivable accounts.

New Century Mortgage Corporation
MOR1 Schedule
Case #07-10419

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 04/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 05/31/07 | Bank Bal @ 05/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| | Petty Cash | | NCMC1001 | 1,000.00 | - | | - | 1,000.00 | n/a |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL CASH MANAGEMENT 60 WALL STREET, NYC60-2802, NEW YORK, NY 10005 2858 ACCOUNT #424583 | New Century DB Operating Account | 00-424-583 | NCMC1007 | 50,792.44 | 31,486.59 | | (174,730.03) | (92,451.00) | 0.01 |
| 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104017 | Commerce Checking Account | 2110104017 | NCMC1011 | 5,019.88 | - | | - | 5,019.88 | 5,409.88 |
| UNION BANK OF CALIFORN/ 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104084 | Insurance Claims | 2110104084 | NCMC1012 | (102,500.81) | 145,591.49 | | (290,089.03) | (246,998.35) | 28,491.95 |
| UNION BANK OF CALIFORN/ 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002776 | Corporate QA Reverification Account | 7930002776 | NCMC1013 | 47,450.00 | - | | (375.00) | 47,075.00 | 47,300.00 |
| UNION BANK OF CALIFORN/ 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104009 | Recording Fees Account | 2110104009 | NCMC1014 | 21,473.46 | - | | - | 21,473.46 | 21,473.46 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL CASH MANAGEMENT 60 WALL STREET, NYC60-2802 NEW YORK, NY 10005-2858 ACCOUNT # 00-426-626 | Late Wires Account | 00-426-626 | NCMC1017 | 141,084.92 | - | - | - | - | - |
| | Wells Fargo Operating Account | | NCMC1030 | (881.87) | - | | - | (881.87) | n/a |
| UNION BANK OF CALIFORN/ 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103983 | Payroll Account | 2110103983 | NCMC1038 | 1,611,395.23 | - | 11,429,865.80 | (12,299,954.90) | 741,306.13 | 4,309,163.14 |
| UNION BANK OF CALIFORN/ 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110105706 | C.N.A. L/C Collateral Account | 2110105706 | NCMC1042 | 311,092.12 | - | | - | 311,092.12 | 311,092.12 |
| UNION BANK OF CALIFORN/ 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930001273, 2385 | ACE American L/C Collateral Account | 7930001273, 2385 | NCMC1049 | 1,263,469.84 | - | | - | 1,263,469.84 | 1,263,469.84 |
| UNION BANK OF CALIFORN/ 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930001001 | | 7930001001 | NCMC1053 | 9,988.25 | - | | - | 9,988.25 | 9,988.25 |
| | Payroll Account | | NCMC1065 | 2,485.00 | - | | - | 2,485.00 | n/a |
| UNION BANK OF CALIFORN/ 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000897 | Manual Payroll Account | 7930000897 | NCMC1066 | 881,430.31 | - | 273,516.23 | (1,016,002.57) | 138,943.97 | - |
| UNION BANK OF CALIFORN/ 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104025 | Operating Account | 2110104025 | NCMC1068 | 22,997,845.41 | 83,859,662.88 | (14,569,227.88) | (30,818,422.60) | 61,469,857.81 | 53,679,998.94 |
| UNION BANK OF CALIFORN/ 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930003489 | UB A-Paper Acct | 7930003489 | NCMC1070 | 2,077,221.68 | - | (2,500,000.00) | - | (422,778.32) | 172,115.04 |
| UNION BANK OF CALIFORN/ 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930003802 | Corporation Travelers L/C account | 7930003802 | NCMC1071 | (1,922,500.00) | 225.49 | 2,500,000.00 | - | 577,725.49 | 577,725.49 |
| UNION BANK OF CALIFORN/ 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110108179 | CBRE Facilities Account CB Richard Ellis - Agent | 2110108179, 9081001845 | NCMC1073 | (1,658,429.65) | - | 3,845,207.62 | (246,407.50) | 1,940,370.47 | 18,613.51 |
| UNION BANK OF CALIFORN/ 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110106052 | Credit Report Fee Refund Account | 2110106052 | NCMC1074 | 445.00 | - | | - | 445.00 | 232,574.82 |
| UNION BANK OF CALIFORN/ 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103908 | Late Wire Account | 2110103908 | NCMC1083 | - | - | | - | - | - |
| UNION BANK OF CALIFORN/ 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104106 | Merchant Account | 2110104106 | NCMC1088 | 21,022.37 | - | | - | 21,022.37 | 21,016.42 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #042804 | Barclay Funding Haircut | 4000042804, 05 | NCMC1096 | 473,108.57 | - | | - | 473,108.57 | 473,108.58 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #44286-400044286 | CSFB Funding Hairuct - HOME | 4000044286 | NCMC1097 | (5,201,132.68) | - | | - | (5,201,132.68) | 462,884.30 |
| | Cash | 00-431-206 | VKFLLC1009 | 46,757.13 | - | 46,757.13 | - | 93,514.26 | - |
| | Sub-total | | | 21,077,636.60 | 84,036,966.45 | 1,026,118.90 | (44,845,981.63) | 61,153,655.40 | 61,634,425.75 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #34003 | Disbursement Account CDC ** | 4000034003, 04 | NCMC1003 | 5,499.98 | - | | - | 5,499.98 | 5,500.00 |
| 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT#33986 | Disbursement Account UBS ** | 4000033986 | NCMC1004 | (650,187.63) | - | | - | (650,187.63) | |
| | Disbursement Account B of A ** | 4000033984 | NCMC1005 | 3,001,118.09 | - | | - | 3,001,118.09 | n/a |
| | Disbursement Account M/S ** | | NCMC1008 | (6,671,757.63) | - | | - | (6,671,757.63) | n/a |
| | UB Payment Clearing Acct ** | 2110104289 | NCMC1072 | 37,103,540.81 | - | 5,977,231.77 | - | 43,080,772.58 | 42,804,230.95 |
| | B of a UBS Blocked Acct ** | 4000035071 | NCMC1085 | (3,386,020.50) | - | | - | (3,386,020.50) | - |
| | B of A CDC Blocked Acct ** | 2110104114 | NCMC1086 | 619,383.55 | - | | - | 619,383.55 | 8,035.20 |
| | Barclays Blocked Account ** | 2110106273 | NCMC1098 | (1,117,241.83) | - | | - | (1,117,241.83) | 11,338.54 |
| | **Total** | | | 49,981,971.44 | 84,036,966.45 | 7,003,350.67 | (44,845,981.63) | 96,035,222.01 | 104,463,530.44 |

** Activity in this account relates to transfers to investor custodial accounts and therefore not included in total receipts or disbursements.

In re: **New Century Mortgage Corporation**                                    **Case No:**            **07-10419**
**Debtor**                                                                      **Reporting Period:**    **May 31, 2007**

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

|  | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | # | | # | | # | | # | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

*See attached*

MOR
(04/07)

**New Century Mortgage Corp.**
**Petty Cash**
**1001-0000**
**As of 05/31/07**

**BALANCE ON G/L AS OF 4/30/07**                                    $         1,000.00

                                                                                    -

**BALANCE ON G/L AS OF 05/31/07**                                  $         1,000.00

                                                                          $            -

Note:

PREPARED BY: Loanne Wu                          6/26/2007

APPROVED BY:

**NEW CENTURY MORTGAGE CORPORATION**
**DEUTSCHE BANK OPERATING ACCT 00424583**
**ACCOUNT RECONCILIATION - 1007-0000**
**Operating Account**
May 31, 2007

| | |
|---|---:|
| BALANCE PER BANK | 0.01 |
| ADJ BANK BALANCE | **$0.01** |
| BALANCE PER G/L 1007 | (92,451.00) |
| 5/22/07 Transfer from VK account | 46,757.13 |
| 5/22/07 Transfer from VK Collection to DB Operating | 46,757.13 |
| 5/23/07 Fees | (1,063.25) |
| ADJ G/L BALANCE | **$0.01** |
| | $0.00 |

PREPARED BY:    Karie Uyehara                7/9/2007

APPROVED BY:

<u>Note</u>

**Deutsche Bank Trust Company Americas**
P.O. Box 318, Church Street Station
New York, New York 10008-0318

CABLE: BANKTRUS
SWIFT: BKTRUS 33
TELEPHONE: (212) 250-2500

STATEMENT OF ACCOUNT ACTIVITY FROM MAY 1, 2007 TO MAY 31, 2007
ACCOUNT NUMBER  00-424-583

21  NEW CENTURY MTG WIRE A/C
C/O NEW CENTURY MORTGAGE
18400 VON KARMON, SUITE 1000
IRVINE, CA 92612
ATTN CASH MANAGEMENT

0

9 ITEMS

| | | |
|---|---|---|
| BOOK BALANCE FORWARD | $50,792.44 | COLLECTED BALANCE FORWARD  $50,792.44 |
| 5 CREDITS APPLIED | $78,243.72 | |
| 4 DEBITS APPLIED | $129,036.15 | 0 CHKS   0 CHKITMS   4 DMS |
| CLOSING BOOK BALANCE | $0.01 | CLOSING COLLECTED BALANCE   $0.01 |

| OSTING DATE | FUNDS VALUE | VALUE DATE | TYPE/ SOURCE | YOUR REFERENCE//OUR REFERENCE NARRATIVE | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|---|
| 05-02 | 0 | | TRF/MT | TRANSFEROFFUND   //C9470510FD050207 BNF OPERATING ACCOUNT ,,US | 50,000.00 | |
| 05-02 | | | | **INTERIM BALANCE INFORMATION** BOOK:          $792.44 COLLECTED:     $792.44 | | |
| 05-07 | 0 | | TRF/MT | CAP OF 07/05/07 //S208894ICP050707 ORG 000113357975 OCWEN LOAN SVCG L | | 3,076.41 |
| 05-07 | | | | **INTERIM BALANCE INFORMATION** BOOK:        $3,868.85 COLLECTED:   $3,868.85 | | |
| 05-14 | 0 | | TRF/MT | UBTRANSFER       //C969513OFD051407 BNF NCM OPERATING ACCT. ,,US | 3,868.85 | |
| 05-14 | | | | **INTERIM BALANCE INFORMATION** BOOK:            $0.00 COLLECTED:       $0.00 | | |
| 05-22 | 0 | | TRF/MT | TRANSFER        //C987657BBK052207 NCMC VK COLLECTION-DB | | 46,757.13 |
| 05-22 | | | | **INTERIM BALANCE INFORMATION** BOOK:       $46,757.13 COLLECTED:  $46,757.13 | | |
| 05-23 | 0 | | MSC/AS | NONE          //DEPS 65400111004 FEE IN LIEU OPER SERV-N Y | 1,063.25 | |
| 05-23 | | | | **INTERIM BALANCE INFORMATION** BOOK:       $45,693.88 COLLECTED:  $45,693.88 | | |
| 05-25 | 0 | | TRF/MT | 070525008291    //M201237IFD052507 ORG 000173103320441 US BANK CTS AS | | 18,538.16 |
| 05-25 | 0 | | TRF/MT | 070525008290    //M101287IFD052507 ORG 000173103320441 US BANK CTS AS | | 9,872.01 |
| 05-25 | 0 | | TRF/MT | 070525020576    //M202663IFD052507 ORG 000173103320441 US BANK CTS AS | | 0.01 |
| 05-25 | 0 | | TRF/MT | TRANSFER        //C907872OFD052507 BNF OPERATING ACCOUNT - UB ,,US | 74,104.05 | |
| 05-25 | | | | **INTERIM BALANCE INFORMATION** BOOK:            $0.01 COLLECTED:       $0.01 | | |

PLEASE EXAMINE STATEMENT AND ADVISE US PROMPTLY OF ANY EXCEPTIONS.
STATEMENTS ARE CONSIDERED FINAL AFTER SIXTY DAYS.
ALL ITEMS ARE CREDITED SUBJECT TO FINAL AND IRREVERSIBLE COLLECTION AND RECEIPT OF
PROCEEDS IN CASH OR BY UNCONDITIONAL CREDIT TO DEUTSCHE BANK TRUST COMPANY AMERICAS.

PAGE  1 OF  2

11CDAJ8A (8-91)

**Deutsche Bank Trust Company Americas**
P.O. Box 318, Church Street Station
New York, New York 10008-0318

CABLE: BANKTRUS
SWIFT: BKTRUS 33
TELEPHONE: (212) 250-2500

STATEMENT OF ACCOUNT ACTIVITY FROM MAY 1, 2007 TO MAY 31, 2007
ACCOUNT NUMBER 00-424-583

21  NEW CENTURY MTG WIRE A/C
C/O NEW CENTURY MORTGAGE
18400 VON KARMON, SUITE 1000
IRVINE, CA 92612
ATTN CASH MANAGEMENT

0

| POSTING DATE | FUNDS VALUE | VALUE DATE | TYPE/ SOURCE | YOUR REFERENCE//OUR REFERENCE NARRATIVE | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|---|
| 05-31 | | | | **CLOSING BALANCE INFORMATION** BOOK:                     $0.01 COLLECTED:            $0.01 | | |

STATEMENT INFORMATION

1. Explanation of Balance Symbols:
    OD - Overdrawn Book Balance        DR - Debit Collected Balance

2. Posting date corresponds to book date.

3. Funds Value:
    0 = Value Today     1 = One Day Availability     2 = Two Day Availability
    BV = Back Value     MX = Mixed Deposit

4. If different from posting date, value date is the date funds are available.

5. Explanation of TYPE codes:
    TRF = Transfer                    MSC = Miscellaneous

6. Explanation of SOURCE codes:
    MT  = MONEY TRANSFER        AS  = ACCOUNT SERVICES

All inquiries and exceptions should be directed in writing to the attention of the
Department concerned as indicated by the specific transaction description.  All other
inquiries should be directed to the attention of Account Services at the above address.

(CDAJRA (8-91))

PLEASE EXAMINE STATEMENT AND ADVISE US PROMPTLY OF ANY EXCEPTIONS.
STATEMENTS ARE CONSIDERED FINAL AFTER SIXTY DAYS.
ALL ITEMS ARE CREDITED SUBJECT TO FINAL AND IRREVERSIBLE COLLECTION AND RECEIPT OF
PROCEEDS IN CASH OR BY UNCONDITIONAL CREDIT TO DEUTSCHE BANK TRUST COMPANY AMERICAS.

PAGE   2 OF   2

**COMMERCE CHECKING ACCOUNT**
**UNION BANK 2110104017**
**ACCOUNT RECONCILIATION - 1011-0000**
**New Century Mortgage Commerce Checking**
May 31, 2007

| | | | |
|---|---|---|---|
| BALANCE PER BANK | | $ | 5,409.88 |
| | 5/31/07 Outstanding checks | $ | (390.00) |
| ADJ BANK BALANCE | | $ | 5,019.88 |
| | | | |
| BALANCE PER G/L 1011 | | $ | 5,019.88 |
| | | | |
| ADJ G/L BALANCE | | $ | 5,019.88 |
| | | | $0.00 |

PREPARED BY:     Loanne Wu          6/26/2007

APPROVED BY:



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 2110104017**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**COMMERCE CHECKING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 2110104017

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 5/ 1** | $ | 5,409.88 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 5/31** | $ | 5,409.88 |

## C R E D I T S

## D E B I T S

## Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 5/1-5/31 | $ | 5,409.88 | | |

# NEW CENTURY MORTGAGE CORPORATION
UNION BANK 2110104084
ACCOUNT RECONCILIATION - 1012-0000
INSURANCE CLAIMS
May 31, 2007

| | | |
|---|---|---:|
| BANK BALANCE | | **28,491.95** |
| | 5/31/07 Outstanding checks | (160,333.93) |
| Adjusted Bank Balance | | **(131,841.98)** |
| BALANCE ON G/L | | **(246,998.35)** |
| | 5/31/07 JRNL200157070 Credit per Amanda Peterson | (27,112.90) |
| | 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | 19,042.65 |
| | 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | 2,362.62 |
| | 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | 2,443.60 |
| | 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | 5,500.18 |
| | 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | 23,997.93 |
| | 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | 3,430.06 |
| | 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | 8,800.49 |
| | 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | 5,131.32 |
| | 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | 60,562.93 |
| | 5/31/07 JRNL200157070 Duplicate entry, needs to be reversed | 4,221.88 |
| | 5/31/07 JRNL200157590 Duplicate entry, needs to be reversed | 6,775.61 |
| Adjusted G/L Balance | | **(131,841.98)** |
| | | (0.00) |

Note:

PREPARED BY:      Andy Chen                          7/10/2007

APPROVED BY:

M:\SHARED\accounting\Recons 2007\05 - May 2007 Recons\[NCMC 1012-0000 Insurance Claims.xls]May07



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES      CA   90071

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104084**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
INSURANCE CLAIMS
CASE #07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

### Analyzed Business Checking Summary

Account Number: 2110104084

Days in statement period: Days in statement period: 31

| | | |
|---|---:|---:|
| **Balance on 5/ 1** | $ | **27,112.90** |
| **Total Credits** | | **115,156.37** |
| Electronic credits (4) | 115,156.37 | |
| **Total Debits** | | **-113,777.32** |
| Account recon dr (6) | -113,777.32 | |
| **Balance on 5/31** | $ | **28,491.95** |

### C R E D I T S

**Electronic credits**

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 5/3 | WIRE TRANS TRN 0503016274 050307 UBOC UB628570N | 93052386 | $ | 42,803.23 |
| 5/18 | WIRE TRANS TRN 0518019616 051807 UBOC UB664921N | 93053484 | | 29,349.05 |
| 5/18 | WIRE TRANS TRN 0518025207 051807 UBOC UB666368N | 93056720 | | 36,228.48 |
| 5/23 | WIRE TRANS TRN 0523019274 052307 UBOC UB674881N | 93053814 | | 6,775.61 |
| | **4 Electronic credits** | **Total** | **$** | **115,156.37** |

### D E B I T S

**Account reconciliation debits**

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 5/3 | ACCOUNT RECONCILIATION LIST POST | 99977034 | $ | 266.80 |
| 5/7 | ACCOUNT RECONCILIATION LIST POST | 99977344 | | 20.00 |
| 5/25 | ACCOUNT RECONCILIATION LIST POST | 99977130 | | 1,427.35 |
| 5/29 | ACCOUNT RECONCILIATION LIST POST | 99977181 | | 74,503.27 |
| 5/30 | ACCOUNT RECONCILIATION LIST POST | 99977134 | | 14,226.52 |
| 5/31 | ACCOUNT RECONCILIATION LIST POST | 99977223 | | 23,333.38 |
| | **6 Account reconciliation debits** | **Total** | **$** | **113,777.32** |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---:|---|---|---:|
| 5/1-5/2 | $ | 27,112.90 | 5/25-5/28 | $ | 140,555.12 |

Page 2 of 2
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110104084**
05/01/07 - 05/31/07

**Daily Ledger Balance**

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 5/3-5/6 | 69,649.33 | 5/29 | 66,051.85 |
| 5/7-5/17 | 69,629.33 | 5/30 | 51,825.33 |
| 5/18-5/22 | 135,206.86 | 5/31 | 28,491.95 |
| 5/23-5/24 | 141,982.47 | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930002776**
**ACCOUNT RECONCILIATION - 1013**
**QA Verification Checking Account**
May 31, 2007

| | | | |
|---|---|---|---|
| BALANCE PER BANK | | | **47,300.00** |
| | 5/31/2007 Outstanding Checks | $ | (225.00) |
| ADJ BANK BALANCE | | $ | 47,075.00 |
| | | | |
| BALANCE PER G/L | | $ | 47,075.00 |
| | | | |
| ADJ G/L BALANCE | | $ | 47,075.00 |
| | | | $0.00 |

<u>NOTES:</u>

M:\accounting\Recons 2007\April 2007 Recons\[NCMC 1013-0000 QA Verification Checking Account.xls]May 07

Approved By: _____ Date: 6/26/2007

Prepared By: _____ Date: 6/26/2007

 STATEMENT
OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CORPORATE QA REVERIFICATION ACCOUNT**
**CASE # 07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 7930002776

Days in statement period: Days in statement period: 31

|  |  |  |
|---|---|---|
| **Balance on 5/ 1** | $ | 47,325.00 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -25.00 |
| Account recon dr (1) | -25.00 | |
| **Balance on 5/31** | $ | 47,300.00 |

## C R E D I T S

## D E B I T S

### Account reconciliation debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 5/10 | ACCOUNT RECONCILIATION LIST POST | 99977015 | $ | 25.00 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 5/1-5/9 | $ | 47,325.00 | 5/10-5/31 | $ | 47,300.00 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104009**
**ACCOUNT RECONCILIATION - 1014**
**Recording Fees Account**
**May 31, 2007**

| | | |
|---|---|---|
| BALANCE PER BANK | | 21,473.46 |
| | | |
| ADJ BANK BALANCE | $ | 21,473.46 |
| | | |
| BALANCE PER G/L | $ | 21,473.46 |
| | | |
| ADJ G/L BALANCE | $ | 21,473.46 |
| | | $0.00 |

Note:
The balance consists of unallocated recording fees and money
is being transferred from the operating account to cover the fees.


PREPARED BY:        Donald Daniels        7/12/2007


APPROVED BY:



# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110104009**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**RECORDING FEES ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 2110104009

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 5/ 1** | $ | 21,473.46 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 5/31** | $ | 21,473.46 |

## C R E D I T S

## D E B I T S

### Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 5/1-5/31 | $ | 21,473.46 | | |

**NEW CENTURY MORTGAGE CORPORATION**
**GENERAL LEDGER ACCT #1030-0000**
**As of May 31, 2007**

| | | |
|---|---|---|
| OUTSTANDING CHECKS PER SYSTEM | $ | (881.87) |
| ADJUSTED BANK BALANCE | | ($881.87) |
| G/L BALANCE | $ | (881.87) |
| ADJUSTED G/L BALANCE | $ | (881.87) |
| | | $0.00 |

PREPARED BY:        Rita Siwy    Date: 07/05/07

APPROVED BY:        _____    Date: _____

Note: Account closed · no bank statement

# Wells Fargo A/P Account Outstanding Checks

## AMB

| Date | Check No. | Vendor | Check Amount |
|------|-----------|--------|--------------|
| 5/16/1997 | 13590 | Orange County Marshall | $ 881.87 |
| | | | $ 881.87 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110103983**
**PAYROLL ACCOUNT RECONCILIATION - 1038**
May 31, 2007

| | | |
|---|---|---:|
| **BALANCE PER BANK** | | **4,309,163.14** |
| | 5/31/07 OUTSTANDING CHECKS | (2,200,445.85) |
| **ADJ BANK BALANCE** | | 2,108,717.29 |
| | | |
| **BALANCE PER G/L** | | **741,306.13** |
| | 4/24/07 Acct. recon check Adjustment | 1,386.83 (a) |
| | 4/25/07 Acct. recon check Adjustment | 51.74 (a) |
| | 4/26/07 Acct. recon check Adjustment | 0.01 (a) |
| | 4/30/07 Acct. recon check Adjustment | 485.10 (a) |
| | 4/30/07 Net Paid Differences in bank but not in GL | (380,193.55) (a) |
| | 5/3/07 New Century MRTG Reversal | 4,561.76 (a) |
| | 5/30/07 Cash management bank transfers not recorded | 1,391,196.83 (a) |
| | 5/30/07 Cash management bank transfers not recorded | 1,579,123.65 (a) |
| | 5/30/07 New Century ACH Entry | (1,229,552.51) (a) |
| | 5/30/07 Diff between cks issued and voided ck# 1024788 | 21.23 (a) |
| | 5/31/07 Mis. Adj | 330.07 (b) |
| **ADJ G/L BALANCE** | | 2,108,717.29 |

| | | | |
|---|---|---|---:|
| PREPARED BY: | Lina Teang | 7/10/07 | 0.00 |
| APPROVED BY: | | | |

**Note:**
(a) JE to clear for February, per Susana Polanco, DR  5880-1108, CR 1038 by Kathrine Alaniz
All other items, due to payroll issues, Susana Polanco will clear in July
(b) will clear next month.

Account Number: 2110103983

## Analyzed Business Checking Summary

| | | |
|---|---|---|
| Balance on 5/ 1 | | 3,674,616.98 |
| Total Credits | | 13,705,995.52 |
| Electronic credits (9) | 13,694,813.49 | |
| Account recon cr (6) | 11,182.03 | |
| Total Debits | | -13,071,449.36 |
| Electronic debits (3) | -5,149,160.20 | |
| Account recon dr (24) | -7,922,289.16 | |
| Balance on 5/31 | | 4,309,163.14 |

# C r e d i t s

**Electronic credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 5/2 | WIRE TRANS   TRN 0502019989 050207 UBOC  UB625655N | 93054309 | 3,021,925.70 |
| 5/3 | NEW CENTURY MRTG REVERSAL   PPD    -SETT-GENESY | 53371158 | 4,561.76 |
| 5/15 | WIRE TRANS   TRN 0515022721 051507 UBOC  UB655046N | 93054859 | 3,480,152.45 |
| 5/16 | WIRE TRANS   TRN 0516018041 051607 UBOC  UB657983N | 93052844 | 1,447,018.02 |
| 5/16 | WIRE TRANS   TRN 0516020069 051607 UBOC  UB658413N | 93053887 | 2,655,289.40 |
| 5/22 | WIRE TRANS   TRN 0522015854 052207 UBOC  UB671220N | 93052601 | 44,178.27 |
| 5/22 | WIRE TRANS   TRN 0522015864 052207 UBOC  UB671223N | 93052608 | 71,367.41 |
| 5/30 | WIRE TRANS   TRN 0530019413 053007 UBOC  UB688872N | 93053750 | 1,391,196.83 |
| 5/30 | WIRE TRANS   TRN 0530019460 053007 UBOC  UB688885N | 93053781 | 1,579,123.65 |
| Total | 9 Electronic credits | | 13,694,813.49 |

**Account reconciliation credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 5/3 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001026746 | 99890035 | 1,572.48 |
| 5/3 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001027509 | 99890036 | 819.07 |
| 5/10 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001028815 | 99890028 | 495.71 |
| 5/22 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001030325 | 99890059 | 5,905.66 |
| 5/23 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001033281 | 99890046 | 2,388.11 |
| 5/31 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001033934 | 99890043 | 1.00 |
| Total | 6 Account reconciliation credits | | 11,182.03 |

# D e b i t s

**Electronic debits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 5/2 | NEW CENTURY MRTG ACH ENTRY  PPD    -SETT-GENESY | 53150342 | 2,644,660.85 |
| 5/16 | NEW CENTURY MRTG ACH ENTRY  PPD    -SETT-GENESY | 52315452 | 1,274,946.84 |
| 5/30 | NEW CENTURY MRTG ACH ENTRY  PPD    -SETT-GENESY | 52419747 | 1,229,552.51 |
| Total | 3 Electronic debits | | 5,149,160.20 |

**Account reconciliation debits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 5/1 | ACCOUNT RECONCILIATION LIST POST | 99977124 | 215,342.05 |
| 5/2 | ACCOUNT RECONCILIATION LIST POST | 99977086 | 179,461.37 |
| 5/3 | ACCOUNT RECONCILIATION LIST POST | 99977032 | 101,334.09 |
| 5/4 | ACCOUNT RECONCILIATION LIST POST | 99977306 | 126,787.73 |
| 5/7 | ACCOUNT RECONCILIATION LIST POST | 99977342 | 229,802.06 |
| 5/8 | ACCOUNT RECONCILIATION LIST POST | 99976860 | 95,115.18 |
| 5/9 | ACCOUNT RECONCILIATION LIST POST | 99976840 | 57,147.81 |
| 5/10 | ACCOUNT RECONCILIATION LIST POST | 99977003 | 34,929.41 |
| 5/11 | ACCOUNT RECONCILIATION LIST POST | 99977097 | 10,845.78 |
| 5/14 | ACCOUNT RECONCILIATION LIST POST | 99977310 | 21,471.41 |
| 5/15 | ACCOUNT RECONCILIATION LIST POST | 99976975 | 13,970.20 |
| 5/16 | ACCOUNT RECONCILIATION LIST POST | 99976933 | 30,123.35 |
| 5/17 | ACCOUNT RECONCILIATION LIST POST | 99976914 | 303,589.58 |

| Date | Description | Ref | Amount |
|---|---|---|---|
| 5/18 | ACCOUNT RECONCILIATION LIST POST | 99977137 | 1,345,770.44 |
| 5/21 | ACCOUNT RECONCILIATION LIST POST | 99977212 | 2,315,368.78 |
| 5/21 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001032357 | 99890038 | 0.50 |
| 5/22 | ACCOUNT RECONCILIATION LIST POST | 99976850 | 1,064,306.26 |
| 5/23 | ACCOUNT RECONCILIATION LIST POST | 99976856 | 492,803.94 |
| 5/23 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001033113 | 99890045 | 0.01 |
| 5/24 | ACCOUNT RECONCILIATION LIST POST | 99976963 | 206,460.23 |
| 5/25 | ACCOUNT RECONCILIATION LIST POST | 99977128 | 137,194.90 |
| 5/29 | ACCOUNT RECONCILIATION LIST POST | 99977179 | 242,231.10 |
| 5/30 | ACCOUNT RECONCILIATION LIST POST | 99977132 | 321,615.47 |
| 5/31 | ACCOUNT RECONCILIATION LIST POST | 99977221 | 376,617.51 |
| **Total** | **24 Account reconciliation debits** | | **7,922,289.16** |

# D a i l y   L e d g e r   B a l a n c e

| Date | Ledger Balance |
|---|---|
| 5/1 | 3,459,274.93 |
| 5/2 | 3,657,078.41 |
| 5/3 | 3,562,697.63 |
| 5/4-5/6 | 3,435,909.90 |
| 5/7 | 3,206,107.84 |
| 5/8 | 3,110,992.66 |
| 5/9 | 3,053,844.85 |
| 5/10 | 3,019,411.15 |
| 5/11-5/13 | 3,008,565.37 |
| 5/14 | 2,987,093.96 |
| 5/15 | 6,453,276.21 |
| 5/16 | 9,250,513.44 |
| 5/17 | 8,946,923.86 |
| 5/18-5/20 | 7,601,153.42 |
| 5/21 | 5,285,784.14 |
| 5/22 | 4,342,929.22 |
| 5/23 | 3,852,513.38 |
| 5/24 | 3,646,053.15 |
| 5/25-5/28 | 3,508,858.25 |
| 5/29 | 3,266,627.15 |
| 5/30 | 4,685,779.65 |
| 5/31 | 4,309,163.14 |

Account Number: 2110103983

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110105706**
**ACCOUNT RECONCILIATION - 1042**
**Collateral Account**
May 31, 2007

BALANCE PER BANK                                          $   311,092.12

ADJ BANK BALANCE                                          $   **311,092.12**

BALANCE PER G/L                                           $   311,092.12

                                                                              **(A)**

ADJ G/L BALANCE                                           $   **311,092.12**

PREPARED BY:        Loanne Wu            6/26/2007                    $0.00

APPROVED BY:

**Note:**
Interest payment hits every 3 months.

M:\accounting\Recons 2007\April 2007 Recons\[NCMC 1042-0000 Collateral Account.xls]May 07



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES         CA   90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110105706**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CNA L/C COLLATERAL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

**Business Savings Summary**                                                     Account Number: 2110105706

Days in statement period: Days in statement period:31

| | | | |
|---|---|---|---|
| **Balance on 5/1** | $ | 311,092.12 | |
| **Total Credits** | | 0.00 | |
| **Total Debits** | | 0.00 | |
| **Balance on 5/31** | $ | 311,092.12 | |

**Interest**
| | | |
|---|---|---|
| Paid this period | $ | 0.00 |
| Paid year-to-date | $ | 304.93 |

**Interest Rates**
| | |
|---|---|
| 5/1/07- 5/31/07 | 0.35% |

**C R E D I T S**

**D E B I T S**

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930001273 and 7930002385**
**ACCOUNT RECONCILIATION - 1049**
**Ace American Collateral Account**
May 31, 2007

| | | | |
|---|---|---|---|
| BALANCE PER BANK | Acct #1273 | | 841,698.83 |
| | Acct #2385 | | 421,771.01 |
| ADJ BANK BALANCE | | | $ 1,263,469.84 |
| BALANCE PER G/L | | | 1,263,469.84 |
| ADJ G/L BALANCE | | | $ 1,263,469.84 |
| PREPARED BY: | Donald Daniels | 7/12/2007 | ($0.00) |
| APPROVED BY: | | | |

**Note:**

M:\SHARED\accounting\Recons 2007\04 - April 2007 Recons\[NCMC 1049-0000 Ace American Collateral Account.xls]May 07



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES            CA   90071

Page 1 of 1
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 7930002385**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT 2006**
**CASE # 07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

---

### Business Savings Summary

Account Number: 7930002385

Days in statement period: Days in statement period:31

| | | |
|---|---|---|
| **Balance on 5/1** | $ | **421,771.01** |
| **Total Credits** | | **0.00** |
| **Total Debits** | | **0.00** |
| **Balance on 5/31** | $ | **421,771.01** |

**Interest**
| | | |
|---|---|---|
| Paid this period | $ | 0.00 |
| Paid year-to-date | $ | 413.44 |

**Interest Rates**
| | |
|---|---|
| 5/1/07- 5/31/07 | 0.35% |

## C R E D I T S

## D E B I T S



STATEMENT
OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930001273**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

## Business Savings Summary

Account Number: 7930001273

Days in statement period: Days in statement period:31

| | | | |
|---|---|---|---|
| **Balance on 5/1** | $ | 841,698.83 | |
| **Total Credits** | | 0.00 | **Interest** |
| **Total Debits** | | 0.00 | Paid this period        $        0.00 |
| **Balance on 5/31** | $ | 841,698.83 | Paid year-to-date     $     929.92 |
| | | | **Interest Rates** |
| | | | 5/1/07- 5/31/07                 0.40% |

# C R E D I T S

# D E B I T S

**NCMC TRS HOLDINGS**
**UNION BANK ACCOUNT 7930001001**
**ACCOUNT RECONCILIATION - 1053**
May 31, 2007

| | |
|---|---:|
| BALANCE PER BANK | $9,988.25 |
| ADJ BANK BALANCE | **$9,988.25** |
| BALANCE PER G/L | $9,988.25 |
| ADJ G/L BALANCE | **$9,988.25** |
| | - |

PREPARED BY:      Andy Chen                    7/10/07

APPROVED BY:

M:\SHARED\accounting\Recons 2007\05 - May 2007 Recons\[NCMC 1053 TRS Holdings.xls]May 07



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BCX 513100
LOS ANGELES        CA  90071

Page 1 of 1
NEW CENTURY TRS HOLDINGS INC
**Statement Number: 7930001001**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2005

**NEW CENTURY TRS HOLDINGS INC**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 7930001001

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 5/ 1** | $ | 9,988.25 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 5/31** | $ | 9,988.25 |

**C R E D I T S**

**D E B I T S**

### Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 5/1-5/31 | $ | 9,988.25 | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104033**
**UNION BANK 7930000897 (new manual payroll acct)**
**MANUAL PAYROLL ACCOUNT RECONCILIATION - 1066**
**As of May 31, 2007**

| | | | | |
|---|---|---|---|---|
| **BALANCE PER BANK** | | Account #4033 | $ | - |
| | | Account #0897 | | (4,980.35) |
| | 5/14/07 | Cash Mgmnt Bank transfer | $ | 5,000.00 |
| | As of May 31, 2007 | OUTSTANDING CHECKS | | (132,723.46) |
| **ADJ BANK BALANCE** | | | $ | (132,703.81) |
| **BALANCE PER G/L** | | | $ | 138,943.97 |
| | As of May 31,2007 | Checks paid-out but not recorded in GL | $ | (271,148.00) (A) |
| | March 31, 2007 | Misc Adj | $ | 52.73 (B) |
| | As of April 30, 2007 | Cks # 22529 voided twice on gl | $ | (552.51) (A) |
| **ADJ G/L BALANCE** | | | $ | (132,703.81) |

PREPARED BY:      Lina Teang                              7/2/2007              0.00

APPROVED BY:

**Note:**
(A) Researching with Susana Polanco
(B) will clear next month
Union Bank new manual payroll account 7930000897 was opened on 2/10/05.
L:\Recons 2007\05 - May 2007 Recons\[NCMC 1066-0000 Payroll Manual.xls]May07

Account Number: 7930000897

## Analyzed Business Checking Summary

| | | |
|---|---:|---:|
| Balance on 5/ 1 | | 14,401.74 |
| Total Credits | | 254,602.38 |
| Electronic credits (3) | 252,047.90 | |
| Account recon cr (4) | 2,554.48 | |
| Total Debits | | -273,984.47 |
| Account recon dr (22) | -273,984.47 | |
| Balance on 5/31 | | -4,980.35 |

## C r e d i t s

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 5/2 | WIRE TRANS   TRN 0502019983 050207 UBOC  UB625653N | 93054306 | 150,000.00 |
| 5/9 | WIRE TRANS   TRN 0509025322 050907 UBOC  UB642979N | 93057265 | 100,000.00 |
| 5/31 | WIRE TRANS   TRN 0531025768 053107 UBOC  UB694311N | 93057925 | 2,047.90 |
| Total | 3 Electronic credits | | 252,047.90 |

### Account reconciliation credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 5/7 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0000023857 | 99890110 | 1,813.69 |
| 5/7 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0000023877 | 99890111 | 568.45 |
| 5/15 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0000023753 | 99890230 | 0.01 |
| 5/22 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0000023876 | 99890203 | 172.33 |
| Total | 4 Account reconciliation credits | | 2,554.48 |

## D e b i t s

### Account reconciliation debits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 5/1 | ACCOUNT RECONCILIATION LIST POST | 99977134 | 15,525.97 |
| 5/2 | ACCOUNT RECONCILIATION LIST POST | 99977096 | 35,086.12 |
| 5/3 | ACCOUNT RECONCILIATION LIST POST | 99977043 | 11,779.95 |
| 5/4 | ACCOUNT RECONCILIATION LIST POST | 99977316 | 37,036.83 |
| 5/7 | ACCOUNT RECONCILIATION LIST POST | 99977353 | 9,941.04 |
| 5/8 | ACCOUNT RECONCILIATION LIST POST | 99976870 | 16,996.21 |
| 5/9 | ACCOUNT RECONCILIATION LIST POST | 99976850 | 17,224.59 |
| 5/10 | ACCOUNT RECONCILIATION LIST POST | 99977013 | 4,419.71 |
| 5/11 | ACCOUNT RECONCILIATION LIST POST | 99977107 | 14,169.68 |
| 5/14 | ACCOUNT RECONCILIATION LIST POST | 99977320 | 35,418.83 |
| 5/15 | ACCOUNT RECONCILIATION LIST POST | 99976985 | 8,787.43 |
| 5/16 | ACCOUNT RECONCILIATION LIST POST | 99976943 | 4,245.34 |
| 5/17 | ACCOUNT RECONCILIATION LIST POST | 99976924 | 5,458.31 |
| 5/18 | ACCOUNT RECONCILIATION LIST POST | 99977146 | 1,247.89 |
| 5/21 | ACCOUNT RECONCILIATION LIST POST | 99977222 | 11,135.60 |
| 5/22 | ACCOUNT RECONCILIATION LIST POST | 99976860 | 6,005.67 |
| 5/23 | ACCOUNT RECONCILIATION LIST POST | 99976866 | 1,385.82 |
| 5/24 | ACCOUNT RECONCILIATION LIST POST | 99976973 | 3,030.65 |
| 5/25 | ACCOUNT RECONCILIATION LIST POST | 99977139 | 7,213.83 |
| 5/29 | ACCOUNT RECONCILIATION LIST POST | 99977190 | 20,002.35 |
| 5/30 | ACCOUNT RECONCILIATION LIST POST | 99977143 | 2,892.30 |
| 5/31 | ACCOUNT RECONCILIATION LIST POST | 99977232 | 4,980.35 |
| Total | 22 Account reconciliation debits | | 273,984.47 |

## D a i l y   L e d g e r   B a l a n c e

| Date | Ledger Balance |
|---|---|

Account Number: 7930000897

| Date | Amount |
|---|---|
| 5/1 | -1,124.23 |
| 5/2 | 113,789.65 |
| 5/3 | 102,009.70 |
| 5/4-5/6 | 64,972.87 |
| 5/7 | 57,413.97 |
| 5/8 | 40,417.76 |
| 5/9 | 123,193.17 |
| 5/10 | 118,773.46 |
| 5/11-5/13 | 104,603.78 |
| 5/14 | 69,184.95 |
| 5/15 | 60,397.53 |
| 5/16 | 56,152.19 |
| 5/17 | 50,693.88 |
| 5/18-5/20 | 49,445.99 |
| 5/21 | 38,310.39 |
| 5/22 | 32,477.05 |
| 5/23 | 31,091.23 |
| 5/24 | 28,060.58 |
| 5/25-5/28 | 20,846.75 |
| 5/29 | 844.40 |
| 5/30 | -2,047.90 |
| 5/31 | -4,980.35 |

**UNION BANK 2110104025**
**ACCOUNT RECONCILIATION - 1068-0000**
**Operating Account**
**As of May 31, 2007**

| | | | | | |
|---|---|---|---|---|---|
| BALANCE PER BANK | | | 53,679,998.94 | | |

| Reconciling Items: | Date: | Description | | Amount | |
|---|---|---|---|---|---|
| Deposit In Transit - Clrs | | | | | |
| 3/31/2007 MS | | UB #4025Block 100 WH Principal -DDA | JRNL200155833 | 487,388.09 | DIT |
| 3/31/2007 MS | | UB #4025Block 800 WH Principal -DDA | JRNL200155833 | 138.80 | DIT |
| 3/31/2007 MS | | UB #4025Block 1000 WH Principal -DDA | JRNL200155833 | 163.78 | DIT |
| 3/31/2007 MS | | UB #4025Block 100 WHS int -DDA | JRNL200155833 | 53,092.28 | DIT |
| 3/31/2007 MS | | UB #4025Block 800 WHS int -DDA | JRNL200155833 | 2,066.24 | DIT |
| 3/31/2007 MS | | UB #4025Block 1000 WHS int -DDA | JRNL200155833 | 4,013.41 | DIT |
| 3/31/2007 MS | | UB #4025Block 300 CDC int | JRNL200155833 | 4,805.69 | DIT |
| 3/31/2007 MS | | UB #4025DRM Disb. Total Exp. | JRNL200155833 | (408,494.52) | DIT |
| 3/31/2007 MS | | UB #4025DDA Corp Adv | JRNL200155833 | (2,892.50) | DIT |
| 3/31/2007 MS | | UB #4025Late Charges -DDA | JRNL200155833 | 281,551.67 | DIT |
| 3/31/2007 MS | | UB #4025SVC fee income -DDA | JRNL200155833 | 738,201.22 | DIT |
| 3/31/2007 MS | | UB #4025DDA Escrow Advance | JRNL200155833 | (689,464.17) | DIT |
| 3/31/2007 MS | | UB #4025Interest on escrow -DDA | JRNL200155833 | (2,894.25) | DIT |
| 3/31/2007 MS | | UB #4025Corp. Lender Paid MTG Insurance | JRNL200155833 | 1,484.28 | DIT |
| 3/31/2007 MS | | UB #4025Corp Fees - DDA | JRNL200155833 | 180,532.39 | DIT | 649,692.41 |
| 3/31/2007 MS | | Block 100 WH Principal -DDA | JRNL200155988 | 250.48 | DIT |
| 3/31/2007 MS | | Block 500 WH Principal -DDA | JRNL200155988 | 29.87 | DIT |
| 3/31/2007 MS | | Block 800 WH Principal -DDA | JRNL200155988 | 75.88 | DIT |
| 3/31/2007 MS | | Block 1000 WH Principal -DDA | JRNL200155988 | 67.82 | DIT |
| 3/31/2007 MS | | Block 100 WHS int -DDA | JRNL200155988 | 5,374.88 | DIT |
| 3/31/2007 MS | | Block 500 WHS int -DDA | JRNL200155988 | 696.08 | DIT |
| 3/31/2007 MS | | Block 800 WHS int -DDA | JRNL200155988 | 2,610.42 | DIT |
| 3/31/2007 MS | | Block 1000 WHS int-DDA | JRNL200155988 | 1,762.48 | DIT |
| 3/31/2007 MS | | Block 300 CDC int | JRNL200155988 | 2,889.17 | DIT |
| 3/31/2007 MS | | Late Charges -DDA | JRNL200155988 | 105,445.37 | DIT |
| 3/31/2007 MS | | SVC fee income -DDA | JRNL200155988 | 250,505.63 | DIT |
| 3/31/2007 MS | | DDA Escrow Advance | JRNL200155988 | 504,038.07 | DIT |
| 3/31/2007 MS | | Interest on escrow -DDA | JRNL200155988 | (26,269.47) | DIT |
| 3/31/2007 MS | | Corp. Inv Custodial Expense | JRNL200155988 | (959.31) | DIT |
| 3/31/2007 MS | | Corp Fees - DDA | JRNL200155988 | 183,966.53 | DIT | 1,030,483.90 |
| 4/2/2007 GJ | | AP PAYMENT | JRNL200156569 | (135,959.79) | |
| 4/12/2007 GJ | | PAYROLL - MONTHLY COMMISSION | JRNL200156179 | (14,720.17) | |
| 4/12/2007 GJ | | PAYROLL - RIF | JRNL200156179 | (24,716.16) | |
| 4/19/2007 GJ | | AP PAYMENT TO HOME # 1977 | JRNL200156426 | (300.00) | |
| 4/30/2007 LA | | NCMC checks rec'd | JRNL200157174 | 13,057.64 | DIT |
| 4/30/2007 LA | | NCMC checks rec'd | JRNL200157174 | 79,413.04 | DIT |
| 4/30/2007 LA | | NCMC checks rec'd | JRNL200157174 | 334.11 | DIT |
| 5/1/2007 GJ | | OHSF FINANCING BID DEPOSIT | JRNL200156912 | 1,000,000.00 | |
| 5/31/2007 LA | | NCMC repurchase checks | JRNL200157247 | 101,251.57 | |
| 5/31/2007 LA | | NCMC repurchase checks 5/7/7 | JRNL200157248 | 52,135.67 | |
| 5/31/2007 MS | | Block 100 WH Principal -DDA | JRNL200157318 | 80,175.24 | |
| 5/31/2007 MS | | Block 100 WHS int -DDA | JRNL200157318 | 12,511.18 | |
| 5/31/2007 MS | | DRM Disb. Total Exp. | JRNL200157318 | (36,989.47) | |
| 5/31/2007 MS | | Corp Expense Advance | JRNL200157318 | 885.11 | |
| 5/31/2007 MS | | DDA Corp Adv | JRNL200157318 | (37,796.25) | |
| 5/31/2007 MS | | Late Charges -DDA | JRNL200157318 | 221,320.85 | |
| 5/31/2007 MS | | SVC fee income -DDA | JRNL200157318 | 653,667.08 | |
| 5/31/2007 MS | | DDA Escrow Advance | JRNL200157318 | 558,401.77 | |
| 5/31/2007 MS | | Interest on escrow -DDA | JRNL200157318 | (143.58) | |
| 5/31/2007 MS | | Corp Fees - DDA | JRNL200157318 | 2,409,210.26 | |
| 5/31/2007 MS | | Block 100 WHS int -DDA 5/19 | JRNL200157391 | 2.92 | |
| 5/31/2007 LA | | 5/3/7 repurchase ck #10149173 recls | JRNL200157420 | 269.68 | |
| 5/31/2007 LA | | NCMC checks recls | JRNL200157355 | (26,687.06) | |
| 5/31/2007 LA | | 5/29/7 T-3388-1 | JRNL200157355 | 850.59 | |

| | | | | | |
|---|---|---|---|---|---|
| ADJ BANK BALANCE | | | 60,266,349.48 | | |

1

UNION BANK 2110104025
ACCOUNT RECONCILIATION - 1068-0000
**Operating Account**
As of May 31, 2007

BALANCE PER G/L 1068                                                                    61,469,857.81

| Reconciling Items: | Date: | Description | | Amount |
|---|---|---|---|---|
| **Bank Adj received and will journal April 2007** | | | | |
| 2/12/2007 | | DEPOSITED ITEM   RETURNED | 99311340 | (450.00) |
| 1/17/2007 | | DEPOSITED ITEM   RETURNED | | (6,369.70) |
| 1/19/2007 | | DEPOSITED ITEM   RETURNED | | (5,403.44) |
| 3/23/2007 | GJ | Ck # 1540 - Henry Reynolds II - NSF 03/1 | JRNL200155024 | 10,000.00 |
| **Bank Adjustments Not Journaled - contacted bank for copies of bank adjustments** | | | | |
| 12/7/2006 | | TELEPHONE TRANSFER (Requested additional detail from Bank) | | (6,920.22) |
| 12/7/2006 | | MISCELLANEOUS BANK ORIGINATED ITEM | | (500.00) |
| 2/27/2007 | | WIRE TRANS   TRN 0227029035 022707 UBOC | 93050753 | (6,027.18) |
| 2/28/2007 | | MISCELLANEOUS BANK ORIGINATED ITEM | 44349448 | (113.50) |
| 3/27/2007 | | UNENCODED COURIER DEPOSIT | 45712385 | 2,608.19 |
| 3/2/2007 | | Cash Mgmt BK Transfer | 93090262 | (8,885.31) |
| 3/13/2007 | | wire Trans. TRN 0313026070 031307 UBOC | | (2,059.37) |
| 3/29/2007 | BK | Int on NL-Inv 139-  3/27 | JRNL200156310 | (259.28) |
| 3/29/2007 | | Zero balance Acct. Debit 99967050 | | (48,462.37) |
| 3/30/2007 | | Zero balance Acct. Debit 99967404 | | (290,398.12) |
| 3/1/2007 | | MISCELLANEOUS BANK ORIGINATED ITEM | 47610315 | (125.00) |
| 3/2/2007 | | MISCELLANEOUS BANK ORIGINATED ITEM | 44511128 | (120.00) |
| 3/7/2007 | | MISCELLANEOUS BANK ORIGINATED ITEM | 47327150 | (300.00) |
| 3/8/2007 | | MISCELLANEOUS BANK ORIGINATED ITEM | 44958257 | (276.00) |
| 3/12/2007 | | DEPOSITED ITEM   RETURNED | 99311272 | (13,547.78) |
| 3/12/2007 | | DEPOSITED ITEM   RETURNED | 12641915 | (7,202.83) |
| 3/12/2007 | | DEPOSITED ITEM   RETURNED | 45304145 | (639.88) |
| 3/13/2007 | | DEPOSITED ITEM   RETURNED | 45451933 | (490.00) |
| 3/19/2007 | | MISCELLANEOUS BANK ORIGINATED ITEM | 44697816 | (5,066.25) |
| 3/29/2007 | | DEPOSITED ITEM   RETURNED | 99311204 | (2,782.41) LA will clear next month. |
| 4/10/2007 | | UNENCODED COURIER DEPOSIT | 45152603 | 28,347.53 |
| 4/12/2007 | | UNENCODED COURIER DEPOSIT | 44785786 | 63,167.00 |
| 4/24/2007 | | UNENCODED COURIER DEPOSIT | 45438754 | 22,746.63 |
| 4/26/2007 | | UNENCODED COURIER DEPOSIT | 47796115 | 23,160.70 |
| 4/4/2007 | | New Century MTG INV DDA CCD | 51016283 | 1,032,402.52 |
| 4/4/2007 | | New Century MTG INV DDA CCD | 51016168 | 2,028,620.92 |
| 4/2/2007 | | Zero balance Acct. Credit 9081000557 | 99967418 | 135,959.79 |
| 4/6/2007 | | Zero balance Acct. Credit 9081000557 | 99967147 | 153,750.58 |
| 4/19/2007 | | Zero balance Acct. Credit 9081001977 | 99966834 | 300.00 |
| 4/12/2007 | | wire trans TRN 0412019917 | | (11.27) |
| 4/12/2007 | | wire trans TRN 0412019897 | | (614.45) |
| 4/12/2007 | | wire trans TRN 0412019911 | | (988.38) |
| 4/12/2007 | | wire trans TRN 0412019891 | | (1,166.83) |
| 4/12/2007 | | wire trans TRN 0412020420 | | (1,391.84) |
| 4/12/2007 | | wire trans TRN 0412019926 | | (1,561.90) |
| 4/12/2007 | | wire trans TRN 0412020338 | | (1,781.55) |
| 4/12/2007 | | wire trans TRN 0412020399 | | (1,973.83) |
| 4/12/2007 | | wire trans TRN 0412020316 | | (2,633.48) |
| 4/12/2007 | | wire trans TRN 0412020417 | | (3,208.76) |
| 4/12/2007 | | wire trans TRN 0412020326 | | (3,626.64) |
| 4/12/2007 | | wire trans TRN 0412019879 | | (3,747.62) |
| 4/12/2007 | | wire trans TRN 0412020331 | | (3,797.46) |
| 4/12/2007 | | wire trans TRN 0412020381 | | (6,302.60) |
| 4/12/2007 | | wire trans TRN 0412019902 | | (6,629.72) |
| 4/5/2007 | | zero balance acct. debit 9081000557 | | (56,300.55) |
| 4/5/2007 | | zero balance acct. debit 9081000557 | | (186,363.00) |
| 4/9/2007 | | zero balance acct. debit 9081000557 | | (88,971.36) |
| 4/11/2007 | | zero balance acct. debit 9081000557 | | (3,868.00) |
| 4/4/2007 | | Lock box debit Adj. | | (1,000.00) |
| 4/10/2007 | | DEPOSITED ITEM   RETURNED | | (13,750.00) |
| 4/26/2007 | | deposit correction | | (9.00) |
| 5/31/2007 | | UNENCODED COURIER DEPOSIT | | 30,767.55 |

**UNION BANK 2110104025**
**ACCOUNT RECONCILIATION - 1068-0000**
**Operating Account**
**As of May 31, 2007**

| | | |
|---|---|---:|
| 5/30/2007 | wire transTRN 0530025428 | 36,802.09 |
| 5/30/2007 | wire trans TRN 0530030678 | 558,088.90 |
| 5/30/2007 | wire trans TRN 0530019485 | (355.15) |
| 5/30/2007 | wire trans TRN 0530019288 | (4,346.85) |
| 5/30/2007 | wire trans TRN 0530019569 | (6,525.10) |
| 5/30/2007 | wire trans TRN 0530019260 | (14,318.58) |
| 5/30/2007 | wire trans TRN 0530019448 | (14,759.71) |
| 5/30/2007 | wire trans TRN 0530019229 | (23,205.16) |
| 5/30/2007 | wire trans TRN 0530019274 | (30,892.19) |
| 5/30/2007 | wire trans TRN 0530019433 | (32,278.80) |
| 5/30/2007 | wire trans TRN 0530019497 | (81,060.36) |
| 5/30/2007 | wire trans TRN 0530019472 | (135,796.00) |
| 5/30/2007 | wire trans TRN 0530019243 | (193,020.52) |
| 5/30/2007 | wire trans TRN 0530019212 | (706,310.67) |
| 5/30/2007 | wire trans TRN 0530019413 | (1,391,196.83) |
| 5/30/2007 | wire trans TRN 0530019460 | (1,579,123.65) |
| 5/30/2007 | zero balance acctg debit | (320,741.35) |
| 5/30/2007 | deposit item returns | (402.83) |
| 5/31/2007 | misc. adj. | (0.10) |

**ADJ G/L BALANCE**                                                    60,266,349.48

                                                                        (0.00)

PREPARED BY:    Loanne Wu                               7/13/2007

APPROVED BY:



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 12
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104025**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**OPERATING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 2110104025

Days in statement period: Days in statement period: 31

| | | |
|---|---|---:|
| **Balance on 5/ 1** | $ | 12,801,180.74 |
| **Total Credits** | | 98,172,432.24 |
| Deposits (9) | 1,947,570.55 | |
| Electronic credits (100) | 94,594,181.34 | |
| ZBA credits (1) | 13,776.43 | |
| Other credits (12) | 1,616,903.92 | |
| **Total Debits** | | -57,293,614.04 |
| Electronic debits (208) | -54,345,385.65 | |
| ZBA debits (21) | -2,915,878.56 | |
| Other debits (4) | -32,349.83 | |
| **Balance on 5/31** | $ | 53,679,998.94 |

---

### C R E D I T S

**Deposits** *including check and cash credits*

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 5/1 | UNENCODED COURIER DEPOSIT | 45065455 | $ | 581,684.48 |
| 5/8 | UNENCODED COURIER DEPOSIT | 47879183 | | 446,979.43 |
| 5/8 | UNENCODED COURIER DEP NO LABEL | 47891613 | | 14,520.59 |
| 5/15 | UNENCODED COURIER DEPOSIT | 46710433 | | 231,636.30 |
| 5/17 | UNENCODED COURIER DEPOSIT | 45687541 | | 398,225.69 |
| 5/24 | UNENCODED COURIER DEPOSIT | 47256517 | | 229,697.90 |
| 5/31 | UNENCODED COURIER DEPOSIT | 45832982 | | 4,168.03 |
| 5/31 | UNENCODED COURIER DEPOSIT | 45833073 | | 9,890.58 |
| 5/31 | UNENCODED COURIER DEPOSIT | 45833036 | | 30,767.55 |
| | **9  Deposits** | **Total** | $ | **1,947,570.55** |

**Electronic credits**

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 5/1 | WIRE TRANS TRN 0501024289 050107 UBOC UB621959N | 93056264 | $ | 579.55 |
| 5/1 | WIRE TRANS TRN 0501022312 050107 LCT71211056000 | 93054975 | | 30,551.94 |
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072098 | | 1,960,363.56 |
| 5/2 | WIRE TRANS TRN 0502017527 050207 LCT71221350800 | 93052916 | | 9,940.82 |
| 5/2 | WIRE TRANS TRN 0502022736 050207 200705020006137 | 93056168 | | 29,048.49 |
| 5/2 | WIRE TRANS TRN 0502023305 050207 050294705101409 | 93056511 | | 50,000.00 |
| 5/2 | WIRE TRANS TRN 0502023334 050207 UBOC UB626573N | 93056532 | | 200,000.00 |

**Electronic credits**

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|--------|
| 5/2 | WIRE TRANS TRN 0502018530 050207 UBOC UB625247N | 93053397 | 280,000.00 |
| 5/3 | WIRE TRANS TRN 0503022575 050307 UBOC UB630339N | 93056263 | 180.00 |
| 5/3 | WIRE TRANS TRN 0503024810 050307 UBOC UB630720N | 93057085 | 47,000.00 |
| 5/3 | NEW CENTURY MTG INV. DDA CCD 680000 | 53549115 | 319,318.70 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090643 | 827.29 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090656 | 20,961.48 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090665 | 50,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090668 | 70,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090671 | 95,723.71 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090673 | 100,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090666 | 120,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090667 | 180,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090650 | 260,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090658 | 291,038.52 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090648 | 350,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090659 | 2,724,989.14 |
| 5/4 | WIRE TRANS TRN 0504025803 050407 UBOC UB634134N | 93057793 | 115,731.12 |
| 5/7 | WIRE TRANS TRN 0507027098 050707 3300200127JO | 93057105 | 1,021.50 |
| 5/7 | WIRE TRANS TRN 0507022856 050707 UBOC UB636338N | 93054952 | 20,000.00 |
| 5/7 | WIRE TRANS TRN 0507022905 050707 UBOC UB636343N | 93054985 | 25,000.00 |
| 5/7 | WIRE TRANS TRN 0507022880 050707 UBOC UB636340N | 93054966 | 100,000.00 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843989 | 27,748.48 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843909 | 372,654.07 |
| 5/8 | WIRE TRANS TRN 0508016490 050807 UBOC UB637965N | 93052513 | 19,437.84 |
| 5/8 | WIRE TRANS TRN 0508025514 050807 6006800128JS | 93057921 | 154,038.75 |
| 5/8 | WIRE TRANS TRN 0508019951 050807 UBOC UB638816N | 93054558 | 242,000.00 |
| 5/9 | WIRE TRANS TRN 0509019069 050907 UBOC UB641528N | 93053583 | 297,205.01 |
| 5/10 | CASH MANAGEMENT BKTRANSFER | 93090857 | 30,517.00 |
| 5/11 | WIRE TRANS TRN 0511022110 051107 2721700131JO | 93055937 | 238,102.22 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244664 | 42,578.38 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244584 | 193,085.96 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244745 | 450,178.78 |
| 5/14 | CASH MANAGEMENT BKTRANSFER | 93090693 | 25,501.70 |
| 5/14 | CASH MANAGEMENT BKTRANSFER | 93090689 | 8,422,213.27 |
| 5/14 | CASH MANAGEMENT BKTRANSFER | 93090686 | 12,745,152.21 |
| 5/14 | WIRE TRANS TRN 0514020460 051407 397851-JK | 93053947 | 447.91 |
| 5/14 | WIRE TRANS TRN 0514018787 051407 051496951301003 | 93053032 | 3,868.85 |
| 5/14 | WIRE TRANS TRN 0514027375 051407 6285100134JS | 93057066 | 11,362.49 |
| 5/14 | WIRE TRANS TRN 0514025007 051407 200705140024329 | 93056408 | 31,532.93 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914914 | 73,850.89 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914841 | 396,981.72 |
| 5/15 | WIRE TRANS TRN 0515022685 051507 UBOC UB655032N | 93054827 | 3.10 |
| 5/15 | WIRE TRANS TRN 0515022665 051507 UBOC UB655029N | 93054812 | 3.24 |
| 5/15 | WIRE TRANS TRN 0515022687 051507 UBOC UB655033N | 93054830 | 339.35 |
| 5/15 | WIRE TRANS TRN 0515022710 051507 UBOC UB655041N | 93054850 | 2,457.13 |
| 5/15 | WIRE TRANS TRN 0515029025 051507 UBOC UB656694N | 93058745 | 20,000.00 |
| 5/15 | WIRE TRANS TRN 0515022668 051507 UBOC UB655030N | 93054815 | 21,669.25 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707089 | 720,844.88 |
| 5/16 | WIRE TRANS TRN 0516022955 051607 2962200136JO | 93055703 | 1,137.53 |
| 5/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 52377052 | 1,124,481.03 |
| 5/17 | WIRE TRANS TRN 0517016336 051707 UBOC UB661226N | 93052706 | 83.74 |
| 5/17 | WIRE TRANS TRN 0517016026 051707 UBOC UB661119N | 93052488 | 350.00 |
| 5/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 53024360 | 901,814.45 |
| 5/18 | WIRE TRANS TRN 0518030118 051807 6208500138JS | 93059687 | 52,964,559.11 |
| 5/21 | WIRE TRANS TRN 0521019659 052107 UBOC UB668771N | 93053925 | 19,437.84 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54165952 | 27,147.46 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166020 | 369,194.56 |

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 5/23 | WIRE TRANS TRN 0523026574 052307 UBOC UB676519N | 93058034 | 3,233.41 |
| 5/23 | WIRE TRANS TRN 0523025121 052307 UBOC UB676159N | 93057132 | 77,779.00 |
| 5/23 | WIRE TRANS TRN 0523019726 052307 UBOC UB674994N | 93054046 | 116,702.58 |
| 5/23 | WIRE TRANS TRN 0523021700 052307 UBOC UB675531N | 93055345 | 143,579.97 |
| 5/23 | WIRE TRANS TRN 0523018351 052307 UBOC UB674624N | 93053217 | 181,822.41 |
| 5/23 | WIRE TRANS TRN 0523026426 052307 398630-ST | 93057903 | 2,096,000.00 |
| 5/24 | WIRE TRANS TRN 0524020584 052407 UBOC UB678702N | 93055177 | 65.14 |
| 5/24 | WIRE TRANS TRN 0524020978 052407 UBOC UB678821N | 93055459 | 833.67 |
| 5/24 | WIRE TRANS TRN 0524021011 052407 UBOC UB678827N | 93055478 | 995.61 |
| 5/24 | WIRE TRANS TRN 0524020927 052407 UBOC UB678797N | 93055415 | 1,365.40 |
| 5/24 | WIRE TRANS TRN 0524026446 052407 UBOC UB679982N | 93058477 | 34,097.84 |
| 5/24 | WIRE TRANS TRN 0524018870 052407 UBOC UB678194N | 93053997 | 38,277.07 |
| 5/24 | WIRE TRANS TRN 0524025999 052407 UBOC UB679824N | 93058143 | 41,399.49 |
| 5/24 | WIRE TRANS TRN 0524018905 052407 UBOC UB678207N | 93054023 | 101,251.57 |
| 5/24 | WIRE TRANS TRN 0524018890 052407 UBOC UB678201N | 93054011 | 195,293.71 |
| 5/25 | WIRE TRANS TRN 0525024240 052507 05259078720 1428 | 93056985 | 74,104.05 |
| 5/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56999418 | 48,049.02 |
| 5/29 | WIRE TRANS TRN 0529026371 052907 UBOC UB686569N | 93056785 | 1,572.70 |
| 5/29 | WIRE TRANS TRN 0529026378 052907 UBOC UB686572N | 93056791 | 1,656.59 |
| 5/29 | WIRE TRANS TRN 0529022320 052907 UBOC UB685710N | 93054506 | 13,057.64 |
| 5/29 | WIRE TRANS TRN 0529022361 052907 UBOC UB685727N | 93054538 | 52,135.67 |
| 5/29 | WIRE TRANS TRN 0529022350 052907 UBOC UB685724N | 93054530 | 78,594.35 |
| 5/29 | WIRE TRANS TRN 0529022337 052907 UBOC UB685718N | 93054519 | 190,060.35 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 51148189 | 5,878.86 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958160 | 43,070.11 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958234 | 67,499.11 |
| 5/30 | WIRE TRANS TRN 0530025428 053007 UBOC UB690498N | 93057756 | 36,802.09 |
| 5/30 | WIRE TRANS TRN 0530030678 053007 6656300150JS | 93050837 | 558,088.90 |
| 5/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 52085513 | 268,171.77 |
| 5/31 | WIRE TRANS TRN 0531031936 053107 200705310030719 | 93051707 | 7,253.86 |
| 5/31 | WIRE TRANS TRN 0531031932 053107 200705310030717 | 93051704 | 22,178.67 |
| 5/31 | WIRE TRANS TRN 0531023399 053107 UBOC UB693685N | 93056261 | 270,090.00 |
| 5/31 | WIRE TRANS TRN 0531026020 053107 UBOC UB694377N | 93058095 | 406,000.00 |
| 5/31 | WIRE TRANS TRN 0531023381 053107 UBOC UB693681N | 93056244 | 590,000.00 |
| 5/31 | WIRE TRANS TRN 0531023564 053107 UBOC UB693730N | 93056378 | 660,000.00 |
| 5/31 | NEW CENTURY MTG INV. DDA CCD 680000 | 52831339 | 762,963.78 |
| | **100  Electronic credits** | **Total** | **$  94,594,181.34** |

## Zero Balance Accounting credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 5/14 | ZERO BALANCE ACCOUNTING CREDIT 9081000557 | 99967311 | $  13,776.43 |

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 5/4 | TELEPHONE TRANSFER | 99351791 | $  20,961.48 |
| 5/15 | TELEPHONE TRANSFER | 99351913 | 10,967.50 |
| 5/16 | TELEPHONE TRANSFER | 99351468 | 541.47 |
| 5/24 | TELEPHONE TRANSFER | 99350396 | 60,324.31 |
| 5/24 | TELEPHONE TRANSFER | 99350398 | 72,273.47 |
| 5/24 | TELEPHONE TRANSFER | 99350384 | 72,296.93 |
| 5/24 | TELEPHONE TRANSFER | 99350382 | 116,385.64 |
| 5/24 | TELEPHONE TRANSFER | 99350392 | 119,109.49 |
| 5/24 | TELEPHONE TRANSFER | 99350394 | 133,589.19 |
| 5/24 | TELEPHONE TRANSFER | 99350390 | 181,678.10 |

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|-------:|
| 5/24 | TELEPHONE TRANSFER | 99350386 | 332,291.91 |
| 5/24 | TELEPHONE TRANSFER | 99350388 | 496,484.43 |
| | **12  Other credits and adjustments** | **Total** | **$    1,616,903.92** |

# D E B I T S

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 5/1 | WIRE TRANS TRN 0501024659 050107 UBOC 93056489 UB622050N | | $     33,749.10 |
| 5/1 | WIRE TRANS TRN 0501025472 050107 UBOC 93057051 UB622276N | | 68,222.39 |
| 5/1 | WIRE TRANS TRN 0501024675 050107 UBOC 93056496 UB622052N | | 169,577.86 |
| 5/1 | WIRE TRANS TRN 0501031370 050107 UBOC 93050063 UB623534N | | 300,000.00 |
| 5/2 | WIRE TRANS TRN 0502018579 050207 UBOC 93053429 UB625268N | | 0.07 |
| 5/2 | WIRE TRANS TRN 0502018522 050207 UBOC 93053390 UB625244N | | 1.95 |
| 5/2 | WIRE TRANS TRN 0502019476 050207 UBOC 93053966 UB625516N | | 2,500.00 |
| 5/2 | WIRE TRANS TRN 0502020086 050207 UBOC 93054383 UB625686N | | 4,220.49 |
| 5/2 | WIRE TRANS TRN 0502020845 050207 UBOC 93054834 UB625867N | | 5,000.00 |
| 5/2 | WIRE TRANS TRN 0502019765 050207 UBOC 93054160 UB625609N | | 5,000.00 |
| 5/2 | WIRE TRANS TRN 0502019720 050207 UBOC 93054127 UB625587N | | 5,000.00 |
| 5/2 | WIRE TRANS TRN 0502019674 050207 UBOC 93054093 UB625575N | | 5,000.00 |
| 5/2 | WIRE TRANS TRN 0502018551 050207 UBOC 93053412 UB625254N | | 6,847.48 |
| 5/2 | WIRE TRANS TRN 0502019975 050207 UBOC 93054301 UB625651N | | 12,046.94 |
| 5/2 | WIRE TRANS TRN 0502018561 050207 UBOC 93053421 UB625263N | | 13,871.72 |
| 5/2 | WIRE TRANS TRN 0502019939 050207 UBOC 93054277 UB625648N | | 17,159.83 |
| 5/2 | WIRE TRANS TRN 0502027446 050207 UBOC 93058781 UB627486N | | 36,432.79 |
| 5/2 | WIRE TRANS TRN 0502020002 050207 UBOC 93054322 UB625660N | | 52,734.73 |
| 5/2 | WIRE TRANS TRN 0502019434 050207 UBOC 93053937 UB625504N | | 69,048.03 |
| 5/2 | WIRE TRANS TRN 0502018542 050207 UBOC 93053406 UB625249N | | 87,353.41 |
| 5/2 | WIRE TRANS TRN 0502018966 050207 UBOC 93053619 UB625357N | | 92,455.53 |
| 5/2 | WIRE TRANS TRN 0502019983 050207 UBOC 93054305 UB625653N | | 150,000.00 |
| 5/2 | WIRE TRANS TRN 0502020069 050207 UBOC 93054371 UB625681N | | 410,084.99 |

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/2 | WIRE TRANS TRN 0502019989 050207 UBOC 93054310 UB625655N | | 3,021,925.70 |
| 5/2 | NEW CENTURY MTG INV. DDA CCD 680000 | 52867905 | 5,279,639.02 |
| 5/3 | WIRE TRANS TRN 0503016033 050307 UBOC 93052210 UB628482N | | 9,368.68 |
| 5/3 | WIRE TRANS TRN 0503015910 050307 UBOC 93052118 UB628443N | | 13,364.62 |
| 5/3 | WIRE TRANS TRN 0503024828 050307 UBOC 93057100 UB630728N | | 33,125.70 |
| 5/3 | WIRE TRANS TRN 0503016274 050307 UBOC 93052385 UB628570N | | 42,803.23 |
| 5/3 | WIRE TRANS TRN 0503024821 050307 UBOC 93057093 UB630724N | | 150,667.11 |
| 5/3 | WIRE TRANS TRN 0503015905 050307 UBOC 93052115 UB628442N | | 1,485,961.57 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090244 | 433.75 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090261 | 20,961.48 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090243 | 30,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090254 | 40,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090248 | 40,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090242 | 40,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090232 | 40,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090246 | 60,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090252 | 90,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090240 | 100,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090237 | 106,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090253 | 120,000.00 |
| 5/4 | CASH MANAGEMENT BKTRANSFER | 93090236 | 120,000.00 |
| 5/4 | WIRE TRANS TRN 0504020772 050407 UBOC 93054810 UB633033N | | 909.42 |
| 5/4 | WIRE TRANS TRN 0504019498 050407 UBOC 93054071 UB632707N | | 8,917.82 |
| 5/4 | WIRE TRANS TRN 0504019555 050407 UBOC 93054113 UB632727N | | 9,398.10 |
| 5/4 | WIRE TRANS TRN 0504017155 050407 UBOC 93052864 UB632191N | | 15,282.29 |
| 5/4 | WIRE TRANS TRN 0504017159 050407 UBOC 93052867 UB632193N | | 24,369.39 |
| 5/4 | WIRE TRANS TRN 0504021657 050407 UBOC 93055370 UB633248N | | 33,876.70 |
| 5/4 | WIRE TRANS TRN 0504019561 050407 UBOC 93054115 UB632728N | | 70,946.67 |
| 5/4 | WIRE TRANS TRN 0504026498 050407 UBOC 93058289 UB634338N | | 100,000.00 |
| 5/4 | WIRE TRANS TRN 0504026474 050407 UBOC 93058272 UB634331N | | 150,000.00 |
| 5/4 | WIRE TRANS TRN 0504021663 050407 UBOC 93055376 UB633251N | | 204,619.85 |
| 5/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54169066 | 234,946.99 |
| 5/7 | WIRE TRANS TRN 0507022923 050707 UBOC 93054998 UB636349N | | 16.00 |
| 5/7 | WIRE TRANS TRN 0507022941 050707 UBOC 93055011 UB636355N | | 1,023.46 |
| 5/7 | WIRE TRANS TRN 0507022951 050707 UBOC 93055018 UB636359N | | 1,115.38 |
| 5/7 | WIRE TRANS TRN 0507022839 050707 UBOC 93054939 UB636337N | | 10,389.94 |

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/7 | WIRE TRANS TRN 0507023051 050707 UBOC 93055042 UB636367N | | 16,611.20 |
| 5/7 | WIRE TRANS TRN 0507023019 050707 UBOC 93055027 UB636362N | | 131,725.64 |
| 5/8 | WIRE TRANS TRN 0508015944 050807 UBOC 93052183 UB637839N | | 20,755.38 |
| 5/8 | WIRE TRANS TRN 0508016152 050807 UBOC 93052298 UB637887N | | 23,350.16 |
| 5/8 | WIRE TRANS TRN 0508019997 050807 UBOC 93054598 UB638838N | | 26,496.65 |
| 5/8 | WIRE TRANS TRN 0508019979 050807 UBOC 93054583 UB638829N | | 238,102.22 |
| 5/8 | WIRE TRANS TRN 0508024559 050807 UBOC 93057231 UB639794N | | 1,000,000.00 |
| 5/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 55596476 | 28,112.63 |
| 5/9 | WIRE TRANS TRN 0509019077 050907 UBOC 93053586 UB641530N | | 4,063.37 |
| 5/9 | WIRE TRANS TRN 0509025310 050907 UBOC 93057255 UB642975N | | 6,938.56 |
| 5/9 | WIRE TRANS TRN 0509019109 050907 UBOC 93053600 UB641536N | | 16,715.10 |
| 5/9 | WIRE TRANS TRN 0509021484 050907 UBOC 93055203 UB642228N | | 38,351.90 |
| 5/9 | WIRE TRANS TRN 0509025322 050907 UBOC 93057264 UB642979N | | 100,000.00 |
| 5/9 | WIRE TRANS TRN 0509019098 050907 UBOC 93053593 UB641533N | | 394,412.10 |
| 5/10 | CASH MANAGEMENT BKTRANSFER | 93090320 | 6,539.95 |
| 5/10 | CASH MANAGEMENT BKTRANSFER | 93090318 | 30,517.00 |
| 5/10 | WIRE TRANS TRN 0510025954 051007 UBOC 93058141 UB646463N | | 6,580.25 |
| 5/10 | WIRE TRANS TRN 0510025989 051007 UBOC 93058164 UB646473N | | 9,025.00 |
| 5/10 | WIRE TRANS TRN 0510021310 051007 UBOC 93055658 UB645428N | | 25,700.00 |
| 5/10 | WIRE TRANS TRN 0510020506 051007 UBOC 93055106 UB645202N | | 50,194.37 |
| 5/10 | WIRE TRANS TRN 0510020548 051007 UBOC 93055133 UB645217N | | 102,437.70 |
| 5/11 | CASH MANAGEMENT BKTRANSFER | 93090176 | 154,038.75 |
| 5/11 | WIRE TRANS TRN 0511019595 051107 UBOC 93054356 UB648428N | | 467.91 |
| 5/11 | WIRE TRANS TRN 0511021051 051107 UBOC 93055159 UB648772N | | 21,941.86 |
| 5/11 | WIRE TRANS TRN 0511019471 051107 UBOC 93054279 UB648388N | | 55,636.42 |
| 5/11 | WIRE TRANS TRN 0511021018 051107 UBOC 93055138 UB648763N | | 98,810.62 |
| 5/11 | WIRE TRANS TRN 0511018834 051107 UBOC 93053870 UB648186N | | 2,670,000.00 |
| 5/14 | CASH MANAGEMENT BKTRANSFER | 93090149 | 473,849.14 |
| 5/14 | WIRE TRANS TRN 0514022505 051407 UBOC 93054756 UB652301N | | 5,000.00 |
| 5/14 | WIRE TRANS TRN 0514022547 051407 UBOC 93054788 UB652308N | | 22,732.50 |
| 5/14 | WIRE TRANS TRN 0514022531 051407 UBOC 93054775 UB652305N | | 368,300.57 |

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 5/14 | WIRE TRANS TRN 0514022677 051407 UBOC 93054878 UB652340N | | 471,233.37 |
| 5/15 | WIRE TRANS TRN 0515022866 051507 UBOC 93054962 UB655095N | | 223.23 |
| 5/15 | WIRE TRANS TRN 0515029041 051507 UBOC 93058757 UB656701N | | 8,921.00 |
| 5/15 | WIRE TRANS TRN 0515020356 051507 UBOC 93053674 UB654765N | | 13,231.34 |
| 5/15 | WIRE TRANS TRN 0515029070 051507 UBOC 93058778 UB656715N | | 19,700.82 |
| 5/15 | WIRE TRANS TRN 0515020141 051507 UBOC 93053625 UB654746N | | 64,619.30 |
| 5/15 | WIRE TRANS TRN 0515020474 051507 UBOC 93053738 UB654788N | | 93,983.88 |
| 5/15 | WIRE TRANS TRN 0515020389 051507 UBOC 93053687 UB654767N | | 103,061.11 |
| 5/15 | WIRE TRANS TRN 0515029054 051507 UBOC 93058766 UB656706N | | 199,284.51 |
| 5/15 | WIRE TRANS TRN 0515022720 051507 UBOC 93054858 UB655045N | | 1,014,302.80 |
| 5/15 | WIRE TRANS TRN 0515022721 051507 UBOC 93054860 UB655046N | | 3,480,152.45 |
| 5/16 | WIRE TRANS TRN 0516017966 051607 UBOC 93052782 UB657961N | | 500.00 |
| 5/16 | WIRE TRANS TRN 0516018028 051607 UBOC 93052828 UB657974N | | 4,244.21 |
| 5/16 | WIRE TRANS TRN 0516018112 051607 UBOC 93052896 UB658004N | | 9,985.40 |
| 5/16 | WIRE TRANS TRN 0516018001 051607 UBOC 93052804 UB657966N | | 14,989.05 |
| 5/16 | WIRE TRANS TRN 0516018070 051607 UBOC 93052868 UB657990N | | 23,464.88 |
| 5/16 | WIRE TRANS TRN 0516018016 051607 UBOC 93052817 UB657968N | | 33,509.48 |
| 5/16 | WIRE TRANS TRN 0516018080 051607 UBOC 93052876 UB657992N | | 361,825.85 |
| 5/16 | WIRE TRANS TRN 0516019680 051607 UBOC 93053653 UB658332N | | 477,483.70 |
| 5/16 | WIRE TRANS TRN 0516017993 051607 UBOC 93052798 UB657964N | | 653,632.62 |
| 5/16 | WIRE TRANS TRN 0516018041 051607 UBOC 93052845 UB657983N | | 1,447,018.02 |
| 5/16 | WIRE TRANS TRN 0516020073 051607 UBOC 93053891 UB658415N | | 2,654,269.38 |
| 5/16 | WIRE TRANS TRN 0516020069 051607 UBOC 93053888 UB658413N | | 2,655,289.40 |
| 5/17 | WIRE TRANS TRN 0517016084 051707 UBOC 93052531 UB661144N | | 467.91 |
| 5/17 | WIRE TRANS TRN 0517016270 051707 UBOC 93052665 UB661209N | | 6,097.82 |
| 5/17 | WIRE TRANS TRN 0517016057 051707 UBOC 93052513 UB661136N | | 18,782.46 |
| 5/17 | WIRE TRANS TRN 0517016071 051707 UBOC 93052521 UB661140N | | 103,563.52 |
| 5/17 | WIRE TRANS TRN 0517016039 051707 UBOC 93052499 UB661125N | | 114,924.41 |

Page 8 of 12
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110104025**
05/01/07 - 05/31/07

**Electronic debits**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 5/17 | WIRE TRANS TRN 0517016122 051707 UBOC 93052564 UB661161N | | 303,106.35 |
| 5/17 | WIRE TRANS TRN 0517018559 051707 UBOC 93053907 UB661827N | | 671,519.36 |
| 5/17 | WIRE TRANS TRN 0517016218 051707 UBOC 93052630 UB661195N | | 1,309,666.27 |
| 5/18 | WIRE TRANS TRN 0518019289 051807 UBOC 93053282 UB664839N | | 8,621.15 |
| 5/18 | WIRE TRANS TRN 0518021524 051807 UBOC 93054577 UB665445N | | 26,013.25 |
| 5/18 | WIRE TRANS TRN 0518019403 051807 UBOC 93053350 UB664863N | | 26,300.00 |
| 5/18 | WIRE TRANS TRN 0518019616 051807 UBOC 93053483 UB664921N | | 29,349.05 |
| 5/18 | WIRE TRANS TRN 0518019223 051807 UBOC 93053236 UB664817N | | 32,236.27 |
| 5/18 | WIRE TRANS TRN 0518025207 051807 UBOC 93056719 UB666368N | | 36,228.48 |
| 5/18 | WIRE TRANS TRN 0518019316 051807 UBOC 93053303 UB664843N | | 36,865.74 |
| 5/18 | WIRE TRANS TRN 0518018403 051807 UBOC 93052757 UB664596N | | 70,000.00 |
| 5/18 | WIRE TRANS TRN 0518021517 051807 UBOC 93054574 UB665442N | | 72,232.54 |
| 5/18 | WIRE TRANS TRN 0518019381 051807 UBOC 93053340 UB664853N | | 228,759.13 |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000     53614278 | | 130,299.78 |
| 5/21 | WIRE TRANS TRN 0521019655 052107 UBOC 93053922 UB668769N | | 14,868.17 |
| 5/21 | WIRE TRANS TRN 0521019668 052107 UBOC 93053931 UB668773N | | 17,021.00 |
| 5/21 | WIRE TRANS TRN 0521019586 052107 UBOC 93053882 UB668754N | | 17,626.80 |
| 5/21 | WIRE TRANS TRN 0521017608 052107 UBOC 93052688 UB668211N | | 63,031.00 |
| 5/21 | WIRE TRANS TRN 0521019601 052107 UBOC 93053892 UB668758N | | 105,481.73 |
| 5/21 | WIRE TRANS TRN 0521019693 052107 UBOC 93053950 UB668779N | | 605,746.24 |
| 5/21 | WIRE TRANS TRN 0521017991 052107 UBOC 93052927 UB668312N | | 2,096,000.00 |
| 5/22 | WIRE TRANS TRN 0522015832 052207 UBOC 93052584 UB671211N | | 280.03 |
| 5/22 | WIRE TRANS TRN 0522015815 052207 UBOC 93052574 UB671205N | | 1,561.54 |
| 5/22 | WIRE TRANS TRN 0522015842 052207 UBOC 93052591 UB671215N | | 4,910.13 |
| 5/22 | WIRE TRANS TRN 0522017223 052207 UBOC 93053430 UB671569N | | 32,141.97 |
| 5/22 | WIRE TRANS TRN 0522015854 052207 UBOC 93052602 UB671220N | | 44,178.27 |
| 5/22 | WIRE TRANS TRN 0522015864 052207 UBOC 93052609 UB671223N | | 71,367.41 |
| 5/22 | WIRE TRANS TRN 0522017213 052207 UBOC 93053424 UB671566N | | 127,285.17 |
| 5/22 | WIRE TRANS TRN 0522017292 052207 UBOC 93053469 UB671584N | | 183,438.07 |

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 54901512 | 607,709.61 |
| 5/23 | WIRE TRANS TRN 0523019264 052307 UBOC 93053807 UB674878N | | 6,429.90 |
| 5/23 | WIRE TRANS TRN 0523019274 052307 UBOC 93053813 UB674881N | | 6,775.61 |
| 5/23 | WIRE TRANS TRN 0523018371 052307 UBOC 93053230 UB674630N | | 7,070.00 |
| 5/23 | WIRE TRANS TRN 0523019243 052307 UBOC 93053795 UB674871N | | 14,343.46 |
| 5/23 | WIRE TRANS TRN 0523019209 052307 UBOC 93053777 UB674861N | | 18,115.51 |
| 5/23 | WIRE TRANS TRN 0523019254 052307 UBOC 93053801 UB674875N | | 89,555.26 |
| 5/23 | WIRE TRANS TRN 0523019197 052307 UBOC 93053771 UB674858N | | 248,214.10 |
| 5/23 | WIRE TRANS TRN 0523019186 052307 UBOC 93053763 UB674857N | | 289,000.41 |
| 5/23 | WIRE TRANS TRN 0523019229 052307 UBOC 93053788 UB674865N | | 396,703.60 |
| 5/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55509775 | 117,853.95 |
| 5/24 | WIRE TRANS TRN 0524020940 052407 UBOC 93055425 UB678802N | | 223.23 |
| 5/24 | WIRE TRANS TRN 0524021029 052407 UBOC 93055490 UB678829N | | 1,344.98 |
| 5/24 | WIRE TRANS TRN 0524021078 052407 UBOC 93055522 UB678838N | | 5,398.93 |
| 5/24 | WIRE TRANS TRN 0524016081 052407 UBOC 93052420 UB677495N | | 16,757.30 |
| 5/24 | WIRE TRANS TRN 0524023375 052407 UBOC 93056954 UB679388N | | 20,370.47 |
| 5/24 | WIRE TRANS TRN 0524025463 052407 UBOC 93057766 UB679681N | | 26,720.00 |
| 5/24 | WIRE TRANS TRN 0524016102 052407 UBOC 93052431 UB677496N | | 69,412.23 |
| 5/24 | WIRE TRANS TRN 0524021141 052407 UBOC 93055559 UB678846N | | 198,000.00 |
| 5/24 | WIRE TRANS TRN 0524020514 052407 UBOC 93055128 UB678681N | | 406,000.00 |
| 5/24 | WIRE TRANS TRN 0524017018 052407 UBOC 93053051 UB677811N | | 547,458.37 |
| 5/24 | WIRE TRANS TRN 0524020559 052407 UBOC 93055162 UB678696N | | 557,090.00 |
| 5/24 | WIRE TRANS TRN 0524020487 052407 UBOC 93055112 UB678673N | | 590,000.00 |
| 5/24 | WIRE TRANS TRN 0524025336 052407 UBOC 93057685 UB679636N | | 660,000.00 |
| 5/24 | WIRE TRANS TRN 0524025569 052407 UBOC 93057848 UB679710N | | 795,527.22 |
| 5/24 | WIRE TRANS TRN 0524018645 052407 UBOC 93053941 UB678174N | | 2,096,000.00 |
| 5/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 56251617 | 90,277.51 |
| 5/25 | WIRE TRANS TRN 0525018584 052507 UBOC 93053638 UB681258N | | 353.98 |
| 5/25 | WIRE TRANS TRN 0525019171 052507 UBOC 93053984 UB681420N | | 4,453.86 |
| 5/25 | WIRE TRANS TRN 0525020038 052507 UBOC 93054558 UB681645N | | 16,524.90 |

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 5/25 | WIRE TRANS TRN 0525020054 052507 UBOC 93054569 UB681651N | | 60,060.50 |
| 5/25 | WIRE TRANS TRN 0525019191 052507 UBOC 93053997 UB681421N | | 72,939.00 |
| 5/25 | WIRE TRANS TRN 0525019833 052507 UBOC 93054438 UB681603N | | 76,633.38 |
| 5/25 | WIRE TRANS TRN 0525019153 052507 UBOC 93053971 UB681418N | | 123,535.95 |
| 5/25 | WIRE TRANS TRN 0525018616 052507 UBOC 93053654 UB681267N | | 204,415.23 |
| 5/25 | WIRE TRANS TRN 0525019807 052507 UBOC 93054420 UB681596N | | 438,550.18 |
| 5/29 | WIRE TRANS TRN 0529022313 052907 UBOC 93054501 UB685706N | | 16,999.42 |
| 5/29 | WIRE TRANS TRN 0529022302 052907 UBOC 93054496 UB685701N | | 198,775.51 |
| 5/29 | WIRE TRANS TRN 0529022367 052907 UBOC 93054545 UB685731N | | 266,023.49 |
| 5/30 | WIRE TRANS TRN 0530019485 053007 UBOC 93053802 UB688893N | | 355.15 |
| 5/30 | WIRE TRANS TRN 0530019288 053007 UBOC 93053744 UB688869N | | 4,346.85 |
| 5/30 | WIRE TRANS TRN 0530019569 053007 UBOC 93053845 UB688903N | | 6,525.10 |
| 5/30 | WIRE TRANS TRN 0530019260 053007 UBOC 93053724 UB688860N | | 14,318.58 |
| 5/30 | WIRE TRANS TRN 0530019448 053007 UBOC 93053772 UB688882N | | 14,759.71 |
| 5/30 | WIRE TRANS TRN 0530019229 053007 UBOC 93053701 UB688850N | | 23,205.16 |
| 5/30 | WIRE TRANS TRN 0530019274 053007 UBOC 93053735 UB688864N | | 30,892.19 |
| 5/30 | WIRE TRANS TRN 0530019433 053007 UBOC 93053764 UB688876N | | 32,278.80 |
| 5/30 | WIRE TRANS TRN 0530019197 053007 UBOC 93053678 UB688843N | | 81,060.36 |
| 5/30 | WIRE TRANS TRN 0530019472 053007 UBOC 93053791 UB688890N | | 135,796.00 |
| 5/30 | WIRE TRANS TRN 0530019243 053007 UBOC 93053713 UB688854N | | 193,020.52 |
| 5/30 | WIRE TRANS TRN 0530019212 053007 UBOC 93053690 UB688847N | | 706,310.67 |
| 5/30 | WIRE TRANS TRN 0530019413 053007 UBOC 93053751 UB688872N | | 1,391,196.83 |
| 5/30 | WIRE TRANS TRN 0530019460 053007 UBOC 93053782 UB688885N | | 1,579,123.65 |
| 5/31 | WIRE TRANS TRN 0531023308 053107 UBOC 93056191 UB693665N | | 885.18 |
| 5/31 | WIRE TRANS TRN 0531025768 053107 UBOC 93057924 UB694311N | | 2,047.90 |
| 5/31 | WIRE TRANS TRN 0531023354 053107 UBOC 93056227 UB693673N | | 2,217.45 |
| 5/31 | WIRE TRANS TRN 0531025802 053107 UBOC 93057952 UB694323N | | 12,742.02 |
| 5/31 | WIRE TRANS TRN 0531023369 053107 UBOC 93056236 UB693679N | | 72,881.31 |

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 5/31 | WIRE  TRANS  TRN  0531021324  053107  UBOC  93054882  UB693074N | | 90,905.51 |
| 5/31 | WIRE  TRANS  TRN  0531025782  053107  UBOC  93057935  UB694315N | | 135,760.77 |
| 5/3 | WIRE  TRANS  TRN  0531021315  053107  UBOC  93054876  UB693071N | | 634,464.94 |
| | **208  Electronic debits** | **Total** | $  **54,345,385.65** |

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 5/1 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967125 | $  17,784.12 |
| 5/2 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967087 | 25,818.74 |
| 5/3 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967033 | 76,090.57 |
| 5/4 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967307 | 168,780.79 |
| 5/7 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967343 | 75,427.58 |
| 5/8 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966861 | 11,034.83 |
| 5/9 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966841 | 81,872.21 |
| 5/10 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967004 | 79,774.53 |
| 5/11 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967098 | 121,759.13 |
| 5/15 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966976 | 17,445.29 |
| 5/16 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966934 | 77,515.97 |
| 5/17 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966915 | 26,431.22 |
| 5/18 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967138 | 119,233.59 |
| 5/21 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967213 | 148,618.11 |
| 5/22 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966851 | 55,137.88 |
| 5/23 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966857 | 743,149.49 |
| 5/24 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966964 | 87,988.89 |
| 5/25 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967129 | 106,942.84 |
| 5/29 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967180 | 271,862.14 |
| 5/30 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967133 | 320,741.35 |
| 5/31 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967222 | 282,469.29 |
| | **21  Zero Balance Accounting debits** | **Total** | $  **2,915,878.56** |

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 5/7 | DEPOSITED ITEM RETURNED | 99311113 | $  1,214.00 |
| 5/10 | TELEPHONE TRANSFER | 99351782 | 30,517.00 |
| 5/22 | DEPOSITED ITEM RETURNED | 99311114 | 402.83 |
| 5/24 | DEPOSITED ITEM RETURNED | 99311276 | 216.00 |
| | **4  Other debits, fees and adjustments** | **Total** | $  **32,349.83** |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 5/1 | $  14,785,026.80 | 5/16 | $  13,250,180.52 |
| 5/2 | 6,051,874.69 | 5/17 | 11,996,095.08 |
| 5/3 | 4,606,991.91 | 5/18-5/20 | 64,144,515.21 |
| 5/4-5/6 | 7,177,781.40 | 5/21 | 61,491,902.02 |
| 5/7 | 7,486,682.25 | 5/22 | 60,363,489.11 |
| 5/8 | 7,015,806.99 | 5/23 | 61,045,395.19 |
| 5/9 | 6,670,658.76 | 5/24 | 57,104,320.93 |
| 5/10 | 6,359,889.96 | 5/25-5/28 | 56,122,064.18 |
| 5/11-5/13 | 4,161,180.61 | 5/29 | 55,821,929.00 |

**Daily Ledger Balance**

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 5/14 | 24,544,753.43 | 5/30 | 52,151,060.84 |
| 5/15 | 20,537,748.45 | 5/31 | 53,679,998.94 |

**Zero Balance Subsidiary Accounts**

| 9081000557 | 9081001977 |
|------------|------------|

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930003489**
**ACCOUNT RECONCILIATION - 1070**
**Goldman Sachs Block Account**
May 31, 2007

BALANCE PER BANK                                                    $172,115.04

ADJ BANK BALANCE                                                    **$172,115.04**

BALANCE PER G/L                                                    ($422,778.32)

| | | |
|---|---|---|
| 3/6/2007 | MTG INV DDA CCD | ($33,293.85) |
| 3/2/2007 | MTG INV DDA CCD | $19,581.79 |
| 3/5/2007 | MTG INV DDA CCD | $2,000.00 |
| 3/5/2007 | MTG INV DDA CCD | $599,754.17 |
| 3/7/2007 | MTG INV DDA CCD | $2,661.34 |
| 3/8/2007 | MTG INV DDA CCD | $894.37 |
| 3/9/2007 | MTG INV DDA CCD | $1,996.10 |
| 3/12/2007 | MTG INV DDA CCD | $356.02 |
| 3/12/2007 | MTG INV DDA CCD | $510.17 |
| 3/13/2007 | MTG INV DDA CCD | $433.25 |

ADJ G/L BALANCE                                                    **$172,115.04**

                                                                   (0.00)

PREPARED BY:        Lcanne Wu                        7/3/2007

APPROVED BY:

**NOTE:**

This account is for Loan Servicing Payment Clearing, Loan Accounting offsets this account with their Block Clearing



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930003489**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION
HOME 123 CORPORATION, NEW CENTURY CREDIT
CORPORATION, NC CAPITAL CORP COLLECTION
CASE# 0710417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 7930003489

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 5/ 1** | $ | 172,115.04 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 5/31** | $ | 172,115.04 |

## C R E D I T S

## D E B I T S

## Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 5/1-5/31 | $ | 172,115.04 | | |

**New Century Mortgage**
**W/C Blocked Account - Traveler**
**1071-0000**
As of 05/31/07

Balance Per Bank as of 05/31/07                                    $577,725.49

Adjusted Bank Balance                                              **$577,725.49**

Balance Per GL as of 05/31/07                                      $577,725.49

Adjusted GL Balance                                               $577,725.49

                                                                      $0.00

Note:
The account was set-up to act as a deposit for Travelers LLC - in the event that we default on payment for W/C.
Amount consist of 1 Years payment that includes a 5% fee for UBC.

Prepared By:            Loanne Wu                    Date          6/7/2007

Approved By:                                         Date

 **STATEMENT OF ACCOUNTS**

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930003802**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

**NEW CENTURY MORTGAGE CORPORATION**
**TRAVELERS L/C ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

---

### Business Savings Summary

Account Number: 7930003802

Days in statement period: Days in statement period:31

| | | | |
|---|---|---|---|
| **Balance on 5/1** | $ | 577,725.49 | |
| **Total Credits** | | 0.00 | |
| **Total Debits** | | 0.00 | |
| **Balance on 5/31** | $ | 577,725.49 | |

**Interest**
| | | |
|---|---|---|
| Paid this period | $ | 0.00 |
| Paid year-to-date | $ | 225.49 |

**Interest Rates**
| | |
|---|---|
| 5/1/07- 5/31/07 | 0.40% |

**C R E D I T S**

**D E B I T S**

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK  2110108179 and 9081001845**
**ACCOUNT RECONCILIATION  1073-0000**
**CBRE FACILITIES ACCOUNT**
May 31, 2007

| | | |
|---|---|---|
| **BALANCE PER BANK** | Acct# 9081001845 | - |
| | Acct #2110108179 | **18,613.51** |
| 5/31/07  OUTSTANDING CHECKS | | (3,271,500.89) |
| **ADJ BANK BALANCE** | | (3,252,887.38) |
| **BALANCE PER G/L** | | **1,940,370.47** |
| April 2007  Amounts to be booked to 1932 | | (1,350,330.65) |
| May 2007  Amounts to be booked to 1932 | | (3,842,927.20) |
| **ADJ G/L BALANCE** | | (3,252,887.38) |

Note:

- 

PREPARED BY:    Leanne Wu                    7/16/2007

APPROVED BY:



**STATEMENT
OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110108179**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
CBRE FACILITIES ACCOUNT
CB RICHARD ELLIS-AGENT
CASE #07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

---

## Analyzed Business Checking Summary

Account Number: 2110108179

Days in statement period: Days in statement period: 31

| | | |
|---|---:|---:|
| Balance on 5/ 1 | $ | 16,333.09 |
| **Total Credits** | | 3,970,533.78 |
| Electronic credits (22) | 3,926,267.98 | |
| ZBA credits (1) | 44,265.80 | |
| **Total Debits** | | -3,968,253.36 |
| ZBA debits (21) | -3,968,253.36 | |
| **Balance on 5/31** | $ | 18,613.51 |

---

# C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 5/1 | WIRE TRANS TRN 0501025472 050107 UBOC UB622276N | 93057052 | $   68,222.39 |
| 5/2 | WIRE TRANS TRN 0502019939 050207 UBOC UB625648N | 93054278 | 17,159.83 |
| 5/3 | WIRE TRANS TRN 0503016033 050307 UBOC UB628482N | 93052211 | 9,368.68 |
| 5/4 | WIRE TRANS TRN 0504019498 050407 UBOC UB632707N | 93054072 | 8,917.82 |
| 5/7 | WIRE TRANS TRN 0507022839 050707 UBOC UB636337N | 93054940 | 10,389.94 |
| 5/8 | WIRE TRANS TRN 0508015944 050807 UBOC UB637839N | 93052184 | 20,755.38 |
| 5/9 | WIRE TRANS TRN 0509021484 050907 UBOC UB642228N | 93055204 | 38,351.90 |
| 5/10 | WIRE TRANS TRN 0510020506 051007 UBOC UB645202N | 93055107 | 50,194.37 |
| 5/11 | WIRE TRANS TRN 0511019471 051107 UBOC UB648388N | 93054280 | 55,636.42 |
| 5/14 | CASH MANAGEMENT BKTRANSFER | 93090684 | 473,849.14 |
| 5/15 | WIRE TRANS TRN 0515020141 051507 UBOC UB654746N | 93053626 | 64,619.30 |
| 5/16 | WIRE TRANS TRN 0516019680 051607 UBOC UB658332N | 93053654 | 477,483.70 |
| 5/17 | WIRE TRANS TRN 0517016039 051707 UBOC UB661125N | 93052500 | 114,924.41 |
| 5/18 | WIRE TRANS TRN 0518019223 051807 UBOC UB664817N | 93053237 | 32,236.27 |
| 5/21 | WIRE TRANS TRN 0521019693 052107 UBOC UB668779N | 93053951 | 605,746.24 |
| 5/22 | WIRE TRANS TRN 0522017292 052207 UBOC UB671584N | 93053470 | 183,438.07 |
| 5/23 | WIRE TRANS TRN 0523019186 052307 UBOC UB674857N | 93053764 | 289,000.41 |
| 5/24 | WIRE TRANS TRN 0524017018 052407 UBOC UB677811N | 93053052 | 547,458.37 |
| 5/25 | WIRE TRANS TRN 0525019807 052507 UBOC UB681596N | 93054421 | 438,550.18 |
| 5/29 | WIRE TRANS TRN 0529022367 052907 UBOC UB685731N | 93054546 | 266,023.49 |
| 5/30 | WIRE TRANS TRN 0530019197 053007 UBOC UB688843N | 93053679 | 81,060.36 |
| 5/31 | WIRE TRANS TRN 0531023369 053107 UBOC UB693679N | 93056237 | 72,881.31 |
| | **22  Electronic credits** | **Total** | **$   3,926,267.98** |

## Zero Balance Accounting credits

| Date | Description/Location | Reference | | Amount |
|------|---------------------|-----------|--|--------|
| 5/3 | ZERO BALANCE ACCOUNTING CREDIT 9081001845 | 99967041 | $ | 44,265.80 |

## DEBITS

### Zero Balance Accounting debits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|--|--------|
| 5/1 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99967132 | | $ | 68,222.39 |
| 5/2 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99967094 | | | 70,903.22 |
| 5/4 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99967314 | | | 8,917.82 |
| 5/7 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99967351 | | | 10,389.94 |
| 5/8 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99966868 | | | 20,755.38 |
| 5/9 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99966848 | | | 31,362.42 |
| 5/10 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99967011 | | | 48,263.91 |
| 5/11 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99967105 | | | 55,636.42 |
| 5/14 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99967318 | | | 473,849.14 |
| 5/15 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99966983 | | | 71,608.78 |
| 5/16 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99966941 | | | 477,483.70 |
| 5/17 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99966922 | | | 114,924.41 |
| 5/18 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99967145 | | | 32,236.27 |
| 5/21 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99967220 | | | 605,746.24 |
| 5/22 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99966858 | | | 183,438.07 |
| 5/23 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99966864 | | | 289,000.41 |
| 5/24 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99966971 | | | 547,458.37 |
| 5/25 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99967137 | | | 438,091.31 |
| 5/29 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99967188 | | | 266,023.49 |
| 5/30 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99967141 | | | 81,060.36 |
| 5/31 | ZERO BALANCE ACCOUNTING DEBIT 9081001845 99967230 | | | 72,881.31 |
| | **21  Zero Balance Accounting debits** | **Total** | $ | **3,968,253.36** |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|--|----------------|------|--|----------------|
| 5/1 | $ | 16,333.09 | 5/10-5/14 | $ | 25,144.12 |
| 5/2 | | -37,410.30 | 5/15-5/24 | | 18,154.64 |
| 5/3-5/8 | | 16,224.18 | 5/25-5/31 | | 18,613.51 |
| 5/9 | | 23,213.66 | | | |

## Zero Balance Subsidiary Accounts

9081001845



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
EAST COAST CONTROLLED DISBURSMENT 908
460 HEGENBERGER ROAD
OAKLAND              CA   94621

Page 1 of 3
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 9081001845**
05/01/07 - 05/31/07

**Customer Inquiries**
510-577-8023

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CBRE FACILITIES ACCOUNT**
**CB RICHARD ELLIS- AGENT**
**(CBRE CD FACILITIES) CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

### Analyzed Business Checking Summary

Account Number: 9081001845

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 5/ 1 | $ | 0.00 |
| Total Credits | | 4,031,266.65 |
| Deposits (3) | 8,156.94 | |
| Account recon cr (1) | 53,634.48 | |
| ZBA credits (21) | 3,968,253.36 | |
| Other credits (1) | 1,221.87 | |
| Total Debits | | -4,031,266.65 |
| Account recon dr (22) | -3,980,011.37 | |
| ZBA debits (1) | -44,265.80 | |
| Other debits (1) | -6,989.48 | |
| Balance on 5/31 | $ | 0.00 |

## C R E D I T S

### Deposits *including check and cash credits*

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 5/9 | BANK-BY-MAIL DEPOSIT # 0900301109 | 45900952 | $ | 6,989.48 |
| 5/10 | OFFICE DEPOSIT # 0900301109 | 46258606 | | 708.59 |
| 5/25 | BANK-BY-MAIL DEPOSIT # 0900301109 | 44959753 | | 458.87 |
| | 3  Deposits | Total | $ | 8,156.94 |

### Account reconciliation credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 5/3 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000022618 | 99894046 | $ | 53,634.48 |

### Zero Balance Accounting credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 5/1 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962937 | $ | 68,222.39 |
| 5/2 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962920 | | 70,903.22 |
| 5/4 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962955 | | 8,917.82 |
| 5/7 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962880 | | 10,389.94 |
| 5/8 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962871 | | 20,755.38 |
| 5/9 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962880 | | 31,362.42 |
| 5/10 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962871 | | 48,263.91 |
| 5/11 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962908 | | 55,636.42 |

## Zero Balance Accounting credits

| Date | Description/Location | Reference | | Amount |
|------|----------------------|-----------|---|--------|
| 5/14 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962958 | | 473,849.14 |
| 5/15 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962933 | | 71,608.78 |
| 5/16 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962851 | | 477,483.70 |
| 5/17 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962844 | | 114,924.41 |
| 5/18 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962972 | | 32,236.27 |
| 5/21 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962882 | | 605,746.24 |
| 5/22 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962919 | | 183,438.07 |
| 5/23 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962866 | | 289,000.41 |
| 5/24 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962890 | | 547,458.37 |
| 5/25 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962972 | | 438,091.31 |
| 5/29 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962934 | | 266,023.49 |
| 5/30 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962950 | | 81,060.36 |
| 5/31 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962904 | | 72,881.31 |
| | **21  Zero Balance Accounting credits** | **Total** | **$** | **3,968,253.36** |

## Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|------|----------------------|-----------|---|--------|
| 5/10 | REVERSAL OF CHECK # 103931 | 47108306 | $ | 1,221.87 |

## D E B I T S

### Account reconciliation debits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 5/1 | ACCOUNT RECONCILIATION LIST POST | 99972938 | $ | 68,222.39 |
| 5/2 | ACCOUNT RECONCILIATION LIST POST | 99972921 | | 70,903.22 |
| 5/3 | ACCOUNT RECONCILIATION LIST POST | 99972877 | | 9,368.68 |
| 5/4 | ACCOUNT RECONCILIATION LIST POST | 99972956 | | 8,917.82 |
| 5/7 | ACCOUNT RECONCILIATION LIST POST | 99972881 | | 10,389.94 |
| 5/3 | ACCOUNT RECONCILIATION LIST POST | 99972872 | | 20,755.38 |
| 5/9 | ACCOUNT RECONCILIATION LIST POST | 99972881 | | 38,351.90 |
| 5/10 | ACCOUNT RECONCILIATION LIST POST | 99972872 | | 50,194.37 |
| 5/11 | ACCOUNT RECONCILIATION LIST POST | 99972909 | | 55,636.42 |
| 5/14 | ACCOUNT RECONCILIATION LIST POST | 99972959 | | 473,849.14 |
| 5/15 | ACCOUNT RECONCILIATION LIST POST | 99972934 | | 64,619.30 |
| 5/16 | ACCOUNT RECONCILIATION LIST POST | 99972852 | | 477,483.70 |
| 5/17 | ACCOUNT RECONCILIATION LIST POST | 99972845 | | 114,924.41 |
| 5/18 | ACCOUNT RECONCILIATION LIST POST | 99972973 | | 32,236.27 |
| 5/21 | ACCOUNT RECONCILIATION LIST POST | 99972883 | | 605,746.24 |
| 5/22 | ACCOUNT RECONCILIATION LIST POST | 99972920 | | 183,438.07 |
| 5/23 | ACCOUNT RECONCILIATION LIST POST | 99972867 | | 289,000.41 |
| 5/24 | ACCOUNT RECONCILIATION LIST POST | 99972891 | | 547,458.37 |
| 5/25 | ACCOUNT RECONCILIATION LIST POST | 99972973 | | 438,550.18 |
| 5/29 | ACCOUNT RECONCILIATION LIST POST | 99972935 | | 266,023.49 |
| 5/30 | ACCOUNT RECONCILIATION LIST POST | 99972951 | | 81,060.36 |
| 5/31 | ACCOUNT RECONCILIATION LIST POST | 99972905 | | 72,881.31 |
| | **22  Account reconciliation debits** | **Total** | **$** | **3,980,011.37** |

## Zero Balance Accounting debits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 5/3 | ZERO BALANCE ACCOUNTING DEBIT 2110108179 | 99962876 | $ | 44,265.80 |

**Other debits, fees and adjustments**

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 5/15 | DEPOSITED ITEM RETURNED | 99312948 | $ | 6,989.48 |

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|------|---|----------------|------|----------------|
| 5/1-5/31 | $ | 0.00 | | |

# NEW CENTURY MORTGAGE CORPORATION
# UNION BANK 2110106052
# ACCOUNT RECONCILIATION - 1074
# CREDIT REPORT FEE REFUND
**May 31, 2007**

| | |
|---|---|
| **BALANCE PER BANK** | $232,574.82 |
| 5/31/07 OUTSTANDING CHECKS | ($232,129.82) |
| **ADJ BANK BALANCE** | $445.00 |
| **BALANCE PER G/L** | $445.00 |
| ADJ G/L BALANCE | $445.00 |
| | ($0.00) |

Note:
**Outstanding Checks should be Escheated to the State of CA**

PREPARED BY:   Donald Daniels                    7/12/07

APPROVED BY:



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110106052**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CREDIT REPORT FEE REFUND ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

---

**Analyzed Business Checking Summary**                                    Account Number: 2110106052

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 5/ 1** | $ | 232,574.82 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 5/31** | $ | 232,574.82 |

C R E D I T S

D E B I T S

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 5/1-5/31 | $ | 232,574.82 | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104106**
**THE COMPANY STORE - 1088**
May 31, 2007

| | | |
|---|---|---|
| **BALANCE PER BANK** | $ | 21,016.42 |
| **ADJ BANK BALANCE** | $ | 21,016.42 |
| **BALANCE PER G/L** | $ | 21,022.37 |
| 5/3/07 **Merchant  Service Fee** | $ | (5.95) |
| **ADJ G/L BALANCE** | $ | 21,016.42 |

Note:
Balance consist of CMU sponsorship credit card transactions, and merchant service fees charged for using the credit card.

PREPARED BY:    Donald Daniels                  $           -

APPROVED BY:

M:\SHARED\accounting\F econs 2007\05 - May 2007 Recons\[NCMC 1088-0000 The Company Store.xls]May 07



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110104106**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**COMPANY STORE ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 2110104106

Days in statement period: Days in statement period: 31

| | | |
|---|---:|---:|
| **Balance on 5/ 1** | $ | **21,022.37** |
| **Total Credits** | | **0.00** |
| **Total Debits** | | **-5.95** |
| Electronic debits (1) | -5.95 | |
| **Balance on 5/31** | $ | **21,016.42** |

## C R E D I T S

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 5/3 | AMERICAN  EXPRESS  COLLECTION  1040548059 | CCD 52807635 | $ | 5.95 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---:|---|---|---:|
| 5/1-5/2 | $ | 21,022.37 | 5/3-5/31 | $ | 21,016.42 |

*Home 123*
*Credit Suisse First Boston Disbursement/Settlement*
*G/L ACCT #1097-0000*
*As of May 31, 2007*

| Date | Description | Adjustments | Amount | Comments |
|------|-------------|-------------|--------|----------|
| 05/31/07 | DB Bank Account #44286-400044286 | | 462,884.30 | |
| | BALANCE PER GL HOME123 | | (180,562.14) | |
| | BALANCE PER GL NCMC | | (5,201,132.68) | |
| | Total Balance per GL | | (5,381,694.82) | |
| 02/02/07 | Daily Variance | 54.00 | | GL doesn't match daily bank stmt activity |
| 02/05/07 | CSFB Sales Excess | 101,461.73 | | JRNL4200024062, not shown on bank stmt |
| 02/13/07 | Cash Receipt 37-10642215 | 3,889.10 | | Shown on bank stmt, not recorded on GL |
| 02/15/07 | Cash Receipt 37-10614791 | 732.00 | | Shown on bank stmt, not recorded on GL |
| 02/16/07 | Daily Variance | 6,088,521.65 | | GL doesn't match daily bank stmt activity |
| 02/20/07 | Daily Variance | 103,050.92 | | GL doesn't match daily bank stmt activity |
| 02/21/07 | Daily Variance | 1,178,316.69 | | GL doesn't match daily bank stmt activity |
| 02/22/07 | Daily Variance | (1,272,151.68) | | GL doesn't match daily bank stmt activity |
| 02/23/07 | CASH CSFB | 543,696.27 | | JRNL200153497, not shown on bank stmt |
| 02/23/07 | CASH CSFB | (2,089.11) | | JRNL200153497, not shown on bank stmt |
| 02/23/07 | CASH CSFB | (59,820.54) | | JRNL4200024753, not shown on bank stmt |
| 02/23/07 | CASH CSFB | 1,830.69 | | JRNL4200024753, not shown on bank stmt |
| 02/26/07 | TRNFR TO CSFB FROM DB | (112,890.88) | | JRNL4200024769, not shown on bank stmt |
| 02/27/07 | Daily Variance | 67.83 | | GL doesn't match daily bank stmt activity |
| 02/28/07 | Daily Variance | 298,391.12 | | GL doesn't match daily bank stmt activity |
| 03/01/07 | SALES SHORTAGE | 349,951.94 | | JRNL4200025331 not shown on cash |
| 03/06/07 | CASH CSFB | (138,870.47) | | JRNL4200025390 recorded twice? |
| 03/07/07 | TRNFER TO CSFB FROM BOA | (1,481,279.76) | | JRNL4200025360 recorded twice? |
| 03/09/07 | Cash receipt Ln#10704492 | 16,611.25 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10714845 | 7,500.00 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10705073 | 217,605.98 | | Cash receipts not recorded on GL |
| | Total Adjustments | 5,844,578.73 | | |
| | Adjusted GL Balance | 462,883.91 | | |
| | Variance | | 0.39 | |

**Notes:**
-This account is the cash account for the CSFB warehouse line.  Activity should equal zero each month.

-Home123 and NCMC activity is combined in one bank account; therefore both entities appear on this reconciliation

PREPARED BY:  J. Kennedy              7/13/2007

APPROVED BY:  _____

E:\Loan Accounting 2007\2007 Home 123 Recons\05-2007\[Home 1005-1097 Disbursement Accts May 07.xls]1097 - CSFB

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### MAY 1, 2007     - MAY 31, 2007

WO - 44286 4000044286
CSFB/NEW CENTURY FUNDING ACCOUNT
CSFB/NEW CENTURY FUNDING ACCOUNT
NC042C

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 462,884.30 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 462,884.30 |

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund.  Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80  basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

## Deutsche Bank

Account:   WO - 44286 4000044286
Name:   CSFB/NEW CENTURY FUNDING ACCOUNT
        CSFB/NEW CENTURY FUNDING ACCOUNT
        NC042C

<u>STATEMENT PERIOD: 05/01/07 - 05/31/07</u>

### TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS | SECURITIES | | | BALANCES |
| | | CASH | FACE | PRICE | YIELD | END OF DAY CASH |
|---|---|---|---|---|---|---|
| 05/01/07 | OPENING BALANCE | | | | | 462,884.30 |
| 05/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 462,884.30 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

**VON KARMAN FUNDING LLC**
**DEUTSCHE BANK OPERATING ACCT 00-431-206**
**ACCOUNT RECONCILIATION - 1009-0000**
**Operating Account**
May 31, 2007

BALANCE PER BANK

ADJ BANK BALANCE

BALANCE PER G/L 1009                                                     93,514.26

                    5/22/2007    Trans fr VK to DB (JRNL1400002099)      (46,757.13)
                    5/24/2007    close acct. trans to DB                 (46,757.13)
                                 (NB was posting the transfer incorrectly)
                                 she would clear this in June 07.

ADJ G/L BALANCE

PREPARED BY:        Loanne Wu                      7/5/2007

APPROVED BY:

**Deutsche Bank Trust Company Americas**
P.O. Box 318, Church Street Station
New York, New York 10008-0318

CABLE: BANKTRUS
SWIFT: BKTRUS 33
TELEPHONE (212) 250-2500

STATEMENT OF ACCOUNT ACTIVITY FROM MAY    01, 2007 TO MAY    24, 2007
ACCOUNT NUMBER 00-431-206

19   VON KARMAN FUNDING LLC FBO DEUTSCHE
BANK TR CO AMER AS COLLATERAL AGT
18400 VON KARMAN, SUITE 1000
IRVINE, CALIFORNIA 92612
ATTN PATTI DODGE

0                                                          1  ITEMS

| | | |
|---|---|---|
| BOOK BALANCE FORWARD: | $46,757.13 | COLLECTED BALANCE FORWARD: | $46,757.13 |
| 0 CREDITS APPLIED: | $0.00 | | |
| 1 DEBITS APPLIED: | $46,757.13 | 0 CHKS    0 CHKITMS | 1 DMS |
| CLOSING BOOK BALANCE: | $0.00 | CLOSING COLLECTED BALANCE: | $0.00 |

| POSTING DATE | FUNDS VALUE | VALUE DATE | TYPE/ SOURCE | YOUR REFERENCE/OUR REFERENCE NARRATIVE | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|---|
| 05-22 | 0 | | TRF/MT | TRANSFER    //C987657BBK052207<br>NEW CENTURY MTG WIRE A/C | 46,757.13 | |
| 05-22 | | | | **INTERIM BALANCE INFORMATION**<br>BOOK    :        $0.00<br>COLLECTED:        $0.00 | | |
| 05-24 | | | | **CLOSING BALANCE INFORMATION**<br>BOOK    :        $0.00<br>COLLECTED:        $0.00 | | |

PLEASE EXAMINE STATEMENT AND ADVISE US PROMPTLY OF ANY EXCEPTIONS.
STATEMENTS ARE CONSIDERED FINAL AFTER SIXTY DAYS.
ALL ITEMS ARE CREDITED SUBJECT TO FINAL AND IRREVERSIBLE COLLECTION AND RECEIPT OF
PROCEEDS IN CASH OR BY UNCONDITIONAL CREDIT TO DEUTSCHE BANK TRUST COMPANY AMERICAS.

PAGE:  1 OF  1

** TOTAL PAGE.02 **

**New Century Mortgage**
**Deutshce Bank Control Accounts**
**May 31, 2007**

EOD Monday

CDC - 1003 (34003 & 34004)
  Bank Balance                                                                      5,500.00
          **5/31/2007**

                              over/short DB debit                                     (0.02)


  Adj Bank                                                                           5,499.98

  GL Balance:                                                                        5,499.98


UBS - 1004 (33986)
  Bank Balance                                                                            -
          **5/31/2007**     over/short DB debit                                          -
                    2/28/2007 Returned Wire Ln#1011431051                        (104,670.30)
                    3/2/2007 Casn Receipt loan 1011651027                         (53,587.96)
                    3/2/2007 Casn Receipt loan 1011651081                        (219,048.37)
                    3/12/2007 Cash UBS- Journal 200155219                          (8,029.45)
                    3/14/2007 Cash UBS- Journal 200155221                           2,416.20
                    3/28/2007 Cash UBS- Journal 200155228                          (1,052.38)
                    4/10/2007 Cash Receipt loan 1011992258                       (266,215.37)

  Adj Bank                                                                        (650,187.63)

  GL Balance:                                                                     (650,187.63)


B of A - 1005 (33984)
  Bank Balance                                                                            -
          **5/31/2007**     over/short DB debit
                    Funds Wiredloan 1011771200                                    394,242.65
                    Funds Wired New Century to B of A                           2,606,875.44

  Adj Bank                                                                       3,001,118.09

  GL Balance:                                                                    3,001,118.09


Von Karman - 1006 (38489)
  Bank Balance


  Adj Bank

  GL Balance:                                                                            -

                                                                                         -


CitiGroup - 1044 (42109)
  Bank Balance                                                                            -
          **5/31/2007**


  Adj Bank                                                                                -

GL Balance:                                                                    -

                                                                              -

BearSterns - 1069 (38622)
  Bank Balance
        **5/31/2007**                                                          -

Adj Bank                                                              _____ -

GL Balance:                                                                    -

                                                                              -

Barclays - 1096 (42804 & 42805)
  Bank Balance                                                          473,108.58
        **5/31/2007**          over/short DB debit                          (0.01)

Adj Bank                                                              ____473,108.57

GL Balance:                                                             473,108.57

                                                                              -

| Account | Balance | Account Description |
|---------|---------|---------------------|
| 033984 | - | NEW CENTURY / B OF A DISBURSEMENT |
| 033986 | - | NEW CENTURY / UBS WET-INK WIRE FUNDING |
| 034003 | - | NEW CENTURY / CDC DISBURSEMENT A/C |
| 034004 | 5,500.00 | NEW CENTURY / CDC WIRE-OUT A/C |
| 038489 | - | NEW CENTURY /VON KARMAN (No Activity) |
| 038622 | - | NEW CENTURY/BEAR STEARNS DISBURSEMENT AC |
| 042109 | - | NEW CENTURY/CITIGROUP (No Activity) |
| 042804 | 412,974.63 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| 042805 | 60,133.95 | NEW CENTURY / BARCLAYS DISBURSEMENT |

Total                   **478,608.58**

Notes:

PREPARED BY:            Andy Chen                                    7/10/2007

APPROVED BY:

Note:  Statements on file.

M:\SHARED\accounting\Recons 2007\[.5 - May 2007 Recons\[HAIRCUT Acct - NCMC 2007.xls]May 07

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** ◪

## CASH ACCOUNT SUMMARY
### MAY 1, 2007      - MAY 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 0.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 0.00 |

WO - 38489 4000038489
NEW CENTURY /VON KARMAN FUNDING W/O A/C
VON KARMAN FUNDING LLC WIRE-OUT A/C
VON KARMAN FUNDING LLC WIRE-OUT A/C
NC031C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

**Account:** WO - 38489 4000038489
**Name:** NEW CENTURY /VON KARMAN FUNDING W/O A/C
VON KARMAN FUNDING LLC WIRE-OUT A/C
VON KARMAN FUNDING LLC WIRE-OUT A/C
NC031C

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | CASH | SECURITIES FACE | PRICE | YIELD | BALANCES END OF DAY CASH |
|---|---|---|---|---|---|---|
| 05/01/07 | OPENING BALANCE | | | | | 0.00 |
| 05/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 0.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at   www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### MAY 1, 2007        - MAY 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 0.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
|   PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
|   PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 0.00 |

WO - 42109 4000042109
NEW CENTURY/ CITIGROUP DISBURSEMENT
NEW CENTURY/ CITIGROUP DISBURSEMENT
NC041C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

**Account:** WO - 42109 4000042109
**Name:** NEW CENTURY/ CITIGROUP DISBURSEMENT
NEW CENTURY/ CITIGROUP DISBURSEMENT
NC041C

<u>STATEMENT PERIOD: 05/01/07 - 05/31/07</u>

| | | TRANSACTION STATEMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **TRANSACTIONS** | | | | **BALANCES** |
| | **TRANSACTION DESCRIPTION** | | | **SECURITIES** | | | |
| **DATE** | | **CASH** | **FACE** | **PRICE** | **YIELD** | **END OF DAY CASH** |
| 05/01/07 | OPENING BALANCE | | | | | | 0.00 |
| 05/31/07 | NET TRANSACTIONS | 0.00 | | | | | |
| | CLOSING BALANCE | | | | | | 0.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank** ◪

## CASH ACCOUNT SUMMARY
### MAY 1, 2007    - MAY 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 0.00 |
| **RECEIPTS:** | |
|   CASH DIVIDENDS | 0.00 |
|   INTEREST | 0.00 |
|   MATURITIES/REDEMPTIONS | 0.00 |
|   PRINCIPAL PAYMENTS | 0.00 |
|   SALES: | |
|     PRINCIPAL/ACCRUED INCOME | 0.00 |
|   CASH TRANSFERS IN | 0.00 |
|   CASH RECEIPTS | 0.00 |
|   ADJUSTMENTS | 0.00 |
|   **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
|   DEBT SERVICE PAYMENTS | 0.00 |
|   PURCHASES: | |
|     PRINCIPAL/ACCRUED INCOME | 0.00 |
|   CASH TRANSFERS OUT | 0.00 |
|   CASH DISBURSEMENTS | 0.00 |
|   ADJUSTMENTS | 0.00 |
|   **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 0.00 |

WO - 34003 4000034003
NEW CENTURY / CDC DISBURSEMENT A/C
DISBURSEMENT A/C, DB NATL TRUST CO AS
DISBURSEMENT AGENT FOR CDC MTG CAPITAL

Certain investments made for the account(s) shown above may have
been executed through Deutsche Bank Trust Company Americas (DBTCA)
or an affiliate. Any such transactions were executed solely for the
account(s) shown and without recourse to DBTCA or its affiliates.
As to any such transactions, usual or customary charges may be
included and retained by us as a part of the execution price. Trade
confirms are available upon customer request for no additional
charge.

DBTCA provides a wide range of mutual fund investment options. The
investment yield, fee structure, minimum investment amounts, as
well as other important terms and conditions, vary from fund to
fund. Since investment needs and options may change, please
contact your account representative with any questions or to
request a prospectus describing any of our mutual fund investment
options.

DBTCA has entered into agreements with various Mutual Funds or
their agents to provide certain shareholder services to these
funds. For providing these shareholder services, DBTCA is paid a
fee by the mutual funds that calculated on an annual basis does not
exceed 80 basis points of the amount of your investment in these
funds.

NEW CENTURY MORTGAGE CORP
NEW CENTURY / BANK OF AMERICA
ATTN: CASH MANAGEMENT DEPT., SUITE 1000
18400 VON KARMAN
IRVINE CA 92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final
unless DBTCA is notified in writing by the addressee
to the contrary within thirty (30) business days of
the date of this statement.

## Deutsche Bank

**Account:** WO - 34003 4000034003
**Name:** NEW CENTURY / CDC DISBURSEMENT A/C
DISBURSEMENT A/C, DB NATL TRUST CO AS
DISBURSEMENT AGENT FOR CDC MTG CAPITAL

STATEMENT PERIOD: 05/01/07 - 05/31/07

### TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS | | | | BALANCES |
|------|------------------------|--------------|------|-------|-------|----------|
| | | CASH | SECURITIES | | | END OF DAY CASH |
| | | | FACE | PRICE | YIELD | |
| 05/01/07 | OPENING BALANCE | | | | | 0.00 |
| 05/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 0.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### MAY 1, 2007      - MAY 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 0.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 0.00 |

WN - 33984 4000033984
NEW CENTURY / B OF A DISBURSEMENT
DISBURSEMENT A/C, DB TRUST CO AMERICAS
AS CUSTODIAN FOR BANK OF AMERICA NA

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80  basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP
NEW CENTURY / BANK OF AMERICA
ATTN: CASH MANAGEMENT DEPT.,SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank ◢

**Account:** WN - 33984 4000033984
**Name:** NEW CENTURY / B OF A DISBURSEMENT
DISBURSEMENT A/C, DB TRUST CO AMERICAS
AS CUSTODIAN FOR BANK OF AMERICA NA

## TRANSACTION STATEMENT

| | | TRANSACTIONS | | | | BALANCES |
|---|---|---|---|---|---|---|
| | TRANSACTION | | SECURITIES | | | |
| DATE | DESCRIPTION | CASH | FACE | PRICE | YIELD | END OF DAY CASH |
| 05/01/07 | OPENING BALANCE | | | | | 0.00 |
| 05/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 0.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** ◪

## CASH ACCOUNT SUMMARY
### MAY 1, 2007      - MAY 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 5,500.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS:** | 0.00 |
| **CASH CLOSING BALANCE** | 5,500.00 |

WO - 34004 4000034004
NEW CENTURY / CDC WIRE-OUT A/C
WIRE-OUT A/C, DB NATL TRUST CO AS
DISBURSEMENT AGENT FOR NEW CENTURY MTG

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund.  Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80  basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP
NEW CENTURY / CDC
ATTN: CASH MANAGEMENT DEPT., SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

**Deutsche Bank** /

Account:  WO - 34004 4000034004
   Name:  NEW CENTURY / CDC WIRE-OUT A/C
          WIRE-OUT A/C, DB NATL TRUST CO AS
          DISBURSEMENT AGENT FOR NEW CENTURY MTG

<u>STATEMENT PERIOD: 05/01/07 - 05/31/07</u>

### TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS | | | | BALANCES |
|---|---|---|---|---|---|---|
| | | CASH | SECURITIES | | | END OF DAY CASH |
| | | | FACE | PRICE | YIELD | |
| 05/01/07 | OPENING BALANCE | | | | | 5,500.00 |
| 05/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 5,500.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** /

## CASH ACCOUNT SUMMARY
### MAY 1, 2007      - MAY 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 0.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 0.00 |

WO - 33986 4000033986
NEW CENTURY / UBS WET-INK WIRE FUNDING
NEW CENTURY / UBS WET-INK WIRE
FUNDING A/C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund.  Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80  basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP
NEW CENTURY / UBS WET-INK FUNDING
ATTN: CASH MANAGEMENT DEPT.,SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

Account:   WO – 33986 4000033986
Name:      NEW CENTURY / UBS WET-INK WIRE FUNDING
           NEW CENTURY / UBS WET-INK WIRE
           FUNDING A/C

STATEMENT PERIOD: 05/01/07 – 05/31/07

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | CASH | SECURITIES FACE | PRICE | YIELD | END OF DAY CASH |
|------|------------------------|------|------|-------|-------|-----------------|
| 05/01/07 | OPENING BALANCE | | | | | 0.00 |
| 05/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 0.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** ◩

## CASH ACCOUNT SUMMARY
### MAY 1, 2007       - MAY 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---:|
| **CASH OPENING BALANCE** | 412,974.63 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
|   PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
|    TOTAL RECEIPTS: | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
|   PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
|    TOTAL DISBURSEMENTS: | 0.00 |
| **CASH CLOSING BALANCE** | 412,974.63 |

WO - 42804 4000042804
NEW CENTURY / BARCLAYS DISBURSEMENT
NEW CENTURY / BARCLAYS DISBURSEMENT
NC040C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

**Account:** WO - 42804 4000042804
**Name:** NEW CENTURY / BARCLAYS DISBURSEMENT
NEW CENTURY / BARCLAYS DISBURSEMENT
NC040C

STATEMENT PERIOD: 05/01/07 - 05/31/07

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | PRICE | YIELD | END OF DAY CASH |
|------|------------------------|------|------|-------|-------|-----------------|
| 05/01/07 | OPENING BALANCE | | | | | 412,974.63 |
| 05/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 412,974.63 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank**

## CASH ACCOUNT SUMMARY
### MAY 1, 2007      - MAY 31, 2007

WO - 42805 4000042805
NEW CENTURY / BARCLAYS COLLECTION
NEW CENTURY / BARCLAYS COLLECTION
NC040C

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---:|
| **CASH OPENING BALANCE** | 60,133.95 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS:** | 0.00 |
| **CASH CLOSING BALANCE** | 60,133.95 |

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

**Account:** WO - 42805 4000042805
**Name:** NEW CENTURY / BARCLAYS COLLECTION
NEW CENTURY / BARCLAYS COLLECTION
NC040C

STATEMENT PERIOD: 05/01/07 - 05/31/07

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | PRICE | YIELD | END OF DAY CASH |
|------|------------------------|------|------|-------|-------|-----------------|
| | | | TRANSACTIONS | | | BALANCES |
| | | | SECURITIES | | | |
| 05/01/07 | OPENING BALANCE | | | | | 60,133.95 |
| 05/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 60,133.95 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

### New Century Mortgage Corporation
#### Disbursement Account M/S
#### G/L ACCT # 1008-0000
#### May 31, 2007

| TRANS DATE | JOURNAL CONTROL # | DESCRIPTION | BALANCE | |
|------------|-------------------|-------------|---------|---|
| 3/31/2007 | | Beginning Balance | $1,048,920.64 | |
| 4/30/2007 | 200156925 | reversed double entries | ($2,578,794.84) | N |
| 4/30/2007 | 200156925 | reversed double entries | ($5,141,883.43) | N |
| | | Total: | ($6,671,757.63) | |
| | | GL Balance as of May 31, 2007 | ($6,671,757.63) | |
| | | Variance | $0.00 | |

**Notes:**    wil. reclass to proper account due to mistakenly reversing.

PREPARED BY:    Loanne Wu                 DATE        7/5/2007

APPROVED BY:   __ _____        DATE _____

NEW CENTURY MORTGAGE
UB Payment Clearing Cash Account
Bank Account # 2110104289
G/L ACCT 1072 - 0000

*AS OF*        *5/31/2007*

| | |
|---|---:|
| **Bank Statement Balance as of 05/31/2007** | 42,804,230.95 |
| 4/04 Telephone Transfer | $1,087,609.46 |
| 4/04 Misc Credits | $138,270.80 |
| 4/04 Misc Debits | ($503,709.84) |
| 4/05 Deposit Item Returned | ($1,618,429.78) |
| 4/02 Zero Balance Acct reverse debit | $204,874.86 |
| 4/05 Zero Balance Acct reverse debit | $1,208,807.88 |
| **Total Adjusted Bank Bal** | **43,321,654.33** |
| | |
| **GENERAL LEDGER Balance as of 05/31/2007** | 43,080,772.58 |
| 4/05 Zero Balance Account Credit need to Journal | $240,881.75 |
| **Total Adjusted GL Bal** | **43,321,654.33** |
| | |
| Difference | **0.00** |

Prepared by:  Donald Daniels  Date:  6/12/2007

Approved by: _____  Date: _____

1072-0000 May 2007.xls



**STATEMENT OF ACCOUNTS**

UNICN BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 7
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number:** 2110104289
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION**
**ITF VARIOUS MORTGAGORS**
**PAYMENT CLEARING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 211010428?

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 5/ 1 | $ | 36,826,999.18 |
| Total Credits | | 1,626,610,498.92 |
| Electronic credits (64) | 822,416,367.29 | |
| ZBA credits (66) | 804,194,131.63 | |
| Total Debits | | -1,620,633,267.15 |
| Electronic debits (92) | -1,616,272,343.99 | |
| ZBA debits (22) | -4,360,923.16 | |
| Balance on 5/31 | $ | 42,804,230.95 |

---

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 5/1 | WIRE TRANS TRN 0501033401 050107 397103-MQJ | 93051426 | $ 9,542.16 |
| 5/1 | WIRE TRANS TRN 0501032921 050107 397094-ST | 93051191 | 55,028.24 |
| 5/1 | WIRE TRANS TRN 0501030456 050107 397086-YVY | 93059364 | 59,148.20 |
| 5/1 | WIRE TRANS TRN 0501033166 050107 397092-JK | 93051362 | 69,450.49 |
| 5/1 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 52460708 | 71,999,504.14 |
| 5/2 | WIRE TRANS TRN 0502023714 050207 391766-RAS | 93056791 | 512,880.36 |
| 5/2 | WIRE TRANS TRN 0502018376 050207 396712-ST | 93053340 | 574,934.62 |
| 5/2 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53150366 | 53,877,604.74 |
| 5/3 | WIRE TRANS TRN 0503022561 050307 UBOC UB630336N | 93056254 | 154.38 |
| 5/3 | WIRE TRANS TRN 0503026637 050307 397284-RAS | 93058135 | 217,836.52 |
| 5/3 | WIRE TRANS TRN 0503026318 050307 397282-ST | 93058084 | 218,665.50 |
| 5/3 | WIRE TRANS TRN 0503026257 050307 397279-MQJ | 93058062 | 265,741.95 |
| 5/3 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53371558 | 14,439.94 |
| 5/3 | RETURN SETTLE RETURN PPD -SETT-RETURNS | 53772492 | 26,002.10 |
| 5/3 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53772514 | 57,452,779.63 |
| 5/4 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 54453136 | 29,079,700.14 |
| 5/7 | WIRE TRANS TRN 0507028425 050707 397450-ST | 93057945 | 276,506.27 |
| 5/7 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 55202503 | 341,077.84 |
| 5/7 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 55202501 | 24,333,457.51 |
| 5/8 | WIRE TRANS TRN 050802651B 050807 397539-JK | 93058531 | 626,068.30 |
| 5/8 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 55849414 | 34,324,553.78 |
| 5/1? | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 50552719 | 27,221,139.54 |
| 5/1? | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 50552721 | 29,073,491.22 |
| 5/1? | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 50552723 | 34,580,194.61 |

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 5/14 | WIRE TRANS TRN 0514027720 051407 16 | 93057302 | 354,099.06 |
| 5/14 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 51296719 | 783,209.86 |
| 5/14 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 51296717 | 29,538,236.71 |
| 5/15 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 52027327 | 29,363,384.79 |
| 5/16 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 52678974 | 51,948,204.79 |
| 5/17 | WIRE TRANS TRN 0517025394 051707 398162-RAS | 93057874 | 111,223.55 |
| 5/17 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53295552 | 48,214,275.79 |
| 5/18 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53841640 | 27,258,144.39 |
| 5/21 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 54554108 | 641,624.05 |
| 5/21 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 54554110 | 27,644,306.49 |
| 5/22 | WIRE TRANS TRN 0522020674 052207 200705220001887 | 93055577 | 85,763.88 |
| 5/22 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 55151905 | 31,178,416.30 |
| 5/23 | WIRE TRANS TRN 0523026595 052307 UBOC UB676529N | 93058053 | 10,512.69 |
| 5/23 | WIRE TRANS TRN 0523026582 052307 UBOC UB676523N | 93058040 | 31,463.19 |
| 5/23 | WIRE TRANS TRN 0523026602 052307 UBOC UB676533N | 93058060 | 73,638.72 |
| 5/23 | WIRE TRANS TRN 0523026590 052307 UBOC UB676526N | 93058047 | 178,683.99 |
| 5/23 | WIRE TRANS TRN 0523026594 052307 UBOC UB676528N | 93058051 | 220,497.27 |
| 5/23 | WIRE TRANS TRN 0523019286 052307 UBOC UB674886N | 93053821 | 994,542.87 |
| 5/23 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 55904647 | 28,720,639.32 |
| 5/24 | WIRE TRANS TRN 0524016059 052407 UBOC UB677492N | 93052246 | 8,685.31 |
| 5/24 | WIRE TRANS TRN 0524027884 052407 398567-DLA | 93059248 | 110,598.64 |
| 5/24 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 56573666 | 33,500,892.27 |
| 5/25 | WIRE TRANS TRN 0525022840 052507 398568-DLA | 93056293 | 102,304.07 |
| 5/25 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 57215923 | 38,752,524.24 |
| 5/29 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 51433891 | 39,443.93 |
| 5/29 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 51433863 | 595,899.80 |
| 5/29 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 51433861 | 17,550,034.02 |
| 5/30 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 52419787 | 40,723,337.62 |
| 5/31 | WIRE TRANS TRN 0531023627 053107 UBOC UB693750N | 93056431 | 7,559.21 |
| 5/31 | WIRE TRANS TRN 0531025860 053107 UBOC UB694343N | 93057994 | 8,293.06 |
| 5/31 | WIRE TRANS TRN 0531023611 053107 UBOC UB693745N | 93056417 | 11,578.08 |
| 5/31 | WIRE TRANS TRN 0531023651 053107 UBOC UB693758N | 93056448 | 23,546.65 |
| 5/31 | WIRE TRANS TRN 0531023601 053107 UBOC UB693741N | 93056410 | 26,869.18 |
| 5/31 | WIRE TRANS TRN 0531026030 053107 UBOC UB694380N | 93058103 | 27,737.86 |
| 5/31 | WIRE TRANS TRN 0531026103 053107 UBOC UB694393N | 93058152 | 89,060.14 |
| 5/31 | WIRE TRANS TRN 0531026113 053107 UBOC UB694395N | 93058161 | 124,346.74 |
| 5/31 | WIRE TRANS TRN 0531023637 053107 UBOC UB693753N | 93056439 | 143,220.92 |
| 5/31 | WIRE TRANS TRN 0531026044 053107 UBOC UB694381N | 93058111 | 149,170.59 |
| 5/31 | WIRE TRANS TRN 0531026050 053107 UBOC UB694383N | 93058114 | 262,504.01 |
| 5/31 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53129469 | 47,597,991.56 |
| | **64  Electronic credits** | **Total** | **$   822,416,367.29** |

## Zero Balance Accounting credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 5/1 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967127 | $     730,379.21 |
| 5/1 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967128 | 1,789,558.42 |
| 5/1 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967129 | 74,643,398.21 |
| 5/2 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967089 | 157,988.93 |
| 5/2 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967090 | 4,603,259.35 |
| 5/2 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967091 | 40,812,200.18 |
| 5/3 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967036 | 69,227.05 |
| 5/3 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967037 | 3,236,301.38 |
| 5/3 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967038 | 27,571,503.42 |
| 5/4 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967309 | 92,007.43 |
| 5/4 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967310 | 3,449,924.28 |

## Zero Balance Accounting credits

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|--------|
| 5/4 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967311 | 21,596,974.69 |
| 5/7 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967346 | 142,943.02 |
| 5/7 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967347 | 6,221,019.86 |
| 5/7 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967348 | 24,454,595.88 |
| 5/8 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966863 | 245,347.89 |
| 5/8 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966864 | 2,346,286.19 |
| 5/8 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966865 | 29,825,186.69 |
| 5/9 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966843 | 131,363.20 |
| 5/9 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966844 | 4,068,679.36 |
| 5/9 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966845 | 21,813,842.15 |
| 5/10 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967006 | 84,118.77 |
| 5/10 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967007 | 5,037,850.42 |
| 5/10 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967008 | 28,739,541.13 |
| 5/11 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967100 | 87,879.05 |
| 5/11 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967101 | 3,152,344.10 |
| 5/11 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967102 | 25,695,171.13 |
| 5/14 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967313 | 151,328.84 |
| 5/14 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967314 | 5,670,241.85 |
| 5/14 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967315 | 27,747,445.19 |
| 5/15 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966978 | 360,529.28 |
| 5/15 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966979 | 3,232,468.99 |
| 5/15 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966980 | 41,183,835.29 |
| 5/16 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966936 | 352,683.43 |
| 5/16 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966937 | 4,890,436.13 |
| 5/16 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966938 | 28,287,446.06 |
| 5/17 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966917 | 334,234.05 |
| 5/17 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966918 | 5,295,871.04 |
| 5/17 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966919 | 34,351,712.32 |
| 5/18 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967140 | 110,214.02 |
| 5/18 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967141 | 4,392,206.59 |
| 5/18 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967142 | 28,136,600.10 |
| 5/21 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967215 | 167,043.46 |
| 5/21 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967216 | 1,921,880.32 |
| 5/21 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967217 | 27,437,737.64 |
| 5/22 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966853 | 236,537.68 |
| 5/22 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966854 | 783,299.71 |
| 5/22 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966855 | 32,399,997.70 |
| 5/23 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966859 | 91,694.23 |
| 5/23 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966860 | 1,308,732.03 |
| 5/23 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966861 | 27,644,688.12 |
| 5/24 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966966 | 92,466.06 |
| 5/24 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966967 | 1,104,316.26 |
| 5/24 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966968 | 31,372,071.71 |
| 5/25 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967132 | 98,542.56 |
| 5/25 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967133 | 1,099,503.84 |
| 5/25 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967134 | 25,361,637.08 |
| 5/29 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967183 | 392,950.61 |
| 5/29 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967184 | 2,842,085.28 |
| 5/29 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967185 | 31,797,196.67 |
| 5/30 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967136 | 251,839.75 |
| 5/30 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967137 | 926,981.82 |
| 5/30 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967138 | 40,865,116.38 |
| 5/31 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967225 | 198,714.31 |
| 5/31 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967226 | 3,313,791.16 |
| 5/31 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967227 | 57,189,160.86 |
| | **66  Zero Balance Accounting credits** | **Total** | $   804,194,131.63 |

# D E B I T S

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 5/1 | WIRE TRANS TRN 0501024692 050107 UBOC 93056505 UB622056N | | $ 109,883.22 |
| 5/1 | WIRE TRANS TRN 0501024580 050107 UBOC 93056429 UB622025N | | 380,311.50 |
| 5/1 | RETURN SETTLE RETURN PPD -SETT-RETURNS 52460679 | | 2,541.08 |
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072105 | 71,884,305.61 |
| 5/1 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW 52460709 CENTU | | 71,999,504.14 |
| 5/2 | WIRE TRANS TRN 0502023252 050207 UBOC 93056469 UB626545N | | 242,079.48 |
| 5/2 | WIRE TRANS TRN 0502018931 050207 UBOC 93053592 UB625337N | | 276,506.27 |
| 5/2 | WIRE TRANS TRN 0502018918 050207 UBOC 93053584 UB625334N | | 596,841.23 |
| 5/2 | RETURN SETTLE RETURN PPD -SETT-RETURNS 53150336 | | 1,045.17 |
| 5/2 | NEW CENTURY MTG INV. DDA CCD 680000 | 52867910 | 46,403,528.65 |
| 5/2 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW 53150367 CENTU | | 53,892,044.68 |
| 5/3 | WIRE TRANS TRN 0503018071 050307 UBOC 93053289 UB629017N | | 534,375.69 |
| 5/3 | RETURN SETTLE RETURN PPD -SETT-RETURNS 53371559 | | 14,439.94 |
| 5/3 | RETURN SETTLE RETURN PPD -SETT-RETURNS 53772493 | | 148,091.78 |
| 5/3 | NEW CENTURY MTG INV. DDA CCD 680000 | 53549120 | 57,172,721.36 |
| 5/3 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW 53772515 CENTU | | 57,452,779.63 |
| 5/4 | WIRE TRANS TRN 0504019530 050407 UBOC 93054093 UB632721N | | 106,058.96 |
| 5/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54169072 | 28,633,943.20 |
| 5/4 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW 54453137 CENTU | | 29,079,700.14 |
| 5/7 | WIRE TRANS TRN 0507020658 050707 UBOC 93053877 UB635971N | | 266,709.89 |
| 5/7 | RETURN SETTLE RETURN PPD -SETT-RETURNS 55202490 | | 640.31 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843991 | 302,608.42 |
| 5/7 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW 55202504 CENTU | | 341,077.84 |
| 5/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 54843914 | 24,203,203.78 |
| 5/7 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW 55202502 CENTU | | 24,333,457.51 |
| 5/8 | RETURN SETTLE RETURN PPD -SETT-RETURNS 55849384 | | 383.84 |
| 5/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 55596482 | 34,081,203.31 |
| 5/8 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW 55849415 CENTU | | 34,324,877.53 |
| 5/9 | WIRE TRANS TRN 0509021595 050907 UBOC 93055275 UB642253N | | 49,971.86 |
| 5/9 | WIRE TRANS TRN 0509019222 050907 UBOC 93053659 UB641557N | | 228,531.48 |
| 5/9 | WIRE TRANS TRN 0509019051 050907 UBOC 93053573 UB641523N | | 276,506.27 |
| 5/9 | RETURN SETTLE RETURN PPD -SETT-RETURNS 56502685 | | 1,062.53 |
| 5/11 | WIRE TRANS TRN 0511019640 051107 UBOC 93054383 UB648440N | | 6,200.00 |

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 5/11 | WIRE TRANS TRN 0511019662 051107 UBOC UB648442N | 93054393 | 14,032.38 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244590 | 27,111,274.93 |
| 5/11 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 50552720 | 27,221,139.54 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244671 | 28,492,939.78 |
| 5/11 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 50552722 | 29,073,491.22 |
| 5/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244751 | 34,466,876.91 |
| 5/11 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 50552724 | 34,580,194.61 |
| 5/14 | RETURN SETTLE RETURN PPD -SETT-RETURNS | 51296706 | 11,362.49 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914918 | 747,788.19 |
| 5/14 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 51296720 | 783,209.86 |
| 5/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 50914847 | 29,103,625.72 |
| 5/14 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 51296718 | 29,538,236.71 |
| 5/15 | WIRE TRANS TRN 0515022724 051507 UBOC UB655047N | 93054861 | 46,305.00 |
| 5/15 | WIRE TRANS TRN 0515022731 051507 UBOC UB655049N | 93054865 | 512,880.36 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707096 | 29,187,180.09 |
| 5/15 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 52027328 | 29,363,384.79 |
| 5/16 | NEW CENTURY MTG INV. DDA CCD 680000 | 52377057 | 51,926,255.24 |
| 5/16 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 52678975 | 51,948,204.79 |
| 5/17 | WIRE TRANS TRN 0517024710 051707 UBOC UB663198N | 93057402 | 186,872.22 |
| 5/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 53024367 | 47,511,260.38 |
| 5/17 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53295553 | 48,214,275.79 |
| 5/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53614284 | 25,877,577.13 |
| 5/18 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53841641 | 27,258,144.39 |
| 5/21 | WIRE TRANS TRN 0521019685 052107 UBOC UB668777N | 93053945 | 269,863.09 |
| 5/21 | WIRE TRANS TRN 0521019641 052107 UBOC UB668765N | 93053915 | 339,604.28 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54165956 | 495,064.79 |
| 5/21 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 54554109 | 641,624.05 |
| 5/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54166025 | 27,340,104.69 |
| 5/21 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 54554111 | 27,644,306.49 |
| 5/22 | WIRE TRANS TRN 0522018872 052207 UBOC UB671968N | 93054370 | 85,763.88 |
| 5/22 | WIRE TRANS TRN 0522019163 052207 UBOC UB672040N | 93054565 | 134,910.82 |
| 5/22 | WIRE TRANS TRN 0522017203 052207 UBOC UB671564N | 93053419 | 146,400.11 |
| 5/22 | WIRE TRANS TRN 0522017262 052207 UBOC UB671579N | 93053455 | 261,861.47 |
| 5/22 | WIRE TRANS TRN 0522019705 052207 UBOC UB672172N | 93054919 | 362,823.17 |
| 5/22 | RETURN SETTLE RETURN PPD -SETT-RETURNS | 55151877 | 4,771.95 |

Page 6 of 7
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110104289**
05/01/07 - 05/31/07

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 5/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 54901517 | 28,327,075.22 |
| 5/22 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 55151906 | 31,163,529.21 |
| 5/23 | RETURN SETTLE RETURN PPD -SETT-RETURNS | 55904602 | 251,725.47 |
| 5/23 | NEW CENTURY MTG INV. DDA CCD 680000 | 55509779 | 27,890,031.71 |
| 5/23 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 55904648 | 28,720,639.32 |
| 5/24 | NEW CENTURY MTG INV. DDA CCD 680000 | 56251622 | 31,897,718.70 |
| 5/24 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 56573667 | 33,500,892.27 |
| 5/25 | WIRE TRANS TRN 0525023494 052507 UBOC UB682673N | 93056637 | 85,763.88 |
| 5/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56999423 | 38,437,619.15 |
| 5/25 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 57215924 | 38,752,524.24 |
| 5/29 | WIRE TRANS TRN 0529026405 052907 UBOC UB686574N | 93056814 | 5,842.00 |
| 5/29 | WIRE TRANS TRN 0529022337 052907 UBOC UB685718N | 93054520 | 190,060.35 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 51148192 | 38,334.11 |
| 5/29 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 51433892 | 39,443.93 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958238 | 542,310.91 |
| 5/29 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 51433864 | 595,899.80 |
| 5/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 50958166 | 17,062,847.84 |
| 5/29 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 51433862 | 17,400,444.77 |
| 5/30 | NEW CENTURY MTG INV. DDA CCD 680000 | 52085519 | 40,349,320.14 |
| 5/30 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 52419788 | 40,723,337.62 |
| 5/31 | WIRE TRANS TRN 0531025845 053107 UBOC UB694338N | 93057982 | 574,934.62 |
| 5/31 | RETURN SETTLE RETURN PPD -SETT-RETURNS | 53129446 | 3,332.27 |
| 5/31 | NEW CENTURY MTG INV. DDA CCD 680000 | 52831345 | 43,869,977.21 |
| 5/31 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53129470 | 47,597,991.56 |
| | **92 Electronic debits** | **Total** | **$  1,616,272,343.99** |

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 5/1 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967130 | $    158,019.68 |
| 5/2 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967092 | 246,490.73 |
| 5/3 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967039 | 552,508.89 |
| 5/4 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967312 | 648,019.40 |
| 5/7 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967349 | 201,606.90 |
| 5/8 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966866 | 122,129.91 |
| 5/9 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966846 | 75,250.38 |
| 5/10 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967009 | 105,869.21 |
| 5/11 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967103 | 122,686.15 |
| 5/14 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967316 | 83,850.09 |
| 5/15 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966981 | 106,527.44 |
| 5/16 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966939 | 117,548.16 |
| 5/17 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966920 | 180,816.49 |
| 5/18 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967143 | 261,011.33 |

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 5/21 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 99967218 | | 337,984.23 |
| 5/22 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 99966856 | | 400,826.14 |
| 5/23 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 99966862 | | 116,084.67 |
| 5/24 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 99966969 | | 120,492.54 |
| 5/25 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 99967135 | | 92,136.48 |
| 5/29 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 99967186 | | 83,424.44 |
| 5/30 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 99967139 | | 115,927.47 |
| 5/31 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 99967228 | | 111,712.43 |
| | **22  Zero Balance Accounting debits** | **Total** | $   **4,360,923.13** |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|
| 5/1 | $ | 41,648,443.02 | 5/16 | $ | 12,683,316.93 |
| 5/2 | | 40,528,774.94 | 5/17 | | 4,897,409.90 |
| 5/3 | | 13,726,509.42 | 5/18-5/20 | | 11,397,842.15 |
| 5/4-5/6 | | 9,477,394.26 | 5/21 | | 12,141,882.49 |
| 5/7 | | 15,597,689.99 | 5/22 | | 15,937,935.77 |
| 5/8 | | 14,436,538.21 | 5/23 | | 18,234,546.63 |
| 5/9 | | 39,819,100.40 | 5/24 | | 18,904,474.27 |
| 5/10 | | 73,574,741.51 | 5/25-5/28 | | 6,950,942.23 |
| 5/11-5/13 | | 12,296,125.64 | 5/29 | | 24,209,944.39 |
| 5/14 | | 16,272,614.06 | 5/30 | | 25,788,634.71 |
| 5/15 | | 31,196,554.71 | 5/31 | | 42,804,230.95 |

## Zero Balance Subsidiary Accounts

| 2110103924 | 2110103932 | 2110103940 | 2110104254 | 7930003667 |
|------------|------------|------------|------------|------------|

NEW CENTURY MORTGAGE CORP.
UBS BLOCKED ACCOUNT RECONCILIATION
GL ACCOUNT # 1085-0000
Deutsche Bank Account #35071
05/31/07

| | | |
|---|---:|---|
| Bank Account Balance as of 4/30/07 | 0.00 | |
| 12/26/2006  JRNL200148:26 | 11,089.86 | UBS Block 400 Principal -M.S |
| 2/2/2007  JRNL200151:76 | 225,239.52 | UBS Block 400 Principal -M.S |
| 2/3/2007  JRNL200151:77 | 418.21 | UBS Block 400 Principal -M.S |
| 2/9/2007  JRNL200152:63 | 1,001.11 | UBS Block 400 Principal -M.S |
| 2/10/2007  JRNL200152:67 | 827.56 | UBS Block 400 Principal -M.S |
| 2/22/2007  JRNL200152:96 | (444.04) | UBS Block 400 Principal -M.S |
| 2/28/2007  JRNL200153:13 | (1,062.68) | UBS Block 400 Principal -M.S |
| 3/1/2007  JRNL200154:27 | 5,815.14 | UBS Block 400 Principal -M.S |
| 3/8/2007  JRNL200155:48 | 690.11 | UBS Block 400 Principal -M.S |
| 3/14/2007  JRNL200155:20 | 935,755.98 | UBS Block 400 Principal -M.S |
| 3/16/2007  JRNL200155:78 | 9,526.45 | UBS Block 400 Principal -M.S |
| 3/17/2007  JRNL200155:80 | (19,657.14) | UBS Block 400 Principal -M.S |
| 3/27/2007  JRNL200155:11 | 52.75 | UBS Block 400 Principal -M.S, in bank on 4/ |

| | | |
|---|---:|---|
| Adjusted Bank Balance | 1,169,252.83 | |

| | | |
|---|---:|---|
| GL Balance as of 5/31/07 | (3,386,020.50) | |
| 1/3/2007 | 10,598.86 | in bank but not in gl; Move to GL Feb |
| 11/3/2006 | (27,785.01) | in bank but not in gl |
| 10/18/2006 | 1,913.14 | in bank but not in gl |
| 2/5/2007 | (22,390.59) | in bank but not in gl |
| 2/8/2007 | 225,491.05 | in bank but not in gl |
| 2/27/2007 | 4,992.69 | in bank but not in gl |
| 3/5/2007 | (21,772.44) | in bank but not in gl |
| 3/12/2007 | (806,500.77) | in bank but not in gl, Nikki researched New |
| 3/23/2007 | 842,178.00 | in bank but not in gl, block or Inv cannot be |
| 3/23/2007 | 488,258.59 | in bank but not in gl, block or Inv cannot be |
| 3/23/2007 | 422,870.57 | in bank but not in gl, report 62-3, 3/19/07 |
| 3/23/2007 | 5,442.57 | in bank but not in gl, block or Inv cannot be |
| 3/29/2007 | 601,152.27 | in bank but not in gl, report 62-3, 3/22/07 |
| 3/30/2007 | 234,711.10 | in bank but not in gl, report 62-3, 3/26/07 |
| 4/12/2007 | 2,615.65 | in bank but not in gl, block or Inv cannot be |
| 4/12/2007 | 379,699.24 | in bank but not in gl, report 62-3, 3/20/07 |
| 4/12/2007 | 617,654.24 | in bank but not in gl, report 62-3, 3/21/07 |
| 4/12/2007 | 111,479.63 | in bank but not in gl, report 62-3, 3/27/07 |
| 4/12/2007 | 217,271.33 | in bank but not in gl, report 62-3, 3/28/07 |
| 4/12/2007 | 318,514.50 | in bank but not in gl, report 62-3, 3/29/07 |
| 4/9/2007 | 948,878.71 | in bank but not in gl, report 62-3, 3/30/07 |

| | | |
|---|---:|---|
| Adjusted GL Balance | 1,169,252.83 | |
| Difference | 0.00 | |

Prepared by:  Manoj P.  Date:  7/13/2007

Approved by:  _____  Date:  _____

1085-0000 May2007-Manoj.xls

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** ◣

## CASH ACCOUNT SUMMARY
### MAY 1, 2007       - MAY 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 0.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| | |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS:** | 0.00 |
| **CASH CLOSING BALANCE** | 0.00 |

WN - 35071 4000035071
NEW CENTURY / UBS BLOCKED ACCT
NEW CENTURY IN TRUST FOR UBS
BLOCKET ACCOUNT AGREEMENT

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP
NEW CENTURY / UBS BLOCKED ACC
ATTN: CASH MANAGEMENT DEPT.,SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

Account:   WN - 35071 4000035071
Name:   NEW CENTURY / UBS BLOCKED ACCT
        NEW CENTURY IN TRUST FOR UBS
        BLOCKET ACCOUNT AGREEMENT

STATEMENT PERIOD: 05/01/07 - 05/31/07

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS | | | | BALANCES |
| | | CASH | SECURITIES | | | END OF DAY CASH |
| | | | FACE | PRICE | YIELD | |
|---|---|---|---|---|---|---|
| 05/01/07 | OPENING BALANCE | | | | | 0.00 |
| 05/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 0.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

NEW CENTURY MORTGAGE CORP.
CDC PRINCIPAL BLOCKED ACCOUNT RECONCILIATION
GL ACCOUNT # 1086-0000
UNION BANK OF CALIFORNIA # 2110^04114
May 31, 2007

| | | | | |
|---|---|---|---|---|
| **Bank Account Balance as of 5/31/07** | | | **8,035.20** | |
| | 3/16/2007 2-155478 | CDC Block 300 Principal -MS | 150,926.24 | In GL not in Bank |
| | 3/19/2007 2-155483 | CDC Block 300 Principal -MS | 100.37 | In GL not in Bank |
| | 3/20/2007 2-155486 | CDC Block 300 Principal -MS | 24.08 | In GL not in Bank |
| | 3/21/2007 2-155489 | CDC Block 300 Principal -MS | 76.73 | In GL not in Bank |
| | 3/22/2007 2-155495 | CDC Block 300 Principal -MS | 54.40 | In GL not in Bank |
| | 3/23/2007 2-155497 | CDC Block 300 Principal -MS | 95.26 | In GL not in Bank |
| | 3/24/2007 2-155500 | CDC Block 300 Principal -MS | 15.20 | In GL not in Bank |
| **Adjusted Bank Balance** | | | 159,327.48 | |

| | | | | |
|---|---|---|---|---|
| **GL Balance as of 5/31/07** | | | **619,383.55** | |
| | 3/16 | 46617710 | CHECK OR OTHER DEBIT | (1,821.49) In Bank but not in GL |
| | 3/12 | 45295037 | CHECK OR OTHER DEBIT | (465,914.21) In Bank but not in GL |
| | 3/30 | 45100757 | CHECK OR OTHER DEBIT | (59.45) In Bank but not in GL |
| | 4/4 | 47897439 | CHECK OR OTHER DEBIT | (29.07) In Bank but not in GL |
| | 4/6 | 46381598 | CHECK OR OTHER DEBIT | (267.05) In Bank but not in GL |
| | 4/17 | 51849826 | NEW CENTURY MTG INV. DDA CC( | 2,942.70 in bank but not in gl, report 62-3, 5/14/07 shows to Inv 14 instead block 300 |
| | 5/1 | 52072099 | NEW CENTURY MTG INV. DDA CC( | 1,074.90 in bank but not in gl, report 62-3, 4/30/07 shows to Inv 14 instead block 300 |
| | 5/15 | 51707090 | NEW CENTURY MTG INV. DDA CC( | 1,074.90 in bank but not in gl, report 62-3, 5/14/07 shows to Inv 14 instead block 300 |
| | 5/17 | 53024361 | NEW CENTURY MTG INV. DDA CC( | 2,942.70 in bank but not in gl, report 62-3, 5/16/07 shows to Inv 14 instead block 300 |
| **Adjusted GL Balance** | | | 159,327.48 | |

| | | |
|---|---|---|
| **Difference** | | **0.00** |

Prepared by: Manoj P.
  Date: 7/13/2007

Approved by: _____  Date: _____



**STATEMENT
OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2005

**NEW CENTURY MORTGAGE CORPORATION
COLLECTION ACCT FBO IXIS R E CAPITAL INC
001 P & I
CASE #07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

---

## Analyzed Business Checking Summary

Account Number: 2110104114

Days in statement period: Days in statement period: 31

| | | |
|---|---:|---:|
| Balance on 5/ 1 | $ | 2,942.70 |
| Total Credits | | 5,092.50 |
| Electronic credits (3) | 5,092.50 | |
| Total Debits | | 0.00 |
| Balance on 5/31 | $ | 8,035.20 |

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 5/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072099 | $ | 1,074.90 |
| 5/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 51707090 | | 1,074.90 |
| 5/17 | NEW CENTURY MTG INV. DDA CCD 680000 | 53024361 | | 2,942.70 |
| | **3 Electronic credits** | **Total** | **$** | **5,092.50** |

## DEBITS

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---:|---|---|---:|
| 5 1-5/14 | $ | 4,017.60 | 5/17-5/31 | $ | 8,035.20 |
| 5 15-5/16 | | 5,092.50 | | | |

NEW CENTURY MORTGAGE CORP.
BARCLAYS CAPITAL CASH ACCOUNT RECONCILIATION
GL ACCOUNT # 1098-0000
UNION BANK OF CALIFORNIA 2110106273
May 31, 2007

| | | | | | |
|---|---|---|---|---|---|
| Bank Balance as of 5-31-07 | | | | 11,338.54 | |
| | 3/17/2007 | JRNL200155480 | Block 900 WH Principal -DDA | (31,874.08) | Rpt 62-3, reverse happen in Inv 15 for $32029.56, 3/17 |
| | 3/17/2007 | JRNL200155480 | Block 900 WHS int -DDA | (492,378.16) | Rpt 62-3, reverse happen in Inv 15 for $495237.81, 3/17 |
| | 3/19/2007 | JRNL200155483 | Block 900 WH Principal -DDA | 23.65 | |
| | 3/19/2007 | JRNL200155483 | Block 900 WHS int -DDA | 2,182.55 | |
| | 3/20/2007 | JRNL200155486 | Block 900 WH Principal -DDA | (269.18) | |
| | 3/20/2007 | JRNL200155486 | Block 900 WHS int -DDA | (2,120.04) | |
| Adjusted Ending Bank Balance | | | | (513,096.72) | |

| | | | | | |
|---|---|---|---|---|---|
| GL Balance as of 5-31-07 | | | | (1,117,241.83) | |
| | 3/19 | 50866358 | NEW CENTURY MTG INV. DDA CCI | 3,015.13 | In bank, but not in GL |
| | 3/20 | 47526053 | CHECK OR OTHER DEBIT | (488,983.12) | In bank, but not in GL |
| | 31-Mar | JRNL200156622 | 3/21 Sweep from Barc Block Account | 572,296.74 | In bank, but not in GL, report 62-3, 3/19/07 shows to Inv 15 instead block 900 |
| | 3/30 | 50395940 | NEW CENTURY MTG INV. DDA CCI | 4,577.34 | In bank, but not in GL, report 62-3, 3/22/07 shows to Inv 15 instead block 900 |
| | 23-Mar | 53377221 | NEW CENTURY MTG INV. DDA CCI | 3,247.33 | In bank, but not in GL, report 62-3, 3/23/07 shows to Inv 15 instead block 900 |
| | 26-Mar | 54092258 | NEW CENTURY MTG INV. DDA CCI | 8,644.22 | In bank, but not in GL, report 62-3, 3/26/07 shows to Inv 15 instead block 900 |
| | 27-Mar | 54843743 | NEW CENTURY MTG INV. DDA CCI | 5,268.03 | In bank, but not in GL, report 62-3, 3/27/07 shows to Inv 15 instead block 900 |
| | 28-Mar | 56339499 | NEW CENTURY MTG INV. DDA CCI | 425.12 | In bank, but not in GL, report 62-3, 3/29/07 shows to Inv 15 instead block 900 |
| | 31-Mar | JRNL200156622 | 3/20 Sweep from Barc Block Account | 488,893.12 | In bank, but not in GL, report 62-3, 3/29/07 shows to Inv 15 instead block 900 |
| | 4/4 | 51016199 | NEW CENTURY MTG INV. DDA CCI | 1,394.99 | In bank, but not in GL, report 62-3 3/30/07 shows to Inv 15 instead block 900 |
| | 4/16 | 51010880 | NEW CENTURY MTG INV. DDA CCI | 2,051.17 | In bank, but not in GL, report 62-3 4/13/07 shows to Inv 15 instead block 900 |
| | 4/20 | 93057621 | WIRE TRANS  TRN 0420024192 04: | 4,063.19 | In bank, but not in GL |
| | 4/4 | 47897435 | CHECK OR OTHER DEBIT | (4,577.34) | In bank, but not in GL , waiting for sweep entry |
| | 4/6 | 46381600 | CHECK OR OTHER DEBIT | (1,394.99) | In bank, but not in GL, waiting for sweep entry |
| | 5/1 | 52072124 | NEW CENTURY MTG INV. DDA CCI | 1,939.74 | In bank, but not in GL, report 62-3 4/30/07 shows to Inv 15 instead block 900 |
| | 5/11 | 50244689 | NEW CENTURY MTG INV. DDA CCI | 3,284.44 | In bank, but not in GL, report 62-3 5/09/07 shows to Inv 15 instead block 900 |
| Adjusted GL Balance | | | | (513,096.72) | |
| Difference | | | | 0.00 | |

Prepared by:  Manoj P.  Date:  7 13/2007

Approved by: _____  Date: _____

1098-0000 Mayl  2007.xls



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110106273**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION**
**ITF BARCLAYS BANK PLC COLLECTION ACCT**
**ATTN: RALPH FLICK**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

**Analyzed Business Checking Summary**                                    Account Number: 2110106273

Days in statement period: Days in statement period: 31

| | | | |
|---|---|---|---|
| Balance on 5/ 1 | $ | | 6,114.36 |
| **Total Credits** | | | **5,224.18** |
| Electronic credits (2) | | 5,224.18 | |
| **Total Debits** | | | **0.00** |
| **Balance on 5/31** | $ | | **11,338.54** |

## CREDITS

**Electronic credits**

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 5.1 | NEW CENTURY MTG INV. DDA CCD 680000 | 52072124 | $ | 1,939.74 |
| 5.11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50244689 | | 3,284.44 |
| | **2  Electronic credits** | **Total** | **$** | **5,224.18** |

## DEBITS

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 5/1-5/10 | $ | 8,054.10 | 5/11-5/31 | $ | 11,338.54 |

**In re:  New Century Mortgage Corporation**
**Debtor**

Case No:                         **07-10419**
Reporting Period:          **May 31, 2007**

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|-------|----------------|-----------------|-------|--------------|------------|------------------|----------------------|-------------------|------------------------|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  | *none this reporting period* |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

| In re:  New Century Mortgage Corporation | Case No: | 07-10419 |
|---|---|---|
| **Debtor** | **Reporting Period:** | **May 31, 2007** |

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes
revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | May 31, 2007 | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | (170,873,777.14) | (170,809,582.43) |
| Less:  Returns and Allowances | 0 | 0 |
| Net Revenue | (170,873,777) | (170,809,582) |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 0 | 0 |
| Add: Purchases | 0 | 0 |
| Add: Cost of Labor | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 |
| Less: Ending Inventory | 0 | 0 |
| Cost of Goods Sold | 0 | 0 |
| Gross Profit | (170,873,777) | (170,809,582) |
| **OPERATING EXPENSES** | | |
| Advertising | 33,672 | 278,951 |
| Auto and Truck Expense | 0 | 0 |
| Bad Debts | 0 | 0 |
| Contributions | 0 | 325 |
| Employee Benefits Programs | 1,897,299 | 4,293,863 |
| Insider Compensation* | 0 | 0 |
| Insurance | 2,963,441 | 3,891,152 |
| Management Fees/Bonuses | 0 | 0 |
| Office Expense | 1,357,950 | 4,162,123 |
| Pension & Profit-Sharing Plans | 0 | 0 |
| Repairs and Maintenance | 0 | 0 |
| Rent and Lease Expense | 2,868,150 | 5,729,475 |
| Salaries/Commissions/Fees | 15,347,725 | 24,235,929 |
| Supplies | 0 | 0 |
| Taxes - Payroll | 0 | 0 |
| Taxes - Real Estate | 0 | 0 |
| Taxes - Other | 0 | 0 |
| Travel and Entertainment | 25,432 | 1,326,216 |
| Utilities | 0 | 0 |
| Other (attach schedule) | (2,840,414) | 1,289,606 |
| Total Operating Expenses Before Depreciation | 21,653,255 | 45,207,640 |
| Depreciation/Depletion/Amortization | 2,046,596 | 4,169,881 |
| Net Profit (Loss) Before Other Income & Expenses | (194,573,628) | (220,187,103) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) (Income from Subsidiaries) | (62,676,024) | (62,676,024) |
| Interest Expense | 0 | 0 |
| Other Expense (attach schedule) | 0 | 0 |
| Net Profit (Loss) Before Reorganization Items | (62,676,024) | (62,676,024) |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 0 | 0 |
| U. S. Trustee Quarterly Fees | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sh | (5,842) | (13,641) |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | (5,842) | (13,641) |
| Income Taxes | 0 | 0 |
| Net Profit (Loss) | ($257,243,810) | ($282,849,486) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

| In re:  New Century Mortgage Corporation | Case No: | 07-10419 |
|---|---|---|
| Debtor | Reporting Period: | May 31, 2007 |

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER" CATEGORY | May 31, 2007 | Cumulative Filing to Date |
|---|---|---|
| | 0 | 0 |
| **Other Costs** | | |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| *TOTAL OTHER COSTS* | 0 | 0 |
| **Other Operational Expenses** | | |
| Conference & Seminars | (82) | 1,694 |
| Dues & Subscriptions | (2,557) | 55,181 |
| Legal Services | (389,787) | 1,848,663 |
| Accounting Services | 61,976 | 418,808 |
| Consulting & Contract Services | 927,336 | 3,153,104 |
| Intercompany Allocation | 0 | 1,828 |
| Training | 0 | 0 |
| Other Misc Expenses | (3,437,300) | (4,189,672) |
| Minority Interest | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 |
| Guarantee Fee | 0 | 0 |
| Provision for Loan Losses | 0 | 0 |
| *TOTAL OTHER OPERATING EXPENSES* | (2,840,414) | 1,289,606 |
| **Other Income** | | |
| Income from Subsidiaries | (62,676,024) | (62,676,024) |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| *TOTAL OTHER INCOME* | (62,676,024) | (62,676,024) |
| **Other Expenses** | | |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| *TOTAL OTHER EXPENSES* | 0 | 0 |
| **Other Reorganization Expenses** | | |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| *TOTAL OTHER REORGANIZATION EXPENSES* | 0 | 0 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re:  New Century Mortgage Corporation                    **Case No:**                07-10419
**Debtor**                                                   **Reporting Period:**       **May 31, 2007**

### BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MTH May 31, 2007 | BOOK VALUE ON PETITION DATE *** April 2, 2007 |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents ** | $96,035,221 | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 0 | |
| Accounts Receivable (Net) | 0 | |
| Notes Receivable | 0 | |
| Inventories | 0 | |
| Prepaid Expenses | 136,131,960 | |
| Professional Retainers | 0 | |
| Other Current Assets (attach schedule) | 158,482,742 | |
| *TOTAL CURRENT ASSETS* | 390,649,923 | |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 7,511,615 | |
| Machinery and Equipment | 0 | |
| Furniture, Fixtures and Office Equipment | 147,122,343 | |
| Leasehold Improvements | 36,112,105 | |
| Vehicles | 0 | |
| Less Accumulated Depreciation | (107,680,964) | |
| *TOTAL PROPERTY & EQUIPMENT* | 83,065,099 | |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | |
| Other Assets (attach schedule) | 2,436,854,856 | |
| *TOTAL OTHER ASSETS* | 2,436,854,856 | |
| | | |
| **TOTAL ASSETS** | $2,910,569,878 | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH May 31, 2007 | BOOK VALUE ON PETITION DATE*** April 2, 2007 |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $0 | |
| Taxes Payable (refer to FORM MOR-4) | 0 | |
| Wages Payable | 0 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 0 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 0 | |
| *TOTAL POSTPETITION LIABILITIES* | 0 | |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | 2,577,260,016 | |
| Priority Debt | 2,707,826 | |
| Unsecured Debt | 254,707,242 | |
| *TOTAL PRE-PETITION LIABILITIES* | 2,834,675,084 | |
| | | |
| *TOTAL LIABILITIES* | 2,834,675,084 | |
| *OWNER EQUITY* | | |
| Capital Stock | $0 | |
| Additional Paid-In Capital | 44,730,246 | |
| Partners' Capital Account | 0 | |
| Owner's Equity Account | 0 | |
| Retained Earnings - Pre-Petition | 314,014,034 | |
| Retained Earnings - Postpetition | (282,849,486) | |
| Adjustments to Owner Equity (attach schedule) | 0 | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | 0 | |
| *NET OWNER EQUITY* | $75,894,794 | |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $2,910,569,878 | |

*"Insider" is defined in 11 U.S.C. Section 101(31).
**Included in unrestricted cash and equivalents are certain accounts that, as of the end of the reporting period,
include certain amounts that will be distributed to various custodial accounts at a later date.
***See Statement of Financial Affairs and Schedules of Assets and Liabilities filed with the court on May 31, 2007.

In re:  New Century Mortgage Corporation
Debtor

Case No:                    07-10419
Reporting Period:       May 31, 2007

| Other Current Assets | BOOK VALUE AT END OF CURRENT REPORTING MTH May 31, 2007 | BOOK VALUE ON PETITION DATE*** April 2, 2007 |
|---|---|---|
| Morgan Stanley Receivable | 158,482,742 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| *TOTAL OTHER CURRENT ASSETS* | 158,482,742 | |
| Other Assets | | |
| Loans Held for Sale | 2,524,699,132 | |
| Loans Held for Investment | 0 | |
| Residual Interests | 0 | |
| Mortgage Servicing Rights | 61,797,251 | |
| Intangible Assets | 0 | |
| Investment in Sub | (757,766,378) | |
| Due to/from affiliates | (392,782,451) | |
| Receivable from Subs | 1,000,907,302 | |
| Other | 0 | |
| *TOTAL OTHER ASSETS* | 2,436,854,856 | |

| Other Postpetition Liabilities | BOOK VALUE AT END OF CURRENT REPORTING MONTH May 31, 2007 | BOOK VALUE ON PETITION DATE*** April 2, 2007 |
|---|---|---|
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| *TOTAL POSTPETITION LIABILITIES* | 0 | |
| Adjustments to Owner Equity | | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| *TOTAL ADJUSTMENTS TO OWNER EQUITY* | 0 | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| *TOTAL POSTPETITION CONTRIBUTIONS* | 0 | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

***See Statement of Financial Affairs and Schedules of Assets and Liabilities filed with the court on May 31, 2007.

In re:  New Century Mortgage Corporation_____    Case No:        07-10419
Debtor                                              Reporting Period:    May 31, 2007

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 5268264.61 | (5,268,264.61) | May 4,17,18,24,31 | EFT 3rd party-Genesis Tax | |
| FICA-Employee | | 538,442.12 | (538,442.12) | May 4,17,18,24,31 | EFT 3rd party-Genesis Tax | |
| FICA-Employer | | 538,442.12 | (538,442.12) | May 4,17,18,24,31 | EFT 3rd party-Genesis Tax | |
| Unemployment | | 2,829.46 | (2,829.46) | May 4,17,18,24,31 | EFT 3rd party-Genesis Tax | |
| Income | | | | | | |
| Other: Adjustments | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | 375,296.84 | (375,296.84) | May 4,17,18,24,31 | EFT 3rd party-Genesis Tax | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 20,743.83 | (20,743.83) | May 4,17,18,24,31 | EFT 3rd party-Genesis Tax | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:  Medicare | | 318,117.36 | (318,117.36) | May 4,17,18,24,31 | EFT 3rd party-Genesis Tax | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | 7,062,136.34 | (7,062,136.34) | | | |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | | | | | | |

*None this reporting period*

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**
*"Insider" is defined in 11 U.S.C. Section 101(31).

| In re: **New Century Mortgage Corporation** | **Case No:** | **07-10419** |
|---|---|---|
| **Debtor** | **Reporting Period:** | **May 31, 2007** |

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below.* | X | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

*During May 2007, the Debtors recorded the sale of its Residual Interests in Securitizations and certain of its LNFA Mortgage Loan Portfolio to Ellington Management Group, L.L.C. approved by the Bankruptcy Court (Docket # 566) on May 7th, 2007.

In addition, the Debtors, jointly with Morgan Stanley Mortgage Capital Inc., sold certain mortgage loans and residual interests during May 2007.  This sale was approved by the Bankruptcy Court (Docket # 439) on April 27th, 2007.