**EXHIBIT B**

**NEW CENTURY FINANCIAL CORP.**
**FTI CONSULTING**
**SUMMARY OF HOURS BY PROJECT CODE**
**FOR THE PERIOD JUNE 1, 2007 THOUGH JUNE 30, 2007**

| PROJECT CODE | DESCRIPTION | HOURS |
|---|---|---|
| 1 | Planning, Supervision and Review | 10.9 |
| 2 | Preparation and Review of Info. Requests and Related Matters | 3.5 |
| 3 | Review Newly Received Documents | 8.7 |
| 7 | Analysis of Long-Term Business Plan and Related Matters | 16.8 |
| 8 | Analysis of Current Operating Results and Related Matters | 3.5 |
| 11 | Analysis of Bankruptcy Schedules | 101.2 |
| 12 | Analysis of Tax Issues | 7.5 |
| 14 | Preparation for and Attendance at Court Hearings | 7.0 |
| 17 | Analyze Intercompany Claims | 8.1 |
| 18 | Analyze Liabilities Subject to Compromise | 3.3 |
| 19 | Prep/Particp in Mtgs & Conf Calls with Debtor and Advisors | 23.5 |
| 20 | Prep/Particp in Creditor Committee Mtgs & Conf Calls | 32.8 |
| 21 | Meetings with Other Parties | 0.8 |
| 22 | Analyze Employee Severance, Pension, Retention and Bonus Programs | 11.8 |
| 24 | Analyze Real Property Leases | 1.0 |
| 26 | Analyze DIP Facility Matters | 1.5 |
| 27 | Analyze Other Financing Matters | 3.4 |
| 30 | Participate in Negotiation and Formulation of Plan and Reorganization | 1.8 |
| 33 | Analyze Asset Sales Proposals | 83.4 |
| 34 | Preparation of Miscellaneous Financial Analysis | 9.3 |
| 36 | Analysis & Preparation of Short-term Cash Flow Projections | 39.7 |
| 39 | Preparation of Monthly Invoice and Support Schedules | 28.7 |
| **Sub-Total** | | **408.2** |

**Hourly Scope Projects**

| PROJECT CODE | DESCRIPTION | HOURS |
|---|---|---|
| 6 | Analysis re: Potential Avoidance Actions | 105.6 |
| 10 | Review of Warehouse Lender Issues | 49.9 |
| 40 | Travel Time | 4.0 |
| 41 | Document Management Services | 69.4 |
| **Sub-Total** | | **228.9** |
| **Total** | | **637.1** |

NEW CENTURY FINANCIAL CORP.  EXHIBIT B
FTI CONSULTING
SUMMARY OF HOURS BY PROJECT CODE
FOR THE PERIOD JUNE 1, 2007 THOUGH JUNE 30, 2007

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 6/1/2007 | Dragelin, Timothy | Sr Managing Dir | 1 | 0.6 | Working session with S. Star on open issues and debtor responses. |
| 6/4/2007 | Amico, Marc | Director | 1 | 0.3 | Call with M. Ellis (FTI) regarding case status. |
| 6/4/2007 | Ellis, Melissa | Director | 1 | 0.1 | Planning call with M. Amico (FTI). |
| 6/5/2007 | Ellis, Melissa | Director | 1 | 0.3 | Organization of files. |
| 6/5/2007 | Ellis, Melissa | Director | 1 | 0.3 | Planning call with T. Dragelin. |
| 6/6/2007 | Ellis, Melissa | Director | 1 | 0.5 | Call with S. Star re: case status. |
| 6/8/2007 | Ellis, Melissa | Director | 1 | 1.1 | Participate on FTI team call. |
| 6/8/2007 | Star, Samuel | Sr Managing Dir | 1 | 1.0 | Conference calls with team re: work plan. |
| 6/11/2007 | Amico, Marc | Consultant | 1 | 0.2 | Call with S. Star (FTI) re: case status and tasks to complete. |
| 6/12/2007 | Ellis, Melissa | Director | 1 | 0.4 | Organize case files. |
| 6/14/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.2 | Telephone call with T. Dragelin re: work plan. |
| 6/15/2007 | Ellis, Melissa | Director | 1 | 0.5 | Meet with S. Star to discuss various open items/case status/work plan. |
| 6/19/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.5 | Meet with T. Dragelin re: work plan. |
| 6/20/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.6 | Discussions with M. Amico re: report outline and work plan. |
| 6/20/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.3 | Meet with T. Dragelin re: warehouse lender and other reconciliations. |
| 6/21/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.2 | Develop agenda for professional call. |
| 6/22/2007 | Ellis, Melissa | Director | 1 | 0.5 | Call with S. Star and M. Amico to review outstanding items. |
| 6/22/2007 | Ellis, Melissa | Director | 1 | 0.4 | Review miscellaneous emails from the week and organize. |
| 6/25/2007 | Ellis, Melissa | Director | 1 | 0.6 | Review of various emails from week out of office. |
| 6/25/2007 | Star, Samuel | Sr Managing Dir | 1 | 0.5 | Organize work papers. |
| 6/27/2007 | Ellis, Melissa | Director | 1 | 0.4 | Organize case files. |
| 6/27/2007 | Star, Samuel | Sr Managing Dir | 1 | 1.4 | Meetings with M. Amico and M. Ellis re: work plan. |
| | | | **1 Total** | **10.9** | |
| 6/1/2007 | Dragelin, Timothy | Sr Managing Dir | 2 | 0.3 | Draft emails and responses to Debtor financial advisors and Debtor on UBS issues, real estate issues and miscellaneous asset sales. |
| 6/19/2007 | Amico, Marc | Consultant | 2 | 0.9 | Review list of open items that still need to be addressed to AlixPartners. |
| 6/21/2007 | Palmer, Daniel | Consultant | 2 | 0.9 | Discuss debtor questions with M. Alexander and send to T. Dragelin for review. |
| 6/22/2007 | Palmer, Daniel | Consultant | 2 | 0.9 | Modify and add questions to ask Debtor and send to T. Dragelin and S. Star for review. |
| 6/22/2007 | Star, Samuel | Sr Managing Dir | 2 | 0.2 | Coordination of information requests. |
| 6/25/2007 | Star, Samuel | Sr Managing Dir | 2 | 0.3 | Prepare key outstanding information requests list and discuss with counsel. |
| | | | **2 Total** | **3.5** | |
| 6/1/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/4/2007 | Amico, Marc | Consultant | 3 | 0.4 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/4/2007 | Ellis, Melissa | Director | 3 | 0.2 | Review and distribute press release for subprime mortgage originator sale. |
| 6/5/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/6/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/7/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/8/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/8/2007 | Amico, Marc | Consultant | 3 | 0.5 | Read and analyze the amended initial MOR recently filed to determine changes. |
| 6/11/2007 | Amico, Marc | Consultant | 3 | 0.3 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/12/2007 | Amico, Marc | Consultant | 3 | 0.3 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/13/2007 | Amico, Marc | Consultant | 3 | 0.3 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/13/2007 | Amico, Marc | Consultant | 3 | 0.2 | Research the UST's objection to the application of Grant Thornton. |
| 6/14/2007 | Amico, Marc | Consultant | 3 | 0.3 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/15/2007 | Amico, Marc | Consultant | 3 | 0.3 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/15/2007 | Amico, Marc | Consultant | 3 | 0.3 | Correspond by email with S. Star (FTI) regarding the AlixPartners revised engagement letter. |
| 6/18/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/19/2007 | Amico, Marc | Consultant | 3 | 0.3 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/19/2007 | Amico, Marc | Consultant | 3 | 0.6 | Read and analyze motion to establish bar dates for proofs of claim and draft email to team regarding same. |
| 6/20/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/21/2007 | Amico, Marc | Consultant | 3 | 0.3 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/22/2007 | Amico, Marc | Consultant | 3 | 0.3 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/25/2007 | Amico, Marc | Consultant | 3 | 0.3 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/25/2007 | Amico, Marc | Consultant | 3 | 0.6 | Read objection by UST to application of examiner counsel and summarize to team. |
| 6/25/2007 | Dragelin, Timothy | Sr Managing Dir | 3 | 0.7 | Review documents sent by Debtor including miscellaneous assets and Carrington TSA drafts. |
| 6/26/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/27/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/28/2007 | Amico, Marc | Consultant | 3 | 0.2 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/29/2007 | Amico, Marc | Consultant | 3 | 0.3 | Draft and distribute email regarding what has recently been filed to the court docket. |
| 6/29/2007 | Star, Samuel | Sr Managing Dir | 3 | 0.2 | Review industry articles. |
| | | | **3 Total** | **8.7** | |
| 6/1/2007 | Greenspan, Ronald | Sr Managing Dir | 7 | 2.3 | Call with Debtor professionals and Committee counsel regarding wind-down plan for company and other pressing issues. |

EXHIBIT B

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 6/1/2007 | Star, Samuel | Sr Managing Dir | 7 | 0.2 | Conference call with Committee counsel re: wind down issues. |
| 6/11/2007 | Amico, Marc | Consultant | 7 | 1.7 | Participate on call with FTI and Company regarding the wind-down plan. |
| 6/11/2007 | Beyrouty, Joseph | Sr Consultant | 7 | 0.7 | Organize NC headcount schedules for further analysis. |
| 6/11/2007 | Ellis, Melissa | Director | 7 | 0.7 | Review of wind down plan materials in advance of call with Debtors. |
| 6/11/2007 | Ellis, Melissa | Director | 7 | 2.4 | Call with Debtors to review wind down plan and various other open items. |
| 6/11/2007 | Greenspan, Ronald | Sr Managing Dir | 7 | 2.6 | Call with Debtor, H. Etlin, OMM and Committee counsel re: wind down plan. |
| 6/11/2007 | Star, Samuel | Sr Managing Dir | 7 | 0.3 | Review wind down plan materials. |
| 6/11/2007 | Star, Samuel | Sr Managing Dir | 7 | 2.0 | Participate in conference call with H&H and OMM re: wind down plan. |
| 6/11/2007 | Star, Samuel | Sr Managing Dir | 7 | 0.3 | Conference call with H&H re: wind down plan. |
| 6/12/2007 | Ellis, Melissa | Director | 7 | 0.4 | Review wind-down headcount analysis from J. Beyrouty. |
| 6/13/2007 | Ellis, Melissa | Director | 7 | 0.4 | Review of revised wind-down documents and discuss analysis with J. Beyrouty. |
| 6/14/2007 | Beyrouty, Joseph | Sr Consultant | 7 | 0.7 | Prepare additional schedules related to employee retention matters. |
| 6/14/2007 | Beyrouty, Joseph | Sr Consultant | 7 | 1.1 | Analyze the employee retention file/matrix. |
| 6/14/2007 | Ellis, Melissa | Director | 7 | 0.4 | Review revised wind-down headcount analysis from J. Beyrouty. |
| 6/18/2007 | Amico, Marc | Consultant | 7 | 0.6 | Read and analyze wind-down plan slides from Company. |
| | | | **7 Total** | 16.8 | |
| 6/21/2007 | Palmer, Daniel | Consultant | 8 | 0.7 | Discuss March 07 financials with M. Alexander. |
| 6/22/2007 | Palmer, Daniel | Consultant | 8 | 1.4 | Review of New Century 10-Q. |
| 6/22/2007 | Palmer, Daniel | Consultant | 8 | 1.4 | Meet with M. Alexander to discuss line items and classifications of assets and liabilities from 10-Q. |
| | | | **8 Total** | 3.5 | |
| 6/14/2004 | Palmer, Daniel | Consultant | 11 | 0.5 | Review of SoALs and trial balances with M. Alexander. |
| 6/14/2004 | Palmer, Daniel | Consultant | 11 | 1.7 | Discuss with M. Alexander various differences in account figures and attempt to identify reasons for differences. |
| 6/14/2004 | Palmer, Daniel | Consultant | 11 | 1.8 | Prepare NC Mortgage Corporation TB reconciliation. |
| 6/1/2007 | Eisenband, Steven | Intern | 11 | 1.1 | Preparation of SoAL documents and printing/binding. |
| 6/1/2007 | Ellis, Melissa | Director | 11 | 0.3 | Review SoFA/SoAL retrieval with B. Green and S. Eisenband. |
| 6/1/2007 | Ellis, Melissa | Director | 11 | 1.1 | Review SoFA & SoAL filings. |
| 6/1/2007 | Green, Brian | Intern | 11 | 1.1 | Retrieve SoFA documents. |
| 6/4/2007 | Green, Brian | Intern | 11 | 2.4 | Retrieve and organized SoFA documents. |
| 6/5/2007 | Ellis, Melissa | Director | 11 | 0.5 | Review of SoFA & SoAL filings. |
| 6/6/2007 | Ellis, Melissa | Director | 11 | 0.5 | Review SoALs and discuss SoAL analysis with B. Green. |
| 6/6/2007 | Ellis, Melissa | Director | 11 | 0.5 | Review and discuss SoAL analysis changes with B. Green. |
| 6/6/2007 | Green, Brian | Intern | 11 | 3.8 | Review and summarize SoAL filings. |
| 6/7/2007 | Ellis, Melissa | Director | 11 | 1.0 | Review several versions of SoAL analysis from B. Green. |
| 6/7/2007 | Ellis, Melissa | Director | 11 | 0.3 | Discuss SoAL analysis with B. Green. |
| 6/7/2007 | Green, Brian | Intern | 11 | 1.3 | Review SoAL filings and summarize schedules A and B for all debtors. |
| 6/7/2007 | Green, Brian | Intern | 11 | 1.6 | Review SoAL filings and track creditors in Schedules D, E and F. |
| 6/8/2007 | Ellis, Melissa | Director | 11 | 1.1 | Review of SoAL analysis and discuss with B. Green. |
| 6/8/2007 | Green, Brian | Intern | 11 | 2.8 | Summarize liabilities included in Schedules D, E, and F by nature of claim for all debtors. |
| 6/11/2007 | Ellis, Melissa | Director | 11 | 0.9 | Review latest SoAL analysis from B. Green, including liabilities section. |
| 6/11/2007 | Ellis, Melissa | Director | 11 | 0.9 | Prepare changes to SoAL analysis. |
| 6/11/2007 | Green, Brian | Intern | 11 | 0.7 | Revise summary of SoALs. |
| 6/11/2007 | Star, Samuel | Sr Managing Dir | 11 | 0.7 | Review summary of SoAL's. |
| 6/12/2007 | Ellis, Melissa | Director | 11 | 1.2 | Review SoFA filings for NCFC, NCMC and Home123. |
| 6/12/2007 | Green, Brian | Intern | 11 | 2.6 | Retrieve and produce copies of SoAL documents. |
| 6/13/2007 | Ellis, Melissa | Director | 11 | 0.2 | Review SoALs for listing of certain creditor. |
| 6/13/2007 | Ellis, Melissa | Director | 11 | 0.3 | Review comments on SoAL/SoFA analysis from S. Star. |
| 6/13/2007 | Ellis, Melissa | Director | 11 | 0.4 | Meetings with B. Green re: SoAL analysis changes. |
| 6/13/2007 | Green, Brian | Intern | 11 | 2.0 | Edit New Century SoAL analysis. |
| 6/14/2007 | Alexander, Margaret | Director | 11 | 1.4 | Review SoAL filings for NCMC and compare to trial balance provided by Debtor professionals. |
| 6/14/2007 | Ellis, Melissa | Director | 11 | 1.2 | Meeting with S. Star to review SoAL analysis and other items. |
| 6/14/2007 | Ellis, Melissa | Director | 11 | 0.5 | Review of revised SoAL analysis from B. Green. |
| 6/14/2007 | Ellis, Melissa | Director | 11 | 0.3 | Prepare summary email to D. Ventricelli re: SoFAs. |
| 6/14/2007 | Ellis, Melissa | Director | 11 | 0.8 | Make additional changes to SoAL analysis. |
| 6/14/2007 | Ellis, Melissa | Director | 11 | 0.7 | Prepare analysis of key SoFA information. |
| 6/14/2007 | Green, Brian | Intern | 11 | 0.9 | Revise New Century summary of SoALs analysis. |
| 6/14/2007 | Green, Brian | Intern | 11 | 1.5 | Examine bank account information from Schedule B of the SoALs. |
| 6/14/2007 | Star, Samuel | Sr Managing Dir | 11 | 0.6 | Meet with M. Ellis re: analysis of SoFA/SoAL's. |
| 6/15/2007 | Alexander, Margaret | Director | 11 | 0.9 | Review trial balances and GL accounts not mapped to the SoAL for NCMC and Home 123. |
| 6/15/2007 | Ellis, Melissa | Director | 11 | 0.4 | Prepare summary of SoALs and comments for team distribution. |
| 6/15/2007 | Ellis, Melissa | Director | 11 | 0.4 | Prepare SoFA analysis for S. Star. |
| 6/15/2007 | Ellis, Melissa | Director | 11 | 0.2 | Prepare follow up emails re: SoAL analysis. |
| 6/15/2007 | Green, Brian | Intern | 11 | 1.4 | Summarize secured claims in Schedule D by nature of claim. |
| 6/15/2007 | Green, Brian | Intern | 11 | 0.6 | Summarize data on rabbit trust from Schedule F. |
| 6/15/2007 | Palmer, Daniel | Consultant | 11 | 2.5 | Prepare an initial draft of the NC Mortgage Corporation reconciliation and discuss with M. Alexander. |
| 6/15/2007 | Palmer, Daniel | Consultant | 11 | 0.8 | Examine NCORAL, LP TB and SoAL and complete reconciliation. |
| 6/15/2007 | Palmer, Daniel | Consultant | 11 | 0.7 | Examine HOME123 Corporation's TB and SoALs. |
| 6/15/2007 | Palmer, Daniel | Consultant | 11 | 2.0 | Prepare an initial draft of HOME123 Corporation's reconciliation. |
| 6/15/2007 | Palmer, Daniel | Consultant | 11 | 2.0 | Discuss reconciliations with M. Alexander. |

EXHIBIT B

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 6/15/2007 | Star, Samuel | Sr Managing Dir | 11 | 0.8 | Review of SoAL/SoFA analysis. |
| 6/18/2007 | Alexander, Margaret | Director | 11 | 0.8 | Meet with T. Dragelin and D. Palmer to discuss status on tie-out of SoAL schedules to New Century trial balances. |
| 6/18/2007 | Alexander, Margaret | Director | 11 | 0.7 | Review trial balance tie outs on NCMC, Home 123, REO II, REO III, and NCCORAL. |
| 6/18/2007 | Amico, Marc | Consultant | 11 | 0.2 | Read various email correspondences re: SoFA and SoALs. |
| 6/18/2007 | Dragelin, Timothy | Sr Managing Dir | 11 | 1.5 | Read and analyze the SoFAs. |
| 6/18/2007 | Palmer, Daniel | Consultant | 11 | 0.8 | Meet with T. Dragelin and M. Alexander to discuss SoAL to TB reconciliations for NC Capital and NC Home123. |
| 6/18/2007 | Palmer, Daniel | Consultant | 11 | 2.2 | Prepare NC CRED TB to SoAL reconciliation. |
| 6/18/2007 | Palmer, Daniel | Consultant | 11 | 2.2 | Make changes to NCMC and HOME123's reconciliations as per T. Dragelin's requests. |
| 6/18/2007 | Palmer, Daniel | Consultant | 11 | 2.8 | Prepare initial draft of NC Capital's SoAL to TB reconciliation. |
| 6/19/2007 | Alexander, Margaret | Director | 11 | 0.4 | Review updates to trial balance tie out on SoAL schedules and review March 31, 2007 consolidated financials to determine additional companies that may be under another company code on GL. |
| 6/19/2007 | Amico, Marc | Consultant | 11 | 1.0 | Analyze the SoAL summary analysis to determine amount and location of cash at filing. |
| 6/19/2007 | Green, Brian | Intern | 11 | 2.2 | Review and edit New Century SoAL analysis. |
| 6/19/2007 | Palmer, Daniel | Consultant | 11 | 1.5 | Discuss Debtor's schedules and TB figures with M. Alexander and outline course of action for the day. |
| 6/19/2007 | Palmer, Daniel | Consultant | 11 | 2.1 | Prepare SoAL to TB reconciliation for NC RES III / REO II. |
| 6/19/2007 | Palmer, Daniel | Consultant | 11 | 1.6 | Prepare SoAL to TB reconciliation for NC Res IV. |
| 6/19/2007 | Palmer, Daniel | Consultant | 11 | 1.2 | Continue to prepare NC Capital SoAL to TB reconciliation. |
| 6/19/2007 | Palmer, Daniel | Consultant | 11 | 1.2 | Prepare SoAL to TB reconciliation for NC Financial / TRS Holdings. |
| 6/19/2007 | Palmer, Daniel | Consultant | 11 | 0.8 | Prepare SoAL to TB reconciliation for NC Ventures. |
| 6/19/2007 | Palmer, Daniel | Consultant | 11 | 0.6 | Make changes to NCMC, NCHOME123 and NC Capital SoAL to TB reconciliations. |
| 6/19/2007 | Palmer, Daniel | Consultant | 11 | 2.3 | Update and modify SoAL to TB reconciliations for NCMC, NCCC and NC Res IV. |
| 6/19/2007 | Palmer, Daniel | Consultant | 11 | 2.3 | Update and modify SoAL to TB reconciliations for NCHOME 123, NCFC, NC VENT and CRED. |
| 6/19/2007 | Star, Samuel | Sr Managing Dir | 11 | 0.8 | Prepare analysis of bankruptcy schedules for counsel. |
| 6/20/2007 | Alexander, Margaret | Director | 11 | 0.7 | Review trial balance tie-out to SoAL schedules for New Century. |
| 6/20/2007 | Alexander, Margaret | Director | 11 | 0.4 | Review New Century 10Q (September 20, 2006) for asset roll-up information. |
| 6/20/2007 | Palmer, Daniel | Consultant | 11 | 1.1 | Discuss updates to SoAL to TB reconciliations with M. Alexander. |
| 6/20/2007 | Star, Samuel | Sr Managing Dir | 11 | 0.2 | Revise analysis of bankruptcy schedules. |
| 6/21/2007 | Alexander, Margaret | Director | 11 | 1.4 | Review and add additional questions for Debtor on tie out of SoALs to trial balance. |
| 6/21/2007 | Palmer, Daniel | Consultant | 11 | 0.9 | Create list of questions to ask the Debtor in regards to the SoAL to TB reconciliations. |
| 6/21/2007 | Palmer, Daniel | Consultant | 11 | 1.5 | Continue work on NCFC / TRS Holdings reconciliations. |
| 6/21/2007 | Palmer, Daniel | Consultant | 11 | 0.7 | Create workbook reconciling consolidated March 07 financials to TB. |
| 6/22/2007 | Alexander, Margaret | Director | 11 | 1.6 | Review and revise questions to Debtor regarding amounts on trial balances and SoALs. |
| 6/22/2007 | Green, Brian | Intern | 11 | 3.0 | Review New Century SoAL filings and prepare for report. |
| 6/22/2007 | Palmer, Daniel | Consultant | 11 | 1.7 | Meet with M. Alexander to discuss the SoAL to TB reconciliations and debtor questions. |
| 6/22/2007 | Palmer, Daniel | Consultant | 11 | 0.9 | Modify SoAL to TB workbook and send to T. Dragelin and S. Star for review before forwarding to Debtor. |
| 6/22/2007 | Star, Samuel | Sr Managing Dir | 11 | 0.4 | Meet with B. Green re: analysis of assets, liabilities and I/C. |
| 6/24/2007 | Amico, Marc | Consultant | 11 | 1.8 | Review and edit the summary of the SoFA and SoALs. |
| 6/25/2007 | Ellis, Melissa | Director | 11 | 0.7 | Review SoAL summary section of report to Committee. |
| 6/27/2007 | Ellis, Melissa | Director | 11 | 0.4 | Review Schedule G for creditor listing. |
| 6/29/2007 | Ellis, Melissa | Director | 11 | 0.4 | Review of revised SoAL analysis from B. Green. |
| 6/29/2007 | Ellis, Melissa | Director | 11 | 0.3 | Discuss/email changes to SoAL analysis with B. Green. |
| | | | **11 Total** | 101.2 | |
| 6/4/2007 | Ellis, Melissa | Director | 12 | 0.8 | Participate on REIT tax call with various professionals and follow up discussion with S. Joffe. |
| 6/4/2007 | Ellis, Melissa | Director | 12 | 0.2 | Prepare for call with Hahn & Hessen re: tax proposal on REIT. |
| 6/4/2007 | Joffe, Steven | Sr Managing Dir | 12 | 1.5 | Call with counsel and Skadden regarding taxable mortgages. |
| 6/6/2007 | Ellis, Melissa | Director | 12 | 1.0 | Participate on tax call with Debtor, Ellington and Committee professionals. |
| 6/6/2007 | Joffe, Steven | Sr Managing Dir | 12 | 1.0 | Call regarding taxable mortgage pool. |
| 6/14/2007 | Joffe, Steven | Sr Managing Dir | 12 | 0.5 | Review of Rabbi trust. |
| 6/21/2007 | Joffe, Steven | Sr Managing Dir | 12 | 2.5 | Review of complaint of ERISA rules on top hat plans. |
| | | | **12 Total** | 7.5 | |
| 6/22/2007 | Dragelin, Timothy | Sr Managing Dir | 14 | 7.0 | Attend origination technology auction. |
| | | | **14 Total** | 7.0 | |
| 6/11/2007 | Ellis, Melissa | Director | 17 | 0.3 | Discuss intercompany analysis with B. Green. |
| 6/11/2007 | Green, Brian | Intern | 17 | 1.6 | Summarize intercompany accounts in Schedules B and F by debtor. |
| 6/11/2007 | Green, Brian | Intern | 17 | 0.5 | Summarize New Century intercompany accounts from Schedules B and F. |
| 6/12/2007 | Ellis, Melissa | Director | 17 | 0.3 | Review intercompany analysis prepared by B. Green and provide comments. |
| 6/12/2007 | Green, Brian | Intern | 17 | 0.4 | Revise New Century intercompany accounts data from Schedules B and F. |
| 6/14/2007 | Ellis, Melissa | Director | 17 | 0.4 | Discuss additional changes to SoAL analysis and intercompany analysis with B. Green. |
| 6/14/2007 | Green, Brian | Intern | 17 | 1.6 | Summarize New Century intercompany accounts from Schedules B and F. |
| 6/14/2007 | Star, Samuel | Sr Managing Dir | 17 | 0.4 | Review intercompany account analysis. |
| 6/15/2007 | Ellis, Melissa | Director | 17 | 0.2 | Discuss intercompany balance analysis with B. Green. |
| 6/15/2007 | Green, Brian | Intern | 17 | 2.0 | Summarize New Century intercompany account information by debtor in Schedules B and F. |
| 6/29/2007 | Green, Brian | Intern | 17 | 0.4 | Summarize New Century intercompany accounts from Schedules B and F. |
| | | | **17 Total** | 8.1 | |
| 6/29/2007 | Ellis, Melissa | Director | 18 | 1.2 | Calls to members of the Committee to discuss claims. |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 6/29/2007 | Ellis, Melissa | Director | 18 | 0.4 | Prepare emails of schedules to creditors. | |
| 6/29/2007 | Green, Brian | Intern | 18 | 0.2 | Revise New Century UCC claims analysis. | |
| 6/29/2007 | Green, Brian | Intern | 18 | 0.3 | Revise summaries of UCC claims and intercompany accounts. | |
| 6/29/2007 | Star, Samuel | Sr Managing Dir | 18 | 1.2 | Telephone calls with Committee members re: claims. | |
| | | | **18 Total** | 3.3 | | |
| 6/1/2007 | Ellis, Melissa | Director | 19 | 0.7 | Prepare for status update call with Debtors and AlixPartners. | |
| 6/1/2007 | Ellis, Melissa | Director | 19 | 2.2 | Participate on status call with Debtors, AlixPartners, H&H and OMM. | |
| 6/1/2007 | Star, Samuel | Sr Managing Dir | 19 | 2.2 | Conference call with Debtors re: wind down plan, asset sale process and warehouse reconciliations. | |
| 6/6/2007 | Bryant, Kristin | Sr Consultant | 19 | 0.5 | Participate on conference call with AlixPartners. | |
| 6/6/2007 | Dragelin, Timothy | Sr Managing Dir | 19 | 1.7 | Meeting/call with Debtor and professionals (Alix) regarding state of debtor affairs and open issues at debtor. | |
| 6/6/2007 | Ellis, Melissa | Director | 19 | 0.6 | Prepare agenda for weekly call with AlixPartners. | |
| 6/6/2007 | Ellis, Melissa | Director | 19 | 1.7 | Participate on weekly update call with AlixPartners. | |
| 6/8/2007 | Greenspan, Ronald | Sr Managing Dir | 19 | 1.8 | Calls with counsel and AlixPartners re: asset sales, wind down and other management issues. | |
| 6/11/2007 | Dragelin, Timothy | Sr Managing Dir | 19 | 2.0 | Conference call with debtor professionals and Committee professionals regarding case status, planned RIFs, servicing transition; follow-up with Committee counsel regarding same. | |
| 6/12/2007 | Greenspan, Ronald | Sr Managing Dir | 19 | 1.7 | Call with AlixPartners and Debtor regarding upcoming asset sales and warehouse lender related issues. | |
| 6/12/2007 | Greenspan, Ronald | Sr Managing Dir | 19 | 1.5 | Call with Debtor counsel regarding upcoming asset sales and warehouse lender related issues. | |
| 6/13/2007 | Ellis, Melissa | Director | 19 | 0.6 | Prepare agenda for call with AlixPartners. | |
| 6/13/2007 | Ellis, Melissa | Director | 19 | 0.6 | Call with M. Amico to prepare for call with debtors and review Carrington changes. | |
| 6/13/2007 | Ellis, Melissa | Director | 19 | 1.5 | Participate on weekly call with AlixPartners. | |
| 6/13/2007 | Ellis, Melissa | Director | 19 | 0.3 | Prepare for weekly status call with AlixPartners. | |
| 6/14/2007 | Star, Samuel | Sr Managing Dir | 19 | 2.0 | Participation on conference call with H&H, OM&M, Alix and NC re: status of warehouse reconciliations. | |
| 6/20/2007 | Star, Samuel | Sr Managing Dir | 19 | 0.6 | Review agenda for call with Debtors and discuss with M. Amico. | |
| 6/27/2007 | Ellis, Melissa | Director | 19 | 0.5 | Meeting with S. Star and M. Amico (FTI) to discuss agenda for call with AlixPartners. | |
| 6/27/2007 | Ellis, Melissa | Director | 19 | 0.8 | Follow up meeting with S. Star and M. Amico in advance of call with AlixPartners to review open items. | |
| | | | **19 Total** | 23.5 | | |
| 6/7/2007 | Dragelin, Timothy | Sr Managing Dir | 20 | 1.9 | Participate on call with Committee and update on debtor issues. | |
| 6/7/2007 | Ellis, Melissa | Director | 20 | 1.9 | Participate on call with Committee. | |
| 6/7/2007 | Greenspan, Ronald | Sr Managing Dir | 20 | 1.9 | Participate on Committee call. | |
| 6/7/2007 | Star, Samuel | Sr Managing Dir | 20 | 1.0 | Conference call with Committee re: asset sales, adequate protection, wind down status, examiner role, audit Committee investigation, etc. | |
| 6/11/2007 | Amico, Marc | Consultant | 20 | 0.4 | Participate on call with FTI and counsel regarding case status. | |
| 6/20/2007 | Star, Samuel | Sr Managing Dir | 20 | 0.1 | Telephone call with D. Retter re: information request. | |
| 6/21/2007 | Star, Samuel | Sr Managing Dir | 20 | 0.5 | Discuss status of work plan with T. Dragelin. | |
| 6/21/2007 | Star, Samuel | Sr Managing Dir | 20 | 0.4 | Develop outline for Committee report. | |
| 6/22/2007 | Amico, Marc | Consultant | 20 | 0.8 | Meet with S. Star and M. Ellis (both FTI) to discuss the upcoming Committee report. | |
| 6/22/2007 | Amico, Marc | Consultant | 20 | 0.7 | Speak with M. Ellis (FTI) re: revisions to the cash flow section of the Committee report. | |
| 6/22/2007 | Amico, Marc | Consultant | 20 | 0.5 | Meet with S. Star and B. Green (both FTI) re: presenting the SoAL slides in the Committee report. | |
| 6/22/2007 | Star, Samuel | Sr Managing Dir | 20 | 0.6 | Conference call with M. Amico and M. Ellis re: report to Committee. | |
| 6/24/2007 | Amico, Marc | Consultant | 20 | 0.9 | Draft and prepare the SoFA and SoAL section for the Committee report. | |
| 6/25/2007 | Amico, Marc | Consultant | 20 | 1.3 | Participate on call re: upcoming Committee meeting with Committee professionals. | |
| 6/25/2007 | Amico, Marc | Consultant | 20 | 0.8 | Make final edits to the Committee report and distribute to Committee. | |
| 6/25/2007 | Amico, Marc | Consultant | 20 | 0.9 | Participate on call with M. Ellis and S. Star (both FTI) to discuss edits to the Committee report. | |
| 6/25/2007 | Amico, Marc | Consultant | 20 | 0.8 | Read and review Committee report that will be distributed. | |
| 6/25/2007 | Bryant, Kristin | Sr Consultant | 20 | 0.8 | Participate on conference call with FTI staff and counsel. | |
| 6/25/2007 | Ellis, Melissa | Director | 20 | 1.6 | Participation on professionals call. | |
| 6/25/2007 | Ellis, Melissa | Director | 20 | 0.4 | Review revised report in preparation for update call with Committee. | |
| 6/25/2007 | Star, Samuel | Sr Managing Dir | 20 | 1.4 | Review report to Committee re: reconciliations, cash flow and bankruptcy schedules and discuss with team. | |
| 6/25/2007 | Star, Samuel | Sr Managing Dir | 20 | 1.7 | Conference call with Committee counsel re: case status. | |
| 6/26/2007 | Amico, Marc | Consultant | 20 | 1.5 | Participate on Committee call. | |
| 6/26/2007 | Dragelin, Timothy | Sr Managing Dir | 20 | 3.5 | Prepare for and participate in Committee Call. | |
| 6/26/2007 | Ellis, Melissa | Director | 20 | 2.0 | Prepare for and participate on update call with Committee. | |
| 6/26/2007 | Ellis, Melissa | Director | 20 | 0.4 | Review various emails from counsel in advance of call with Committee and prepare for call. | |
| 6/26/2007 | Greenspan, Ronald | Sr Managing Dir | 20 | 1.4 | Participate on Creditor Committee call. | |
| 6/26/2007 | Star, Samuel | Sr Managing Dir | 20 | 2.7 | Preparation for call and participation in call with Committee, including presentation of report re: lender reconciliations, cash activity, cash forecast, assets and liabilities. | |
| | | | **20 Total** | 32.8 | | |
| 6/8/2007 | Star, Samuel | Sr Managing Dir | 21 | 0.1 | Telephone call with potential claims purchaser re: case status. | |
| 6/20/2007 | Star, Samuel | Sr Managing Dir | 21 | 0.7 | Meet with claims purchasers re: case status. | |
| | | | **21 Total** | 0.8 | | |
| 6/12/2007 | Ellis, Melissa | Director | 22 | 0.4 | Review of payroll related files received from AlixPartners, including production retention bonuses paid to date. | |
| 6/12/2007 | Ellis, Melissa | Director | 22 | 0.4 | Review articles and 8-k re: executive terminations. | |
| 6/13/2007 | Ellis, Melissa | Director | 22 | 0.6 | Review of production retention detail and develop questions for AlixPartners. | |
| 6/15/2007 | Ellis, Melissa | Director | 22 | 0.5 | Review participants of Rabbi Trust. | |
| 6/18/2007 | Amico, Marc | Consultant | 22 | 0.3 | Email correspondence and discussions with management re: pending Rabbi Trust call. | |

EXHIBIT B

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 6/19/2007 | Amico, Marc | Consultant | 22 | 0.4 | Participate on call re: Rabbi Trust. |
| 6/19/2007 | Joffe, Steven | Sr Managing Dir | 22 | 1.0 | Call with company and counsel regarding rabbi trust. |
| 6/19/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.3 | Conference call with Debtors re: rabbi trust. |
| 6/19/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.2 | Telephone call with M. Indelicato re: rabbi trust. |
| 6/20/2007 | Amico, Marc | Consultant | 22 | 0.7 | Read and analyze production retention plan motion to determine if salaried employees are included. |
| 6/20/2007 | Amico, Marc | Consultant | 22 | 0.4 | Review Rabbi Trust documents. |
| 6/21/2007 | Amico, Marc | Consultant | 22 | 0.7 | Read and analyze complaint by ad hoc Committee re: Rabbi Trust and summarize for team. |
| 6/21/2007 | Star, Samuel | Sr Managing Dir | 22 | 1.2 | Review Incentive and Retention Plans approved by Court and discuss nature of payments with counsel and debtors. |
| 6/21/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.5 | Discuss ad hoc employee motions with S. Joffe. |
| 6/21/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.2 | Discussion with B. Fatell re: Rabbi Trust. |
| 6/22/2007 | Joffe, Steven | Sr Managing Dir | 22 | 1.5 | Discussion regarding rabbi trust implications. |
| 6/22/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.9 | Review Rabbi Trust information and send follow up questions. |
| 6/22/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.6 | Meet with S. Joffe re: Rabbi Trust issues. |
| 6/27/2007 | Amico, Marc | Consultant | 22 | 0.6 | Participate on call with S. Star and M. Ellis (both FTI) to discuss the Rabbi Trust and the Carrington interest. |
| 6/28/2007 | Star, Samuel | Sr Managing Dir | 22 | 0.4 | Review Rabbi Trust settlements in other cases. |
| | | | **22 Total** | **11.8** | |
| 6/5/2007 | Ellis, Melissa | Director | 24 | 1.0 | Call with E. Anderson to review status of lease rejections and exits. |
| | | | **24 Total** | **1.0** | |
| 6/6/2007 | Ellis, Melissa | Director | 26 | 0.5 | Review DIP agreement and calculate estimated interest on assumed borrowing. |
| 6/13/2007 | Amico, Marc | Consultant | 26 | 0.5 | Review and edit the DIP draw analysis assuming the DIP is needed to pay warehouse lenders. |
| 6/13/2007 | Ellis, Melissa | Director | 26 | 0.5 | Analyze DIP borrowing cost vs. interest earned in escrow. |
| | | | **26 Total** | **1.5** | |
| 6/5/2007 | Dragelin, Timothy | Sr Managing Dir | 27 | 0.4 | Review of Citibank issues in emails from various counsel. |
| 6/5/2007 | Ellis, Melissa | Director | 27 | 1.1 | Draft email to counsel and FTI team re: Citigroup payment and respond to emails. |
| 6/5/2007 | Ellis, Melissa | Director | 27 | 0.4 | Review of Citigroup reconciliation received from AlixPartners. |
| 6/5/2007 | Ellis, Melissa | Director | 27 | 0.9 | Call with AlixPartners re: Citigroup service advance reconciliation. |
| 6/5/2007 | Ellis, Melissa | Director | 27 | 0.2 | Follow up call with T. Dragelin re: Citigroup payment. |
| 6/7/2007 | Ellis, Melissa | Director | 27 | 0.3 | Review of Citigroup reconciliation analysis for payment to be made on 6/8 for advance recoveries for 5/31. |
| 6/28/2007 | Star, Samuel | Sr Managing Dir | 27 | 0.1 | Review Citibank payoff letter drafts. |
| | | | **27 Total** | **3.4** | |
| 6/8/2007 | Star, Samuel | Sr Managing Dir | 30 | 0.5 | Review analysis of projected cash proceeds. |
| 6/25/2007 | Star, Samuel | Sr Managing Dir | 30 | 1.3 | Develop estimated cash available for distribution. |
| | | | **30 Total** | **1.8** | |
| 6/1/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.5 | Telephone call with T. Dragelin re: origination assets and other asset sales. |
| 6/4/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.6 | Analysis of LNFA issues. |
| 6/4/2007 | Ellis, Melissa | Director | 33 | 0.5 | Review and summarize technology asset sale motion for team. |
| 6/5/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.4 | Working session with R. Greenspan re: LNFAs, UBS and other loan sales. |
| 6/5/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.2 | Review stratifications on UBS portfolio. |
| 6/5/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.0 | Call with E. Anderson (Alix) regarding miscellaneous asset sales and closing of locations. |
| 6/5/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 1.2 | Review of portfolio stratification for UBS loans. |
| 6/5/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 0.6 | Discussion portfolio stratification for UBS loans with T. Dragelin and B. Fatell. |
| 6/5/2007 | Spano, Matthew | Consultant | 33 | 0.2 | Discuss UBS portfolio stratification with T. Dragelin (FTI). |
| 6/5/2007 | Spano, Matthew | Consultant | 33 | 2.0 | Analyze UBS portfolio stratification. |
| 6/6/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.5 | Review Access Lending data provided by Debtor. |
| 6/6/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.9 | Place calls to parties to determine validity of sales/target price on UBS. |
| 6/6/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.3 | Analyze price on LNFAs. |
| 6/6/2007 | Ellis, Melissa | Director | 33 | 0.2 | Review AccessLending report. |
| 6/6/2007 | Spano, Matthew | Consultant | 33 | 1.7 | Prepare LNFA Part 2 portfolio analysis. |
| 6/6/2007 | Spano, Matthew | Consultant | 33 | 0.1 | Discuss LNFA Part 2 portfolio analysis with T. Dragelin (FTI). |
| 6/7/2007 | Amico, Marc | Consultant | 33 | 0.3 | Obtain APAs from IntraLinks and correspond with T. Dragelin (FTI) re: the Ellington loan sale. |
| 6/7/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.8 | Analyze origination technology platform sale issues. |
| 6/7/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.3 | Review status of miscellaneous asset disposition. |
| 6/7/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.4 | Analyze LNFA issues after call. |
| 6/7/2007 | Spano, Matthew | Consultant | 33 | 0.3 | Prepare LNFA Part 2 portfolio analysis. |
| 6/7/2007 | Spano, Matthew | Consultant | 33 | 0.3 | Discuss origination technology pitch with T. Dragelin (FTI). |
| 6/7/2007 | Spano, Matthew | Consultant | 33 | 1.5 | Review origination technology pitch documentation. |
| 6/7/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.2 | Telephone call with T. Dragelin re: LNFA sale and cash balances. |
| 6/8/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.4 | Respond to various emails regarding case issues including LNFAs, reconciliations, asset sales and meeting establishment. |
| 6/8/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 2.2 | Research LNFA pricing issues and prepare summary. |
| 6/8/2007 | Ellis, Melissa | Director | 33 | 0.5 | Call with AlixPartners re: servicing sale employees and impact of sale date changes. |
| 6/8/2007 | Ellis, Melissa | Director | 33 | 0.6 | Review Carrington asset sale documents, including draft TSA and employee files. |
| 6/8/2007 | Spano, Matthew | Consultant | 33 | 2.8 | Compare LNFA Part 2 portfolio to previous portfolio divestitures with T. Dragelin (FTI). |
| 6/8/2007 | Spano, Matthew | Consultant | 33 | 0.5 | Discuss LNFA Part 2 portfolio benchmarking to previous portfolio divestitures. |
| 6/8/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.2 | Review LNFA sale issues. |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 6/9/2007 | Spano, Matthew | Consultant | 33 | 2.0 | Compare LNFA Part 2 portfolio to previous portfolio divestitures with T. Dragelin (FTI). | |
| 6/10/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 0.4 | Email correspondence with M. Powers and M. Indelicato re: sale of IT resources. | |
| 6/12/2007 | Amico, Marc | Consultant | 33 | 2.8 | Read and analyze Carrington financials and Company 10-K explaining the interest. | |
| 6/12/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.0 | Conference call with Carrington regarding transition issues of servicing platform. | |
| 6/12/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.0 | Working session with counsel and Debtor regarding origination platform technology sale. | |
| 6/12/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.9 | Call with Lazard regarding technology sale. | |
| 6/12/2007 | Ellis, Melissa | Director | 33 | 1.5 | Call with Debtor professionals and Carrington representatives to review open Carrington items. | |
| 6/12/2007 | Ellis, Melissa | Director | 33 | 0.3 | Draft comments to M. Amico re: Carrington interest summary. | |
| 6/12/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 1.9 | Call with Committee counsel and others regarding upcoming asset sales and warehouse lender related issues. | |
| 6/13/2007 | Amico, Marc | Consultant | 33 | 0.6 | Call with M. Ellis (FTI) regarding the Carrington analysis and the upcoming call with Debtor professionals. | |
| 6/13/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 3.0 | Analyze LNFA pool and sale. | |
| 6/13/2007 | Ellis, Melissa | Director | 33 | 0.6 | Review and comment on revised Carrington interest summary from M. Amico. | |
| 6/13/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 0.7 | Participate on call regarding sale of origination technology and platform. | |
| 6/13/2007 | Spano, Matthew | Consultant | 33 | 0.3 | Eliminate loans out of the $17M portfolio with a zero balance or conflicting interest rate type data. | |
| 6/14/2007 | Amico, Marc | Consultant | 33 | 1.6 | Revise the Carrington analysis based on M. Ellis's (FTI) edits. | |
| 6/14/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 3.4 | Calls regarding Access Lending, Ohio loans and LNFAs. | |
| 6/14/2007 | Ellis, Melissa | Director | 33 | 0.4 | Review of analyses received from S. Hightower re: servicing sale. | |
| 6/14/2007 | Ellis, Melissa | Director | 33 | 0.7 | Participation on call re: Access Lending proceeds. | |
| 6/15/2007 | Amico, Marc | Consultant | 33 | 1.9 | Draft and revise Carrington analysis to reflect organizational chart and other ownership interests. | |
| 6/15/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 2.5 | Calls with C-Bass, Carval and Debtor regarding LNFAs. | |
| 6/15/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.7 | Calls with various parties attempting to arrange for sale of LNFAs to other interested parties. | |
| 6/15/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.0 | Call regarding Carrington audit. | |
| 6/15/2007 | Ellis, Melissa | Director | 33 | 0.7 | Review of Carrington summary and preparation of changes and email to M. Amico. | |
| 6/15/2007 | Ellis, Melissa | Director | 33 | 0.6 | Call with M. Amico re: Carrington summary. | |
| 6/18/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 3.5 | Research matters relating to the LNFAs and Ohio loans. | |
| 6/19/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.4 | Conference call with M. Power re: remaining asset sales and Carrington transition issues. | |
| 6/20/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 2.0 | Read and analyze the Carrington TSA agreement. | |
| 6/20/2007 | Greenspan, Ronald | Sr Managing Dir | 33 | 0.8 | Review and comment on technology platform offers. | |
| 6/20/2007 | Spano, Matthew | Consultant | 33 | 3.0 | Review origination technology APA's and Summary. | |
| 6/20/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.9 | Review summary of Carrington investments. | |
| 6/21/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.5 | Call with S. Star to discuss the results of the origination technology sale. | |
| 6/21/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 0.7 | Analyze the results of the origination technology sale. | |
| 6/23/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 3.2 | Participate in calls re: the Carrington TSA. | |
| 6/27/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.4 | Telephone calls with T. Dragelin re: Carrington TSA. | |
| 6/28/2007 | Amico, Marc | Consultant | 33 | 0.5 | Prepare questions for the Debtor regarding the Carrington interest. | |
| 6/28/2007 | Amico, Marc | Consultant | 33 | 0.8 | Call with S. Star (FTI) to discuss the Carrington interest analysis. | |
| 6/28/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 2.4 | Conference calls on Carrington deal closing. | |
| 6/28/2007 | Star, Samuel | Sr Managing Dir | 33 | 1.0 | Conference call with counsel re: Carrington sale closing issues, other LNFA sale and wind down progress. | |
| 6/28/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.2 | Review LNFA holdback adjustment. | |
| 6/28/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.7 | Telephone call with M. Amico re: Carrington interests. | |
| 6/29/2007 | Amico, Marc | Consultant | 33 | 0.4 | Call with S. Star (FTI) to discuss analysis of the Carrington sale. | |
| 6/29/2007 | Amico, Marc | Consultant | 33 | 0.2 | Read various email correspondences re: the recent asset sales. | |
| 6/29/2007 | Dragelin, Timothy | Sr Managing Dir | 33 | 1.4 | Email correspondence regarding LNFAs and Carrington. | |
| 6/29/2007 | Ellis, Melissa | Director | 33 | 0.5 | Review Carrington closing schedules. | |
| 6/29/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.8 | Develop Carrington and LNFA summary slides and discuss with M. Amico and T. Dragelin. | |
| 6/29/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.8 | Review revised TSA schedules and discuss with T. Dragelin. | |
| 6/29/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.5 | Review correspondence from counsel re: Carrington closing. | |
| 6/30/2007 | Amico, Marc | Consultant | 33 | 1.1 | Draft analysis of the recent Carrington sale. | |
| 6/30/2007 | Amico, Marc | Consultant | 33 | 0.3 | Edit the Carrington sale based on comments from S. Star (FTI). | |
| 6/30/2007 | Star, Samuel | Sr Managing Dir | 33 | 0.7 | Review analysis of servicing asset sale. | |
| | | | **33 Total** | **83.4** | | |
| 6/5/2007 | Dragelin, Timothy | Sr Managing Dir | 34 | 1.0 | Call with AlixPartners regarding cash and financial issues of debtor. | |
| 6/7/2007 | Ellis, Melissa | Director | 34 | 0.9 | Continue development of proceeds tracking analysis. | |
| 6/8/2007 | Ellis, Melissa | Director | 34 | 1.0 | Meeting with S. Star re: proceeds tracking analysis. | |
| 6/8/2007 | Ellis, Melissa | Director | 34 | 1.8 | Develop changes to Proceeds tracking and recovery analysis. | |
| 6/11/2007 | Ellis, Melissa | Director | 34 | 0.4 | Continue preparation of proceeds tracking analysis. | |
| 6/12/2007 | Ellis, Melissa | Director | 34 | 1.2 | Continue development of proceeds recovery analysis. | |
| 6/13/2007 | Ellis, Melissa | Director | 34 | 0.4 | Discussion with S. Star re: proceeds tracking analysis. | |
| 6/14/2007 | Ellis, Melissa | Director | 34 | 0.6 | Prepare modifications to proceeds tracking analysis. | |
| 6/15/2007 | Amico, Marc | Consultant | 34 | 0.6 | Call with M. Ellis (FTI) regarding the recovery analysis and workplan. | |
| 6/15/2007 | Ellis, Melissa | Director | 34 | 0.4 | Prepare updates to proceeds tracking analysis and distribute to team with comments. | |
| 6/18/2007 | Amico, Marc | Consultant | 34 | 0.2 | Analyze cash account analysis to determine where additional cash may lie. | |
| 6/18/2007 | Amico, Marc | Consultant | 34 | 0.2 | Obtain recent Company 10-K and send to team member. | |
| 6/19/2007 | Amico, Marc | Consultant | 34 | 0.6 | Update recovery analysis of anticipated cash available to unsecured creditors. | |
| | | | **34 Total** | **9.3** | | |
| 6/1/2007 | Amico, Marc | Consultant | 36 | 1.6 | Prepare weekly variance analysis between the May 15 and May 31 DIP budgets and note differences in email. | |

EXHIBIT B

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 6/1/2007 | Amico, Marc | Consultant | 36 | 0.4 | Read and analyze variance analysis of budget to actuals to determine any concerns. |
| 6/4/2007 | Ellis, Melissa | Director | 36 | 0.7 | Review of cash flow variance analysis prepared by M. Amico. |
| 6/4/2007 | Ellis, Melissa | Director | 36 | 0.2 | Draft follow up email to AlixPartners re: cash flow items. |
| 6/5/2007 | Dragelin, Timothy | Sr Managing Dir | 36 | 0.5 | Working session with M. Ellis (FTI) regarding cash issues and open requests from debtor. |
| 6/5/2007 | Ellis, Melissa | Director | 36 | 0.2 | Review of new cash flow file received from AlixPartners. |
| 6/6/2007 | Amico, Marc | Consultant | 36 | 0.3 | Review weekly cash variance analysis for upcoming call with Debtor. |
| 6/6/2007 | Amico, Marc | Consultant | 36 | 1.7 | Participate on call with FTI and Debtor professionals to discuss the weekly cash variance. |
| 6/6/2007 | Ellis, Melissa | Director | 36 | 0.2 | Review cash flow variance. |
| 6/6/2007 | Star, Samuel | Sr Managing Dir | 36 | 0.4 | Discussions with M. Ellis re: cash flow issues. |
| 6/6/2007 | Star, Samuel | Sr Managing Dir | 36 | 0.1 | Review latest cash flow projections. |
| 6/7/2007 | Dragelin, Timothy | Sr Managing Dir | 36 | 1.0 | Review cash flow and financial statement issues. |
| 6/7/2007 | Ellis, Melissa | Director | 36 | 0.3 | Draft summary email to team re: cash flow. |
| 6/12/2007 | Ellis, Melissa | Director | 36 | 0.4 | Develop actual cash flow tracking analysis. |
| 6/13/2007 | Amico, Marc | Consultant | 36 | 0.9 | Review and prepare for call on payroll detail provided from the company. |
| 6/13/2007 | Amico, Marc | Consultant | 36 | 0.7 | Review and analyze agenda for the call on the cash flow. |
| 6/13/2007 | Amico, Marc | Consultant | 36 | 1.5 | Participate on call with FTI and Company to discuss the latest 13 week cash flow. |
| 6/13/2007 | Dragelin, Timothy | Sr Managing Dir | 36 | 1.4 | Call with debtor professionals regarding cash flows and servicing business. |
| 6/13/2007 | Ellis, Melissa | Director | 36 | 0.7 | Analyze cash burn through Carrington close and review and respond to emails re: same. |
| 6/13/2007 | Ellis, Melissa | Director | 36 | 0.4 | Review of payroll analysis. |
| 6/14/2007 | Amico, Marc | Consultant | 36 | 0.2 | Correspond by email with M. Melissa (FTI) regarding the 13 week cash flow and revisions to the Carrington analysis. |
| 6/14/2007 | Dragelin, Timothy | Sr Managing Dir | 36 | 0.5 | Analyze cash issues with respect to servicing needs. |
| 6/14/2007 | Ellis, Melissa | Director | 36 | 0.7 | Professionals call re: adequate protection motion. |
| 6/15/2007 | Greenspan, Ronald | Sr Managing Dir | 36 | 0.8 | Call and review material re: adequate protection. |
| 6/18/2007 | Amico, Marc | Consultant | 36 | 1.2 | Prepare weekly variance analysis between the June 1 and June 15 cash flows budgets. |
| 6/19/2007 | Amico, Marc | Consultant | 36 | 1.2 | Analyze the June 15 cash flow budget. |
| 6/20/2007 | Amico, Marc | Consultant | 36 | 0.7 | Call with S. Star (FTI) re: upcoming call on cash forecast. |
| 6/20/2007 | Amico, Marc | Consultant | 36 | 0.6 | Draft agenda for afternoon call re: cash flow and send to AlixPartners. |
| 6/20/2007 | Amico, Marc | Consultant | 36 | 1.1 | Participate on call with S. Star (FTI) and Debtor professionals to discuss the recent budget to actuals. |
| 6/20/2007 | Amico, Marc | Consultant | 36 | 0.2 | Call with S. Star (FTI) re: recent budget to actuals call with Debtor professionals. |
| 6/20/2007 | Amico, Marc | Consultant | 36 | 0.2 | Analyze projected fees of professional prepared by AlixPartners. |
| 6/20/2007 | Star, Samuel | Sr Managing Dir | 36 | 1.5 | Conference call with Debtors re: cash flow results, cash forecast and open information requests. |
| 6/21/2007 | Amico, Marc | Consultant | 36 | 3.2 | Prepare and draft the cash flow section for the upcoming Committee report. |
| 6/22/2007 | Amico, Marc | Consultant | 36 | 2.3 | Edit cash flow section of the Committee report. |
| 6/22/2007 | Amico, Marc | Consultant | 36 | 0.2 | Read email correspondence re: status of the servicing advance recoveries. |
| 6/22/2007 | Ellis, Melissa | Director | 36 | 0.2 | Call with B. Green re: cash analysis. |
| 6/22/2007 | Ellis, Melissa | Director | 36 | 0.7 | Review of cash flow forecast summary in report to Committee and discussion with M. Amico re: same. |
| 6/22/2007 | Ellis, Melissa | Director | 36 | 0.2 | Emails with J. Lisac re: cash balance. |
| 6/24/2007 | Amico, Marc | Consultant | 36 | 1.2 | Draft and prepare the cash flow section for the Committee report. |
| 6/24/2007 | Amico, Marc | Consultant | 36 | 1.9 | Edit cash flow section of the Committee report based on management comments. |
| 6/25/2007 | Ellis, Melissa | Director | 36 | 0.2 | Discuss cash analysis with B. Green. |
| 6/25/2007 | Ellis, Melissa | Director | 36 | 0.5 | Review cash flow section of report to Committee. |
| 6/25/2007 | Ellis, Melissa | Director | 36 | 1.2 | Prepare changes to cash flow section of status report to Committee. |
| 6/25/2007 | Ellis, Melissa | Director | 36 | 0.8 | Call with S. Star and M. Amico re: comments to report to Committee on cash flow. |
| 6/25/2007 | Ellis, Melissa | Director | 36 | 0.3 | Call with J. Lisac re: open cash issues. |
| 6/25/2007 | Green, Brian | Intern | 36 | 0.8 | Examine New Century master cash account list and compare master account to cash accounts in Schedule B. |
| 6/27/2007 | Amico, Marc | Consultant | 36 | 0.6 | Draft and prepare agenda of what will be discussed on the budget to actuals call with AlixPartners. |
| 6/27/2007 | Amico, Marc | Consultant | 36 | 0.7 | Participate on call with S. Star and M. Ellis (both FTI) to discuss the call agenda for the budget to actuals call. |
| 6/27/2007 | Amico, Marc | Consultant | 36 | 1.0 | Participate on call with M. Ellis (FTI) and J. Lisac (AP) to discuss the cash flow budget and other various case items. |
| 6/27/2007 | Amico, Marc | Consultant | 36 | 0.6 | Prepare for call with AlixPartners regarding the budget to actuals and other case matters. |
| 6/27/2007 | Ellis, Melissa | Director | 36 | 0.6 | Call with AlixPartners re: cash variances and other open request items. |
| | | | **36 Total** | 39.7 | |
| 6/1/2007 | Amico, Marc | Consultant | 39 | 1.1 | Make final edits to the April fee statement per S. Star (FTI). |
| 6/1/2007 | Amico, Marc | Consultant | 39 | 1.2 | Prepare all final exhibits for the April fee statement for filing with the court. |
| 6/1/2007 | Amico, Marc | Consultant | 39 | 0.9 | Make additional edits to the April fee statement per M. Ellis (FTI). |
| 6/1/2007 | Ellis, Melissa | Director | 39 | 0.2 | Discuss fee application with M. Amico. |
| 6/1/2007 | Pearson, Linda | Administrative | 39 | 0.1 | Preparation of documents and printing/binding. |
| 6/1/2007 | Star, Samuel | Sr Managing Dir | 39 | 0.5 | Review monthly bill. |
| 6/5/2007 | Amico, Marc | Consultant | 39 | 0.6 | Analyze billing WIP and determine which fees relate to the hourly billing scope. |
| 6/6/2007 | Ellis, Melissa | Director | 39 | 0.3 | Emails re: Ringtail billing. |
| 6/7/2007 | Amico, Marc | Consultant | 39 | 2.1 | Read and analyze time detail for the May fee statement. |
| 6/8/2007 | Amico, Marc | Consultant | 39 | 1.3 | Read and analyze time detail for the May fee statement. |
| 6/11/2007 | Amico, Marc | Consultant | 39 | 2.1 | Read and analyze time detail for the May fee statement. |
| 6/11/2007 | Pearson, Linda | Administrative | 39 | 0.3 | Preparation of documents and printing/binding. |
| 6/12/2007 | Amico, Marc | Consultant | 39 | 1.3 | Read and analyze time detail for the May fee statement. |
| 6/12/2007 | Pearson, Linda | Administrative | 39 | 0.2 | Preparation of documents and printing/binding. |
| 6/13/2007 | Ellis, Melissa | Director | 39 | 1.1 | Review time and expense detail from M. Amico. |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 6/14/2007 | Ellis, Melissa | Director | 39 | 0.9 | Review of May time and expense detail. | |
| 6/14/2007 | Pearson, Linda | Administrative | 39 | 0.1 | Preparation of documents and printing/binding. | |
| 6/15/2007 | Pearson, Linda | Administrative | 39 | 0.3 | Preparation of documents and printing/binding. | |
| 6/18/2007 | Amico, Marc | Consultant | 39 | 1.3 | Make edits to the May fee application for management review. | |
| 6/19/2007 | Pearson, Linda | Administrative | 39 | 0.2 | Preparation of documents and printing/binding. | |
| 6/20/2007 | Amico, Marc | Consultant | 39 | 0.9 | Make edits to the May fee application for management review. | |
| 6/20/2007 | Amico, Marc | Consultant | 39 | 0.3 | Email correspondence with counsel re: filing the May fee application. | |
| 6/20/2007 | Star, Samuel | Sr Managing Dir | 39 | 1.1 | Review May fee application. | |
| 6/21/2007 | Pearson, Linda | Administrative | 39 | 0.2 | Preparation of documents and printing/binding. | |
| 6/21/2007 | Star, Samuel | Sr Managing Dir | 39 | 1.6 | Review May fee application. | |
| 6/22/2007 | Amico, Marc | Consultant | 39 | 0.5 | Meet with S. Star (FTI) to discuss revisions to the May fee application. | |
| 6/22/2007 | Amico, Marc | Consultant | 39 | 2.2 | Read and analyze time detail for the May fee application. | |
| 6/22/2007 | Pearson, Linda | Administrative | 39 | 0.3 | Preparation of documents and printing/binding. | |
| 6/22/2007 | Star, Samuel | Sr Managing Dir | 39 | 0.5 | Meet with M. Amico re: May bill. | |
| 6/25/2007 | Amico, Marc | Consultant | 39 | 1.9 | Make final edits to the May fee application. | |
| 6/25/2007 | Amico, Marc | Consultant | 39 | 0.5 | Research to determine if all time has been billed to the New Century project. | |
| 6/26/2007 | Amico, Marc | Consultant | 39 | 0.5 | Prepare and complete a billing summary analysis for S. Star (FTI). | |
| 6/26/2007 | Amico, Marc | Consultant | 39 | 0.2 | Follow up with counsel to ensure the May fee application was filed. | |
| 6/26/2007 | Amico, Marc | Consultant | 39 | 1.5 | Make final edits to the May fee application and generate exhibits to send to counsel. | |
| 6/26/2007 | Pearson, Linda | Administrative | 39 | 0.2 | Preparation of documents and printing/binding. | |
| 6/29/2007 | Pearson, Linda | Administrative | 39 | 0.2 | Preparation of documents and printing/binding. | |
| | | | **39 Total** | **28.7** | | |
| | | | **Sub-Total** | **408.2** | | |

**Hourly Scope Projects**

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | |
|---|---|---|---|---|---|---|
| 6/1/2007 | Collura, Richard | Director | 6 | 0.3 | Update workplan for the forensic team's investigation. | |
| 6/1/2007 | Collura, Richard | Director | 6 | 0.2 | Review SEC's request for information and documents. | |
| 6/1/2007 | Collura, Richard | Director | 6 | 0.7 | Prepare preliminary list of document requests for KPMG. | |
| 6/1/2007 | Collura, Richard | Director | 6 | 0.8 | Review articles related to New Century's accounting for repurchases and residual interests. | |
| 6/1/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 2.4 | Communications with counsel re: Ringtail set-up, KPMG 2004 request and accounting issues regarding estimation of reserve amount for repurchased loans as communicated by counsel for Special Committee. | |
| 6/4/2007 | Collura, Richard | Director | 6 | 2.6 | Prepare list of document requests from KPMG and review New Century financial statements and related disclosures. | |
| 6/4/2007 | Collura, Richard | Director | 6 | 0.2 | Discussions with J. McCahey regarding New Century's accounting treatment for allowances for repurchase loans and residual interests. | |
| 6/4/2007 | Collura, Richard | Director | 6 | 1.3 | Continue to review class action litigation complaints and update list of document requests from KPMG. | |
| 6/4/2007 | Collura, Richard | Director | 6 | 0.4 | Review the Committee's 2004 examination document requests from New Century. | |
| 6/4/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 1.8 | Call with counsel re: follow-up to meeting with counsel to special Committee. | |
| 6/4/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 0.8 | Review notes from meeting with counsel to special Committee in connection with memo to be circulated. | |
| 6/5/2007 | Collura, Richard | Director | 6 | 0.7 | Review New Century press releases and Form 8-Ks. | |
| 6/5/2007 | Collura, Richard | Director | 6 | 1.2 | Preliminary review of information counsel provided to the Audit Committee. | |
| 6/5/2007 | Collura, Richard | Director | 6 | 1.8 | Continue to review case related documents and prepare update list of KPMG document requests in connection with 2004 examinations. | |
| 6/5/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 2.3 | Prepare document requests for KPMG 2004 exam, and communicate with counsel re: the next steps in the investigation considering Examiner role. | |
| 6/5/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 0.9 | Meet with staff to plan and discuss the document requests for the KPMG 2004 exam. | |
| 6/6/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 1.7 | Review and analyze 2004 document demand and communicate with staff. | |
| 6/6/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 2.8 | Review of documents from meeting with counsel to special Committee in connection with memo to be circulated by counsel from meeting on May 30 | |
| 6/6/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 0.8 | Call with Committee counsel re: documents from meeting with special Committee counsel. | |
| 6/7/2007 | Collura, Richard | Director | 6 | 1.4 | Committee call regarding status update on 2004 examinations, appointment and scope of Examiner and other litigation matters. | |
| 6/7/2007 | Collura, Richard | Director | 6 | 0.2 | Communications with M. Arnott (Hahn & Hessen) regarding electronic document productions. | |
| 6/7/2007 | Collura, Richard | Director | 6 | 1.8 | Review New Century public filings, including 8-Ks and 10-Qs for 2005 and 2006 and 10-K for 2005. | |
| 6/7/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 1.4 | Participate in Committee conference call. | |
| 6/7/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 1 | Call with counsel to discuss KPMG 2004 exam document requests and Ringtail presentation. | |
| 6/8/2007 | Collura, Richard | Director | 6 | 1.2 | Review Committee's 2004 document requests from Debtors and prepare priority list. | |
| 6/8/2007 | Collura, Richard | Director | 6 | 0.6 | Communications with counsel regarding meeting to discuss review of Debtors' document productions and coordination of Ringtail demonstration. | |
| 6/8/2007 | Collura, Richard | Director | 6 | 1.2 | Review notes from meeting with Audit Committee professionals; review summary of meeting prepared by counsel. | |
| 6/8/2007 | Collura, Richard | Director | 6 | 0.4 | Review summary of meeting prepared by counsel. | |
| 6/8/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 1.5 | Communications and coordination with counsel re: meeting next week to discuss review of documents received from Debtors and Ringtail demo. | |
| 6/11/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 0.6 | Follow up on KPMG doc request. | |
| 6/11/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 0.8 | Review memo from counsel re: meeting with Heller Ehrman. | |
| 6/11/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 0.6 | Prepare for Ringtail demo with counsel. | |
| 6/12/2007 | Collura, Richard | Director | 6 | 1.2 | Review information provided by counsel in connection with 2004 document requests and notes from meeting with special litigation Committee. | |
| 6/12/2007 | Collura, Richard | Director | 6 | 3 | Meet with J. McCahey, M. Arnott, P. Grewal (Hahn & Hessen) and S. Wright (Blank Rome) to discuss Debtors' 2004 document production and related review. | |

EXHIBIT B

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|---|
| 6/12/2007 | Collura, Richard | Director | 6 | 0.6 | Revise KPMG 2004 Application and related document requests. |
| 6/12/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 2.9 | Meeting with counsel to Committee to discuss approach to investigation given the Examiner's role and walkthrough of Ringtail demonstration. |
| 6/13/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 1.1 | Review and analyze documents and discuss with D. Ventricelli and R. Collura. |
| 6/13/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 1.3 | Review draft 2004 examination document request to KPMG in order to provide comments per request from counsel. |
| 6/14/2007 | Collura, Richard | Director | 6 | 1.9 | Review KPMG 2004 Examination document requests and prepare comments. |
| 6/14/2007 | Collura, Richard | Director | 6 | 0.7 | Review New Century press releases and 2005 financial statements. |
| 6/14/2007 | Collura, Richard | Director | 6 | 1.2 | Continue to prepare comments related to the KPMG 2004 Examination document requests. |
| 6/14/2007 | Collura, Richard | Director | 6 | 1 | Strategy and planning discussions with team regarding KPMG 2004 document requests and other case developments. |
| 6/14/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 1.9 | Review and analyze documents and 2004 document demand with respect to KPMG. |
| 6/14/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 0.5 | Meet with D. Ventricelli and R. Collura to discuss the 2004 document demand with respect to KPMG. |
| 6/14/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 1.2 | Discuss revisions to KPMG 2004 document request and communicate with counsel re: same. |
| 6/14/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 1.6 | Review documents received from counsel distributed by P. Dodge (NC). |
| 6/14/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 1.7 | Further review of documents received from Heller Ehrman re: special Committee investigation to assist in identifying potential causes of action. |
| 6/15/2007 | Collura, Richard | Director | 6 | 0.1 | Review various correspondence from counsel regarding status of case and update on meeting with Examiner. |
| 6/15/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 0.8 | Review documents and discuss with FTI and committee counsel. |
| 6/16/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 1.8 | Review and analysis of documents received for meeting with Heller Ehrman. |
| 6/18/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 2.1 | Review and analyze documents provided with respect to P. Dodge. |
| 6/18/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 1.8 | Review and analyze supporting documents with respect to investigation undertaken by Heller Ehrman. |
| 6/18/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 0.9 | Communications with counsel regarding meeting with examiner scheduled for 6/19. |
| 6/18/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 0.6 | Review of Heller Ehrman presentation regarding the examiner's scope. |
| 6/19/2007 | Collura, Richard | Director | 6 | 2.2 | Review various documents relating to repurchase reserves and residual interests in preparation for meeting with counsel to the audit Committee and the Examiner. |
| 6/19/2007 | Collura, Richard | Director | 6 | 2.5 | Attend meeting at Heller Ehrman's office in Washington, DC to discuss the New Century audit Committee investigation. |
| 6/19/2007 | Collura, Richard | Director | 6 | 0.9 | Review additional documents related to accounting issues. |
| 6/19/2007 | Collura, Richard | Director | 6 | 0.8 | Discuss and plan with team regarding residual interests, making whole and severity factors and analyzing the potential claims against insiders and KPMG. |
| 6/19/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 3.7 | Review and analysis of documents provided by Hahn & Hessen and Heller Ehrman. |
| 6/19/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 2.5 | Attend meeting at Heller Ehrman's office in Washington, DC to discuss the New Century audit Committee investigation. |
| 6/19/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 1.8 | Prepare for meeting at Heller Ehrman's office by reviewing memo from counsel and notes from first meeting regarding same. |
| 6/19/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 2.2 | Discuss with R. Collura (FTI) and counsel re: meeting with Heller Ehrman and Examiner. |
| 6/20/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 2.3 | Read and analyze documents provided by Heller Ehrman in connection with its investigation of Debtors. |
| 6/20/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 0.4 | Meeting with D. Ventricelli and R. Collura to get update with respect to meeting at Heller Ehrman with the Examiner on June 19, 2007. |
| 6/20/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 1.5 | Review documents received from counsel distributed by P. Dodge (NC). |
| 6/20/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 1.3 | Discuss with counsel regarding results of meeting at Heller Ehrman on 6/19/07. |
| 6/21/2007 | Collura, Richard | Director | 6 | 1.3 | Review electronic documents in connection with 2004 document requests and provide information to Ringtail team for processing and loading. |
| 6/21/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 1.6 | Review and analysis of documents provided by Heller Ehrman in connection with its investigation of Debtors. |
| 6/21/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 0.6 | Call with counsel re: planning and strategy for review of documents received from the Debtors pursuant to 2004 request. |
| 6/21/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 0.4 | Organize Ringtail process for review of documents received from Debtors. |
| 6/25/2007 | Collura, Richard | Director | 6 | 0.8 | Participate in Webex training with counsel regarding coding of documents and FTI Ringtail's search capabilities. |
| 6/25/2007 | Collura, Richard | Director | 6 | 0.2 | Communications with counsel regarding additional documents produced by the Debtors. |
| 6/25/2007 | Collura, Richard | Director | 6 | 0.6 | Review New Century financial / accounting documents provided by counsel. |
| 6/26/2007 | Collura, Richard | Director | 6 | 2.2 | Call with the Committee regarding status update on various case related issues. |
| 6/27/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 2.1 | Review documents received from counsel, including documents compiled by the Special Investigation Committee related to T. Sanchez. |
| 6/28/2007 | Sloane, Raymond | Sr Managing Dir | 6 | 0.3 | Meeting with D. Ventricelli to discuss developments and status of case. |
| 6/28/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 2.6 | Further review of documents received from counsel including document retention memoranda and preservation documents. |
| 6/29/2007 | Collura, Richard | Director | 6 | 0.7 | Call with J. McCahey (Hahn & Hessen) to discuss the status of the Debtors' 2004 document productions. |
| 6/29/2007 | Collura, Richard | Director | 6 | 0.5 | Call with G. Bogie (SPI) to discuss format and timing for receipt of the Debtors' remaining document productions. |
| 6/29/2007 | Collura, Richard | Director | 6 | 0.4 | Review D&O insurance policy information prepared by counsel. |
| 6/29/2007 | Collura, Richard | Director | 6 | 0.6 | Review information included on the Debtors bankruptcy schedules. |
| 6/29/2007 | Collura, Richard | Director | 6 | 0.3 | Review communication from counsel regarding the Debtors' document retention policy. |
| 6/29/2007 | Ventricelli, Daniel | Sr Managing Dir | 6 | 2 | Call with counsel and FTI team to discuss possible visit to Debtor's offices with Examiner and process undertaken to collect and preserve data and information. |
| | | | **6 Total** | 105.6 | |
| 6/5/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 0.7 | Call with B. Fatell (BR) regarding reconciliation issues. |
| 6/5/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 1 | Call with R. Collins (NCEN) regarding reconciliations. |
| 6/6/2007 | Bryant, Kristin | Sr Consultant | 10 | 2.8 | Review the gap analysis provided by the company in regard to UBS and prepare follow up questions. |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 6/6/2007 | Bryant, Kristin | Sr Consultant | 10 | 2.1 | Prepare summary of UBS warehouse lender reconciliation and compare with the gap analysis. | |
| 6/6/2007 | Bryant, Kristin | Sr Consultant | 10 | 0.8 | Meet with Tim Dragelin regarding the UBS gap period analysis and reconciliation. | |
| 6/6/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 2.4 | Prepare and analyze reconciliations and develop summary of UBS and BoA issues for Debtor. | |
| 6/7/2007 | Bryant, Kristin | Sr Consultant | 10 | 0.5 | Document warehouse lender notes and updated reconciliation work papers and binder per conference call with Debtor and Debtor professionals. | |
| 6/7/2007 | Bryant, Kristin | Sr Consultant | 10 | 2.5 | Prepare detailed timeline and overview of the UBS reconciliation and the associated gap analysis reconciliation provided by Debtor. | |
| 6/7/2007 | Bryant, Kristin | Sr Consultant | 10 | 1.5 | Review the company's gap period analysis for the Bank of America warehouse lender reconciliation. | |
| 6/7/2007 | Bryant, Kristin | Sr Consultant | 10 | 0.5 | Participate in conference call regarding data needed by UBS for loans serviced by New Century. | |
| 6/7/2007 | Bryant, Kristin | Sr Consultant | 10 | 0.8 | Participate in conference call with Stacey Hightower, Rick Collins and Tim Dragelin regarding the UBS reconciliation and reconciliation gap period analysis | |
| 6/7/2007 | Bryant, Kristin | Sr Consultant | 10 | 0.5 | Prepare email following conference call to list loans that may be duplicated in the reconciliation and gap analysis. | |
| 6/7/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 0.4 | Update and review Citibank analysis. | |
| 6/7/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 0.9 | Call with R. Collins (NCEN) regarding reconciliations and questions. | |
| 6/7/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 1.6 | Analyze reconciliations with K. Bryant (FTI). | |
| 6/7/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 0.7 | Analyze UBS status of issues and point out to debtor reconciliation team. | |
| 6/7/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 1.1 | Analyze in detail BoA reconciliations. | |
| 6/8/2007 | Bryant, Kristin | Sr Consultant | 10 | 1.8 | Review warehouse lender reconciliation work papers received from Morgan Stanley and summarize their estimate. | |
| 6/8/2007 | Bryant, Kristin | Sr Consultant | 10 | 0.5 | Updated warehouse lender reconciliation binders with gap analysis documents. | |
| 6/8/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 2 | Research and analyze Morgan Stanley reconciliation issues. | |
| 6/13/2007 | Greenspan, Ronald | Sr Managing Dir | 10 | 0.4 | Call with CSFB re: recoveries. | |
| 6/14/2007 | Bryant, Kristin | Sr Consultant | 10 | 1.1 | Participate in conference call regarding the warehouse lender reconciliations. | |
| 6/14/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 1.8 | Reconciliation call with Debtor. | |
| 6/15/2007 | Bryant, Kristin | Sr Consultant | 10 | 0.9 | Review warehouse lender reconciliations in order to re-evaluate given the recent conference calls and gap period data received from the Debtor. | |
| 6/15/2007 | Bryant, Kristin | Sr Consultant | 10 | 0.8 | Participate in conference call regarding warehouse lender reconciliations. | |
| 6/15/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 2.3 | Call with respect to warehouse lender reconciliations and adequate protection. | |
| 6/18/2007 | Bryant, Kristin | Sr Consultant | 10 | 0.8 | Speak with R. Collins regarding the warehouse lender reconciliations and the provided workpapers. | |
| 6/18/2007 | Bryant, Kristin | Sr Consultant | 10 | 0.5 | Speak with T. Dragelin regarding warehouse lender reconciliations and outstanding questions. | |
| 6/18/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 1.1 | Analyze warehouse lender reconciliations. | |
| 6/18/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 0.2 | Call with R. Greenspan to discuss warehouse lender reconciliations. | |
| 6/18/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 0.5 | Call with CSFB re: recoveries. | |
| 6/19/2007 | Bryant, Kristin | Sr Consultant | 10 | 0.8 | Review the reconciliation provided by Bank of America and compare with the Debtor's reconciliation for Bank of America. | |
| 6/19/2007 | Bryant, Kristin | Sr Consultant | 10 | 1.1 | Continue to review warehouse lender reconciliations and update analysis for information recently provided by the Debtor and Debtor professionals. | |
| 6/20/2007 | Bryant, Kristin | Sr Consultant | 10 | 0.5 | Discuss with Tim Dragelin regarding warehouse lender reconciliations and timing of loan collections. | |
| 6/20/2007 | Bryant, Kristin | Sr Consultant | 10 | 0.5 | Review of warehouse lender reconciliations after conversation with Tim Dragelin. | |
| 6/20/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 3.2 | Meeting at OM&M offices to discuss the warehouse lender reconciliations. | |
| 6/20/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 1.8 | Meet with Deutsche Bank to discuss recoveries. | |
| 6/25/2007 | Bryant, Kristin | Sr Consultant | 10 | 1.5 | Update warehouse lender documentation. | |
| 6/25/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 0.4 | Review Citi reconciliation documents sent by Debtor. | |
| 6/26/2007 | Bryant, Kristin | Sr Consultant | 10 | 0.3 | Review the updated settlement dates provided by the Debtor. | |
| 6/29/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 1.7 | Warehouse lender reconciliations calls. | |
| 6/30/2007 | Dragelin, Timothy | Sr Managing Dir | 10 | 2.6 | Review reconciliations received from the Debtor. | |
| | | | **10 Total** | 49.9 | | |
| 6/19/2007 | Collura, Richard | Director | 40 | 1.2 | Travel time from New York, NY to Washington, DC to attend meeting with counsel to the audit Committee and the Examiner. | |
| 6/19/2007 | Collura, Richard | Director | 40 | 0.8 | Travel time from Washington, DC to New York, NY to attend meeting with counsel to the audit Committee and the Examiner. | |
| 6/19/2007 | Ventricelli, Daniel | Sr Managing Dir | 40 | 2 | Travel time from New York, NY to Washington, DC to attend meeting with counsel to the audit Committee and the Examiner. | |
| | | | **40 Total** | 4 | | |
| 6/5/2007 | Agyemang, Abay | Consultant | 41 | 2.9 | Verify properties counts and stage data containing multiple NCEN and NEWCEN production documents. | |
| 6/6/2007 | Meyer, Joshua | Managing Director | 41 | 0.5 | Conference with V. Rajapara re data loading. | |
| 6/6/2007 | Rajpara, Vishalkumar | Sr. Consultant | 41 | 3.1 | Analyze images and data received for NCEN and NEWCEN production documents. | |
| 6/6/2007 | Rajpara, Vishalkumar | Sr. Consultant | 41 | 3.1 | Verify load file unitization against delivered images, organize images to follow the standard level structure and extract extra coding file. | |
| 6/6/2007 | Rajpara, Vishalkumar | Sr. Consultant | 41 | 3.1 | Prepare images, coding and OCR for loading, and verify in Ringtail. | |
| 6/6/2007 | Wilbur, Alan | Sr. Consultant | 41 | 2.2 | Check data loaded and confer with team re casebook configuration; confer with team re data and work flow; receive and review court orders and pleadings. | |
| 6/7/2007 | Meyer, Joshua | Managing Director | 41 | 0.5 | Conference with V. Rajapara re data loading. | |
| 6/7/2007 | Rajpara, Vishalkumar | Sr. Consultant | 41 | 3.3 | Verify load file unitization against delivered images, organize images to follow the standard level structure and extract extra coding file. | |
| 6/7/2007 | Rajpara, Vishalkumar | Sr. Consultant | 41 | 4 | Analyze images and data received for NCEN and NEWCEN production documents. | |
| 6/8/2007 | Rajpara, Vishalkumar | Sr. Consultant | 41 | 2 | Prepare images, coding and OCR for loading, and verify in Ringtail. | |
| 6/11/2007 | Meyer, Joshua | Managing Director | 41 | 0.7 | Conference with C. Mitchell and A. Wilbur re status update. | |
| 6/11/2007 | Wilbur, Alan | Sr. Consultant | 41 | 0.7 | Conference with C. Mitchell and J. Meyer re status update. | |

| DATE | PROFESSIONAL | POSITION | CODE | HOURS | DESCRIPTION OF HOURS | EXHIBIT B |
|---|---|---|---|---|---|---|
| 6/12/2007 | Meyer, Joshua | Managing Director | 41 | 1 | Conference call with Hann & Hessen and FTI re Ringtail. | |
| 6/12/2007 | Romney, Aaron | Sr. Consultant | 41 | 2 | Conference call with A. Wilbur re work flow, training and system requirements. | |
| 6/12/2007 | Wilbur, Alan | Sr. Consultant | 41 | 0.9 | Configure permissions in casebook, set fields, create issues and check index in advance of training session. | |
| 6/12/2007 | Wilbur, Alan | Sr. Consultant | 41 | 2 | Conference call with A. Romney re work flow, training and system requirements. | |
| 6/15/2007 | Wilbur, Alan | Sr. Consultant | 41 | 0.8 | Conference with S. Wright re review templates and coding capabilities. | |
| 6/15/2007 | Wilbur, Alan | Sr. Consultant | 41 | 1 | Analyze discrepancies in Concordance data and create example fields in excel spreadsheet. | |
| 6/18/2007 | Wilbur, Alan | Sr. Consultant | 41 | 1 | Review templates and discrepancies with Concordance documents, and follow up with M. Arnott re same. | |
| 6/21/2007 | Wilbur, Alan | Sr. Consultant | 41 | 0.3 | Conference with team re new data for import and scheduling of additional Ringtail training. | |
| 6/22/2007 | Wilbur, Alan | Sr. Consultant | 41 | 0.3 | Conference with team re additional Ringtail training and new data. | |
| 6/25/2007 | Meyer, Joshua | Managing Director | 41 | 0.4 | Conference with R. Collura re document coding and conference with A. Wilbur, R. Collura and S. Wright re workflow and coding template. | |
| 6/25/2007 | Meyer, Joshua | Managing Director | 41 | 1.8 | Create test coding template and participate in Ringtail training session. | |
| 6/25/2007 | Rajpara, Vishalkumar | Sr. Consultant | 41 | 3.1 | Analyze images and data received for NCEN and NEWCEN production documents. | |
| 6/25/2007 | Rajpara, Vishalkumar | Sr. Consultant | 41 | 2.1 | Verify load file unitization against delivered images, organize images to follow the standard level structure and extract extra coding file. | |
| 6/25/2007 | Rajpara, Vishalkumar | Sr. Consultant | 41 | 2.1 | Prepare images, coding and OCR for loading, and verify in Ringtail. | |
| 6/25/2007 | Ruiz, Margaret | Director | 41 | 1.8 | Conduct Ringtail training. | |
| 6/25/2007 | Wilbur, Alan | Sr. Consultant | 41 | 2.9 | Participate in Ringtail training and conference with team re new data and start configuring review details. | |
| 6/25/2007 | Wilbur, Alan | Sr. Consultant | 41 | 0.4 | Conference with J. Meyer, R. Collura and S. Wright re workflow and coding template. | |
| 6/26/2007 | Meyer, Joshua | Managing Director | 41 | 0.7 | Conference with J. McCahey re Ringtail searches; conference with A. Wilbur re status update. | |
| 6/26/2007 | Wilbur, Alan | Sr. Consultant | 41 | 0.2 | Conference with M. Arnott re Ringtail access and conference with J. Meyer re status update. | |
| 6/26/2007 | Withrow, Mary | Sr. Consultant | 41 | 1.7 | Verify properties counts and stage data containing multiple NCEN and NEWCEN production documents. | |
| 6/27/2007 | Wilbur, Alan | Sr. Consultant | 41 | 0.4 | Begin creation of templates and fields for review. | |
| 6/27/2007 | Wilbur, Alan | Sr. Consultant | 41 | 1 | Analyze new data for loading to casebook and receive communications from clients re configuration. | |
| 6/28/2007 | Rajpara, Vishalkumar | Sr. Consultant | 41 | 2.1 | Prepare images, coding and OCR for loading, and verify in Ringtail. | |
| 6/28/2007 | Rajpara, Vishalkumar | Sr. Consultant | 41 | 2.1 | Verify load file unitization against delivered images, organize images to follow the standard level structure and extract extra coding file. | |
| 6/28/2007 | Rajpara, Vishalkumar | Sr. Consultant | 41 | 2.1 | Analyze images and data received for NCEN and NEWCEN production documents. | |
| 6/28/2007 | Wilbur, Alan | Sr. Consultant | 41 | 0.5 | Create user groups and configure permissions. | |
| 6/28/2007 | Wilbur, Alan | Sr. Consultant | 41 | 1 | Continue work on creation of review templates, issues tree and coding fields per M. Arnott. | |
| 6/29/2007 | Gosalia, Veeral | Managing Director | 41 | 0.8 | Conference calls with debtor's electronic evidence firm SPI, and follow up discussions with FTI regarding electronic data transfer. | |
| 6/29/2007 | Meyer, Joshua | Managing Director | 41 | 0.3 | Conference with V. Rajapara re data loading status. | |
| 6/29/2007 | Miklos, Brian | Director | 41 | 0.5 | Create batch assignment logic for Coding Review. | |
| 6/29/2007 | Rajpara, Vishalkumar | Sr. Consultant | 41 | 1.1 | Prepare images, coding and OCR for loading, and verify in Ringtail. | |
| 6/29/2007 | Rajpara, Vishalkumar | Sr. Consultant | 41 | 1.1 | Verify load file unitization against delivered images, organize images to follow the standard level structure and extract extra coding file. | |
| 6/29/2007 | Rajpara, Vishalkumar | Sr. Consultant | 41 | 2 | Analyze images and data received for NCEN and NEWCEN production documents. | |
| 6/29/2007 | Wilbur, Alan | Sr. Consultant | 41 | 0.8 | Receive information from M. Arnott re Bates ranges for document groups and individual assignments, and begin segregating and prepatation of documents for batch creation. | |
| 6/29/2007 | Wilbur, Alan | Sr. Consultant | 41 | 1 | Conference with team re batch assignment system clearing logic and complete review fields and issues tree. | |
| | | | **41 Total** | 69.4 | | |
| | | | **Sub-Total** | **228.9** | | |
| | | | **Grand Total** | **637.1** | | |