# EXHIBIT B

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 1 | 8041125 | BlackBerry TMobile RIM Color Display 7290 | 357493003734916 |
| 2 | 8046464 | BlackBerry TMobile RIM Color Display 7290 | 357493004113763 |
| 3 | | Copier Canon Image Runner 5020 | JCT15258 |
| 4 | 8016335 | Copier Canon Image Runner 6020 | DA231312 |
| 5 | 8016199 | Copier Canon Image Runner 6570 | KPB12316 |
| 6 | 7000218 | Copier Pitney Bowes D350 | 124894 |
| 7 | 7030618 | Copier Ricoh Aficio 1060 | J4235400101 |
| 8 | 7030300 | Copier Ricoh Aficio 1060 | J4226000698 |
| 9 | 8044753 | Copier Ricoh Aficio 1060 | 10186623 |
| 10 | 7011540 | Copier Ricoh Aficio 1075 | J4325400173 |
| 11 | 7011554 | Copier Ricoh Aficio 1075 | J4325500299 |
| 12 | 7011539 | Copier Ricoh Aficio 1075 | J4326000378 |
| 13 | 7036008 | Copier Ricoh Aficio 1075 | J4345600458 |
| 14 | 7043314 | Copier Ricoh Aficio 1075 | J4345400804 |
| 15 | 7043303 | Copier Ricoh Aficio 1075 | J4345200130 |
| 16 | J60571029 | Copier Ricoh Aficio 2035 | J6057102917 |
| 17 | 7011526 | Copier Ricoh Aficio 2045 | J4325500173 |
| 18 | 7042962 | Copier Ricoh Aficio 2045 | K62054011738 |
| 19 | 8044986 | Copier Ricoh Aficio 3045 | J6066202524 |
| 20 | 10831 | Copier Toshiba 3560 | CEC813301 |
| 21 | 12898 | Copier Toshiba 3560 | CEL819915 |
| 22 | 12980 | Copier Toshiba 3560 | CEL819779 |
| 23 | 7011528 | Copier Toshiba E-Studio 65 | GB213102 |
| 24 | 7011517 | Copier Toshiba E-Studio 810 | XF210076 |
| 25 | 7011518 | Copier Toshiba E-Studio 810 | XF210089 |
| 26 | 7011519 | Copier Toshiba E-Studio 810 | XF210084 |
| 27 | 7011546 | Copier Toshiba E-Studio 810 | XF210099 |
| 28 | 7011547 | Copier Toshiba E-Studio 810 | XF210101 |
| 29 | 8025548 | Copier Toshiba Various Models | 8025548 |
| 30 | 7035154 | Desk Phone Avaya 4412D+ | A31668649683 |
| 31 | 7035157 | Desk Phone Avaya 4412D+ | A31669341870 |
| 32 | 7035159 | Desk Phone Avaya 4412D+ | A31669342532 |
| 33 | 7035160 | Desk Phone Avaya 4412D+ | A31668649688 |
| 34 | 7035161 | Desk Phone Avaya 4412D+ | A31668649697 |
| 35 | 7035163 | Desk Phone Avaya 4412D+ | A31668649684 |
| 36 | 7035170 | Desk Phone Avaya 4412D+ | A31668649694 |
| 37 | 7035179 | Desk Phone Avaya 4412D+ | A31669341932 |
| 38 | 7035180 | Desk Phone Avaya 4412D+ | A31669341882 |
| 39 | 7035197 | Desk Phone Avaya 4412D+ | A31668649910 |
| 40 | 7035199 | Desk Phone Avaya 4412D+ | A31669341923 |
| 41 | 7035201 | Desk Phone Avaya 4412D+ | A31669341866 |
| 42 | 7035202 | Desk Phone Avaya 4412D+ | A31669341942 |
| 43 | 7035205 | Desk Phone Avaya 4412D+ | A31669341918 |
| 44 | 7035208 | Desk Phone Avaya 4412D+ | A31669341990 |
| 45 | 7035209 | Desk Phone Avaya 4412D+ | A31669342000 |
| 46 | 7035210 | Desk Phone Avaya 4412D+ | A31669341924 |
| 47 | 7035211 | Desk Phone Avaya 4412D+ | A31669341930 |
| 48 | 7035212 | Desk Phone Avaya 4412D+ | A31669341991 |
| 49 | 7035216 | Desk Phone Avaya 4412D+ | A31668649701 |
| 50 | 7035225 | Desk Phone Avaya 4412D+ | A31668649955 |
| 51 | 7035227 | Desk Phone Avaya 4412D+ | A31668649690 |
| 52 | 7035229 | Desk Phone Avaya 4412D+ | A31668649884 |
| 53 | 7035230 | Desk Phone Avaya 4412D+ | 700020100 |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 54 | 7035232 | Desk Phone Avaya 4412D+ | A31668649695 |
| 55 | 7035233 | Desk Phone Avaya 4412D+ | 700020100 |
| 56 | 7035244 | Desk Phone Avaya 4412D+ | A31668649892 |
| 57 | 7035247 | Desk Phone Avaya 4412D+ | A31669341881 |
| 58 | 7018999 | Desk Phone Avaya 6408+ | 99SP68135442 |
| 59 | 7030564 | Desk Phone Avaya 6408+ | A11662308315 |
| 60 | 7030303 | Desk Phone Avaya 6408+ | A11662308316 |
| 61 | 7030838 | Desk Phone Avaya 6408+ | A11662308213 |
| 62 | 5003018 | Desk Phone Avaya 6416D+ | 99SP62602171 |
| 63 | 8034843 | Desk Phone Avaya 6416D+ | S03DR04238445 |
| 64 | 8034848 | Desk Phone Avaya 6416D+ | |
| 65 | 5000436 | Desk Phone Avaya Definity 6408D+ | SN 00SP62943419 |
| 66 | 5000448 | Desk Phone Avaya Definity 6408D+ | SN 00SP62945252 |
| 67 | 7030848 | Desk Phone Avaya Definity 6408D+ | SN 00SP48404553 |
| 68 | 7016017 | Desk Phone Avaya Definity 6408D+ | SN 00SP62943842 |
| 69 | 7016019 | Desk Phone Avaya Definity 6408D+ | SN 00SP62946051 |
| 70 | 7016022 | Desk Phone Avaya Definity 6408D+ | SN 00SP62942056 |
| 71 | 7016023 | Desk Phone Avaya Definity 6408D+ | SN 00SP62945017 |
| 72 | 7016025 | Desk Phone Avaya Definity 6408D+ | SN 00SP62942902 |
| 73 | 7016026 | Desk Phone Avaya Definity 6408D+ | SN 00SP62941116 |
| 74 | 7016027 | Desk Phone Avaya Definity 6408D+ | SN 00SP62946004 |
| 75 | 7016029 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993627 |
| 76 | 7016030 | Desk Phone Avaya Definity 6408D+ | SN 01SP93995869 |
| 77 | 7016032 | Desk Phone Avaya Definity 6408D+ | SN 00SP62943983 |
| 78 | 7016033 | Desk Phone Avaya Definity 6408D+ | 108404849 |
| 79 | 7016034 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993551 |
| 80 | 7016037 | Desk Phone Avaya Definity 6408D+ | SN 00SP62944594 |
| 81 | 7016038 | Desk Phone Avaya Definity 6408D+ | SN 00SP62942761 |
| 82 | 7016040 | Desk Phone Avaya Definity 6408D+ | SN 01SP93995850 |
| 83 | 7016041 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993855 |
| 84 | 7016043 | Desk Phone Avaya Definity 6408D+ | SN 00SP62945205 |
| 85 | 7016046 | Desk Phone Avaya Definity 6408D+ | SN 00SP62942714 |
| 86 | 7016048 | Desk Phone Avaya Definity 6408D+ | SN 00SP62943184 |
| 87 | 7016049 | Desk Phone Avaya Definity 6408D+ | SN 00SP48404738 |
| 88 | 7016051 | Desk Phone Avaya Definity 6408D+ | SN 00SP62944265 |
| 89 | 7016052 | Desk Phone Avaya Definity 6408D+ | SN 00SP62945393 |
| 90 | 7016053 | Desk Phone Avaya Definity 6408D+ | 01SP93993190 |
| 91 | 7016055 | Desk Phone Avaya Definity 6408D+ | SN 01SP93992810 |
| 92 | 7016056 | Desk Phone Avaya Definity 6408D+ | SN 00SP62944171 |
| 93 | 7016057 | Desk Phone Avaya Definity 6408D+ | SN 00SP62942103 |
| 94 | 7016058 | Desk Phone Avaya Definity 6408D+ | SN 00SP62941586 |
| 95 | 7016059 | Desk Phone Avaya Definity 6408D+ | SN 00SP62944500 |
| 96 | 7016062 | Desk Phone Avaya Definity 6408D+ | SN 00SP48404109 |
| 97 | 7016063 | Desk Phone Avaya Definity 6408D+ | SN 00SP62943278 |
| 98 | 7016064 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993114 |
| 99 | 7016066 | Desk Phone Avaya Definity 6408D+ | SN 00SP62946756 |
| 100 | 7016067 | Desk Phone Avaya Definity 6408D+ | SN 00SP62944970 |
| 101 | 7016069 | Desk Phone Avaya Definity 6408D+ | SN 01SP93992848 |
| 102 | 7016070 | Desk Phone Avaya Definity 6408D+ | SN 00SP62946803 |
| 103 | 7016071 | Desk Phone Avaya Definity 6408D+ | SN 00SP62945957 |
| 104 | 7016072 | Desk Phone Avaya Definity 6408D+ | SN 00SP62941633 |
| 105 | 7016073 | Desk Phone Avaya Definity 6408D+ | SN 00SP62944030 |
| 106 | 7016074 | Desk Phone Avaya Definity 6408D+ | SN 00SP62945910 |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 107 | 7016076 | Desk Phone Avaya Definity 6408D+ | SN 00SP62943560 |
| 108 | 7016078 | Desk Phone Avaya Definity 6408D+ | SN 01SP93995527 |
| 109 | 7016079 | Desk Phone Avaya Definity 6408D+ | SN 00SP62941257 |
| 110 | 7016080 | Desk Phone Avaya Definity 6408D+ | SN 00SP62941022 |
| 111 | 7016081 | Desk Phone Avaya Definity 6408D+ | SN 01SP93996211 |
| 112 | 7016082 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993000 |
| 113 | 7016083 | Desk Phone Avaya Definity 6408D+ | 01SP93993608 |
| 114 | 7016084 | Desk Phone Avaya Definity 6408D+ | SN 00SP62941539 |
| 115 | 7016085 | Desk Phone Avaya Definity 6408D+ | SN 01SP93992962 |
| 116 | 7016086 | Desk Phone Avaya Definity 6408D+ | SN 00SP62941680 |
| 117 | 7016087 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993323 |
| 118 | 7016089 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993475 |
| 119 | 7016111 | Desk Phone Avaya Definity 6408D+ | SN 01SP93995907 |
| 120 | 7016117 | Desk Phone Avaya Definity 6408D+ | 108404849 |
| 121 | 7016130 | Desk Phone Avaya Definity 6408D+ | 01SP93993247 |
| 122 | 7016136 | Desk Phone Avaya Definity 6408D+ | SN 00SP62943513 |
| 123 | 7016141 | Desk Phone Avaya Definity 6408D+ | SN 01SP93992012 |
| 124 | 7016143 | Desk Phone Avaya Definity 6408D+ | SN 00SP62944923 |
| 125 | 7016157 | Desk Phone Avaya Definity 6408D+ | SN 00SP48404960 |
| 126 | 7016167 | Desk Phone Avaya Definity 6408D+ | SN 00SP62944312 |
| 127 | 7016168 | Desk Phone Avaya Definity 6408D+ | SN 00SP62945722 |
| 128 | 7016172 | Desk Phone Avaya Definity 6408D+ | SN 01SP93992886 |
| 129 | 7016179 | Desk Phone Avaya Definity 6408D+ | SN 00SP62945299 |
| 130 | 7016187 | Desk Phone Avaya Definity 6408D+ | SN 00SP62945111 |
| 131 | 7016189 | Desk Phone Avaya Definity 6408D+ | SN 00SP62946897 |
| 132 | 7016191 | Desk Phone Avaya Definity 6408D+ | SN 00SP62941915 |
| 133 | 7016199 | Desk Phone Avaya Definity 6408D+ | SN 01SP93992867 |
| 134 | 7016201 | Desk Phone Avaya Definity 6408D+ | SN 00SP62946427 |
| 135 | 7016202 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993646 |
| 136 | 7016203 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993342 |
| 137 | 7016210 | Desk Phone Avaya Definity 6408D+ | SN 00SP48404997 |
| 138 | 7016211 | Desk Phone Avaya Definity 6408D+ | SN 00SP62942808 |
| 139 | 7016212 | Desk Phone Avaya Definity 6408D+ | SN 00SP48403221 |
| 140 | 7016213 | Desk Phone Avaya Definity 6408D+ | SN 00SP62946568 |
| 141 | 7016214 | Desk Phone Avaya Definity 6408D+ | SN 00SP62941492 |
| 142 | 7016216 | Desk Phone Avaya Definity 6408D+ | SN 00SP62944406 |
| 143 | 7016217 | Desk Phone Avaya Definity 6408D+ | SN 00SP62943325 |
| 144 | 7016223 | Desk Phone Avaya Definity 6408D+ | SN 00SP62946192 |
| 145 | 7016225 | Desk Phone Avaya Definity 6408D+ | SN 00SP62946850 |
| 146 | 7016226 | Desk Phone Avaya Definity 6408D+ | SN 00SP62946615 |
| 147 | 7016228 | Desk Phone Avaya Definity 6408D+ | SN 00SP62943231 |
| 148 | 7016229 | Desk Phone Avaya Definity 6408D+ | SN 01SP93992924 |
| 149 | 7016236 | Desk Phone Avaya Definity 6408D+ | SN 00SP62943889 |
| 150 | 7016238 | Desk Phone Avaya Definity 6408D+ | SN 00SP62945863 |
| 151 | 7016239 | Desk Phone Avaya Definity 6408D+ | 108404849 |
| 152 | 7016240 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993570 |
| 153 | 7016241 | Desk Phone Avaya Definity 6408D+ | SN 00SP62941069 |
| 154 | 7018591 | Desk Phone Avaya Definity 6408D+ | SN 00SP62941163 |
| 155 | 7018600 | Desk Phone Avaya Definity 6408D+ | SN 00SP62944829 |
| 156 | 7018601 | Desk Phone Avaya Definity 6408D+ | SN 00SP62944876 |
| 157 | 7018608 | Desk Phone Avaya Definity 6408D+ | SN 00SP62944735 |
| 158 | 7018610 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993095 |
| 159 | 7018611 | Desk Phone Avaya Definity 6408D+ | 01SP93993361 |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 160 | 7018612 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993741 |
| 161 | 7018622 | Desk Phone Avaya Definity 6408D+ | SN 00SP62945158 |
| 162 | 7018624 | Desk Phone Avaya Definity 6408D+ | SN 00SP62943701 |
| 163 | 7018626 | Desk Phone Avaya Definity 6408D+ | SN 00SP62944218 |
| 164 | 7018963 | Desk Phone Avaya Definity 6408D+ | SN 00SP62946474 |
| 165 | 7018964 | Desk Phone Avaya Definity 6408D+ | SN 01SP93992734 |
| 166 | 7016145 | Desk Phone Avaya Definity 6408D+ | 01SP93993209 |
| 167 | 7016106 | Desk Phone Avaya Definity 6408D+ | SN 00SP62943936 |
| 168 | 7016110 | Desk Phone Avaya Definity 6408D+ | SN 00SP62945487 |
| 169 | 7016164 | Desk Phone Avaya Definity 6408D+ | SN 01SP93992772 |
| 170 | 7016137 | Desk Phone Avaya Definity 6408D+ | SN 00SP62943607 |
| 171 | 7016138 | Desk Phone Avaya Definity 6408D+ | SN 00SP62942855 |
| 172 | 7016153 | Desk Phone Avaya Definity 6408D+ | SN 00SP62942150 |
| 173 | 7016147 | Desk Phone Avaya Definity 6408D+ | 01SP93993532 |
| 174 | 7016161 | Desk Phone Avaya Definity 6408D+ | SN 00SP62945534 |
| 175 | 7016206 | Desk Phone Avaya Definity 6408D+ | 01SP93993380 |
| 176 | 7016181 | Desk Phone Avaya Definity 6408D+ | SN 00SP62941210 |
| 177 | 7016219 | Desk Phone Avaya Definity 6408D+ | SN 00SP62941774 |
| 178 | 7016222 | Desk Phone Avaya Definity 6408D+ | SN 00SP62945581 |
| 179 | 7016183 | Desk Phone Avaya Definity 6408D+ | 00SP62944688 |
| 180 | 7016159 | Desk Phone Avaya Definity 6408D+ | SN 00SP62946333 |
| 181 | 7016148 | Desk Phone Avaya Definity 6408D+ | SN 00SP62941962 |
| 182 | 7016135 | Desk Phone Avaya Definity 6408D+ | SN 01SP93992506 |
| 183 | 7030478 | Desk Phone Avaya Definity 6408D+ | A21658600066 |
| 184 | 7016097 | Desk Phone Avaya Definity 6408D+ | SN 00SP62942949 |
| 185 | 7030569 | Desk Phone Avaya Definity 6408D+ | SN 00SP62942197 |
| 186 | 7016220 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993076 |
| 187 | 7016170 | Desk Phone Avaya Definity 6408D+ | SN 00SP62941445 |
| 188 | 7016122 | Desk Phone Avaya Definity 6408D+ | SN 00SP62943466 |
| 189 | 7016149 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993798 |
| 190 | 7030668 | Desk Phone Avaya Definity 6408D+ | SN 00SP62942385 |
| 191 | 7016152 | Desk Phone Avaya Definity 6408D+ | SN 00SP62942573 |
| 192 | 7016128 | Desk Phone Avaya Definity 6408D+ | SN 01SP93992791 |
| 193 | 7016125 | Desk Phone Avaya Definity 6408D+ | SN 00SP62946521 |
| 194 | 7016108 | Desk Phone Avaya Definity 6408D+ | SN 00SP62946380 |
| 195 | 7016127 | Desk Phone Avaya Definity 6408D+ | SN 00SP62941351 |
| 196 | 7016126 | Desk Phone Avaya Definity 6408D+ | SN 00SP62945346 |
| 197 | 7016113 | Desk Phone Avaya Definity 6408D+ | SN 01SP93992981 |
| 198 | 7018959 | Desk Phone Avaya Definity 6408D+ | SN 00SP62946286 |
| 199 | 7016120 | Desk Phone Avaya Definity 6408D+ | SN 00SP62942526 |
| 200 | 7016096 | Desk Phone Avaya Definity 6408D+ | SN 00SP62943795 |
| 201 | 7016233 | Desk Phone Avaya Definity 6408D+ | SN 00SP62942291 |
| 202 | 7016194 | Desk Phone Avaya Definity 6408D+ | SN 01SP93996287 |
| 203 | 7016208 | Desk Phone Avaya Definity 6408D+ | SN 00SP62943748 |
| 204 | 7016247 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993266 |
| 205 | 7016245 | Desk Phone Avaya Definity 6408D+ | SN 00SP62946239 |
| 206 | 7016234 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993779 |
| 207 | 7016158 | Desk Phone Avaya Definity 6408D+ | SN 01SP93993760 |
| 208 | 7016133 | Desk Phone Avaya Definity 6408D+ | SN 00SP62945675 |
| 209 | 7016095 | Desk Phone Avaya Definity 6408D+ | SN 00SP62942667 |
| 210 | 7016129 | Desk Phone Avaya Definity 6408D+ | SN 00SP62942338 |
| 211 | 7030845 | Desk Phone Avaya Definity 6408D+ | A21658600383 |
| 212 | 7031032 | Desk Phone Avaya Definity 6408D+ | A21658600291 |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 213 | 7031047 | Desk Phone Avaya Definity 6408D+ | SN 00SP62944782 |
| 214 | 7035190 | Desk Phone Avaya Definity 6408D+ | A31659151589 |
| 215 | 5004360 | Desk Phone Avaya Definity 6408D+ | 41646609771 |
| 216 | 5004074 | Desk Phone Avaya Definity 6408D+ | 108163924 |
| 217 | 5004469 | Desk Phone Avaya Definity 6408D+ | 01A762300510 |
| 218 | 5004930 | Desk Phone Avaya Definity 6408D+ | 98SP48302285 |
| 219 | 5004493 | Desk Phone Avaya Definity 6408D+ | 98SP58319419 |
| 220 | 5004319 | Desk Phone Avaya Definity 6408D+ | 21658517593 |
| 221 | 5004368 | Desk Phone Avaya Definity 6408D+ | A21658517604 |
| 222 | 8034767 | Desk Phone Avaya Definity 6408D+ | A31612511003 |
| 223 | 5004396 | Desk Phone Avaya Definity 6408D+ | A31612511018 |
| 224 | 5004357 | Desk Phone Avaya Definity 6408D+ | A31612511040 |
| 225 | 8034768 | Desk Phone Avaya Definity 6408D+ | A31612511043 |
| 226 | 5004352 | Desk Phone Avaya Definity 6408D+ | A31612511069 |
| 227 | 5004364 | Desk Phone Avaya Definity 6408D+ | A31612511083 |
| 228 | 5004693 | Desk Phone Avaya Definity 6408D+ | A31612511015 |
| 229 | 5004769 | Desk Phone Avaya Definity 6408D+ | A31612511017 |
| 230 | 5004689 | Desk Phone Avaya Definity 6408D+ | A31612511064 |
| 231 | 5004686 | Desk Phone Avaya Definity 6408D+ | A31612511078 |
| 232 | 5004661 | Desk Phone Avaya Definity 6408D+ | A31612511137 |
| 233 | 5004899 | Desk Phone Avaya Definity 6408D+ | A31612511138 |
| 234 | 5004372 | Desk Phone Avaya Definity 6408D+ | 00SP54264297 |
| 235 | 5003858 | Desk Phone Avaya Definity 6408D+ | 00SP46013798 |
| 236 | 5003721 | Desk Phone Avaya Definity 6408D+ | 00SP60095625 |
| 237 | 5003927 | Desk Phone Avaya Definity 6408D+ | 01RI45148520 |
| 238 | 5004057 | Desk Phone Avaya Definity 6408D+ | A31612511049 |
| 239 | 5003739 | Desk Phone Avaya Definity 6408D+ | A21632724622 |
| 240 | 8034763 | Desk Phone Avaya Definity 6408D+ | A31612511047 |
| 241 | 8034769 | Desk Phone Avaya Definity 6408D+ | 047G28882729 |
| 242 | 8034771 | Desk Phone Avaya Definity 6408D+ | A31612511070 |
| 243 | 8034840 | Desk Phone Avaya Definity 6408D+ | 51609329029 |
| 244 | 5003631 | Desk Phone Avaya Definity 6408D+ | A31612511044 |
| 245 | 8034793 | Desk Phone Avaya Definity 6408D+ | A31612511046 |
| 246 | 8034796 | Desk Phone Avaya Definity 6408D+ | A31612511071 |
| 247 | 5003632 | Desk Phone Avaya Definity 6408D+ | A31612511237 |
| 248 | 7018973 | Desk Phone Avaya Definity 6408D+ | 00SP62944641 |
| 249 | 01SP9399: | Desk Phone Avaya Definity 6408D+ | 01SP93993304 |
| 250 | 7016192 | Desk Phone Avaya Definity 6424D+ | 99SP69419948 |
| 251 | 7045059 | Desk Phone Avaya Definity 6424D+ | 41650221854 |
| 252 | 7018521 | Desk Phone Avaya Partner MLS-18 | 97SP69130901 |
| 253 | 7018522 | Desk Phone Avaya Partner MLS-18 | 99SP32133096 |
| 254 | 7018526 | Desk Phone Avaya Partner MLS-18 | 99SP32133098 |
| 255 | 7018527 | Desk Phone Avaya Partner MLS-18 | 99SP32133079 |
| 256 | 1577 | Desk Phone Avaya Partner MLS-18 | 96SP48123850 |
| 257 | 15499 | Desk Phone Avaya Partner MLS-18 | 98SP24105925 |
| 258 | 7018996 | Desk Phone Avaya Partner MLS-18 | 99SP24127967 |
| 259 | 7018997 | Desk Phone Avaya Partner MLS-18 | 99SP24127968 |
| 260 | 7019002 | Desk Phone Avaya Partner MLS-18 | 99SP24127970 |
| 261 | 7018998 | Desk Phone Avaya Partner MLS-18 | 108236639 |
| 262 | 7018995 | Desk Phone Avaya Partner MLS-18 | 99SP24127981 |
| 263 | 7019000 | Desk Phone Avaya Partner MLS-18 | 99SP24127984 |
| 264 | 7018993 | Desk Phone Avaya Partner MLS-18 | 99SP24127987 |
| 265 | 99SP2412: | Desk Phone Avaya Partner MLS-18 | 99SP24127985 |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 266 | 7000232 | Desk Phone Avaya/Lucent/Partner 18 | 98SP24105874 |
| 267 | 8024525 | Desk Phone NEC DTH16D1 | BH02507145 |
| 268 | 8028330 | Desk Phone Nortel Executive T7316E | NNTM60GDSJ4J |
| 269 | 8028334 | Desk Phone Nortel Executive T7316E | NNTM60GDSJ7H |
| 270 | 8044647 | Desk Phone Nortel Meridian 7310 | NNTM60GDSJ88 |
| 271 | 8044648 | Desk Phone Nortel Meridian 7310 | NNTM60GDSJ9F |
| 272 | 8025295 | Desk Phone Vodavi StarPlus | 50594892 |
| 273 | 8025296 | Desk Phone Vodavi StarPlus | 8025296 |
| 274 | 8025304 | Desk Phone Vodavi StarPlus | SSK800558 |
| 275 | 7018994 | Desktop Phone Avaya | 96SP53113025 |
| 276 | 7019001 | Desktop Phone Avaya | 96SP53113708 |
| 277 | 7018992 | Desktop Phone Avaya | 98SP38112607 |
| 278 | 7035173 | Desktop Phone Avaya - Unknown to be determined | A31644551083 |
| 279 | 7035188 | Desktop Phone Avaya - Unknown to be determined | A31644551069 |
| 280 | 7035241 | Desktop Phone Avaya - Unknown to be determined | 108807611 |
| 281 | 7030348 | Desktop Phone Avaya 2420 | 700203599 |
| 282 | 7030361 | Desktop Phone Avaya 2420 | A31646541902 |
| 283 | 7030452 | Desktop Phone Avaya 2420 | A31646541851 |
| 284 | 7031030 | Desktop Phone Avaya 2420 | A31646541846 |
| 285 | 7031031 | Desktop Phone Avaya 2420 | A31646541812 |
| 286 | 5002860 | Desktop Phone Avaya Definity 6416 | 99SP62602149 |
| 287 | 5002603 | Desktop Phone Avaya Definity 6416 | 00A732400335 |
| 288 | 5004897 | Desktop Phone Avaya Definity 6416 | S03DR04133651 |
| 289 | 5004809 | Desktop Phone Avaya Definity 6416 | S03DR04134799 |
| 290 | 5004822 | Desktop Phone Avaya Definity 6416 | S03DR04136044 |
| 291 | 5004887 | Desktop Phone Avaya Definity 6416 | S03DR04136233 |
| 292 | 5004826 | Desktop Phone Avaya Definity 6416 | S03DR04143705 |
| 293 | 5004869 | Desktop Phone Avaya Definity 6416 | S03DR04144147 |
| 294 | 5004872 | Desktop Phone Avaya Definity 6416 | S03DR04234084 |
| 295 | 5004884 | Desktop Phone Avaya Definity 6416 | S03DR04237989 |
| 296 | 5004842 | Desktop Phone Avaya Definity 6416 | S03DR04238071 |
| 297 | 5004838 | Desktop Phone Avaya Definity 6416 | S03DR04239630 |
| 298 | 5004815 | Desktop Phone Avaya Definity 6416 | S03DR04289270 |
| 299 | 7046394 | Docking Station Compaq EVO | CNU520X1WG |
| 300 | 7027909 | Docking Station IBM ThinkPad | 1S74P673398M4764 |
| 301 | 7029304 | Docking Station IBM ThinkPad | 1S74P673398M5610 |
| 302 | 5003541 | Docking Station IBM ThinkPad | 1S74P673399A6D2Y |
| 303 | 5003322 | Docking Station IBM ThinkPad | 1S2878990EC79 |
| 304 | 5003336 | Docking Station IBM ThinkPad | 1S2878990EC6P |
| 305 | 8016020 | Docking Station IBM ThinkPad | 1S2878990E4YY |
| 306 | 8017711 | Docking Station IBM ThinkPad | 1S2878990FYQR |
| 307 | 8016736 | Docking Station IBM ThinkPad | 1S2878990EA6H |
| 308 | 8016315 | Docking Station IBM ThinkPad | 1S2878990DW4A |
| 309 | 8016322 | Docking Station IBM ThinkPad | 1S2878990DW4B |
| 310 | 8016316 | Docking Station IBM ThinkPad | 1S2878990EFD2 |
| 311 | 8016327 | Docking Station IBM ThinkPad | 1S2878990EFCS |
| 312 | 8016334 | Docking Station IBM ThinkPad | 1S2878990DW4V |
| 313 | 8016385 | Docking Station IBM ThinkPad | 1S2878990FDR5 |
| 314 | 8016236 | Docking Station IBM ThinkPad | 1S2878990E8FX |
| 315 | 8016968 | Docking Station IBM ThinkPad | 1S2878990F5DS |
| 316 | 8016983 | Docking Station IBM ThinkPad | 1S2878990FQWT |
| 317 | 8017153 | Docking Station IBM ThinkPad | 1S2878990F9RQ |
| 318 | 5003653 | Docking Station IBM ThinkPad | 1S2878990FALJ |

EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES
SANTA ANA STORAGE LOCATION

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 319 | 8017017 | Docking Station IBM ThinkPad | 1S2878990HE2R |
| 320 | 8017045 | Docking Station IBM ThinkPad | 1S2878990DY12 |
| 321 | 8018462 | Docking Station IBM ThinkPad | 1S2878990FKLL |
| 322 | 8018481 | Docking Station IBM ThinkPad | 1S2878990ED3B |
| 323 | 8017983 | Docking Station IBM ThinkPad | 1S2878990GTGJ |
| 324 | 8018022 | Docking Station IBM ThinkPad | 1S2878990GLTD |
| 325 | 8018033 | Docking Station IBM ThinkPad | 1S74P673399A9LBV |
| 326 | 8018038 | Docking Station IBM ThinkPad | 1S2878990E1VB |
| 327 | 8018055 | Docking Station IBM ThinkPad | 1S2878990GTG9 |
| 328 | 8018078 | Docking Station IBM ThinkPad | 1S2878990GTG8 |
| 329 | 8018083 | Docking Station IBM ThinkPad | 1S287899028B8 |
| 330 | 8018086 | Docking Station IBM ThinkPad | 1S2878990FL6P |
| 331 | 8018087 | Docking Station IBM ThinkPad | 1S2878990FALL |
| 332 | 8018098 | Docking Station IBM ThinkPad | 1S2878990FL72 |
| 333 | 8018110 | Docking Station IBM ThinkPad | 1S2878990DKM8 |
| 334 | 8018136 | Docking Station IBM ThinkPad | 1S2878990B0T3 |
| 335 | 8018149 | Docking Station IBM ThinkPad | 1S2878990FDQ8 |
| 336 | 8018132 | Docking Station IBM ThinkPad | 1S2878990FDSA |
| 337 | 8018177 | Docking Station IBM ThinkPad | 1S2878990GLTA |
| 338 | 8018171 | Docking Station IBM ThinkPad | 1S2878990FZBN |
| 339 | 8018182 | Docking Station IBM ThinkPad | 1S2878990BLRV |
| 340 | 8018188 | Docking Station IBM ThinkPad | 1S2878990GTGC |
| 341 | 8018189 | Docking Station IBM ThinkPad | 1S2878990ER3J |
| 342 | 8018190 | Docking Station IBM ThinkPad | 1S2878990FDS2 |
| 343 | 5003166 | Docking Station IBM ThinkPad | 1S2878990FALK |
| 344 | 5003172 | Docking Station IBM ThinkPad | 1S2878990FASJ |
| 345 | 5003127 | Docking Station IBM ThinkPad | 1S2878990FDRH |
| 346 | 8018716 | Docking Station IBM ThinkPad | 1S2878990EQQ0 |
| 347 | 8018717 | Docking Station IBM ThinkPad | 1S2878990FYQ1 |
| 348 | 8018723 | Docking Station IBM ThinkPad | 1S2878990EFN8 |
| 349 | 8018725 | Docking Station IBM ThinkPad | 1S2878990FCAR |
| 350 | 8018737 | Docking Station IBM ThinkPad | 1S2878990FYBL |
| 351 | 8018752 | Docking Station IBM ThinkPad | 1S74P673398V5685 |
| 352 | 8018758 | Docking Station IBM ThinkPad | 1S2878990FCB0 |
| 353 | 8018757 | Docking Station IBM ThinkPad | 1S2878990FCAT |
| 354 | 8030032 | Docking Station IBM ThinkPad | 1S2878990GGLK |
| 355 | 8030033 | Docking Station IBM ThinkPad | 1S2878990F3EE |
| 356 | 8030035 | Docking Station IBM ThinkPad | 1S2878990F3DK |
| 357 | 8029982 | Docking Station IBM ThinkPad | 1S2878990F3ED |
| 358 | 8030036 | Docking Station IBM ThinkPad | 1S2878990EVC6 |
| 359 | 8030037 | Docking Station IBM ThinkPad | 1S2878990F3DP |
| 360 | 8030039 | Docking Station IBM ThinkPad | 1S2878990BLSN |
| 361 | 8030040 | Docking Station IBM ThinkPad | 1S2878990EVB2 |
| 362 | 8030041 | Docking Station IBM ThinkPad | 1S2878990G1B3 |
| 363 | 8030042 | Docking Station IBM ThinkPad | 1S2878990EPKM |
| 364 | 8030043 | Docking Station IBM ThinkPad | 1S2878990EVB6 |
| 365 | 8030044 | Docking Station IBM ThinkPad | 1S2878990EVCA |
| 366 | 8017755 | Docking Station IBM ThinkPad | 1S2878990ERXZ |
| 367 | 8017757 | Docking Station IBM ThinkPad | 1S2878990ERXB |
| 368 | 8017484 | Docking Station IBM ThinkPad | 1S2878990FZBH |
| 369 | 8044591 | Docking Station IBM ThinkPad | 1S2878990H753 |
| 370 | 8017543 | Docking Station IBM ThinkPad | 1S2878990H6LS |
| 371 | 8016572 | Docking Station IBM ThinkPad | 1S2878990FNWF |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 372 | 8016575 | Docking Station IBM ThinkPad | 1S2878990F67X |
| 373 | 8025206 | Docking Station IBM ThinkPad | 1S2878990BQ0Q |
| 374 | 8025209 | Docking Station IBM ThinkPad | 1S2878990DKM0 |
| 375 | 8025219 | Docking Station IBM ThinkPad | 1S2878990G738 |
| 376 | 8026237 | Docking Station IBM ThinkPad | 1S2878990EEHS |
| 377 | 8026238 | Docking Station IBM ThinkPad | 1S2878990G6N9 |
| 378 | 8026241 | Docking Station IBM ThinkPad | 1S2878990G6AC |
| 379 | 8026247 | Docking Station IBM ThinkPad | 1S2878990GL07 |
| 380 | 8026263 | Docking Station IBM ThinkPad | 1S2878990GTE3 |
| 381 | 7047229 | Docking Station IBM ThinkPad | 1S74P6733M1A3EKS |
| 382 | 7047236 | Docking Station IBM ThinkPad | 1S74P6733M1A3EJG |
| 383 | 7047238 | Docking Station IBM ThinkPad | 1S74P6733M1A3EJZ |
| 384 | 8028933 | Docking Station IBM ThinkPad | 1S74P6733M1A1TG4 |
| 385 | 8028934 | Docking Station IBM ThinkPad | 1S74P6733M1A1WEE |
| 386 | 8018769 | Docking Station IBM ThinkPad | 1S74P6733M1A5Y1R |
| 387 | 8018774 | Docking Station IBM ThinkPad | 1S74P6733M1A65GD |
| 388 | 8018794 | Docking Station IBM ThinkPad | 1S74P6733M1A38GG |
| 389 | 8018795 | Docking Station IBM ThinkPad | 1S74P6733M1A385B |
| 390 | 8018796 | Docking Station IBM ThinkPad | 1S74P6733M1A38GB |
| 391 | 8019451 | Docking Station IBM ThinkPad | 1S74P6733M3DN029 |
| 392 | 8018282 | Docking Station IBM ThinkPad | 1S62P45519900SFA |
| 393 | 8019053 | Docking Station IBM ThinkPad | 1S2878990FEJL |
| 394 | 8018283 | Docking Station IBM ThinkPad | 1S2878990GTPM |
| 395 | 8018963 | Docking Station IBM ThinkPad | 1S74P6733M1A61T5 |
| 396 | 7049887 | Docking Station IBM ThinkPad | 1S74P6733M3FB852 |
| 397 | 8029150 | Docking Station IBM ThinkPad | 1S74P6733M3FB854 |
| 398 | 7049892 | Docking Station IBM ThinkPad | 1S74P6733M3FB800 |
| 399 | 8031077 | Docking Station IBM ThinkPad | 1S74P6733M1A7RPE |
| 400 | 8031164 | Docking Station IBM ThinkPad | 1S74P6733M1A7SA6 |
| 401 | 8031421 | Docking Station IBM ThinkPad | 1S74P6733M1A8ACQ |
| 402 | 8031422 | Docking Station IBM ThinkPad | 1S74P6733M1A8ABM |
| 403 | 8031491 | Docking Station IBM ThinkPad | 1S74P6733M1A7WF8 |
| 404 | 8031497 | Docking Station IBM ThinkPad | 1S74P6733M1A8ACH |
| 405 | 8031528 | Docking Station IBM ThinkPad | 1S74P6733M1A7S92 |
| 406 | 8018303 | Docking Station IBM ThinkPad | 1S2878990KW63 |
| 407 | 8044241 | Docking Station IBM ThinkPad | 1S2878990F3E7 |
| 408 | 8044047 | Docking Station IBM ThinkPad | 1S2878990CAGH |
| 409 | 8044050 | Docking Station IBM ThinkPad | 1S2878990D1Q3 |
| 410 | 8044279 | Docking Station IBM ThinkPad | 1S2878990C38J |
| 411 | 8016376 | Docking Station IBM ThinkPad | 1S2878990EX2F |
| 412 | 8018720 | Docking Station IBM ThinkPad | 1S2878990EM2D |
| 413 | 8044453 | Docking Station IBM ThinkPad | 1S2878990G741 |
| 414 | 8044456 | Docking Station IBM ThinkPad | 1S2878990FQNN |
| 415 | 8044277 | Docking Station IBM ThinkPad | 1S2878990D1NW |
| 416 | 8041941 | Docking Station IBM ThinkPad | 1S2878990DZCF |
| 417 | 8041942 | Docking Station IBM ThinkPad | 1S2878990DJC2 |
| 418 | 8041943 | Docking Station IBM ThinkPad | 1S2878990BPG3 |
| 419 | 8041944 | Docking Station IBM ThinkPad | 1S2878990BPG7 |
| 420 | 8044048 | Docking Station IBM ThinkPad | 1S2878990GLTK |
| 421 | 8016178 | Docking Station IBM ThinkPad | 1S2878990EC1F |
| 422 | 8018279 | Docking Station IBM ThinkPad | 1S2878990E4YS |
| 423 | 8027779 | Docking Station IBM ThinkPad | 1S2878990G72K |
| 424 | 8027781 | Docking Station IBM ThinkPad | 1S74P673398X6151 |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 425 | 8044611 | Docking Station IBM ThinkPad | 1S2878990G72V |
| 426 | 8044624 | Docking Station IBM ThinkPad | 1S2878990G72M |
| 427 | 8044625 | Docking Station IBM ThinkPad | 1S2878990E1VE |
| 428 | 8044626 | Docking Station IBM ThinkPad | 1S2878990DEFF |
| 429 | 8044627 | Docking Station IBM ThinkPad | 1S2878990JAEN |
| 430 | 8019103 | Docking Station IBM ThinkPad | 1S74P6733M1A4MLK |
| 431 | 8019102 | Docking Station IBM ThinkPad | 1S74P6733M1A5558 |
| 432 | 1S287899( | Docking Station IBM ThinkPad | 1S2878990F3EF |
| 433 | 1S287899( | Docking Station IBM ThinkPad | 1S2878990FZC0 |
| 434 | 1S287899( | Docking Station IBM ThinkPad | 1S2878990EVAN |
| 435 | 1S287899( | Docking Station IBM ThinkPad | 1S2878990F49L |
| 436 | 1S287899( | Docking Station IBM ThinkPad | 1S2878990FYQP |
| 437 | 1S287899( | Docking Station IBM ThinkPad | 1S2878990FYDL |
| 438 | 1S287899( | Docking Station IBM ThinkPad | 1S2878990F5YR |
| 439 | 1S74P673: | Docking Station IBM ThinkPad | 1S74P673398V5540 |
| 440 | 8016181 | Docking Station IBM ThinkPad | 1S2878990EC1E |
| 441 | 8020761 | Docking Station IBM ThinkPad | 1S2878990EC1K |
| 442 | 8016226 | Docking Station IBM ThinkPad | 1S2878990EC27 |
| 443 | 8016217 | Docking Station IBM ThinkPad | 1S2878990EC5J |
| 444 | 8034200 | Docking Station Lenovo Series | 1S2504M101H5Q |
| 445 | 8034575 | Docking Station Lenovo Series | 1S2504M101X1N |
| 446 | 8035122 | Docking Station Lenovo Series | 1S2504M103R4A |
| 447 | 8035142 | Docking Station Lenovo Series | 1S2504M103R5N |
| 448 | 1S2504M3 | Docking Station Lenovo Series | 1S2504M3H6192 |
| 449 | 5003650 | Fax Brother Intellifax 2800 | U56577F4J612130 |
| 450 | 8022457 | Fax Brother Intellifax 2800 | U56577G4J706877 |
| 451 | 8018073 | Fax Brother Intellifax 4100 | U60298B5J222653 |
| 452 | 8041514 | Fax Brother Intellifax 4100 | U61639F6J480522 |
| 453 | 8017015 | Fax Brother MFC 4800 fax/printer | U56578E2J423934 |
| 454 | 8018093 | Fax Brother MFC 4800 fax/printer | U56578J3J712395 |
| 455 | 8041593 | Fax Brother MFC 4800 fax/printer | U56578D2J242739 |
| 456 | 8018194 | Fax Brother MFC 8220 fax/printer | U60995K4J175862 |
| 457 | 8041531 | Fax Brother MFC 8220 fax/printer | U60995F4J145732 |
| 458 | 5003654 | Fax Brother MFC 8500 fax/printer | U56575J2J701710 |
| 459 | 8041591 | Fax Brother MFC 8500 fax/printer | U56575E2J360405 |
| 460 | 8017261 | Fax Brother MFC 8500 fax/printer | U56575D3J397343 |
| 461 | 8017951 | Fax Brother MFC 8500 fax/printer | U56461C1J364771 |
| 462 | 8017956 | Fax Brother MFC 8500 fax/printer | U56575G2J583331 |
| 463 | 8018004 | Fax Brother MFC 8500 fax/printer | U56575J2J701745 |
| 464 | 8018012 | Fax Brother MFC 8500 fax/printer | U56575M2J878341 |
| 465 | 8018049 | Fax Brother MFC 8500 fax/printer | U56575J2J701757 |
| 466 | 8018076 | Fax Brother MFC 8500 fax/printer | U56575D2J318332 |
| 467 | 8018117 | Fax Brother MFC 8500 fax/printer | U56575G2J583334 |
| 468 | 8018174 | Fax Brother MFC 8500 fax/printer | U56575J2J701720 |
| 469 | 8018140 | Fax Brother MFC 8500 fax/printer | U56575D2J300353 |
| 470 | 8018106 | Fax Cannon LC9000 | UFK35767 |
| 471 | 5003114 | Fax Cannon LC9000 | UFK35763 |
| 472 | 13495 | Fax Canon CFX L4500 | ULR04670 |
| 473 | 8033773 | Fax Canon LaserClass 2060P | ZKM 20052 |
| 474 | 5003113 | Fax Canon LaserClass 3175 | UYR06533 |
| 475 | 8023268 | Fax Canon LaserClass 3175 | H12161 |
| 476 | 7017976 | Fax Canon LC3170 | UYP70109 |
| 477 | 7017994 | Fax Canon LC3170 | UYP71784 |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 478 | 7030655 | Fax Canon LC3170 | UYP72624 |
| 479 | 15656 | Fax Canon LC5500 | UBW33697 |
| 480 | 10584 | Fax Canon LC7000 | UBY99607 |
| 481 | 7015420 | Fax Canon LC710 | UZS10773 |
| 482 | 7015419 | Fax Canon LC710 | UZS10771 |
| 483 | 7016012 | Fax Canon LC710 | UZS10645 |
| 484 | 7017991 | Fax Canon LC710 | UZS07418 |
| 485 | 7016000 | Fax Canon LC710 | UZS07053 |
| 486 | 7030502 | Fax Canon LC710 | UZS10642 |
| 487 | 7017995 | Fax Canon LC710 | UZS10715 |
| 488 | 7030501 | Fax Canon LC710 | UZS10775 |
| 489 | 7018518 | Fax Canon LC710 | UZS12488 |
| 490 | 7025707 | Fax Canon LC710 | UZS26837 |
| 491 | 7026090 | Fax Canon LC710 | uzs27200 |
| 492 | 7026091 | Fax Canon LC710 | UZS27201 |
| 493 | 7030583 | Fax Canon LC710 | UZS10938 |
| 494 | 7033393 | Fax Canon LC710 | UZS35438 |
| 495 | 7033394 | Fax Canon LC710 | UZS35406 |
| 496 | 7033395 | Fax Canon LC710 | UZS35436 |
| 497 | 7033396 | Fax Canon LC710 | UZS35437 |
| 498 | 7033397 | Fax Canon LC710 | UZS35446 |
| 499 | 7033398 | Fax Canon LC710 | UZS35445 |
| 500 | 7033399 | Fax Canon LC710 | UZS35439 |
| 501 | 7033982 | Fax Canon LC710 | uzs35793 |
| 502 | 7033983 | Fax Canon LC710 | UZS35763 |
| 503 | 7033647 | Fax Canon LC710 | UZS36001 |
| 504 | 7035583 | Fax Canon LC710 | UZS40806 |
| 505 | 7039619 | Fax Canon LC710 | KAG02579 |
| 506 | 7040119 | Fax Canon LC710 | KAG01350 |
| 507 | 7040120 | Fax Canon LC710 | KAG01351 |
| 508 | 7041575 | Fax Canon LC710 | KAG06155 |
| 509 | 7041651 | Fax Canon LC710 | KAG08082 |
| 510 | 7041664 | Fax Canon LC710 | KAG08085 |
| 511 | 7043433 | Fax Canon LC710 | KAG08084 |
| 512 | 7043576 | Fax Canon LC710 | KAG07381 |
| 513 | 7045074 | Fax Canon LC710 | KAG16990 |
| 514 | 7045075 | Fax Canon LC710 | KAG16991 |
| 515 | 7045840 | Fax Canon LC710 | KAG20329 |
| 516 | 7046161 | Fax Canon LC710 | KAG21755 |
| 517 | 7046882 | Fax Canon LC710 | KAG27544 |
| 518 | 7046883 | Fax Canon LC710 | KAG27540 |
| 519 | 7046884 | Fax Canon LC710 | KAG27551 |
| 520 | 7046885 | Fax Canon LC710 | KAG27501 |
| 521 | 7046887 | Fax Canon LC710 | KAG27855 |
| 522 | 7046888 | Fax Canon LC710 | KAG24451 |
| 523 | 7046890 | Fax Canon LC710 | KAG27547 |
| 524 | 8025347 | Fax Canon LC710 | 8025347 |
| 525 | 8029163 | Fax Canon LC710 | KAG53629 |
| 526 | 7048281 | Fax Canon LC710 | KAG52992 |
| 527 | 7048282 | Fax Canon LC710 | KAG52567 |
| 528 | 8041353 | Fax Canon LC710 | KAG58062 |
| 529 | 8033041 | Fax Canon LC710 | KAG60228 |
| 530 | 13608 | Fax Canon LC7500 | 57970 |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 531 | 7002942 | Fax Canon LC8500 | UFW13421 |
| 532 | 16970 | Fax Canon LC9500 | UFL07649 |
| 533 | 8044985 | Fax Panasonic UF880 | 1981200128 |
| 534 | 7022488 | Fax Pitney Bowes 1630 | 1630122 |
| 535 | 8034762 | Fax Pitney Bowes 3400 | 51609329030 |
| 536 | 8034764 | Fax Pitney Bowes 3400 | 51609328972 |
| 537 | 8034765 | Fax Pitney Bowes 3400 | 41638247876 |
| 538 | 8032720 | Fax Pitney Bowes 3400 | 51609329007 |
| 539 | 8034787 | Fax Pitney Bowes 3400 | 51609328969 |
| 540 | 8034777 | Fax Pitney Bowes 3400 | 51609329012 |
| 541 | 7018848 | Fax Toshiba DP120F | 2020205 |
| 542 | 7017719 | Fax Toshiba DP120F | 2020206 |
| 543 | 7017718 | Fax Toshiba DP120F | 2020264 |
| 544 | 7015961 | Fax Toshiba DP120F | 3020228 |
| 545 | 7017978 | Fax Toshiba DP125F | 1110211 |
| 546 | 7017981 | Fax Toshiba DP125F | 2020021 |
| 547 | 7017985 | Fax Toshiba DP125F | 2020022 |
| 548 | 8025546 | Fax Toshiba TF651 | 96040082 |
| 549 | 10751 | Fax Toshiba TF831 | 98070092 |
| 550 | 10830 | Fax Toshiba TF831 | 98080305 |
| 551 | 12731 | Fax Toshiba TF831 | 98090065 |
| 552 | 12733 | Fax Toshiba TF831 | 98110080 |
| 553 | 12756 | Fax Toshiba TF831 | 98110091 |
| 554 | 13449 | Fax Toshiba TF831 | 98100235 |
| 555 | 14513 | Fax Toshiba TF831 | 98090154 |
| 556 | 16985 | Fax Toshiba TF831 | 99060081 |
| 557 | 7000219 | Fax Toshiba TF831 | 99080005 |
| 558 | 7000401 | Fax Toshiba TF831 | 97070031 |
| 559 | 7000415 | Fax Toshiba TF831 | 99040048 |
| 560 | 7000653 | Fax Toshiba TF831 | 99080008 |
| 561 | 8041538 | Firewall Cisco 511 Series | KP-DNT67 |
| 562 | 7043580 | Firewall Cisco Content Engine 500 | 1S8673C5XKPGVN86 |
| 563 | 11S26K42{ | Firewall Cisco Content Engine 500 | 11S26K4287YK10KW01173( |
| 564 | 7026099 | Firewall Cisco Content Engine 510 | 1S8673C3XKPVR423 |
| 565 | 7026147 | Firewall Cisco Content Engine 510 | 1S8673C3XKPVR054 |
| 566 | 1S8673C3: | Firewall Cisco Content Engine 510 | 1S8673C3XKPVR262 |
| 567 | 7048378 | Firewall Cisco Secure Pix 501 | 88810250365 |
| 568 | 8030407 | FPD 17 in HP LCD L1755 | CNK6111RZR |
| 569 | 8033194 | FPD 17 in HP LCD L1755 | CNK6111RZG |
| 570 | 8030392 | FPD 17 in HP LCD L1755 | CNK6111RZH |
| 571 | 8030411 | FPD 17 in HP LCD L1755 | CNK6111RZQ |
| 572 | 8030359 | FPD 17 in HP LCD L1755 | CNK6111RT3 |
| 573 | 8030355 | FPD 17 in HP LCD L1755 | CNK6111RT8 |
| 574 | 8030356 | FPD 17 in HP LCD L1755 | CNK6111RSY |
| 575 | 8030360 | FPD 17 in HP LCD L1755 | CNK6111RS4 |
| 576 | 8030357 | FPD 17 in HP LCD L1755 | CNK6111RSK |
| 577 | 8030354 | FPD 17 in HP LCD L1755 | CNK6111RTN |
| 578 | 7049454 | FPD 17 in HP LCD L1755 | CNK6120GRL |
| 579 | 7049451 | FPD 17 in HP LCD L1755 | CNK6120GQW |
| 580 | 7049453 | FPD 17 in HP LCD L1755 | CNK6120GRP |
| 581 | 7049455 | FPD 17 in HP LCD L1755 | NK612&H0M" |
| 582 | 7049680 | FPD 17 in HP LCD L1755 | CNK6111RXZ |
| 583 | 7049686 | FPD 17 in HP LCD L1755 | CNK6120GCP |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 584 | 7049888 | FPD 17 in HP LCD L1755 | CNK61608F3 |
| 585 | 7049777 | FPD 17 in HP LCD L1755 | CNK6160988 |
| 586 | 8031022 | FPD 17 in HP LCD L1755 | CNK62011S6 |
| 587 | 8017491 | FPD 17 in SamSung LCD SyncMaster 710TM | MJ17H4JX903253H |
| 588 | 8017534 | FPD 17 in SamSung LCD SyncMaster 710TM | MJ17H4JX903125X |
| 589 | 8017551 | FPD 17 in SamSung LCD SyncMaster 710TM | MJ17H4JX903123P |
| 590 | 8017550 | FPD 17 in SamSung LCD SyncMaster 710TM | MJ17H4JX910432L |
| 591 | 8017535 | FPD 17 in SamSung LCD SyncMaster 710TM | MJ17H4JX903227D |
| 592 | 5028567 | FPD 17 in SamSung LCD SyncMaster 755DF | DT17HCCN525863 |
| 593 | 7047038 | FPD 17 in Viewsonic LCD VA712b | PPJ054000652 |
| 594 | 7047108 | FPD 17 in Viewsonic LCD VA712b | PPJ054008763 |
| 595 | 7047109 | FPD 17 in Viewsonic LCD VA712b | PPJ054008778 |
| 596 | 8028696 | FPD 17 in Viewsonic LCD VA712b | PPJ053306396 |
| 597 | 8028706 | FPD 17 in Viewsonic LCD VA712b | PPJ053306395 |
| 598 | 7047869 | FPD 17 in Viewsonic LCD VA712b | PPJ054004655 |
| 599 | 7047870 | FPD 17 in Viewsonic LCD VA712b | PPJ054004657 |
| 600 | 7047855 | FPD 17 in Viewsonic LCD VA712b | PPJ054004656 |
| 601 | 7048033 | FPD 17 in Viewsonic LCD VA712b | PPJ060502389 |
| 602 | 7048497 | FPD 17 in Viewsonic LCD VA712b | PPJ060502386 |
| 603 | 7048568 | FPD 17 in Viewsonic LCD VA712b | PPJ054100274 |
| 604 | 7048569 | FPD 17 in Viewsonic LCD VA712b | PPJ054100265 |
| 605 | 7048573 | FPD 17 in Viewsonic LCD VA712b | PPJ054100276 |
| 606 | 7048579 | FPD 17 in Viewsonic LCD VA712b | PPJ054100272 |
| 607 | 7045713 | FPD 17 in Viewsonic LCD VE710b | P1Q0522C1193 |
| 608 | 7046151 | FPD 17 in Viewsonic LCD VE710b | P1Q0516C1786 |
| 609 | 7046881 | FPD 17 in Viewsonic LCD VE710b | PUN053105926 |
| 610 | 7049941 | FPD 17 in Viewsonic LCD VP720b | PXW062100039 |
| 611 | 7049943 | FPD 17 in Viewsonic LCD VP720b | PXW062100037 |
| 612 | 8031086 | FPD 17 in Viewsonic LCD VP720b | PXW062201267 |
| 613 | 8031160 | FPD 17 in Viewsonic LCD VP720b | PXW062201227 |
| 614 | 8031375 | FPD 17 in Viewsonic LCD VP720b | PXW062200523 |
| 615 | 8031938 | FPD 17 in Viewsonic LCD VP720b | PXW062301142 |
| 616 | 8032128 | FPD 17 in Viewsonic LCD VP720b | PXW063000575 |
| 617 | 8032130 | FPD 17 in Viewsonic LCD VP720b | PXW063000595 |
| 618 | 8032132 | FPD 17 in Viewsonic LCD VP720b | PXW063000638 |
| 619 | 8032184 | FPD 17 in Viewsonic LCD VP720b | PXW063000848 |
| 620 | 8032309 | FPD 17 in Viewsonic LCD VP720b | PXW063000823 |
| 621 | 8032492 | FPD 17 in Viewsonic LCD VP720b | PXW062500150 |
| 622 | 8032530 | FPD 17 in Viewsonic LCD VP720b | PXW063000113 |
| 623 | 8032127 | FPD 17 in Viewsonic LCD VP720b | PXW063000626 |
| 624 | 8031515 | FPD 19 in HP LCD L1955 | CNK62706K2 |
| 625 | 8032293 | FPD 19 in HP LCD L1955 | CNK6300DYN |
| 626 | 8034184 | FPD 19 in HP LCD L1955 | CNK6270039 |
| 627 | 8034185 | FPD 19 in HP LCD L1955 | CNK6270017 |
| 628 | 8034186 | FPD 19 in HP LCD L1955 | CNK627003H |
| 629 | 8034187 | FPD 19 in HP LCD L1955 | CNK6270012 |
| 630 | 8035052 | FPD 19 in HP LCD LP1965 | CNN6450JC5 |
| 631 | 8035271 | FPD 19 in HP LCD LP1965 | CNN6500FNL |
| 632 | 8035268 | FPD 19 in HP LCD LP1965 | CNN6500FNR |
| 633 | 8035387 | FPD 19 in HP LCD LP1965 | CNN6500CX5 |
| 634 | 8035402 | FPD 19 in HP LCD LP1965 | CNN6500KZ3 |
| 635 | 8035457 | FPD 19 in HP LCD LP1965 | CNN652057B |
| 636 | 7034129 | FPD 19 in NEC LCD | 46119376YA |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 637 | 7046748 | FPD 19 in Viewsonic LCD VA912b | PPK053104097 |
| 638 | 7046749 | FPD 19 in Viewsonic LCD VA912b | PPK053103304 |
| 639 | 7046750 | FPD 19 in Viewsonic LCD VA912b | PPK053103285 |
| 640 | 7046751 | FPD 19 in Viewsonic LCD VA912b | PPK053104108 |
| 641 | 7046752 | FPD 19 in Viewsonic LCD VA912b | PPK053104091 |
| 642 | 7046753 | FPD 19 in Viewsonic LCD VA912b | PPK053001452 |
| 643 | 7046754 | FPD 19 in Viewsonic LCD VA912b | PPK053104101 |
| 644 | 7046755 | FPD 19 in Viewsonic LCD VA912b | PPK053104237 |
| 645 | 7046756 | FPD 19 in Viewsonic LCD VA912b | PPK053103280 |
| 646 | 7046757 | FPD 19 in Viewsonic LCD VA912b | PPK053104215 |
| 647 | 7046762 | FPD 19 in Viewsonic LCD VA912b | PPK053104104 |
| 648 | 7046763 | FPD 19 in Viewsonic LCD VA912b | PPK053001419 |
| 649 | 7048553 | FPD 19 in Viewsonic LCD VA912b | PW8055103271 |
| 650 | 7030338 | FPD 20 in NEC LCD | 33104059EA |
| 651 | 7031193 | FPD 20 in NEC LCD 2080UX | 42001417YA |
| 652 | 7034001 | FPD 20 in NEC LCD 2080UX | 46114611YA |
| 653 | 8032891 | FPD Viewsonic 19in LCD VG930M3 | QC2063600220 |
| 654 | 8032892 | FPD Viewsonic 19in LCD VG930M3 | QC2063600227 |
| 655 | 8032894 | FPD Viewsonic 19in LCD VG930M3 | QC2063600232 |
| 656 | 8032895 | FPD Viewsonic 19in LCD VG930M3 | QC2063600215 |
| 657 | 28372 | Inkjet HP 2250TN | SG06G110TYPG |
| 658 | 8016971 | Monitor 17 in KDS | KCDD9M6 |
| 659 | 8017548 | Monitor 17 in SamSung SyncMaster 765MB | CA17HVCW405377 |
| 660 | 7023447 | Monitor 19 in NEC Accusync 90 | 2702454TA |
| 661 | 7023558 | Monitor 19 in NEC Accusync 90 | 3600166TA |
| 662 | 7018534 | Monitor 19 in NEC Accusync 90 | 2900683TA |
| 663 | 7025423 | Monitor 19 in NEC Accusync 90 | 3100086TAR |
| 664 | 7025971 | Monitor 19 in NEC Accusync 90 | 3400405TA |
| 665 | 7032940 | Monitor 19 in Viewsonic E90 | 365040200890 |
| 666 | 7032941 | Monitor 19 in Viewsonic E90 | 365041000177 |
| 667 | 7033002 | Monitor 19 in Viewsonic E90 | 365035000123 |
| 668 | 7035616 | Monitor 19 in Viewsonic E90 | 365041200242 |
| 669 | 7036867 | Monitor 19 in Viewsonic E90 | 365042800600 |
| 670 | 7036868 | Monitor 19 in Viewsonic E90 | 365042800535 |
| 671 | 7036869 | Monitor 19 in Viewsonic E90 | 365042800545 |
| 672 | 7036870 | Monitor 19 in Viewsonic E90 | 365042800605 |
| 673 | 7036872 | Monitor 19 in Viewsonic E90 | 365042800509 |
| 674 | 7036874 | Monitor 19 in Viewsonic E90 | 365042800614 |
| 675 | 7042587 | Monitor 19 in Viewsonic E90 | 365045100180 |
| 676 | 7042592 | Monitor 19 in Viewsonic E90 | 365045100171 |
| 677 | 7042591 | Monitor 19 in Viewsonic E90 | 365045100178 |
| 678 | 7042590 | Monitor 19 in Viewsonic E90 | 365045100167 |
| 679 | 7042589 | Monitor 19 in Viewsonic E90 | 365045100175 |
| 680 | 7042586 | Monitor 19 in Viewsonic E90 | 365045100169 |
| 681 | 7042585 | Monitor 19 in Viewsonic E90 | 365045100173 |
| 682 | 7042584 | Monitor 19 in Viewsonic E90 | 365045100170 |
| 683 | 7042583 | Monitor 19 in Viewsonic E90 | 365045100157 |
| 684 | 7042582 | Monitor 19 in Viewsonic E90 | 365045100477 |
| 685 | 7042581 | Monitor 19 in Viewsonic E90 | 365045100203 |
| 686 | 7042580 | Monitor 19 in Viewsonic E90 | 365045100177 |
| 687 | 7042579 | Monitor 19 in Viewsonic E90 | 365045100035 |
| 688 | 7042578 | Monitor 19 in Viewsonic E90 | 365045100466 |
| 689 | 7042577 | Monitor 19 in Viewsonic E90 | 365045100179 |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 690 | 7042576 | Monitor 19 in Viewsonic E90 | 365045100467 |
| 691 | 7042601 | Monitor 19 in Viewsonic E90 | 365045100172 |
| 692 | 7042575 | Monitor 19 in Viewsonic E90 | 365045100174 |
| 693 | 7042588 | Monitor 19 in Viewsonic E90 | 365045100176 |
| 694 | 7032692 | Monitor 19 in Viewsonic Optiquest Q95 | 70M040600005 |
| 695 | 7032700 | Monitor 19 in Viewsonic Optiquest Q95 | 70M034600073 |
| 696 | 8016338 | Monitor Generic 15 inch | 1E922401780 |
| 697 | 8024548 | Monitor Generic 15 inch | 5GX |
| 698 | 8025306 | Monitor Generic 15 inch | BB0207JPC00151 |
| 699 | 8025796 | Monitor Generic 15 inch | A00 |
| 700 | 8017520 | Monitor Generic 17 inch | CA17HMAT904478 |
| 701 | 7026059 | Network Console HP TFT 5600 | 9X3CJTJ8B439 |
| 702 | 8030060 | Network UPS APC Smart UPS 1500 Series | AS0341130376 |
| 703 | 8025356 | Network UPS APC Smart UPS 1500 Series | 1S86714HXKPDFV89 |
| 704 | 8025762 | Network UPS APC Smart UPS 1500 Series | AS0251231682 |
| 705 | 7039998 | Network UPS Liebert UPS Station GXT | 0501400387AF031 |
| 706 | 8044621 | Phone System Avaya Various Modules | 8044621 |
| 707 | 8044622 | Phone System Avaya Various Modules | 51648408563 |
| 708 | 8030066 | Postal Stamp Machine Pitney Bowes | 63900 |
| 709 | 8030076 | Postal Stamp Machine Pitney Bowes | DEP0 |
| 710 | 8023211 | Postal Stamp Machine Pitney Bowes | 33348 |
| 711 | 8024281 | Postal Stamp Machine Pitney Bowes | 50561 |
| 712 | 8025215 | Postal Stamp Machine Pitney Bowes | 7418 |
| 713 | 8025770 | Postal Stamp Machine Pitney Bowes | 7394 |
| 714 | 8030067 | Postal Weight Machine Pitney Bowes | 261404 |
| 715 | 8030235 | Postal Weight Machine Pitney Bowes | 2511853 |
| 716 | 8016988 | Printer Brother Laserjet HL1440 | U60066C4J873903 |
| 717 | 8016976 | Printer Brother Laserjet HL1440 | U60066L3J701033 |
| 718 | 8017012 | Printer Brother Laserjet HL1440 | U60066L3J682871 |
| 719 | 8017106 | Printer Brother Laserjet HL1440 | U60066L2J200268 |
| 720 | 8017139 | Printer Brother Laserjet HL1440 | U60066J2J945518 |
| 721 | 8017147 | Printer Brother Laserjet HL1440 | U60066F1J174819 |
| 722 | 8017162 | Printer Brother Laserjet HL1440 | U60067K1J400269 |
| 723 | 5003658 | Printer Brother Laserjet HL1440 | U60066B4J821000 |
| 724 | 8017078 | Printer Brother Laserjet HL1440 | U60067B2J590568 |
| 725 | 8017066 | Printer Brother Laserjet HL1440 | U60066L2J180179 |
| 726 | 8017077 | Printer Brother Laserjet HL1440 | U60066E2J756119 |
| 727 | 8017952 | Printer Brother Laserjet HL1440/1450 | U60964H4J521628 |
| 728 | 8017958 | Printer Brother Laserjet HL1440/1450 | U60066M1J495556 |
| 729 | 8018005 | Printer Brother Laserjet HL1440/1450 | U60066F2J837081 |
| 730 | 8018015 | Printer Brother Laserjet HL1440/1450 | U60066K1J370508 |
| 731 | 8017995 | Printer Brother Laserjet HL1440/1450 | U60066E2J743209 |
| 732 | 8018050 | Printer Brother Laserjet HL1440/1450 | U60066M3J720535 |
| 733 | 8018092 | Printer Brother Laserjet HL1440/1450 | U60066M3J711676 |
| 734 | 8018148 | Printer Brother Laserjet HL1440/1450 | U60066J1J329557 |
| 735 | 8018137 | Printer Brother Laserjet HL1440/1450 | U60066F3J519019 |
| 736 | 8018184 | Printer Brother Laserjet HL1440/1450 | U60066D2J672706 |
| 737 | 8018183 | Printer Brother Laserjet HL1440/1450 | U60067H1J264640 |
| 738 | 5003157 | Printer Brother Laserjet HL1440/1450 | U60964L4J634669 |
| 739 | 5003160 | Printer Brother Laserjet HL1440/1450 | U60066C4J903717 |
| 740 | 5003145 | Printer Brother Laserjet HL1440/1450 | U60066J2J945509 |
| 741 | 8041530 | Printer Brother Laserjet HL1440/1450 | U60066F4J131764 |
| 742 | 8017138 | Printer Brother Laserjet HL5140 | U60964L4J601416 |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 743 | 8017140 | Printer Brother Laserjet HL5140 | U60964L4J635143 |
| 744 | 8017154 | Printer Brother Laserjet HL5140 | U60964L4J601364 |
| 745 | 8017166 | Printer Brother Laserjet HL5140 | U60964H4J521623 |
| 746 | 8017064 | Printer Brother Laserjet HL5140 | U60964G5J915426 |
| 747 | 8017092 | Printer Brother Laserjet HL5140 | U60563L3J529353 |
| 748 | 8017971 | Printer Brother Laserjet HL5140 | U60563L3J529464 |
| 749 | 8017972 | Printer Brother Laserjet HL5140 | U60964L4J601316 |
| 750 | 8018021 | Printer Brother Laserjet HL5140 | U60964K4J583193 |
| 751 | 8018024 | Printer Brother Laserjet HL5140 | U60964H4J521625 |
| 752 | 8018040 | Printer Brother Laserjet HL5140 | U60964E5J854450 |
| 753 | 8018062 | Printer Brother Laserjet HL5140 | U60964H4J521605 |
| 754 | 8018069 | Printer Brother Laserjet HL5140 | U60964H4J521539 |
| 755 | 8018145 | Printer Brother Laserjet HL5140 | U60964L4J601401 |
| 756 | 8018143 | Printer Brother Laserjet HL5140 | U60964K4J598717 |
| 757 | 8018142 | Printer Brother Laserjet HL5140 | U60964K4J583202 |
| 758 | 5003168 | Printer Brother Laserjet HL5140 | U60964M4J645346 |
| 759 | 5003150 | Printer Brother Laserjet HL5140 | U60964L4J634657 |
| 760 | 5003136 | Printer Brother Laserjet HL5140 | U60964D5J832990 |
| 761 | 28001 | Printer Canon Color CFX-B380 | AA389080 |
| 762 | 8018068 | Printer HP Color Deskjet 5550 | MY38R3R5Q679 |
| 763 | 8018113 | Printer HP Color Deskjet 5550 | MY44E4N33J79 |
| 764 | 5003134 | Printer HP Color Deskjet 5650 | MY3A34J58G79 |
| 765 | 8018115 | Printer HP Color Deskjet 940 | MX1636F1YHBH |
| 766 | 7030359 | Printer HP Color Laserjet 2500 | CNGDC12685 |
| 767 | 8025570 | Printer HP Color Laserjet 2500 | CNGDC10929 |
| 768 | 5003126 | Printer HP Color Laserjet 2600 | CNCC57K10B |
| 769 | 8041383 | Printer HP Color Laserjet 2600 | CNGC69N07G |
| 770 | 8028946 | Printer HP Color Laserjet 2840 | CNFC5BW01F |
| 771 | 7000351 | Printer HP Color Laserjet 4550DN | JPPAB25625 |
| 772 | 7015949 | Printer HP Color Laserjet 4550DN | JPPKH40375 |
| 773 | 7023752 | Printer HP Color Laserjet 4600DN | JPBGD41699 |
| 774 | 7018980 | Printer HP Color Laserjet 4600DN | JPCKF25942 |
| 775 | 7018032 | Printer HP Color Laserjet 4600DN | JPBKB05245 |
| 776 | 7007696 | Printer HP Color Laserjet 4600DN | JPBGB42407 |
| 777 | 7017575 | Printer HP Color Laserjet 4600DN | JPCKF33529 |
| 778 | 7026174 | Printer HP Color Laserjet 4600DN | JPBGD50691 |
| 779 | 7030653 | Printer HP Color Laserjet 4600DN | JPBKF16624 |
| 780 | 7029574 | Printer HP Color Laserjet 4600DN | JPBGB54278 |
| 781 | 7033401 | Printer HP Color Laserjet 4600DN | JPBGD58372 |
| 782 | 7033402 | Printer HP Color Laserjet 4600DN | JPBGD58374 |
| 783 | 7034084 | Printer HP Color Laserjet 4650DN | JPBGB02494 |
| 784 | 7034085 | Printer HP Color Laserjet 4650DN | JPBGB02642 |
| 785 | 7036890 | Printer HP Color Laserjet 4650DN | JPFAD06532 |
| 786 | 7038368 | Printer HP Color Laserjet 4650DN | JPGAB11238 |
| 787 | 7043546 | Printer HP Color Laserjet 4650DN | JPBGD21302 |
| 788 | 7043560 | Printer HP Color Laserjet 4650DN | JPHAD21410 |
| 789 | 7043805 | Printer HP Color Laserjet 4650DN | JPBGC17436 |
| 790 | 7044779 | Printer HP Color Laserjet 4650DN | JPBGC24978 |
| 791 | 7047152 | Printer HP Color Laserjet 4650DN | JPKAD52467 |
| 792 | 8028774 | Printer HP Color Laserjet 4700 | JPJLC05178 |
| 793 | 8018779 | Printer HP Color Laserjet 4700 | JPLLB21638 |
| 794 | 8030499 | Printer HP Color Laserjet 4700 | JPRLC19652 |
| 795 | 8018011 | Printer HP Laserjet 1020/1022 | CNBK712744 |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 796 | 8017991 | Printer HP Laserjet 1020/1022 | CNBC5903G3 |
| 797 | 8018075 | Printer HP Laserjet 1020/1022 | CNBK615220 |
| 798 | 8018105 | Printer HP Laserjet 1020/1022 | CNBK609399 |
| 799 | 8018114 | Printer HP Laserjet 1020/1022 | CNBC54G2BH |
| 800 | 8018123 | Printer HP Laserjet 1020/1022 | CNBC55D29J |
| 801 | 8018191 | Printer HP Laserjet 1020/1022 | CNBC5811S1 |
| 802 | 8018192 | Printer HP Laserjet 1020/1022 | CNBK802642 |
| 803 | 8017158 | Printer HP Laserjet 1022 | CNBC57P3KX |
| 804 | 5003119 | Printer HP Laserjet 1022 | CNBC5903FX |
| 805 | 8017065 | Printer HP Laserjet 1022 | CNBC57P3LD |
| 806 | 8016965 | Printer HP Laserjet 1100 | USGM040120 |
| 807 | 8017108 | Printer HP Laserjet 1100 | USPD042123 |
| 808 | 8017251 | Printer HP Laserjet 1100 | USRP075441 |
| 809 | 8018020 | Printer HP Laserjet 1100 | USLD032663 |
| 810 | 8018070 | Printer HP Laserjet 1100 | USLD106069 |
| 811 | 5003174 | Printer HP Laserjet 1100 | USGP116360 |
| 812 | 7030866 | Printer HP Laserjet 1200 | CNBJK11069 |
| 813 | 8017103 | Printer HP Laserjet 1320TN | CNBC4B413C |
| 814 | 8044849 | Printer HP Laserjet 2100 | USGZ046432 |
| 815 | 19708 | Printer HP Laserjet 2100M | USGN001594 |
| 816 | 8017779 | Printer HP Laserjet 2200D | JPGGD38760 |
| 817 | 8033774 | Printer HP Laserjet 2200D | CNGSB04848 |
| 818 | 8018032 | Printer HP Laserjet 2300 | CNBFB55050 |
| 819 | 8046734 | Printer HP Laserjet 3000 Series Models | CND1S06645 |
| 820 | 8018064 | Printer HP Laserjet 3015 | MXBM118218 |
| 821 | 8018122 | Printer HP Laserjet 3015 | CNBM055945 |
| 822 | 8018197 | Printer HP Laserjet 3015 | MXBM118175 |
| 823 | 8025288 | Printer HP Laserjet 3100/3150 | L10504A |
| 824 | 8025308 | Printer HP Laserjet 4000 | USEF146121 |
| 825 | 8041882 | Printer HP Laserjet 4000 | USNC101978 |
| 826 | 10538 | Printer HP Laserjet 4000TN | USEF192844 |
| 827 | 7018989 | Printer HP Laserjet 4000TN | USNC127457 |
| 828 | 12737 | Printer HP Laserjet 4000TN | USEB045689 |
| 829 | 12749 | Printer HP Laserjet 4000TN | USEB045972 |
| 830 | 12757 | Printer HP Laserjet 4000TN | USEB046186 |
| 831 | 12845 | Printer HP Laserjet 4000TN | USEX033918 |
| 832 | 12878 | Printer HP Laserjet 4000TN | USEB045945 |
| 833 | 12905 | Printer HP Laserjet 4000TN | USEB045532 |
| 834 | 12942 | Printer HP Laserjet 4000TN | USEB046194 |
| 835 | 12967 | Printer HP Laserjet 4000TN | USEF214717 |
| 836 | 16627 | Printer HP Laserjet 4000TN | USQC035269 |
| 837 | 8029957 | Printer HP Laserjet 4000TN | US6A024262U |
| 838 | 8016587 | Printer HP Laserjet 4000TN | USNC101980 |
| 839 | 7015962 | Printer HP Laserjet 4050 | USQX032699 |
| 840 | 8016345 | Printer HP Laserjet 4050 | USCF031845 |
| 841 | 8044594 | Printer HP Laserjet 4050 | USQB006972 |
| 842 | 19710 | Printer HP Laserjet 4050TN | USQC037198 |
| 843 | 8017213 | Printer HP Laserjet 4100 | USLNG01168 |
| 844 | 7036844 | Printer HP Laserjet 4100MFP | FUSLGY34097 |
| 845 | 7006440 | Printer HP Laserjet 4100TN | USBDB06625 |
| 846 | 7030554 | Printer HP Laserjet 4100TN | JPLGC24110 |
| 847 | 8016324 | Printer HP Laserjet 4200 | CNBX220137 |
| 848 | 7020928 | Printer HP Laserjet 4200TN | USDNM06440 |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 849 | 7023494 | Printer HP Laserjet 4200TN | USDNM05387 |
| 850 | 7023495 | Printer HP Laserjet 4200TN | USDNX04411 |
| 851 | 7023774 | Printer HP Laserjet 4200TN | USDNS06706 |
| 852 | 7017580 | Printer HP Laserjet 4200TN | USBNM24780 |
| 853 | 7025314 | Printer HP Laserjet 4200TN | USGNS02474 |
| 854 | 7026172 | Printer HP Laserjet 4200TN | USGNP08883 |
| 855 | 7026173 | Printer HP Laserjet 4200TN | USGNM08330 |
| 856 | 7027776 | Printer HP Laserjet 4200TN | USGNM08857 |
| 857 | 7027831 | Printer HP Laserjet 4200TN | USGNN09409 |
| 858 | 7030234 | Printer HP Laserjet 4200TN | CNBX130542 |
| 859 | 7030454 | Printer HP Laserjet 4200TN | CNBX218356 |
| 860 | 7029857 | Printer HP Laserjet 4200TN | CNDX609195 |
| 861 | 7029858 | Printer HP Laserjet 4200TN | CNDX607610 |
| 862 | 7033187 | Printer HP Laserjet 4200TN | CNDX610513 |
| 863 | 7033188 | Printer HP Laserjet 4200TN | CNDX610509 |
| 864 | 7033189 | Printer HP Laserjet 4200TN | CNDX610512 |
| 865 | 7033967 | Printer HP Laserjet 4200TN | USGNN24430 |
| 866 | 7034096 | Printer HP Laserjet 4200TN | USGNN34227 |
| 867 | 7034098 | Printer HP Laserjet 4200TN | USGNN34221 |
| 868 | 7034099 | Printer HP Laserjet 4200TN | USGNN34230 |
| 869 | 7035578 | Printer HP Laserjet 4200TN | USGNN41218 |
| 870 | 7035579 | Printer HP Laserjet 4200TN | USGNP51435 |
| 871 | 7038244 | Printer HP Laserjet 4200TN | USGNM54444 |
| 872 | 8017003 | Printer HP Laserjet 4200TN | USDNS04250 |
| 873 | 8017128 | Printer HP Laserjet 4200TN | USGNN12502 |
| 874 | 8021424 | Printer HP Laserjet 4200TN | USGNX43551 |
| 875 | 8021427 | Printer HP Laserjet 4200TN | CNBX303134 |
| 876 | 8021428 | Printer HP Laserjet 4200TN | USGNM46719 |
| 877 | 8021440 | Printer HP Laserjet 4200TN | USGNX60979 |
| 878 | 7039910 | Printer HP Laserjet 4250TN | USBXS02744 |
| 879 | 7039912 | Printer HP Laserjet 4250TN | USBXP01615 |
| 880 | 7043559 | Printer HP Laserjet 4250TN | CNBXG02129 |
| 881 | 7044245 | Printer HP Laserjet 4250TN | USBXS25478 |
| 882 | 7045197 | Printer HP Laserjet 4250TN | CNBXG06775 |
| 883 | 7045639 | Printer HP Laserjet 4250TN | CNBXB41426 |
| 884 | 7045849 | Printer HP Laserjet 4250TN | CNDXB13109 |
| 885 | 7046426 | Printer HP Laserjet 4250TN | CNGXC05921 |
| 886 | 8017519 | Printer HP Laserjet 4250TN | CNBXB00314 |
| 887 | 7046949 | Printer HP Laserjet 4250TN | USBXN26210 |
| 888 | 7047170 | Printer HP Laserjet 4250TN | CNGXD25126 |
| 889 | 8019436 | Printer HP Laserjet 4250TN | CNGXH34157 |
| 890 | 8030487 | Printer HP Laserjet 4250TN | CNGXF78831 |
| 891 | 7048357 | Printer HP Laserjet 4250TN | CNGXF89364 |
| 892 | 7048358 | Printer HP Laserjet 4250TN | CNGXJ29248 |
| 893 | 8034742 | Printer HP Laserjet 4250TN | CNGXD81092 |
| 894 | 7049268 | Printer HP Laserjet 4250TN | CNGXD91094 |
| 895 | 7049269 | Printer HP Laserjet 4250TN | CNGXD91101 |
| 896 | 8033040 | Printer HP Laserjet 4250TN | CNGXB45197 |
| 897 | 8044530 | Printer HP Laserjet 4SI | |
| 898 | 8041528 | Printer HP Laserjet 5500 | MY25E1J35G2L |
| 899 | 10585 | Printer HP Laserjet 5M | uskc104124 |
| 900 | 13062 | Printer HP Laserjet 5M | JPLG012089 |
| 901 | 13088 | Printer HP Laserjet 5M | USKC104775 |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 902 | 13601 | Printer HP Laserjet 5M | USLB015988 |
| 903 | 13625 | Printer HP Laserjet 5M | USLB015885 |
| 904 | 8025299 | Printer HP Laserjet 5M | USKC244974 |
| 905 | 13082 | Printer HP Laserjet 5SI | JHD34557 |
| 906 | 13624 | Printer HP Laserjet 5SI | JHR95313 |
| 907 | 24223 | Printer HP Laserjet 5SI | JJK19452 |
| 908 | 8033029 | Printer HP Laserjet 6050DN | JPDL67400N |
| 909 | 7008121 | Printer HP Laserjet 8000DN | JJYC000456 |
| 910 | 7008124 | Printer HP Laserjet 8000DN | USGG007573 |
| 911 | 7008145 | Printer HP Laserjet 8000DN | JJYC007488 |
| 912 | 7015987 | Printer HP Laserjet 8000DN | JJYC004791 |
| 913 | 7008138 | Printer HP Laserjet 8150DN | JPBDM25297 |
| 914 | 7018868 | Printer HP Laserjet 8150DN | JPBDL79772 |
| 915 | 7022467 | Printer HP Laserjet 8150DN | JPBLL48044 |
| 916 | 7022469 | Printer HP Laserjet 8150DN | JPBLL47758 |
| 917 | 7022470 | Printer HP Laserjet 8150DN | JPBLL48045 |
| 918 | 7022471 | Printer HP Laserjet 8150DN | JPBLL47662 |
| 919 | 7022464 | Printer HP Laserjet 8150DN | JPBLM57173 |
| 920 | 7022482 | Printer HP Laserjet 8150DN | JPBLL74271 |
| 921 | 7022483 | Printer HP Laserjet 8150DN | JPBLR09116 |
| 922 | 7016014 | Printer HP Laserjet 8150DN | JPBDL54730 |
| 923 | 7016013 | Printer HP Laserjet 8150DN | JPBDL61273 |
| 924 | 7015973 | Printer HP Laserjet 8150DN | JPBLR10606 |
| 925 | 7024796 | Printer HP Laserjet 8150DN | JPBLM79776 |
| 926 | 7024797 | Printer HP Laserjet 8150DN | JPBDM79775 |
| 927 | 7024798 | Printer HP Laserjet 8150DN | JPBDM74757 |
| 928 | 7024799 | Printer HP Laserjet 8150DN | JPBDM76610 |
| 929 | 7030673 | Printer HP Laserjet 8150DN | JPBLM76609 |
| 930 | 7028275 | Printer HP Laserjet 8150DN | JPBDM82021 |
| 931 | 7028332 | Printer HP Laserjet 8150DN | JPBLM90995 |
| 932 | 7028333 | Printer HP Laserjet 8150DN | JPBLM90429 |
| 933 | 7028334 | Printer HP Laserjet 8150DN | JPBLR22310 |
| 934 | 7030654 | Printer HP Laserjet 8150DN | JPBDM49185 |
| 935 | 7029860 | Printer HP Laserjet 8150DN | JPBDM93763 |
| 936 | 7033403 | Printer HP Laserjet 8150DN | JPBDR24412 |
| 937 | 7034796 | Printer HP Laserjet 8150DN | JPBDR20968 |
| 938 | 7038467 | Printer HP Laserjet 8150DN | JPDLR27082 |
| 939 | 7038487 | Printer HP Laserjet 8150DN | JPBDR38242 |
| 940 | 7040258 | Printer HP Laserjet 8150DN | JPBDR44750 |
| 941 | 7044869 | Printer HP Laserjet 8150DN | JPDLR63385 |
| 942 | 7044894 | Printer HP Laserjet 8150DN | JPDLR63897 |
| 943 | 7044895 | Printer HP Laserjet 8150DN | JPDLR63860 |
| 944 | 7018881 | Printer HP Laserjet 8150N | JPBDM47599 |
| 945 | 7016011 | Printer HP Laserjet 8150N | JPBDM47629 |
| 946 | 7016001 | Printer HP Laserjet 8150N | JPBLM45517 |
| 947 | 7015999 | Printer HP Laserjet 8150N | JPBDR07437 |
| 948 | 7015986 | Printer HP Laserjet 8150N | JPBLL61266 |
| 949 | 7015988 | Printer HP Laserjet 8150N | JPBDL65180 |
| 950 | 7015975 | Printer HP Laserjet 8150N | JPBDL52619 |
| 951 | 7015974 | Printer HP Laserjet 8150N | JPBLL64690 |
| 952 | 7015960 | Printer HP Laserjet 8150N | JPBDL52615 |
| 953 | 7017579 | Printer HP Laserjet 8150N | JPBDL65183 |
| 954 | 7017577 | Printer HP Laserjet 8150N | JPBDL54706 |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 955 | 8016598 | Printer HP Laserjet 8150N | JPBDM03576 |
| 956 | 7022476 | Printer HP Laserjet 9000DN | JPBMP17615 |
| 957 | 7022479 | Printer HP Laserjet 9000DN | JPBMN00691 |
| 958 | 7022477 | Printer HP Laserjet 9000DN | JPBMP17009 |
| 959 | 7033365 | Printer HP Laserjet 9000DN | JPBRY10454 |
| 960 | 7038489 | Printer HP Laserjet 9000DN | JPBSY14703 |
| 961 | 7038488 | Printer HP Laserjet 9000DN | JPBSY14450 |
| 962 | JPDL6860! | Printer HP Laserjet 9000DN | JPDL686053 |
| 963 | 7040123 | Printer HP Laserjet 9050DN | JPBL48501B |
| 964 | 7044075 | Printer HP Laserjet 9050DN | JPCL51C04C |
| 965 | 5003135 | Printer HP Officejet 300 printer/fax/copier | SG7COF31C9SO |
| 966 | 8017127 | Printer Xerox Color Phaser 8400 | RPC099032 |
| 967 | 7044097 | Projector Epson PowerLite 745C | F4WG510016F |
| 968 | 7027785 | Projector LCD Epson PowerLite 735C | E2V03X0266C |
| 969 | 7034475 | Projector LCD Epson PowerLite 735C | E2VG450275F |
| 970 | 7002989 | Router Cisco 1700 | JMX0528E1TB |
| 971 | JMX0738R | Router Cisco Catalyst 1700 | JMX0738RCC5 |
| 972 | 8017220 | Router Cisco Catalyst 2600 | JMX0813L1SJ |
| 973 | 8016792 | Router Cisco Catalyst 2600 | JMX0813L1U8 |
| 974 | 8018356 | Router Cisco Catalyst 2600 | JMX0802L2PD |
| 975 | 8018368 | Router Cisco Catalyst 2600 | FTX0942A06S |
| 976 | 8024407 | Router Cisco Catalyst 2600 | JMX0802L2T2 |
| 977 | 8017505 | Router Cisco Catalyst 2610 | JMX0802L4C7 |
| 978 | 7026061 | Router Cisco Catalyst 2650 | JMX0751L1D8 |
| 979 | 7026062 | Router Cisco Catalyst 2650 | JMX0753L0PM |
| 980 | JMX0751L | Router Cisco Catalyst 2650 | JMX0751L1KA |
| 981 | 7026092 | Router Cisco Catalyst 4500 | 117731 |
| 982 | 8028279 | Router Cisco Multiserver Router 2621XM | JMX0802L257 |
| 983 | 7039915 | Scanner Canon DR-3060 | CE310348 |
| 984 | 7043563 | Scanner Canon DR-3060 | JP26016097 |
| 985 | 28355 | Scanner HP Digital Sender 9100C | USM6002797 |
| 986 | 7024176 | Scanner HP Digital Sender 9100C | USR6 003924 |
| 987 | 7024253 | Scanner HP Digital Sender 9100C | JP16003824 |
| 988 | 7025349 | Scanner HP Digital Sender 9100C | JP26012897 |
| 989 | 7028338 | Scanner HP Digital Sender 9100C | JP26011550 |
| 990 | 7030893 | Scanner HP Digital Sender 9100C | JPX6005135 |
| 991 | 7030309 | Scanner HP Digital Sender 9100C | JPX6001793 |
| 992 | 7031036 | Scanner HP Digital Sender 9100C | JPX6001793 |
| 993 | 7033404 | Scanner HP Digital Sender 9100C | JP26020251 |
| 994 | 7039913 | Scanner HP Digital Sender 9100C | JP26014743 |
| 995 | 7039914 | Scanner HP Digital Sender 9100C | JP26014744 |
| 996 | 7044316 | Scanner HP Digital Sender 9100C | USN6004906 |
| 997 | JP0219004 | Scanner HP Digital Sender 9100C | JP02190049 |
| 998 | 8029148 | Scanner HP Digital Sender 9200C | SG1R008544 |
| 999 | 7047364 | Scanner HP Digital Sender 9200C | SG1R006034 |
| 1000 | 7024025 | Scanner HP Scanjet C6270A | SG8BN11198HL |
| 1001 | FAA0312T | Switch Cisco 24 Port | FAA0312T0KZ |
| 1002 | 7021274 | Switch Cisco Catalyst 2950 | 443330 |
| 1003 | 7025817 | Switch Cisco Catalyst 2950 | FOC0748W0G2 |
| 1004 | 7026060 | Switch Cisco Catalyst 2950 | FOC0731W0TS |
| 1005 | 7039996 | Switch Cisco Catalyst 2950 | FOC0904X52J |
| 1006 | 5003312 | Switch Cisco Catalyst 2950 | FOC0752Y15X |
| 1007 | 8016348 | Switch Cisco Catalyst 2950 | FOC0752W131 |

**EXHIBIT B - SALE NOTICE MISCELLANEOUS ASSET SALES**
**SANTA ANA STORAGE LOCATION**

| | Bar Code | Description | Serial Number |
|---|---|---|---|
| 1008 | 8017055 | Switch Cisco Catalyst 2950 | FOC0810Y206 |
| 1009 | 8017056 | Switch Cisco Catalyst 2950 | FOC0831Z0CF |
| 1010 | 8017057 | Switch Cisco Catalyst 2950 | FOC0830Y3FA |
| 1011 | 8017058 | Switch Cisco Catalyst 2950 | FOC0833X1VU |
| 1012 | 8017506 | Switch Cisco Catalyst 2950 | FOC0810Z1VD |
| 1013 | 8016593 | Switch Cisco Catalyst 2950 | FOC0810Y200 |
| 1014 | 8016594 | Switch Cisco Catalyst 2950 | FOC0810Z1VJ |
| 1015 | 8021432 | Switch Cisco Catalyst 2950 | FOC0751Y10C |
| 1016 | 8024674 | Switch Cisco Catalyst 2950 | FOC0751Y0ZU |
| 1017 | 8025353 | Switch Cisco Catalyst 2950 | FOC0751Z0ZV |
| 1018 | 8025419 | Switch Cisco Catalyst 2950 | FOC0752W13U |
| 1019 | 8025759 | Switch Cisco Catalyst 2950 | FOC0752X11C |
| 1020 | 8028337 | Switch Cisco Catalyst 2950 | FOC0830Y1U2 |
| 1021 | 7048377 | Switch Cisco Catalyst 2950 | FOC1021Z0XC |
| 1022 | 8044607 | Switch Cisco Catalyst 2950 | JMX0813L1U1 |
| 1023 | FHK0625Y | Switch Cisco Catalyst 2950 | FHK0625Y1LU |
| 1024 | FHK0615Y | Switch Cisco Catalyst 2950 | FHK0615Y1NR |
| 1025 | FHK0615Z | Switch Cisco Catalyst 2950 | FHK0615Z1GQ |
| 1026 | 8025352 | Switch D-Link 24ports DSS24 | C20412A002019 |
| 1027 | 7030651 | Switchboard Avaya Callmaster 4 | A31632405775 |
| 1028 | 7030652 | Switchboard Key Phone | 97DR12602372 |
| 1029 | 7030995 | Switchboard Key Phone | 99DR12613517 |
| 1030 | 7030988 | Switchboard Key Phone | 00DR01600820 |
| 1031 | 7030993 | Switchboard Lucent 302C | 98DR01621404 |
| 1032 | 7030994 | Switchboard Lucent 302C | 1730139 |
| 1033 | 7000242 | TV/VCR 20 in Quasar W2009 | %F9AA27300 |
| 1034 | 7017727 | TV/VCR/DVD 27 in Panasonic | F3AA41429 |
| 1035 | 13718 | Typewriter IBM WheelWriter 1000 | 11BMXM9 |
| 1036 | 7024190 | Typewriter IBM WheelWriter 1000 | 11CCNNO |

**Approximate Remaining Value :** not known
**Lienholders:** GECC, National City