**EXHIBIT D**

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 5/2/2007 | Dahl. Don W | 1 3 | $ 600 00 | $ 780 00 | 1 | Meeting with L Garday (Debtor) to discuss tax return preparation process |
| 5/2/2007 | Dahl. Don W | 0 9 | $ 600 00 | $ 540 00 | 1 | Meeting with M Valencia (Debtor) to discuss status of information to prepare tax returns |
| 5/3/2007 | Dahl. Don W | 1 9 | $ 600 00 | $ 1.140 00 | 1 | Meeting with L Garday (Debtor) to discuss tax issues related to the return preparation |
| 5/14/2007 | Hughes. James R | 1 3 | $ 490 00 | $ 637 00 | 1 | Coordinated information requests including trial balances and other documents for preparation of the 2006 federal tax returns |
| 5/14/2007 | Partridge. Ryan M | 0 8 | $ 325 00 | $ 260 00 | 1 | Prepared supporting documents for 2006 tax return |
| 5/14/2007 | Hughes. James R | 0 7 | $ 490 00 | $ 343 00 | 2 | Coordinated information requests including apportionment information for preparation of 2006 state tax returns |
| 5/15/2007 | Partridge. Ryan M | 0 7 | $ 325 00 | $ 227 50 | 1 | Developed schedule and budget for federal tax engagement |
| 5/16/2007 | Conklin. Katharine W | 0 8 | $ 245 00 | $ 196 00 | 1 | Prepared supporting documentation for NC Asset Holding. LP final deliverable |
| 5/16/2007 | Conklin. Katharine W | 2 5 | $ 245 00 | $ 612 50 | 1 | Prepared supporting documentation for NCORAL. LP final deliverable |
| 5/16/2007 | Partridge. Ryan M | 0 5 | $ 325 00 | $ 162 50 | 1 | Prepared presentation and documents for engagement team relating to federal tax preparation |
| 5/16/2007 | Grierson. R Scot | 0 6 | $ 600 00 | $ 360 00 | 2 | Reviewed California state apportionment records for New Century Financial Corporation |
| 5/17/2007 | Furlow. Brian T | 2 4 | $ 225 00 | $ 540 00 | 1 | Prepared schedules listing all Schedule M adjustments used for the Tax Provision and Tax Extensions in order to determine what adjustments have changed |
| 5/17/2007 | Partridge. Ryan M | 2 8 | $ 325 00 | $ 910 00 | 1 | Reviewed and analyzed 12/31/2006 trial balances received from client |
| 5/17/2007 | Partridge. Ryan M | 1 3 | $ 325 00 | $ 422 50 | 1 | Instructed B Furlow (GT) relating to preparation of federal tax return proformas |
| 5/17/2007 | Grierson. R Scot | 0 4 | $ 600 00 | $ 240 00 | 2 | Continued reviewing California state apportionment records for New Century Financial Corporation |
| 5/17/2007 | Partridge. Ryan M | 0 6 | $ 325 00 | $ 195 00 | 2 | Corresponded with Manny Valencia (Debtor) relating to apportionment documents received last year |
| 5/18/2007 | Furlow. Brian T | 1 1 | $ 225 00 | $ 247 50 | 1 | Continued preparing schedules listing all Schedule M adjustments used for the Tax Provision and Tax Extensions in order to determine what adjustments have changed |
| 5/18/2007 | Furlow. Brian T | 0 8 | $ 225 00 | $ 180 00 | 1 | Rolled over 2005 CBEAM files for New Century TRS Holdings. New Century Warehouse Corp. New Century Mortgage Corp. and Anyloan Financial Corp |
| 5/18/2007 | Furlow. Brian T | 1 9 | $ 225 00 | $ 427 50 | 1 | Rolled over 2005 CBEAM files for Home123 Crop. eConduit Corp. NCMC Insurance Corp. NC Residual Corp. NC Insurance Services, North American Real Estate Solutions. and NC Capital Corp |
| 5/18/2007 | Partridge. Ryan M | 2 5 | $ 325 00 | $ 812 50 | 1 | Reviewed and analyzed 12/31/2006 trial balances received from client. |
| 5/18/2007 | Partridge. Ryan M | 2 4 | $ 325 00 | $ 780 00 | 1 | Reviewed 12/31/2006 tax file to gain understanding of reoccurring tax issues |
| 5/21/2007 | Conklin. Katharine W | 2 9 | $ 245 00 | $ 710 50 | 1 | Analyzed trial balances for NC Credit Corporation. NC Mortgage Ventures, LLC. NC Residual IV Corporation. and New Century Financial Corporation and documented differences from the prior year trial balances |
| 5/21/2007 | Furlow. Brian T | 1 4 | $ 225 00 | $ 315 00 | 1 | Created 2006 tax return workpaper files for New Century TRS Holdings. New Century Mortgage Corporation. New Century Warehouse Corporation. Anyloan Financial Corporation. Home123 Corporation. eConduit Corporation |
| 5/21/2007 | Furlow. Brian T | 1 2 | $ 225 00 | $ 270 00 | 1 | Created 2006 tax return workpaper files for NCMC Insurance Corporation. NC Residual Corporation. NC Insurance Services. North American Real Estate Solutions. and New Century Capital Corporation |
| 5/21/2007 | Furlow. Brian T | 1 9 | $ 225 00 | $ 427 50 | 1 | Assigned tax lines to accounts created in 2006 for New Century TRS Holdings. New Century Mortgage Corporation, New Century Warehouse Corporation. Anyloan Financial Corporation. Home123 Corporation. eConduit Corporation. and NCMC Insurance Corporation |
| 5/21/2007 | Furlow. Brian T | 1 4 | $ 225 00 | $ 315 00 | 1 | Assigned tax lines to accounts created in 2006 for NC Residual Corporation. NC Insurance Services, North American Real Estate Solutions. and New Century Capital Corporation |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|---|---|---|---|---|---|---|
| 5/21/2007 | Partridge. Ryan M | 1 1 | $ 325 00 | $ 357 50 | 1 | Reviewed input of Schedule Q's into our template and Calculating Excess Inclusion |
| 5/22/2007 | Conklin. Katharine W | 2 1 | $ 245 00 | $ 514 50 | 1 | Continued analysis of trial balances for NC Credit Corporation, NC Mortgage Ventures. LLC. NC Residual IV Corporation. and New Century Financial Corporation and documented differences from the prior year trial balances |
| 5/22/2007 | Furlow. Brian T | 0 8 | $ 225 00 | $ 180 00 | 1 | Reviewed the New Century tax return files on the tax preparation software to ensure that the 2005 ending balance information matched the 2006 beginning balance information |
| 5/22/2007 | Furlow. Brian T | 1 3 | $ 225 00 | $ 292 50 | 1 | Provided support documentation for the book to tax reconciliation workpapers for NC Insurance Services and North American Real Estate Solutions |
| 5/22/2007 | Furlow. Brian T | 1 4 | $ 225 00 | $ 315 00 | 1 | Provided support documentation for the book to tax reconciliation workpapers for New Century Warehouse Corporation |
| 5/22/2007 | Furlow. Brian T | 1 8 | $ 225 00 | $ 405 00 | 1 | Updated the book to tax reconciliation workpapers for New Century TRS Holdings and New Century Mortgage Corporation to reflect the final trial balance numbers that were provided by the client |
| 5/22/2007 | Furlow. Brian T | 1 2 | $ 225 00 | $ 270 00 | 1 | Updated the book to tax reconciliation workpapers for NC Capital Corporation to reflect the final trial balance numbers that were provided by the client. |
| 5/22/2007 | Partridge. Ryan M | 0 8 | $ 325 00 | $ 260 00 | 1 | Prepared and provided research documents to staff members regarding trial balance and tax return |
| 5/22/2007 | Partridge. Ryan M | 2 3 | $ 325 00 | $ 747 50 | 1 | Developed and planned action steps for the tax return preparation |
| 5/22/2007 | Partridge. Ryan M | 0 1 | $ 325 00 | $ 32 50 | 1 | Discussion with M Valencia (Debtor) about issues with the 12/31/2005 tax return |
| 5/22/2007 | Partridge. Ryan M | 2 8 | $ 325 00 | $ 910 00 | 1 | Reviewed excess inclusion for SRLY NOL carryover |
| 5/22/2007 | Partridge. Ryan M | 2 5 | $ 325 00 | $ 812 50 | 1 | Continued to review excess inclusion for SRLY NOL carryover |
| 5/23/2007 | Conklin. Katharine W | 2 7 | $ 245 00 | $ 661 50 | 1 | Analyzed the partnership trial balances for tax purposes utilizing GT proprietary software |
| 5/23/2007 | Furlow. Brian T | 1 6 | $ 225 00 | $ 360 00 | 1 | Updated the book to tax reconciliation workpapers for Home123 Corporation to reflect the final trial balance numbers that were provided by the client. |
| 5/23/2007 | Furlow. Brian T | 1 4 | $ 225 00 | $ 315 00 | 1 | Continued preparing the book to tax reconciliation workpapers for New Century TRS Holdings and New Century Warehouse Corp |
| 5/23/2007 | Furlow. Brian T | 1 7 | $ 225 00 | $ 382 50 | 1 | Continued preparing the book to tax reconciliation workpapers for New Century Mortgage Corp. Anyloan Financial Corp. and Home123 Corp |
| 5/23/2007 | Furlow. Brian T | 1 3 | $ 225 00 | $ 292 50 | 1 | Continued preparing the book to tax reconciliation workpapers for NC Residual Corp, NCMC Insurance Corp. eConduit Corp. NC Capital Corp. North American Real Estate Solutions. and NC Insurance Services |
| 5/23/2007 | Hughes. James R | 0 9 | $ 490 00 | $ 441 00 | 1 | Discussed 2006 federal tax return compliance scheduling and timing |
| 5/23/2007 | Partridge. Ryan M | 0 8 | $ 325 00 | $ 260 00 | 1 | Prepared instruction set and documents for managing and schedule staff for preparation of federal tax files |
| 5/23/2007 | Wang. Jen Chih | 2 1 | $ 225 00 | $ 472 50 | 1 | Prepared individual CBEAM tax files for New Century Financial Corporation. New Century Residual IV, New Century Credit Corporation and Consolidated CBEAM tax file |
| 5/23/2007 | Wang. Jen Chih | 1 2 | $ 225 00 | $ 270 00 | 1 | Continued to prepare individual CBEAM tax files for New Century Financial Corporation. New Century Residual IV. New Century Credit Corporation and Consolidated CBEAM tax file |
| 5/24/2007 | Conklin. Katharine W | 1 6 | $ 245 00 | $ 392 00 | 1 | Continued using the Grant Thornton firm software to internally analyze the partnership trial balances for tax purposes |
| 5/24/2007 | Hughes. James R | 1 7 | $ 490 00 | $ 833 00 | 1 | Reviewed 2006 federal trial balances preparer by M Valencia (Debtor) |
| 5/24/2007 | Hughes. James R | 0 3 | $ 490 00 | $ 147 00 | 1 | Continued review of trial balances prepared by M Valencia (Debtor) |
| 5/24/2007 | Partridge. Ryan M | 1 8 | $ 325 00 | $ 585 00 | 1 | Reviewed and analyzed documents provided from New Century including the trial balance |
| 5/25/2007 | Partridge. Ryan M | 1 3 | $ 325 00 | $ 422 50 | 1 | Working with B Furlow's (GT) schedule to identify errors and make corrections for accuracy |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|---|---|---|---|---|---|---|
| 5/29/2007 | Conklin. Katharine W | 1 7 | $ 245 00 | $ 416 50 | 1 | Prepared supporting documentation for the 12/31/2006 Schedule Q Tax Returns and Original Issue Discount (OID) reports for the client. Also. I requested the 12/31/2006 outstanding reports from the client. |
| 5/29/2007 | Partridge. Ryan M | 0 5 | $ 325 00 | $ 162 50 | 1 | Reviewed book to tax reconciliation schedule provided by Manny Valencia (Debtor) |
| 5/29/2007 | Wang. Jen Chih | 2 2 | $ 225 00 | $ 495 00 | 1 | Prepared individual Retained earning roll forward calculation for New Century Financial Corporation. New Century Residual IV. New Century Credit Corporation  Assigned Leads and tax line for individual CBEAM tax files for New Century Financial Corporation. New Century Residual IV, New Century Credit Corporation and Consolidated CBEAM tax file |
| 5/29/2007 | Wang. Jen Chih | 0 8 | $ 225 00 | $ 180 00 | 1 | Continued to prepare individual Retained earning roll forward calculation for New Century Financial Corporation. New Century Residual IV, New Century Credit Corporation  Assigned Leads and tax line for individual CBEAM tax files for New Century Financial Corporation. New Century Residual IV. New Century Credit Corporation and Consolidated CBEAM tax file |
| 5/30/2007 | Conklin. Katharine W | 0 7 | $ 245 00 | $ 171 50 | 1 | Reviewed the trial balance analysis done by a tax associate for New Century Financial Corporation |
| 5/30/2007 | Conklin. Katharine W | 1 7 | $ 245 00 | $ 416 50 | 1 | Continued review of the trial balance analysis done by a tax associate for New Century Financial Corporation |
| 5/30/2007 | Furlow. Brian T | 1 9 | $ 225 00 | $ 427 50 | 1 | Reviewed and analyzed the client prepared book to tax reconciliation workpapers and adjusted the GT prepared workpapers to reflect the differences |
| 5/30/2007 | Furlow. Brian T | 1 1 | $ 225 00 | $ 247 50 | 1 | Continued updating the book to tax reconciliation workpapers to reflect additional information provided by the client |
| 5/30/2007 | Partridge. Ryan M | 0 7 | $ 325 00 | $ 227 50 | 1 | Held discussions with B  Furlow (GT) regarding preparation of federal tax return proformas |
| 5/30/2007 | Partridge. Ryan M | 1 6 | $ 325 00 | $ 520 00 | 1 | Reviewed changes to the engagement team's schedules and continued reviewing to make it more accurate |
| 5/30/2007 | Wang. Jen Chih | 1 1 | $ 225 00 | $ 247 50 | 1 | Prepared individual Retained earning roll forward calculation for New Century Financial Corporation. New Century Residual IV. New Century Credit Corporation  Assigned Leads and tax line for individual CBEAM tax files for New Century Financial Corporation. New Century Residual IV, New Century Credit Corporation and Consolidated CBEAM tax file |
| 5/31/2007 | Conklin. Katharine W | 1 6 | $ 245 00 | $ 392 00 | 1 | Reviewed the trial balance analysis done by a tax associate for New Century Credit Corporation |
| 5/31/2007 | Conklin. Katharine W | 2 1 | $ 245 00 | $ 514 50 | 1 | Continued review of the trial balance analysis done by a tax associate for New Century Credit Corporation |
| 5/31/2007 | Furlow. Brian T | 1 6 | $ 225 00 | $ 360 00 | 1 | Provided support documentation for the book to tax reconciliation numbers for New Century Warehouse Corp, New Century Mortgage Corp. Anyloan Financial Corp. Home123 Corp. eConduit Corp and New Century TRS Holdings |
| 5/31/2007 | Furlow. Brian T | 1 4 | $ 225 00 | $ 315 00 | 1 | Provided support documentation for the book to tax reconciliation numbers for NCMC Insurance Corp. NC Residual Corp, NC Insurance Services. North American Real Estate Solutions, and NC Capital Corp |
| 5/31/2007 | Partridge. Ryan M | 1 8 | $ 325 00 | $ 585 00 | 1 | Reviewed the workpaper files for federal tax returns |
| 5/31/2007 | Wang. Jen Chih | 0 9 | $ 225 00 | $ 202 50 | 1 | Prepared individual Retained earning roll forward calculation for New Century Financial Corporation. New Century Residual IV. New Century Credit Corporation  Verified the Tax CBEAM balance is match with Client provided Trial Balance for New Century Financial Corporation. New Century Residual IV. New Century Credit Corporation and Consolidated  Verify and accumulated the PBC request list. |
| 5/31/2007 | Pomis. Brian M | 1 1 | $ 515 00 | $ 566 50 | 2 | Phone conversation with M  Valencia (Debtor) regarding the gathering of the 2006 state apportionment information for all New Century entities  Apportionment information includes property. payroll and sales amounts |
| 6/1/2007 | Conklin. Katharine W | 1 3 | $ 245 00 | $ 318 50 | 1 | Reviewed the trial balance analysis done by a tax associate for New Century Residual IV Corporation |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|---|---|---|---|---|---|---|
| 6/1/2007 | Conklin. Katharine W | 1 3 | $ 245 00 | $ 318 50 | 1 | Continued review of the trial balance analysis done by a tax associate for New Century Residual IV Corporation |
| 6/1/2007 | Dahl. Don W | 2 7 | $ 600 00 | $ 1.620 00 | 1 | Meeting with L Garday (Debtor) regarding tax return filing issues |
| 6/1/2007 | Furlow. Brian T | 1 8 | $ 225 00 | $ 405 00 | 1 | Continued the creation of an Excel spreadsheet that breaks out the client provided Balance Sheet and Income Statement by entity in order to be able to tie-out the balance sheet numbers on the tax returns |
| 6/1/2007 | Furlow. Brian T | 1 2 | $ 225 00 | $ 270 00 | 1 | Continued the creation of an Excel spreadsheet that breaks out the client provided Balance Sheet and Income Statement by entity in order to be able to tie-out the balance sheet numbers on the tax returns |
| 6/1/2007 | Furlow. Brian T | 1 1 | $ 225 00 | $ 247 50 | 1 | Provided support documentation for the book to tax reconciliation workpapers for New Century TRS Holdings. Inc |
| 6/1/2007 | Furlow. Brian T | 1 0 | $ 225 00 | $ 225 00 | 1 | Updated the book to tax reconciliation workpapers to reflect updated information provided by the client. |
| 6/1/2007 | Furlow. Brian T | 1 5 | $ 225 00 | $ 337 50 | 1 | Began creating an Excel spreadsheet that breaks out the client provided Balance Sheet and Income Statement by entity in order to be able to tie-out the balance sheet numbers on the tax returns |
| 6/1/2007 | Howaniec. Elizabeth M | 0 5 | $ 80 00 | $ 40 00 | 1 | Finalizing letter, copies. FedEx |
| 6/1/2007 | Partridge. Ryan M | 2 8 | $ 325 00 | $ 910 00 | 1 | Reviewed 12/31/2006 trial balance and issues related to book tax differences |
| 6/1/2007 | Partridge. Ryan M | 2 7 | $ 325 00 | $ 877 50 | 1 | Continued reviewing trial balance and issues related to book tax differences |
| 6/1/2007 | Wang. Jen Chih | 0 6 | $ 225 00 | $ 135 00 | 1 | Analyzed the prior year ending 12/31/05 book income and use this information to prepare and review the taxable income reconciliations for new century financial corporation (the real estate investment trust) |
| 6/4/2007 | Conklin. Katharine W | 1 8 | $ 245 00 | $ 441 00 | 1 | Reviewed the tax return adjustments associated with New Century Financial Corporation |
| 6/4/2007 | Conklin. Katharine W | 2 3 | $ 245 00 | $ 563 50 | 1 | Continued review of tax return adjustments calculated by a tax associate for New Century Financial Corporation |
| 6/4/2007 | Furlow. Brian T | 0 1 | $ 225 00 | $ 22 50 | 1 | Provided client with the 2005 Fixed Asset Rollforward schedule for New Century Mortgage Corporation |
| 6/4/2007 | Furlow. Brian T | 0 3 | $ 225 00 | $ 67 50 | 1 | Finish breaking out the client provided balance sheet by entity in order to have work papers that will tie to each entity's Schedule L on the tax return  This was done for each of the New Century TRS entities. which include: New Century TRS Holdings. New Century Warehouse Corp. New Century Mortgage Corp. Anyloan Financial Corp. Home123 Corp. eConduit Corp. NCMC Insurance Corp. NC Residual Corp. NC Insurance Services. North American Real Estate Solutions. and NC Capital Corp |
| 6/4/2007 | Furlow. Brian T | 1 6 | $ 225 00 | $ 360 00 | 1 | Began reconciling the client provided balance sheet to the CBEAM audit software for Anyloan Financial Corporation. eConduit Corporation. North American Real Estate Solutions. NC Insurance Services |
| 6/4/2007 | Furlow. Brian T | 1 0 | $ 225 00 | $ 225 00 | 1 | Finished the creation of a spreadsheet that breaks out the consolidated client provided balance sheet by entity for the entities that fall under New Century TRS Holdings. Inc |
| 6/4/2007 | Partridge. Ryan M | 2 6 | $ 325 00 | $ 845 00 | 1 | Prepared and reviewed tax return workpaper files |
| 6/4/2007 | Partridge. Ryan M | 2 2 | $ 325 00 | $ 715 00 | 1 | Review and preparation help for the tax return workpaper file |
| 6/4/2007 | Furlow. Brian T | 1 4 | $ 225 00 | $ 315 00 | 1 | Continued reconciling the client provided balance sheet to the CBEAM audit software for NCMC Insurance Corporation. NC Residual Corporation. and NC Warehouse Corporation |
| 6/5/2007 | Conklin. Katharine W | 2 2 | $ 245 00 | $ 539 00 | 1 | Reviewed the tax return adjustments associated with New Century Financial Corporation |
| 6/5/2007 | Conklin. Katharine W | 1 7 | $ 245 00 | $ 416 50 | 1 | Continued review of tax return adjustments calculated by a tax associate for New Century Residual IV Corporation |
| 6/5/2007 | Dahl. Don W | 2 6 | $ 600 00 | $ 1.560 00 | 1 | Meeting with Lou Garday (Debtor) regarding tax issues |
| 6/5/2007 | Furlow. Brian T | 0 9 | $ 225 00 | $ 202 50 | 1 | Entered the 2006 balance sheet into tax preparation software for Anyloan Financial Corp. eConduit Corp. North American Real Estate Solutions. and NC Insurance Services |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 6/5/2007 | Furlow. Brian T | 1 1 | $ 225 00 | $ 247 50 | 1 | Created a schedule detailing the change in fixed assets during the 2006 tax year for Home123 Corporation. New Century Mortgage Corporation. and NC Warehouse Corporation   This schedule will be sent to the client so that the client can provide us with a detailed list of fixed asset additions and retirements during the year |
| 6/5/2007 | Furlow. Brian T | 1 8 | $ 225 00 | $ 405 00 | 1 | Continued reconciling the client provided balance sheet to our CBEAM audit software for Home123 Corporation. NC Capital Corporation. New Century TRS Holdings. and New Century Mortgage Corporation |
| 6/5/2007 | Furlow. Brian T | 1 9 | $ 225 00 | $ 427 50 | 1 | Finished the reconciliation of the client provided balance sheets for Home123 Corporation. NC Capital Corporation. New Century TRS Holdings. and New Century Mortgage Corporation to the CBEAM audit software |
| 6/5/2007 | Partridge. Ryan M | 2 6 | $ 325 00 | $ 845 00 | 1 | Project management and planning for upcoming June and July work to be performed |
| 6/5/2007 | Partridge. Ryan M | 0 4 | $ 325 00 | $ 130 00 | 1 | Provided instruction to B  Furlow (GT) with preparation of the federal tax files |
| 6/5/2007 | Wang. Jen Chih | 2 9 | $ 225 00 | $ 652 50 | 1 | Prepared M adjustments with GT tax tool (M Package) for each individual entity. New Century Financial Corporation. New Century Residual IV, New Century Credit Corporation and Consolidated M Package |
| 6/5/2007 | Wang. Jen Chih | 1 7 | $ 225 00 | $ 382 50 | 1 | Prepared M adjustments in M Package for each individual entity for New Century Financial Corporation. New Century Residual IV. New Century Credit Corporation. Elimination and Consolidated M Package |
| 6/5/2007 | Wang  Jen Chih | 1 4 | $ 225 00 | $ 315 00 | 1 | Continued to prepare M adjustments in M Package for each individual entity for New Century Financial Corporation. New Century Residual IV. New Century Credit Corporation. Elimination and Consolidated M Package |
| 6/5/2007 | Grush. Gary A | 0 8 | $ 600 00 | $ 480 00 | 2 | Reviewed 2006 state tax information request |
| 6/6/2007 | Conklin. Katharine W | 2 9 | $ 245 00 | $ 710 50 | 1 | Reviewed the tax return adjustments associated with NC Asset Holdings. LP |
| 6/6/2007 | Conklin. Katharine W | 2 9 | $ 245 00 | $ 710 50 | 1 | Continued review of tax return adjustments calculated by a tax associate for NC Asset Holding, LP |
| 6/6/2007 | Furlow. Brian T | 1 8 | $ 225 00 | $ 405 00 | 1 | Analyzed 2005 and 2006 book to tax reconciliations for New Century TRS Holdings to determine what information was still needed from the client |
| 6/6/2007 | Furlow. Brian T | 1 3 | $ 225 00 | $ 292 50 | 1 | Analyzed 2005 and 2006 book to tax reconciliations for New Century Mortgage Corporation to determine what information was still needed from the client. |
| 6/6/2007 | Furlow. Brian T | 1 3 | $ 225 00 | $ 292 50 | 1 | Entered the 2006 balance sheet into tax preparation software for NCMC Insurance Corp. NC Residual Corp. and NC Capital Corp |
| 6/6/2007 | Furlow. Brian T | 1 7 | $ 225 00 | $ 382 50 | 1 | Entered the 2006 balance sheet into tax preparation software for New Century TRS Holdings. New Century Warehouse Corp. New Century Mortgage Corp. and Home123 Corp |
| 6/6/2007 | Partridge. Ryan M | 0 8 | $ 325 00 | $ 260 00 | 1 | Scheduling discussions for the following next week |
| 6/6/2007 | Partridge. Ryan M | 2 7 | $ 325 00 | $ 877 50 | 1 | Reviewed book to tax adjustments related to the federal returns |
| 6/6/2007 | Partridge. Ryan M | 2 7 | $ 325 00 | $ 877 50 | 1 | Continued reviewing book/tax differences for federal tax returns |
| 6/6/2007 | Grierson. R Scot | 0 2 | $ 600 00 | $ 120 00 | 2 | Reviewed technical memorandum concerning New Century Financial Corporation apportionment method and nexus conclusions for 2005 in preparation of 2006 filings |
| 6/6/2007 | Pomis. Brian M | 2 6 | $ 515 00 | $ 1.339 00 | 2 | Review of 2006 state income tax PBC request sent by Grant Thornton to M  Valencia (Debtor)  In addition. review of 2006 apportionment information sent by M Valencia(Debtor) for all New Century companies |
| 6/6/2007 | Pomis. Brian M | 2 2 | $ 515 00 | $ 1.133 00 | 2 | Continued reviewing 2006 state income tax PBC request sent by Grant Thornton to M  Valencia (Debtor)  In addition, review of 2006 apportionment information sent by M Valencia(Debtor) for all New Century companies |
| 6/7/2007 | Conklin. Katharine W | 1 9 | $ 245 00 | $ 465 50 | 1 | Reviewed the tax return adjustments associated with NCORAL. LP |
| 6/7/2007 | Conklin. Katharine W | 1 4 | $ 245 00 | $ 343 00 | 1 | Continued review of tax return adjustments calculated by a tax associate for NCORAL. LP |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|---|---|---|---|---|---|---|
| 6/7/2007 | Furlow. Brian T | 1 2 | $ 225 00 | $ 270 00 | 1 | Analyzed the book to tax reconciliation information for New Century Mortgage Corporation to determine what information has been provided and what information still needs to be provided by the client |
| 6/7/2007 | Furlow. Brian T | 1 8 | $ 225 00 | $ 405 00 | 1 | Analyzed the book to tax reconciliation information for NC Capital Corporation to determine what information has been provided and what information still needs to be provided by the client |
| 6/7/2007 | Partridge. Ryan M | 2 9 | $ 325 00 | $ 942 50 | 1 | Reviewed the 12/31/2006 trial balance for accounts that may need to be adjusted for tax purposes |
| 6/7/2007 | Partridge. Ryan M | 2 9 | $ 325 00 | $ 942 50 | 1 | Continued reviewing the 12/31/2006 trial balance for accounts that may need to be adjusted for tax purposes |
| 6/7/2007 | Partridge. Ryan M | 1 7 | $ 325 00 | $ 552 50 | 1 | Continued reviewing the 12/31/2006 trial balance for accounts that may need to be adjusted for tax purposes |
| 6/7/2007 | Wang. Jen Chih | 1 4 | $ 225 00 | $ 315 00 | 1 | Assigned tax lines to tax software (CBEAM) for New Century Asset Holding LP (formal know as New Century Residual Corp II) |
| 6/7/2007 | Divers. Dale F | 1 9 | $ 515 00 | $ 978 50 | 2 | Review prior year workpapers |
| 6/7/2007 | Divers. Dale F | 2 4 | $ 515 00 | $ 1.236 00 | 2 | Attended to administrative matters related to reviewing staffing. scheduling and timing of return |
| 6/7/2007 | Grierson. R Scot | 0 3 | $ 600 00 | $ 180 00 | 2 | Review New Century Financial Corporation audit file for California state recent state audits |
| 6/7/2007 | Grierson. R Scot | 0 7 | $ 600 00 | $ 420 00 | 2 | Continued reviewing New Century Financial Corporation audit file for California state recent state audits |
| 6/7/2007 | Pomis. Brian M | 0 5 | $ 515 00 | $ 257 50 | 2 | Conference call with S Ryan, G Grush, and D Divers (GT) regarding staffing responsibilities for 2006 state compliance for all New Century entities |
| 6/7/2007 | Ratanjee. Hiten D | 0 5 | $ 350 00 | $ 175 00 | 2 | Reviewed state client information requests for apportionment data gathering |
| 6/7/2007 | Ryan. Stephen T | 2 2 | $ 600 00 | $ 1.320 00 | 2 | Coordinated workplan development with regards to the 2006 state compliance for Debtor |
| 6/8/2007 | Conklin. Katharine W | 2 1 | $ 245 00 | $ 514 50 | 1 | Reviewed tax return adjustments associated with NC Asset Holdings. LP |
| 6/8/2007 | Conklin. Katharine W | 1 6 | $ 245 00 | $ 392 00 | 1 | Continued review of tax return adjustments calculated by a tax associate for NC Asset Holding. LP |
| 6/8/2007 | Dahl. Don W | 1 8 | $ 600 00 | $ 1.080 00 | 1 | Meeting with L Garday (Debtor) regarding tax return issues |
| 6/8/2007 | Furlow. Brian T | 0 8 | $ 225 00 | $ 180 00 | 1 | Completed the necessary CBEAM reports detailing the book tax return for the 11 New Century TRS Holdings. Inc entities |
| 6/8/2007 | Grush. Gary A | 1 9 | $ 600 00 | $ 1.140 00 | 1 | Meet with L Grade and M Valencia (Debtors) to review outstanding items list for the 2006 federal tax returns |
| 6/8/2007 | Partridge. Ryan M | 2 9 | $ 325 00 | $ 942 50 | 1 | Review of retained earnings rollforward and consolidated trial balance |
| 6/8/2007 | Wang. Jen Chih | 2 2 | $ 225 00 | $ 495 00 | 1 | Prepared M Package (GT tax software) for M adjustment for New Century Asset Holding LP (formal know as New Century Residual Corp II) |
| 6/8/2007 | Wang. Jen Chih | 0 8 | $ 225 00 | $ 180 00 | 1 | Continued to prepared M Package for M adjustment for New Century Asset Holding LP (formal know as New Century Residual Corp II) |
| 6/8/2007 | Crowe. John W | 0 4 | $ 245 00 | $ 98 00 | 2 | State Return Scheduling Meeting with D Divers. J Hughes J Kraft and K Conklin (all of GT) |
| 6/8/2007 | Crowe. John W | 0 6 | $ 245 00 | $ 147 00 | 2 | Attended the State Return Scheduling Meeting with D Divers. J Hughes. J Kraft and K Conklin (all of GT) |
| 6/8/2007 | Divers. Dale F | 0 6 | $ 515 00 | $ 309 00 | 2 | Staffing and scheduling meeting with J Hughes. K Conklin. J Crowe and J Kraft (all of GT) |
| 6/8/2007 | Divers. Dale F | 0 4 | $ 515 00 | $ 206 00 | 2 | conference call with G Grush (GT) and B Pomis (GT) to discuss 2006 tax returns and open items |
| 6/8/2007 | Divers. Dale F | 1 6 | $ 515 00 | $ 824 00 | 2 | Review various PBC documents emailed from K Conklin |
| 6/8/2007 | Divers. Dale F | 0 9 | $ 515 00 | $ 463 50 | 2 | Review state return info and open items / state audits list emailed from B Pomis (GT) |
| 6/8/2007 | Divers. Dale F | 2 6 | $ 515 00 | $ 1.339 00 | 2 | Review prior year state apportionment methodology memo |
| 6/8/2007 | Kraft. Jonathan E | 0 6 | $ 390 00 | $ 234 00 | 2 | Participated in the State Return Scheduling Meeting with J. Hughes (GT). D Divers (GT). K Conklin (GT). J Crowe (GT) |
| 6/8/2007 | Pomis. Brian M | 0 8 | $ 515 00 | $ 412 00 | 2 | Conference call with D Divers and G Grush regarding manager responsibilities for 2006 state tax compliance for all New Century entities |
| 6/11/2007 | Dahl. Don W | 2 3 | $ 600 00 | $ 1.380 00 | 1 | Meeting with L Garday (Debtor) regarding tax return issues and planning |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 6/11/2007 | Partridge, Ryan M | 0 9 | $ 325 00 | $ 292 50 | 1 | Prepared a document request schedule for the M  Valencia (Debtor) |
| 6/11/2007 | Ryan, Stephen T | 0 9 | $ 600 00 | $ 540 00 | 2 | Reviewed state workplan for the 2006 state compliance |
| 6/12/2007 | Conklin, Katharine W | 1 8 | $ 245 00 | $ 441 00 | 1 | Calculated book to tax return adjustments for NC Asset Holdings, LP in Grant Thornton software |
| 6/12/2007 | Furlow, Brian T | 2 2 | $ 225 00 | $ 495 00 | 1 | Reviewed and analyzed CBEAM tax return reports for New Century TRS Holdings, New Century Mortgage Corp. Home123 Corp. and NC Capital Corp |
| 6/12/2007 | Furlow, Brian T | 0 8 | $ 225 00 | $ 180 00 | 1 | Reviewed and analyzed CBEAM tax return reports for New Century Warehouse Corp, eConduit Corp. NCMC Insurance Corp. NC Residual Corp. NC Insurance Services. North American Real Estate Solutions. and Anyloan Financial Corp |
| 6/12/2007 | Furlow, Brian T | 1 7 | $ 225 00 | $ 382 50 | 1 | Updated the CBEAM tax line reconciliation for Anyloan Financial Corp. eConduit Corp. Home123 Corp. North American Real Estate Solutions. and NC Capital Corp |
| 6/12/2007 | Furlow, Brian T | 1 3 | $ 225 00 | $ 292 50 | 1 | Updated the CBEAM tax line reconciliation for New Century TRS Holdings. NC Insurance Services. NCMC Insurance. NC Residual. and NC Warehouse |
| 6/12/2007 | Partridge, Ryan M | 2 9 | $ 325 00 | $ 942 50 | 1 | Project management and planning for upcoming week's work to be performed |
| 6/12/2007 | Partridge, Ryan M | 2 6 | $ 325 00 | $ 845 00 | 1 | Reviewed federal tax return workpapers prepared by B  Furlow (GT) |
| 6/12/2007 | Partridge, Ryan M | 2 8 | $ 325 00 | $ 910 00 | 1 | Continued reviewing federal tax return workpapers prepared by B  Furlow (GT) |
| 6/12/2007 | Partridge, Ryan M | 0 7 | $ 325 00 | $ 227 50 | 1 | Continued reviewing federal tax return workpapers prepared by B  Furlow (GT) |
| 6/12/2007 | Wang, Jen Chih | 2 3 | $ 225 00 | $ 517 50 | 1 | Prepared NCORAL. L P . 2006 federal tax return using the tax preparation software (Gosystem) to prepare the return |
| 6/12/2007 | Wang, Jen Chih | 0 7 | $ 225 00 | $ 157 50 | 1 | Prepared an AICPA tax return partnership compliance checklist for NCORAL. L P |
| 6/12/2007 | Wang, Jen Chih | 0 9 | $ 225 00 | $ 202 50 | 1 | Prepare M Package for M adjustment and book Tax Journal Entries in tax software (CBEAM) for New Century Asset Holding LP (formal know as New Century Residual Corp II) |
| 6/12/2007 | Grush, Gary A | 1 3 | $ 600 00 | $ 780 00 | 2 | Reviewed 2006 state tax return filings |
| 6/12/2007 | Pomis, Brian M | 2 2 | $ 515 00 | $ 1.133 00 | 2 | Meeting with M  Valencia (Debtor) at Grant Thornton Irvine office regarding state income tax information request for all New Century entities |
| 6/12/2007 | Pomis, Brian M | 2 9 | $ 515 00 | $ 1.493 50 | 2 | Meeting with D  Divers (GT) regarding transition of New Century 2006 state tax compliance   Review apportionment issues. filing requirements. estimated and extension payment information for all New Century entities |
| 6/12/2007 | Ryan, Stephen T | 1 9 | $ 600 00 | $ 1.140 00 | 2 | Reviewed and analyzed procedures and positions for 2006 state compliance |
| 6/13/2007 | Conklin, Katharine W | 1 1 | $ 245 00 | $ 269 50 | 1 | Continued calculation of book to tax return adjustments for NC Asset Holdings. LP in Grant Thornton software |
| 6/13/2007 | Hughes, James R | 1 2 | $ 490 00 | $ 588 00 | 1 | Reviewed trial balances by entity for the 2006 federal tax returns of TRS Holdings and Subsidiaries |
| 6/13/2007 | Hughes, James R | 1 0 | $ 490 00 | $ 490 00 | 1 | Continued review of  trial balances by entity for the 2006 federal tax returns of TRS Holdings and Subsidiaries |
| 6/13/2007 | Hughes, James R | 0 8 | $ 490 00 | $ 392 00 | 1 | Continued review of  trial balances by entity for the 2006 federal tax returns of TRS Holdings and Subsidiaries |
| 6/13/2007 | Partridge, Ryan M | 0 6 | $ 325 00 | $ 195 00 | 1 | Resolving book to tax difference questions |
| 6/13/2007 | Partridge, Ryan M | 2 4 | $ 325 00 | $ 780 00 | 1 | Reviewed retained earnings rollforward to make sure it rolled over |
| 6/13/2007 | Partridge, Ryan M | 0 7 | $ 325 00 | $ 227 50 | 1 | Prepared timetable of deliverables for next week |
| 6/14/2007 | Conklin, Katharine W | 1 9 | $ 245 00 | $ 465 50 | 1 | Transferred New Century Financial Corporation from associate David Wang (GT) to associate Kristin Maestas (GT)  K Maestas to finish remainder of NCFC tax return using Grant Thornton software |
| 6/14/2007 | Furlow, Brian T | 1 6 | $ 225 00 | $ 360 00 | 1 | Entered the updated 2006 balance sheet into tax preparation software for New Century TRS Holdings. and New Century Warehouse Corp |
| 6/14/2007 | Furlow, Brian T | 1 4 | $ 225 00 | $ 315 00 | 1 | Entered the updated 2006 balance sheet into tax preparation software for New Century Mortgage Corp. and Home123 Corp |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 6/14/2007 | Furlow, Brian T | 1 9 | $ 225 00 | $ 427 50 | 1 | Entered the updated 2006 balance sheet into tax preparation software for Anyloan Financial Corp. eConduit Corp. NC Residual Corp. and NC Insurance Services |
| 6/14/2007 | Furlow, Brian T | 1 1 | $ 225 00 | $ 247 50 | 1 | Entered the updated 2006 balance sheet into tax preparation software for North American Real Estate Solutions. New Century Warehouse Corp. and NCMC Insurance |
| 6/14/2007 | Partridge, Ryan M | 2 6 | $ 325 00 | $ 845 00 | 1 | Reviewed and researched book to tax differences |
| 6/14/2007 | Partridge, Ryan M | 2 6 | $ 325 00 | $ 845 00 | 1 | Continued reviewing book to tax differences |
| 6/14/2007 | Divers, Dale F | 1 4 | $ 515 00 | $ 721 00 | 2 | Meeting with M Gamez and J Kraft (GT) to discuss state apportionment for New Century companies |
| 6/14/2007 | Divers, Dale F | 2 6 | $ 515 00 | $ 1,339 00 | 2 | Review state apportionment workpapers and prior year calculations |
| 6/14/2007 | Divers, Dale F | 2 3 | $ 515 00 | $ 1,184 50 | 2 | Review loan production state sourcing by processing center |
| 6/14/2007 | Gamez, Martin | 1 4 | $ 245 00 | $ 343 00 | 2 | Meeting to discuss apportionment with Dale Divers (GT). and John Kraft (GT) |
| 6/14/2007 | Kraft, Jonathan E | 1 5 | $ 390 00 | $ 585 00 | 2 | Attended a meeting with D Divers (GT) and M Gamez (GT) to discuss state apportionment for New Century |
| 6/15/2007 | Furlow, Brian T | 0 9 | $ 225 00 | $ 202 50 | 1 | Created a Fixed Asset Tie-Out schedule to reconcile the fixed asset schedule furnished by the client to the trial balance for New Century Mortgage Corporation. New Century Warehouse Corporation |
| 6/15/2007 | Furlow, Brian T | 0 6 | $ 225 00 | $ 135 00 | 1 | Created a Fixed Asset Tie-Out schedule to reconcile the fixed asset schedule furnished by the client to the trial balance for Home123 Corporation |
| 6/15/2007 | Furlow, Brian T | 1 3 | $ 225 00 | $ 292 50 | 1 | Prepared the consolidated book to tax reconciliation workpapers for New Century TRS Holdings. Inc and Subsidiaries |
| 6/15/2007 | Furlow, Brian T | 0 7 | $ 225 00 | $ 157 50 | 1 | Continued preparing the consolidated book to tax reconciliation workpapers for New Century TRS Holdings. Inc and Subsidiaries |
| 6/15/2007 | Furlow, Brian T | 1 3 | $ 225 00 | $ 292 50 | 1 | Prepared the 2006 Affiliation Schedule for the 2006 federal tax return for New Century TRS Holdings. Inc and Subsidiaries |
| 6/15/2007 | Hughes, James R | 1 2 | $ 490 00 | $ 588 00 | 1 | Reviewed the trial balances of the 2006 federal tax return |
| 6/15/2007 | Hughes, James R | 1 3 | $ 490 00 | $ 637 00 | 1 | Continued to review the trial balances of the 2006 federal tax return |
| 6/15/2007 | Divers, Dale F | 1 8 | $ 515 00 | $ 927 00 | 2 | Review prior year sourcing of loans receivable. compare to current year schedules received. draft questions regarding cost centers and processing centers |
| 6/15/2007 | Gamez, Martin | 1 6 | $ 245 00 | $ 392 00 | 2 | Retrieving files  Looking at apportionment for NCIS |
| 6/16/2007 | Ryan, Stephen T | 0 8 | $ 600 00 | $ 480 00 | 2 | Analyzed state filing positions for Debtor to find opportunities for tax savings in the 2006 state returns |
| 6/18/2007 | Conklin, Katharine W | 2 3 | $ 245 00 | $ 563 50 | 1 | Requested the 12/31/2006 outstanding Schedule Q Tax Returns and Original Issue Discount (OID) reports for the client |
| 6/18/2007 | Dahl, Don W | 2 9 | $ 600 00 | $ 1,740 00 | 1 | Meeting with L Garday (Debtor) to discuss tax return issues |
| 6/18/2007 | Furlow, Brian T | 2 1 | $ 225 00 | $ 472 50 | 1 | Prepared tax workpapers for New Century TRS Holdings. New Century Mortgage Corp. and New Century Capital Corp |
| 6/18/2007 | Furlow, Brian T | 0 9 | $ 225 00 | $ 202 50 | 1 | Prepared tax workpapers for Anyloan Financial Corp. and eConduit Corp |
| 6/18/2007 | Furlow, Brian T | 1 8 | $ 225 00 | $ 405 00 | 1 | Prepared tax workpapers for Home123 Corp and NC Warehouse Corp |
| 6/18/2007 | Furlow, Brian T | 1 2 | $ 225 00 | $ 270 00 | 1 | Prepared tax workpapers for NC Residual Corp. NC Insurance Services, and NCMC Insurance |
| 6/18/2007 | Furlow, Brian T | 0 8 | $ 225 00 | $ 180 00 | 1 | Prepared tax workpapers for North American Real Estate Solutions |
| 6/18/2007 | Hughes, James R | 1 1 | $ 490 00 | $ 539 00 | 1 | Reviewed trial balances including income statement and balance sheets for 2006 TRS Holdings. Inc and Subsidiaries |
| 6/18/2007 | Hughes, James R | 0 9 | $ 490 00 | $ 441 00 | 1 | Prepared comments for the 2006 TRS Holdings. Inc and Subsidiaries |
| 6/18/2007 | Partridge, Ryan M | 2 8 | $ 325 00 | $ 910 00 | 1 | Prepared schedule of open items for the client. |
| 6/18/2007 | Partridge, Ryan M | 1 7 | $ 325 00 | $ 552 50 | 1 | Prepared schedule of open items for the client. |
| 6/18/2007 | Partridge, Ryan M | 2 6 | $ 325 00 | $ 845 00 | 1 | Review of fixed asset detail and rollforward for the year ended 12/31/2006 |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|---|---|---|---|---|---|---|
| 6/18/2007 | Divers. Dale F | 2 7 | $ 515 00 | $ 1.390 50 | 2 | Continue to review prior year sourcing for loans using processing centers |
| 6/18/2007 | Divers. Dale F | 1 8 | $ 515 00 | $ 927 00 | 2 | Questions to B  Pomis (GT) regarding use of cost centers vs processing centers for assigning loans receivable to property factor |
| 6/18/2007 | Divers. Dale F | 2 4 | $ 515 00 | $ 1.236 00 | 2 | Review prior year property apportionment workpapers regarding loans in property factor |
| 6/18/2007 | Gamez. Martin | 0 8 | $ 245 00 | $ 196 00 | 2 | Collecting files and bringing them down to the 7th floor Preparing to commence work on apportionment for New Century Financial Corporation |
| 6/18/2007 | Kraft. Jonathan E | 0 9 | $ 390 00 | $ 351 00 | 2 | Reviewed 2005 files to determine the state apportionment method utilized in 2004 and 2005 in order to prepare 2006 state apportionment. |
| 6/19/2007 | Conklin. Katharine W | 1 9 | $ 245 00 | $ 465 50 | 1 | Reviewed first level of the NC Asset Holding. LP tax return |
| 6/19/2007 | Dahl. Don W | 2 4 | $ 600 00 | $ 1.440 00 | 1 | Meeting with L  Gardy (Debtor) to discuss tax return issues |
| 6/19/2007 | Dahl. Don W | 2 8 | $ 600 00 | $ 1.680 00 | 1 | Meeting with L  Garday (Debtor) and Alix Partners to discuss tax return issues |
| 6/19/2007 | Furlow. Brian T | 1 3 | $ 225 00 | $ 292 50 | 1 | Updated workpapers for Anyloan Financial Corp. eConduit Corp. and NCMC Insurance |
| 6/19/2007 | Furlow. Brian T | 0 8 | $ 225 00 | $ 180 00 | 1 | Updated workpapers for NC Insurance Services and NC Residual Corp |
| 6/19/2007 | Grush. Gary A | 1 0 | $ 600 00 | $ 600 00 | 1 | Reviewed memorandum documenting list of open items regarding the 2006 federal tax returns |
| 6/19/2007 | Grush. Gary A | 0 8 | $ 600 00 | $ 480 00 | 1 | Continued to review memorandum documenting list of open items regarding the 2006 federal tax returns |
| 6/19/2007 | Hughes. James R | 1 2 | $ 490 00 | $ 588 00 | 1 | Attended a meeting with M  Valencia. (Debtor) to review outstanding 2006 compliance information requests |
| 6/19/2007 | Hughes. James R | 1 3 | $ 490 00 | $ 637 00 | 1 | Reviewed tax adjustments for 2006 compliance tax return |
| 6/19/2007 | Hughes. James R | 0 5 | $ 490 00 | $ 245 00 | 1 | Continued review of outstanding 2006 compliance information requests |
| 6/19/2007 | Partridge. Ryan M | 2 2 | $ 325 00 | $ 715 00 | 1 | Review of open items and schedules delivered from the client |
| 6/19/2007 | Partridge. Ryan M | 2 1 | $ 325 00 | $ 682 50 | 1 | Review of book to tax differences for New Century Mortgage Corporation |
| 6/19/2007 | Partridge. Ryan M | 1 2 | $ 325 00 | $ 390 00 | 1 | Review of internal engagement acceptance procedures related to New Century |
| 6/19/2007 | Wang. Jen Chih | 1 1 | $ 225 00 | $ 247 50 | 1 | Reviewed the comments back from the first draft of the workpaper for NCORAL. L P  and updated the changes accordingly |
| 6/19/2007 | Divers. Dale F | 1 6 | $ 515 00 | $ 824 00 | 2 | Confirmation with tax compliance team regarding status of state apportionment. review of prior year return information in software |
| 6/19/2007 | Gamez. Martin | 2 7 | $ 245 00 | $ 661 50 | 2 | Reviewing New Century Financial corporation files and apportionment workpapers |
| 6/19/2007 | Grierson. R Scot | 0 8 | $ 600 00 | $ 480 00 | 2 | Meet with G Grush (GT) regarding client services team transition issues |
| 6/19/2007 | Partridge. Ryan M | 1 3 | $ 325 00 | $ 422 50 | 2 | Review of fixed asset detail and possible effect on state apportionment. |
| 6/20/2007 | Conklin. Katharine W | 1 7 | $ 245 00 | $ 416 50 | 1 | Reviewed the first level of review for the tax return of NC Asset Holding. LP completed by K  Maestas |
| 6/20/2007 | Dahl. Don W | 2 9 | $ 600 00 | $ 1.740 00 | 1 | Meeting with L  Garday (Debtor) and Alix Partners representatives to discuss updates and status |
| 6/20/2007 | Furlow. Brian T | 0 4 | $ 225 00 | $ 90 00 | 1 | Analyzed Schedule Q reports to determine what reports were still needed from client |
| 6/20/2007 | Furlow. Brian T | 0 2 | $ 225 00 | $ 45 00 | 1 | Added additional support for OID interest to workpapers |
| 6/20/2007 | Furlow. Brian T | 1 7 | $ 225 00 | $ 382 50 | 1 | Prepared the 2006 tax return for Anyloan Financial Corporation |
| 6/20/2007 | Furlow. Brian T | 1 3 | $ 225 00 | $ 292 50 | 1 | Continued preparing the 2006 tax return for Anyloan Financial Corporation |
| 6/20/2007 | Furlow. Brian T | 1 8 | $ 225 00 | $ 405 00 | 1 | Prepared the 2006 tax return for eConduit Corporation |
| 6/20/2007 | Furlow. Brian T | 0 7 | $ 225 00 | $ 157 50 | 1 | Continued preparing the 2006 tax return for eConduit Corporation |
| 6/20/2007 | Leuthold. Erica M | 1 8 | $ 170 00 | $ 306 00 | 1 | Matter Code 1 - Updated book to tax reconciliation work papers for 2006 tax year |
| 6/20/2007 | Partridge. Ryan M | 2 9 | $ 325 00 | $ 942 50 | 1 | Review of tax return workpapers for New Century Mortgage Corporation |
| 6/20/2007 | Partridge. Ryan M | 2 4 | $ 325 00 | $ 780 00 | 1 | Review of tax return workpapers for Home 123 Corporation |
| 6/20/2007 | Partridge. Ryan M | 2 3 | $ 325 00 | $ 747 50 | 1 | Review of tax return workpapers for New Century Capital Corporation |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|------------|------|-------------|-------------|
| 6/20/2007 | Wang. Jen Chih | 1 3 | $ 225 00 | $ 292 50 | 1 | Reviewed and analyzed the comments from the first draft of the workpaper for NC Asset Holding. Inc. and updated the changes accordingly |
| 6/20/2007 | Wang. Jen Chih | 0 7 | $ 225 00 | $ 157 50 | 1 | Continued to reviewed and analyze the comments from the first draft of the workpaper for NC Asset Holding. Inc. and updated the changes accordingly |
| 6/20/2007 | Kraft. Jonathan E | 1 4 | $ 390 00 | $ 546 00 | 2 | Reviewed client provided state apportionment information for the 2006 tax year |
| 6/21/2007 | Conklin. Katharine W | 1 5 | $ 245 00 | $ 367 50 | 1 | Continued review of first level NC Asset Holding. LP tax return completed by K  Maestas |
| 6/21/2007 | Furlow. Brian T | 1 3 | $ 225 00 | $ 292 50 | 1 | Prepared the 2006 fixed asset reconciliation for New Century Mortgage Corporation |
| 6/21/2007 | Furlow. Brian T | 1 7 | $ 225 00 | $ 382 50 | 1 | Continued preparing the 2006 fixed asset reconciliation for New Century Mortgage Corporation |
| 6/21/2007 | Furlow. Brian T | 1 6 | $ 225 00 | $ 360 00 | 1 | Prepared the 2006 fixed asset reconciliation for Home123 Corporation |
| 6/21/2007 | Furlow. Brian T | 1 4 | $ 225 00 | $ 315 00 | 1 | Continued preparing the 2006 fixed asset reconciliation for Home123 Corporation |
| 6/21/2007 | Furlow. Brian T | 1 2 | $ 225 00 | $ 270 00 | 1 | Prepared the 2006 fixed asset reconciliation for New Century Warehouse Corporation |
| 6/21/2007 | Furlow. Brian T | 0 4 | $ 225 00 | $ 90 00 | 1 | Continued preparing the 2006 fixed asset reconciliation for New Century Warehouse Corporation |
| 6/21/2007 | Grush. Gary A | 1 3 | $ 600 00 | $ 780 00 | 1 | Reviewed tax and book basis in New Century Mortgage Corporation |
| 6/21/2007 | Maestas. Kristin A | 2 8 | $ 225 00 | $ 630 00 | 1 | Prepared NC REIT 2006 tax return workpapers and began working in CBEAM |
| 6/21/2007 | Partridge. Ryan M | 2 7 | $ 325 00 | $ 877 50 | 1 | Review of accuracy of book to  tax adjustments and effect on taxable income |
| 6/21/2007 | Partridge. Ryan M | 2 8 | $ 325 00 | $ 910 00 | 1 | Continuing review of accuracy of book to  tax adjustments and effect on taxable income |
| 6/21/2007 | Partridge. Ryan M | 2 9 | $ 325 00 | $ 942 50 | 1 | Review of prior year file at 12/31/2005 for treatment of book to tax adjustments and impact on the 2006 tax return |
| 6/21/2007 | Wang. Jen Chih | 1 7 | $ 225 00 | $ 382 50 | 1 | Reviewed the comments back from the first draft of the workpaper for NC Asset Holding. Inc. and updated the changes accordingly |
| 6/21/2007 | Wang. Jen Chih | 1 3 | $ 225 00 | $ 292 50 | 1 | Continued to reviewed the comments back from the first draft of the workpaper for NC Asset Holding. Inc. and updated the changes accordingly |
| 6/21/2007 | Wang. Jen Chih | 1 4 | $ 225 00 | $ 315 00 | 1 | Reviewed the comments back from the first draft of the workpaper for NC Asset Holding. Inc. and updated the changes accordingly |
| 6/21/2007 | Divers. Dale F | 1 6 | $ 515 00 | $ 824 00 | 2 | Review use of processing centers and cost centers for sourcing loans receivable. review prior year California return |
| 6/21/2007 | Gamez. Martin | 1 6 | $ 245 00 | $ 392 00 | 2 | Preparing spreadsheets to populate apportionment information (rent. service income & Payroll) for Home 123 for the following states; AL, AZ. AR, CA, CO, CT, DE. D C . FL, GA, HI, ID. IL. IN, KS. KT, LA. MA. MD, MS, MI, MN. MO. MT. NE, NV. NH. NJ, NM. NY. NC, OH. OK. OR. PA. SC. TN. TX. UT, VA. WV. WA. WI. Louisville. Kansas City. Bensalem Township |
| 6/21/2007 | Gamez. Martin | 1 4 | $ 245 00 | $ 343 00 | 2 | Continued to Prepare spreadsheets to populate apportionment information (rent. service income & Payroll) for Home 123 for the following states; AL. AZ, AR, CA. CO. CT, DE, D C , FL, GA, HI. ID. IL. IN. KS. KT, LA. MA. MD, MS, MI, MN, MO. MT. NE. NV. NH. NJ, NM. NY. NC, OH. OK. OR. PA. SC. TN. TX. UT, VA. WV. WA. WI. Louisville. Kansas City. Bensalem Township |
| 6/21/2007 | Gamez. Martin | 1 8 | $ 245 00 | $ 441 00 | 2 | Preparing spreadsheets to populate apportionment information (rent. service income & Payroll) for Home 123 for the following states; AL, AZ. AR, CA, CO, CT, DE. D C . FL, GA, HI, ID. IL. IN, KS. KT, LA. MA. MD, MS, MI, MN. MO. MT. NE, NV. NH. NJ, NM. NY. NC, OH. OK. OR. PA. SC. TN. TX. UT, VA. WV. WA. WI. Louisville. Kansas City. Bensalem Township |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|---|---|---|---|---|---|---|
| 6/21/2007 | Gamez. Martin | 1 2 | $ 245 00 | $ 294 00 | 2 | Continued to Prepare spreadsheets to populate apportionment information (rent. service income & Payroll) for Home 123 for the following states; AL. AZ, AR, CA. CO. CT, DE, D C , FL. GA. HI. ID. IL. IN. KS. KT. LA, MA. MD, MS, MI. MN, MO. MT. NE. NV. NH. NJ, NM. NY. NC. OH. OK. OR, PA. SC. TN. TX. UT, VA. WV. WA. WI. Louisville. Kansas City. Bensalem Township |
| 6/21/2007 | Gamez. Martin | 1 1 | $ 245 00 | $ 269 50 | 2 | Preparing spreadsheets to populate apportionment information (rent. service income & Payroll) for Home 123 for the following states; AL, AZ. AR. CA, CO, CT, DE. D C . FL, GA, HI, ID. IL. IN, KS. KT, LA. MA. MD, MS, MI, MN. MO. MT. NE, NV. NH. NJ, NM. NY. NC, OH. OK. OR. PA. SC. TN. TX. UT, VA, WV. WA. WI. Louisville. Kansas City. Bensalem Township |
| 6/21/2007 | Gamez. Martin | 0 9 | $ 245 00 | $ 220 50 | 2 | Continued to Prepare spreadsheets to populate apportionment information (rent. service income & Payroll) for Home 123 for the following states; AL. AZ, AR, CA. CO. CT, DE, D C , FL. GA. HI. ID. IL. IN. KS. KT, LA, MA. MD, MS, MI. MN, MO. MT. NE. NV. NH. NJ, NM. NY. NC. OH. OK. OR, PA. SC. TN. TX. UT, VA. WV. WA. WI. Louisville. Kansas City. Bensalem Township |
| 6/21/2007 | Kraft. Jonathan E | 1 2 | $ 390 00 | $ 468 00 | 2 | Reviewed the apportionment information that was provided to us by (Debtor) to determine what information we will need to use to determine the state apportionment for 2006 |
| 6/21/2007 | Ryan. Stephen T | 0 4 | $ 600 00 | $ 240 00 | 2 | Formulated strategy for the preparation of the 2006 state tax returns |
| 6/22/2007 | Cordonnier. Andrew W | 1 3 | $ 715 00 | $ 929 50 | 1 | Reviewed tax positions for New Century Mortgage Corporation |
| 6/22/2007 | Furlow. Brian T | 0 4 | $ 225 00 | $ 90 00 | 1 | Finished preparing the 2006 fixed asset reconciliation for New Century Warehouse Corporation |
| 6/22/2007 | Furlow. Brian T | 0 7 | $ 225 00 | $ 157 50 | 1 | Prepared the 2006 tax return for North American Real Estate Solutions |
| 6/22/2007 | Furlow. Brian T | 1 8 | $ 225 00 | $ 405 00 | 1 | Continued preparing the 2006 tax return for North American Real Estate Solutions |
| 6/22/2007 | Furlow. Brian T | 1 4 | $ 225 00 | $ 315 00 | 1 | Prepared the 2006 tax return for New Century Insurance Services |
| 6/22/2007 | Maestas. Kristin A | 2 7 | $ 225 00 | $ 607 50 | 1 | Completed all NC REIT 2006 m-package workpapers and began entering tax journal entries |
| 6/22/2007 | Maestas. Kristin A | 2 7 | $ 225 00 | $ 607 50 | 1 | Continued NC REIT 2006 m-package workpapers and continued inputting tax journal entries |
| 6/22/2007 | Partridge. Ryan M | 2 8 | $ 325 00 | $ 910 00 | 1 | Reviewed book to tax differences for New Century Capital Corporation |
| 6/22/2007 | Wang. Jen Chih | 1 7 | $ 225 00 | $ 382 50 | 1 | Reviewed the comments back from the first draft of the workpaper for NC Asset Holding. Inc and updated the changes accordingly |
| 6/22/2007 | Wang. Jen Chih | 1 3 | $ 225 00 | $ 292 50 | 1 | Continued to review the comments back from the first draft of the workpaper for NC Asset Holding. Inc and updated the changes accordingly |
| 6/22/2007 | Wang. Jen Chih | 1 4 | $ 225 00 | $ 315 00 | 1 | Reviewed the comments back from the first draft of the workpaper for NC Asset Holding. Inc and I updated the changes accordingly |
| 6/22/2007 | Divers. Dale F | 2 4 | $ 515 00 | $ 1.236 00 | 2 | Discussions with B Pomis (GT) regarding prior year property factor and sourcing of loans receivable  Determine treatment for 2006 based on information received and underlying detail Communicate the determination to Irvine state tax compliance team |
| 6/22/2007 | Gamez. Martin | 1 2 | $ 245 00 | $ 294 00 | 2 | Preparing spreadsheets to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states; AL. AZ. AR. CA, CO. CT. DE. D C . FL. GA. HI. ID. IL. IN. KS. KT, LA, MA  MD. MS, MI. MN, MO, MT, NE, NV, NH. NJ, NM. NY. NC. OH. OK. OR. PA. RI. SC. TN, TX. UT. VA. WV. WA. WI. Louisville. Kansas City. Bensalem Township |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|---|---|---|---|---|---|---|
| 6/22/2007 | Gamez. Martin | 1 8 | $ 245 00 | $ 441 00 | 2 | Continued to prepare spreadsheets to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states; AL. AZ. AR. CA. CO. CT. DE. D C , FL. GA. HI, ID, IL, IN. KS. KT. LA. MA. MD. MS. MI. MN. MO. MT. NE. NV, NH. NJ. NM. NY, NC. OH. OK. OR. PA. SC. TN, TX. UT. VA. WV. WA. WI. Louisville. Kansas City. Bensalem Township |
| 6/22/2007 | Gamez. Martin | 1 7 | $ 245 00 | $ 416 50 | 2 | Continued to prepare spreadsheets to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states; AL. AZ. AR. CA. CO. CT. DE. D C , FL. GA. HI, ID, IL. IN. KS. KT. LA. MA. MD. MS. MI. MN. MO. MT. NE. NV, NH. NJ. NM. NY, NC. OH. OK. OR. PA. SC. TN, TX. UT. VA. WV. WA. WI. Louisville. Kansas City. Bensalem Township |
| 6/22/2007 | Gamez. Martin | 1 3 | $ 245 00 | $ 318 50 | 2 | Continued to prepare spreadsheets to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states; AL. AZ. AR. CA. CO. CT. DE. D C , FL. GA. HI, ID, IL. IN. KS. KT. LA. MA. MD. MS. MI. MN. MO. MT. NE. NV, NH. NJ. NM. NY, NC. OH. OK. OR. PA. SC. TN, TX. UT. VA. WV. WA. WI. Louisville. Kansas City. Bensalem Township |
| 6/22/2007 | Gamez. Martin | 1 2 | $ 245 00 | $ 294 00 | 2 | Continued to prepare spreadsheets to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states; AL. AZ. AR. CA. CO. CT. DE. D C , FL. GA. HI, ID, IL. IN. KS. KT. LA. MA. MD. MS. MI. MN. MO. MT. NE. NV, NH. NJ. NM. NY, NC. OH. OK. OR. PA. SC. TN, TX. UT. VA. WV. WA. WI. Louisville. Kansas City. Bensalem Township |
| 6/22/2007 | Gamez. Martin | 0 8 | $ 245 00 | $ 196 00 | 2 | Continued to prepare spreadsheets to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states; AL. AZ. AR. CA. CO. CT. DE. D C , FL. GA. HI, ID, IL. IN. KS. KT. LA. MA. MD. MS. MI. MN. MO. MT. NE. NV, NH. NJ. NM. NY, NC. OH. OK. OR. PA. SC. TN, TX. UT. VA. WV. WA. WI. Louisville. Kansas City. Bensalem Township |
| 6/22/2007 | Kraft. Jonathan E | 2 1 | $ 390 00 | $ 819 00 | 2 | Assisted with the preparation of the 2006 state apportionment work papers for (Debtor) |
| 6/22/2007 | Pomis. Brian M | 1 0 | $ 515 00 | $ 515 00 | 2 | Conference call with D  Divers (GT) regarding the allocation of loan receivables for purposes of determining the property factor Relevant entities include New Century Mortgage Corporation. Home 123, New Century Capital Corporation. and New Century Financial Corporation |
| 6/25/2007 | Conklin. Katharine W | 1 1 | $ 245 00 | $ 269 50 | 1 | Researched issues related to the book to tax return adjustments on the New Century Financial Corporation tax return |
| 6/25/2007 | Dahl. Don W | 2 8 | $ 600 00 | $ 1.680 00 | 1 | Met with L  Garday (Debtor) regarding tax return preparation status |
| 6/25/2007 | Furlow. Brian T | 0 4 | $ 225 00 | $ 90 00 | 1 | Continued preparing the 2006 tax return for New Century Insurance Services |
| 6/25/2007 | Furlow. Brian T | 0 9 | $ 225 00 | $ 202 50 | 1 | Prepared the 2006 tax return for New Century TRS Holdings. Inc |
| 6/25/2007 | Furlow. Brian T | 1 8 | $ 225 00 | $ 405 00 | 1 | Continued preparing the 2006 tax return for New Century TRS Holdings. Inc |
| 6/25/2007 | Furlow. Brian T | 1 6 | $ 225 00 | $ 360 00 | 1 | Continued preparing the 2006 tax return for New Century TRS Holdings. Inc |
| 6/25/2007 | Furlow. Brian T | 1 4 | $ 225 00 | $ 315 00 | 1 | Continued preparing the 2006 tax return for New Century TRS Holdings. Inc |
| 6/25/2007 | Furlow. Brian T | 0 9 | $ 225 00 | $ 202 50 | 1 | Continued preparing the 2006 tax return for New Century TRS Holdings. Inc |
| 6/25/2007 | Grush. Gary A | 2 3 | $ 600 00 | $ 1.380 00 | 1 | Reviewed book and tax difference from the trial balance for New Century TRS Holdings. Inc |
| 6/25/2007 | Maestas. Kristin A | 2 9 | $ 225 00 | $ 652 50 | 1 | Continued booking tax journal entries in CBEAM. began Gosystems data input. and organized workpapers |
| 6/25/2007 | Maestas. Kristin A | 2 6 | $ 225 00 | $ 585 00 | 1 | Continued making tax journal entries in CBEAM. began data input in Gosystems. and organized workpapers |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|---|---|---|---|---|---|---|
| 6/25/2007 | Wang, Jen Chih | 1 7 | $ 225 00 | $ 382 50 | 1 | Prepared M-3 adjustments for the 2006 federal NC Asset Holding, L P and reference the workpapers to support the M adjustments that input in tax return |
| 6/25/2007 | Divers, Dale F | 0 9 | $ 515 00 | $ 463 50 | 2 | Review schedule summarizing amended state returns to determine status of any combined state amended returns |
| 6/25/2007 | Gamez, Martin | 1 4 | $ 245 00 | $ 343 00 | 2 | Preparing spreadsheets from client provided information to populate apportionment information (rent, service income & Payroll) for New Century Mortgage Corporation for the following states and cities; Alabama, Alaska, Arizona, Arkansas, California, Colorado, Connecticut, Delaware, DC, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Texas, Utah, Vermont, Virginia, Washington, West Virginia, Wisconsin, Wyoming, Louisville, Kansas City and Bensalem Township |
| 6/25/2007 | Gamez, Martin | 1 6 | $ 245 00 | $ 392 00 | 2 | Continued to prepare spreadsheets to populate apportionment information (rent, service income & Payroll) for New Century Mortgage Corporation for the following states; AL, AZ, AR, CA, CO, CT, DE, D C , FL, GA, HI, ID, IL, IN, KS, KT, LA, MA, MD, MS, MI, MN, MO, MT, NE, NV, NH, NJ, NM, NY, NC, OH, OK, OR, PA, SC, TN, TX, UT, VA, WV, WA, WI, Louisville, Kansas City, Bensalem Township |
| 6/25/2007 | Gamez, Martin | 1 1 | $ 245 00 | $ 269 50 | 2 | Preparing spreadsheets from client provided information to populate apportionment information (rent, service income & Payroll) for New Century Mortgage Corporation for the following states and cities; Alabama, Alaska, Arizona, Arkansas, California, Colorado, Connecticut, Delaware, DC, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Texas, Utah, Vermont, Virginia, Washington, West Virginia, Wisconsin, Wyoming, Louisville, Kansas City and Bensalem Township |
| 6/25/2007 | Gamez, Martin | 1 9 | $ 245 00 | $ 465 50 | 2 | Continued to prepare spreadsheets from client provided information to populate apportionment information (rent, service income & Payroll) for New Century Mortgage Corporation for the following states and cities; Alabama, Alaska, Arizona, Arkansas, California, Colorado, Connecticut, Delaware, DC, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Texas, Utah, Vermont, Virginia, Washington, West Virginia, Wisconsin, Wyoming, Louisville, Kansas City and Bensalem Township |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 6/25/2007 | Gamez. Martin | 0 8 | $ 245 00 | $ 196 00 | 2 | Preparing spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states and cities; Alabama. Alaska. Arizona. Arkansas, California. Colorado. Connecticut. Delaware. DC. Florida. Georgia. Hawaii, Idaho, Illinois, Indiana. Iowa. Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota, Mississippi. Missouri, Montana. Nebraska. Nevada. New Hampshire. New Jersey, New Mexico. New York, North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont. Virginia. Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/25/2007 | Gamez. Martin | 1 2 | $ 245 00 | $ 294 00 | 2 | Continued to prepare spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states and cities; Alabama. Alaska. Arizona, Arkansas, California. Colorado. Connecticut. Delaware. DC. Florida, Georgia, Hawaii. Idaho. Illinois. Indiana, Iowa, Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota, Mississippi. Missouri, Montana. Nebraska. Nevada. New Hampshire. New Jersey, New Mexico. New York, North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont. Virginia. Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/25/2007 | Kraft. Jonathan E | 1 4 | $ 390 00 | $ 546 00 | 2 | Reviewed information provide to GT by (Debtor) in relation to the 2006 State Apportionment calculations |
| 6/25/2007 | Pomis. Brian M | 0 9 | $ 515 00 | $ 463 50 | 2 | Gathered additional information for 2006 state income tax compliance   Texas Secretary of State registrations and payroll information for New Century Capital Corporation and New Century Warehouse Corporation |
| 6/26/2007 | Arquette. Paul D | 1 9 | $ 170 00 | $ 323 00 | 1 | Prepared Home123 2006 partnership tax returns (CSOC) |
| 6/26/2007 | Arquette. Paul D | 1 1 | $ 170 00 | $ 187 00 | 1 | Prepared Home123 2006 partnership tax returns (Realtor Builder) |
| 6/26/2007 | Conklin. Katharine W | 1 9 | $ 245 00 | $ 465 50 | 1 | Researched issues related to the book to tax return adjustments on the NC Asset Holding. LP tax return |
| 6/26/2007 | Furlow. Brian T | 2 4 | $ 225 00 | $ 540 00 | 1 | Continued preparing the 2006 tax return for New Century TRS Holdings. Inc |
| 6/26/2007 | Furlow. Brian T | 0 7 | $ 225 00 | $ 157 50 | 1 | Continued preparing the 2006 tax return for New Century TRS Holdings. Inc |
| 6/26/2007 | Furlow. Brian T | 1 9 | $ 225 00 | $ 427 50 | 1 | Continued preparing the 2006 tax return for New Century TRS Holdings. Inc |
| 6/26/2007 | Furlow. Brian T | 1 1 | $ 225 00 | $ 247 50 | 1 | Continued preparing the 2006 tax return for New Century TRS Holdings. Inc |
| 6/26/2007 | Furlow. Brian T | 0 7 | $ 225 00 | $ 157 50 | 1 | Continued preparing the 2006 tax return for New Century TRS Holdings. Inc |
| 6/26/2007 | Maestas. Kristin A | 2 7 | $ 225 00 | $ 607 50 | 1 | Revised consolidated CBEAM workpapers for NC REIT 2006 tax return and worked with Katie Conklin (GT) to fix elimination entries |
| 6/26/2007 | Maestas. Kristin A | 1 8 | $ 225 00 | $ 405 00 | 1 | Continued revising elimination entries and began inputting data into the tax software for the NC REIT 2006 tax return |
| 6/26/2007 | Partridge. Ryan M | 2 9 | $ 325 00 | $ 942 50 | 1 | Review of tax return workpapers and proformas for New Century Warehouse Corporation |
| 6/26/2007 | Wang. Jen Chih | 2 8 | $ 225 00 | $ 630 00 | 1 | Reviewed the second draft workpaper and update the change accordingly |
| 6/26/2007 | Divers. Dale F | 1 9 | $ 515 00 | $ 978 50 | 2 | Review various communications regarding California enterprise zone credit calculation for 2006 and 2005 credit confirmed pursuant to California Franchise Tax Board audit   Review prior year California return for enterprise zone credit detail |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 6/26/2007 | Gamez. Martin | 2 2 | $ 245 00 | $ 539 00 | 2 | Preparing spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states; Alabama. Alaska, Arizona. Arkansas. California. Colorado. Connecticut. Delaware. DC, Florida. Georgia. Hawaii. Idaho. Illinois. Indiana. Iowa. Kansas, Kentucky. Louisiana. Maine. Maryland. Massachusetts, Michigan. Minnesota. Mississippi. Missouri. Montana. Nebraska. Nevada. New Hampshire. New Jersey. New Mexico. New York. North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina, South Dakota. Tennessee, Texas. Utah. Vermont. Virginia, Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/26/2007 | Gamez. Martin | 0 8 | $ 245 00 | 196 00 | 2 | Continued to prepare spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states and cities; Alabama, Alaska. Arizona, Arkansas, California. Colorado. Connecticut. Delaware. DC. Florida, Georgia, Hawaii. Idaho. Illinois. Indiana, Iowa, Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota, Mississippi, Missouri. Montana. Nebraska. Nevada. New Hampshire. New Jersey, New Mexico. New York, North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont. Virginia. Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/26/2007 | Gamez. Martin | 1 7 | $ 245 00 | 416 50 | 2 | Preparing spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for Home 123 for the following states; Alabama. Alaska. Arizona. Arkansas. California. Colorado. Connecticut. Delaware. DC. Florida. Georgia. Hawaii. Idaho. Illinois. Indiana. Iowa. Kansas. Kentucky. Louisiana. Maine, Maryland. Massachusetts. Michigan. Minnesota, Mississippi. Missouri. Montana. Nebraska. Nevada. New Hampshire. New Jersey, New Mexico. New York, North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont. Virginia. Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/26/2007 | Gamez. Martin | 1 3 | $ 245 00 | 318 50 | 2 | Continued to prepare spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states and cities; Alabama. Alaska. Arizona, Arkansas, California. Colorado. Connecticut. Delaware. DC. Florida, Georgia, Hawaii. Idaho. Illinois. Indiana, Iowa, Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota, Mississippi. Missouri. Montana. Nebraska. Nevada. New Hampshire. New Jersey, New Mexico. New York, North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont. Virginia. Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|---|---|---|---|---|---|---|
| 6/26/2007 | Gamez. Martin | 1 4 | $ 245 00 | $ 343 00 | 2 | Preparing spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for Home 123 for the following states and cities; Alabama. Alaska. Arizona, Arkansas. California, Colorado. Connecticut. Delaware, DC. Florida. Georgia. Hawaii. Idaho. Illinois. Indiana. Iowa. Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota. Mississippi. Missouri. Montana. Nebraska. Nevada, New Hampshire. New Jersey, New Mexico. New York. North Carolina. North Dakota. Ohio, Oklahoma, Oregon, Pennsylvania. Rhode Island. South Carolina. South Dakota, Tennessee. Texas. Utah. Vermont. Virginia, Washington, West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/26/2007 | Gamez. Martin | 0 6 | $ 245 00 | $ 147 00 | 2 | Continued to prepare spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states and cities; Alabama. Alaska. Arizona, Arkansas, California. Colorado. Connecticut. Delaware. DC. Florida, Georgia, Hawaii. Idaho. Illinois. Indiana, Iowa, Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota, Mississippi, Missouri, Montana. Nebraska. Nevada. New Hampshire. New Jersey, New Mexico. New York, North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont, Virginia Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/26/2007 | Kraft. Jonathan E | 1 9 | $ 390 00 | $ 741 00 | 2 | Reviewed the 2006 state apportionment calculations completed by GT for the (Debtor) |
| 6/26/2007 | Pomis. Brian M | 0 6 | $ 515 00 | $ 309 00 | 2 | Preparation of e-mails to Javier Ramirez regarding the computation of the 2006 California Enterprise Zone credit for New Century Mortgage Corporation |
| 6/27/2007 | Conklin. Katharine W | 1 8 | $ 245 00 | $ 441 00 | 1 | Continued research into issues related to the book to tax return adjustments on the NC Asset Holding. LP tax return |
| 6/27/2007 | Dahl. Don W | 2 9 | $ 600 00 | $ 1.740 00 | 1 | Tax return review |
| 6/27/2007 | Furlow. Brian T | 1 2 | $ 225 00 | $ 270 00 | 1 | Prepared the 2006 tax return for Home123 Corporation |
| 6/27/2007 | Furlow. Brian T | 1 8 | $ 225 00 | $ 405 00 | 1 | Continued preparing the 2006 tax return for Home123 Corporation |
| 6/27/2007 | Furlow. Brian T | 0 9 | $ 225 00 | $ 202 50 | 1 | Continued preparing the 2006 tax return for Home123 Corporation |
| 6/27/2007 | Furlow. Brian T | 2 1 | $ 225 00 | $ 472 50 | 1 | Continued preparing the 2006 tax return for Home123 Corporation |
| 6/27/2007 | Furlow. Brian T | 1 3 | $ 225 00 | $ 292 50 | 1 | Continued preparing the 2006 tax return for Home123 Corporation |
| 6/27/2007 | Furlow. Brian T | 0 7 | $ 225 00 | $ 157 50 | 1 | Continued preparing the 2006 tax return for Home123 Corporation |
| 6/27/2007 | Grush. Gary A | 1 5 | $ 600 00 | $ 900 00 | 1 | Reviewed New Century Credit Corporation trial balance for book and tax differences |
| 6/27/2007 | Grush. Gary A | 1 4 | $ 600 00 | $ 840 00 | 1 | Continued to review New Century Credit Corporation trial balance for book and tax differences |
| 6/27/2007 | Maestas. Kristin A | 2 3 | $ 225 00 | $ 517 50 | 1 | Completed NC REIT 2006 tax return and prepared necessary checklists |
| 6/27/2007 | Partridge. Ryan M | 2 8 | $ 325 00 | $ 910 00 | 1 | Review of book to tax adjustments and effect on taxable income |
| 6/27/2007 | Divers. Dale F | 2 6 | $ 515 00 | $ 1.339 00 | 2 | Email to engagement team regarding proceeding with California enterprise zone credit calculation for 2006 return   Review California return for possible additional information needed for return preparation   Questions to engagement team regarding inter-company eliminations for California return |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|------------|------|------------|-------------|
| 6/27/2007 | Gamez. Martin | 2 4 | $ 245 00 | $ 588 00 | 2 | Preparing spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for Home 123 for the following states and cities; Alabama. Alaska. Arizona, Arkansas. California, Colorado. Connecticut. Delaware, DC. Florida. Georgia. Hawaii, Idaho. Illinois. Indiana. Iowa. Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota. Mississippi. Missouri. Montana. Nebraska. Nevada, New Hampshire. New Jersey, New Mexico. New York. North Carolina. North Dakota. Ohio, Oklahoma, Oregon, Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont. Virginia, Washington, West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/27/2007 | Gamez. Martin | 0 6 | $ 245 00 | $ 147 00 | 2 | Continued to prepare spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states and cities; Alabama, Alaska. Arizona, Arkansas, California. Colorado. Connecticut. Delaware. DC. Florida, Georgia, Hawaii. Idaho. Illinois. Indiana, Iowa, Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota, Mississippi. Missouri. Montana. Nebraska. Nevada. New Hampshire. New Jersey, New Mexico. New York, North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont. Virginia. Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/27/2007 | Gamez. Martin | 1 6 | $ 245 00 | $ 392 00 | 2 | Preparing spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for Home 123 for the following states and cities; Alabama. Alaska. Arizona, Arkansas. California, Colorado. Connecticut. Delaware, DC. Florida. Georgia. Hawaii. Idaho. Illinois. Indiana. Iowa. Kansas. Kentucky. Louisiana, Maine. Maryland. Massachusetts. Michigan. Minnesota. Mississippi. Missouri. Montana. Nebraska. Nevada, New Hampshire. New Jersey, New Mexico. New York. North Carolina. North Dakota. Ohio, Oklahoma, Oregon, Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont. Virginia, Washington, West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/27/2007 | Gamez. Martin | 1 4 | $ 245 00 | $ 343 00 | 2 | Continued to prepare spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states and cities; Alabama. Alaska. Arizona, Arkansas, California. Colorado. Connecticut. Delaware. DC. Florida, Georgia, Hawaii. Idaho. Illinois. Indiana, Iowa, Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota, Mississippi. Missouri, Montana. Nebraska. Nevada. New Hampshire. New Jersey, New Mexico. New York, North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont. Virginia. Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 6/27/2007 | Gamez. Martin | 0 7 | $ 245 00 | $ 171 50 | 2 | Preparing spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for New Century Capital Corporation for the following states and cities; Alabama. Alaska. Arizona. Arkansas, California Colorado. Connecticut Delaware. DC. Florida. Georgia. Hawaii, Idaho, Illinois, Indiana. Iowa. Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota, Mississippi. Missouri. Montana. Nebraska. Nevada. New Hampshire. New Jersey, New Mexico. New York, North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont. Virginia. Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/27/2007 | Gamez. Martin | 1 3 | $ 245 00 | $ 318 50 | 2 | Continued to prepare spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states and cities; Alabama. Alaska. Arizona, Arkansas, California, Colorado. Connecticut. Delaware. DC. Florida, Georgia, Hawaii. Idaho. Illinois. Indiana, Iowa, Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota, Mississippi. Missouri. Montana. Nebraska. Nevada. New Hampshire. New Jersey, New Mexico. New York, North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont. Virginia. Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/27/2007 | Kraft. Jonathan E | 2 1 | $ 390 00 | $ 819 00 | 2 | Continued to review of the 2006 state apportionment calculations for (Debtor) |
| 6/27/2007 | Pomis. Brian M | 2 8 | $ 515 00 | $ 1.442 00 | 2 | Researched tax reporting in California. Illinois and New York for New Century Capital Corporation |
| 6/27/2007 | Pomis. Brian M | 1 1 | $ 515 00 | $ 566 50 | 2 | Continued researching tax reporting in California. Illinois and New York for New Century Capital Corporation |
| 6/27/2007 | Ryan. Stephen T | 0 4 | $ 600 00 | $ 240 00 | 2 | Coordinated workplan development with regards to the 2006 state compliance for Debtor |
| 6/27/2007 | Wong. Ryan E | 2 9 | $ 175 00 | $ 507 50 | 2 | Reviewed financial data for NCMC by state and verified they corresponded correctly in appropriate excel workbooks |
| 6/28/2007 | Conklin. Katharine W | 2 9 | $ 245 00 | $ 710 50 | 1 | Used RIA online research tool to look into "general partner" issues related to NC Assets Holding. LP |
| 6/28/2007 | Furlow. Brian T | 1 7 | $ 225 00 | $ 382 50 | 1 | Continued preparing the 2006 tax return for Home123 Corporation |
| 6/28/2007 | Furlow. Brian T | 1 3 | $ 225 00 | $ 292 50 | 1 | Continued preparing the 2006 tax return for Home123 Corporation |
| 6/28/2007 | Furlow. Brian T | 0 8 | $ 225 00 | $ 180 00 | 1 | Prepared the 2006 tax return for New Century Capital Corporation |
| 6/28/2007 | Furlow. Brian T | 2 2 | $ 225 00 | $ 495 00 | 1 | Continued preparing the 2006 tax return for Home123 Corporation |
| 6/28/2007 | Furlow. Brian T | 1 3 | $ 225 00 | $ 292 50 | 1 | Continued preparing the 2006 tax return for Home123 Corporation |
| 6/28/2007 | Furlow. Brian T | 0 7 | $ 225 00 | $ 157 50 | 1 | Continued preparing the 2006 tax return for Home123 Corporation |
| 6/28/2007 | Grush. Gary A | 1 8 | $ 600 00 | $ 1.080 00 | 1 | Meet with L Garday. M Valencia (Debtors) regarding items necessary to complete the federal tax returns |
| 6/28/2007 | Meskell. Brian H | 2 7 | $ 170 00 | $ 459 00 | 1 | Prepared select pages from the M-Package for. New Century Financial Corporation. an audit requested by the IRS I had to match the information of the M-Package to the trail balances for the residual 2005 Tax year |
| 6/28/2007 | Partridge. Ryan M | 2 5 | $ 325 00 | $ 812 50 | 1 | Review of tax return proforma for New Century Insurance Services |
| 6/28/2007 | Divers. Dale F | 1 4 | $ 515 00 | $ 721 00 | 2 | Review information prior to tax transition meeting |
| 6/28/2007 | Divers. Dale F | 1 8 | $ 515 00 | $ 927 00 | 2 | Attend tax transition meeting with G Grush, R Partridge (GT). M Valencia. Louis Garday. Jim Kennedy (Debtor) |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 6/28/2007 | Divers. Dale F | 0 7 | $ 515 00 | $ 360 50 | 2 | Review documentation provided by L. Garday and M. Valencia (Debtor) in tax transition meeting for any additional state info needed to prepare the 2006 state returns |
| 6/28/2007 | Gamez. Martin | 1 1 | $ 245 00 | $ 269 50 | 2 | Preparing spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for New Century Capital Corporation for the following states and cities; Alabama. Alaska. Arizona. Arkansas, California. Colorado. Connecticut. Delaware. DC. Florida. Georgia. Hawaii, Idaho, Illinois, Indiana. Iowa. Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota, Mississippi. Missouri. Montana. Nebraska. Nevada. New Hampshire. New Jersey, New Mexico. New York, North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont. Virginia. Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/28/2007 | Gamez. Martin | 1 9 | $ 245 00 | $ 465 50 | 2 | Continued to prepare spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states and cities; Alabama. Alaska. Arizona, Arkansas. California. Colorado. Connecticut. Delaware. DC. Florida, Georgia, Hawaii. Idaho. Illinois. Indiana, Iowa, Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota, Mississippi, Missouri. Montana. Nebraska. Nevada. New Hampshire. New Jersey, New Mexico. New York, North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont. Virginia. Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/28/2007 | Gamez. Martin | 1 3 | $ 245 00 | $ 318 50 | 2 | Preparing spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for New Century Capital Corporation. New Century Insurance Services and New Century Residual for the following states and cities; Alabama. Alaska. Arizona. Arkansas, California. Colorado. Connecticut. Delaware. DC. Florida. Georgia. Hawaii, Idaho, Illinois, Indiana. Iowa. Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota, Mississippi, Missouri. Montana. Nebraska. Nevada. New Hampshire. New Jersey, New Mexico. New York, North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont. Virginia. Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/28/2007 | Gamez. Martin | 1 7 | $ 245 00 | $ 416 50 | 2 | Continued to prepare spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states and cities; Alabama. Alaska. Arizona, Arkansas. California. Colorado. Connecticut. Delaware. DC. Florida, Georgia, Hawaii. Idaho. Illinois. Indiana, Iowa, Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota, Mississippi, Missouri. Montana. Nebraska. Nevada. New Hampshire. New Jersey, New Mexico. New York, North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont. Virginia. Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|------|------|------|-------------|
| 6/28/2007 | Gamez. Martin | 0 8 | $ 245 00 | $ 196 00 | 2 | Preparing spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for New Century Capital Corporation. New Century Insurance Services and New Century Residual for the following states and cities; Alabama. Alaska. Arizona. Arkansas, California. Colorado. Connecticut. Delaware. DC. Florida. Georgia. Hawaii, Idaho, Illinois, Indiana. Iowa. Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota. Mississippi. Missouri, Montana. Nebraska. Nevada. New Hampshire. New Jersey, New Mexico. New York, North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont, Virginia. Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/28/2007 | Gamez. Martin | 1 2 | $ 245 00 | $ 294 00 | 2 | Continued to prepare spreadsheets from client provided information to populate apportionment information (rent. service income & Payroll) for New Century Mortgage Corporation for the following states and cities; Alabama. Alaska. Arizona, Arkansas, California. Colorado. Connecticut. Delaware. DC. Florida, Georgia, Hawaii. Idaho. Illinois. Indiana, Iowa, Kansas. Kentucky. Louisiana. Maine. Maryland. Massachusetts. Michigan. Minnesota. Mississippi. Missouri. Montana. Nebraska. Nevada. New Hampshire. New Jersey, New Mexico. New York, North Carolina. North Dakota. Ohio. Oklahoma. Oregon. Pennsylvania. Rhode Island. South Carolina. South Dakota. Tennessee. Texas. Utah. Vermont. Virginia. Washington. West Virginia. Wisconsin. Wyoming. Louisville. Kansas City and Bensalem Township |
| 6/28/2007 | Kraft. Jonathan E | 1 6 | $ 390 00 | $ 624 00 | 2 | Reviewed with M Gamez (G) the information that was utilized to calculate the 2006 state apportionment for (Debtor) |
| 6/28/2007 | Partridge. Ryan M | 2 2 | $ 325 00 | $ 715 00 | 2 | Meeting with L Garday (Debtor). M Valencia (Debtor). G Grush (GT). and D Divers (GT) discussing status of returns as they exit. |
| 6/28/2007 | Pomis. Brian M | 1 8 | $ 515 00 | $ 927 00 | 2 | Research on CCH regarding the requirements to file a combined/unitary return in both New York State and New York City for NCMC. Home 123. and NC Capital Corporation |
| 6/28/2007 | Wong. Ryan E | 1 8 | $ 175 00 | $ 315 00 | 2 | Continued to review financial data by state for NCMC and Home123 and verified they corresponded correctly in the appropriate excel workbooks |
| 6/28/2007 | Wong. Ryan E | 1 3 | $ 175 00 | $ 227 50 | 2 | Continued to review financial data by state for NCMC and Home123 and verified they corresponded correctly in the appropriate excel workbooks |
| 6/28/2007 | Zaidi. Mariam J | 1 5 | $ 225 00 | $ 337 50 | 2 | Reviewed and researched the power of attorney forms for the state of New York. Minnesota and the city of New York I prepared the forms for each state(NY-New Century Mortgage Corporation. NYC-New Century Capital & MN-New Century Mortgage Company & Affiliates) I looked on the KY state website to see if a power of attorney form was available for the state. |
| 6/29/2007 | Conklin. Katharine W | 2 1 | $ 245 00 | $ 514 50 | 1 | Used RIA to research specific issues regarding NC Assets Holding. LP's REMIC income |
| 6/29/2007 | Furlow. Brian T | 2 1 | $ 225 00 | $ 472 50 | 1 | Updated the 2006 tax return for New Century TRS Holdings. Inc |
| 6/29/2007 | Furlow. Brian T | 0 9 | $ 225 00 | $ 202 50 | 1 | Updated the 2006 tax return for New Century TRS Holdings. Inc |
| 6/29/2007 | Furlow. Brian T | 2 2 | $ 225 00 | $ 495 00 | 1 | Prepared the 2006 tax return for New Century Mortgage Corporation |
| 6/29/2007 | Furlow. Brian T | 0 8 | $ 225 00 | $ 180 00 | 1 | Continued preparing the 2006 tax return for New Century Mortgage Corporation |
| 6/29/2007 | Furlow. Brian T | 1 9 | $ 225 00 | $ 427 50 | 1 | Prepared 2006 tax return for New Century Capital Corporation |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|--------------|-------|-------------|------|-------------|-------------|
| 6/29/2007 | Meskell. Brian H | 2 3 | $ 170 00 | $ 391 00 | 1 | Prepared select pages from the m-package for New Century Financial Corp and referenced the corresponding numbers to the trial balance   This was for the Residual 2004 Tax year |
| 6/29/2007 | Gamez. Martin | 1 9 | $ 245 00 | $ 465 50 | 2 | Referencing apportionment file for New Century Financial Corporation and subsidiaries from source documents to work papers |
| 6/29/2007 | Gamez. Martin | 1 1 | $ 245 00 | $ 269 50 | 2 | Continued to referencing apportionment file for New Century Financial Corporation and subsidiaries from source documents to work papers |
| 6/29/2007 | Gamez. Martin | 1 4 | $ 245 00 | $ 343 00 | 2 | Preparing New Century Mortgage corporation tax locator to verify that all information rolled over from previous year and information is correct. |
| 6/29/2007 | Gamez. Martin | 1 6 | $ 245 00 | $ 392 00 | 2 | Continued to prepare New Century Mortgage corporation tax locator to verify that all information rolled over from previous year and information is correct |
| 6/29/2007 | Gamez. Martin | 1 1 | $ 245 00 | $ 269 50 | 2 | Preparing New Century Mortgage corporation tax locator to verify that all information rolled over from previous year and information is correct |
| 6/29/2007 | Gamez. Martin | 0 9 | $ 245 00 | $ 220 50 | 2 | Continued to prepare New Century Mortgage corporation tax locator to verify that all information rolled over from previous year and information is correct. |
| 6/29/2007 | Kraft. Jonathan E | 1 8 | $ 390 00 | $ 702 00 | 2 | Analyzed the 2006 state apportionment work papers and calculations for (Debtor) |
| 6/30/2007 | Furlow. Brian T | 1 3 | $ 225 00 | $ 292 50 | 1 | Continued preparing the 2006 tax return for New Century Mortgage Corporation |
| 6/30/2007 | Furlow. Brian T | 0 8 | $ 225 00 | $ 180 00 | 1 | Continued preparing the 2006 tax return for New Century Mortgage Corporation |

|  |  | 617.8 |  | $ 198,177.00 |  |  |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|---|---|---|---|---|---|---|
| 4/3/2007 | Pomis, Brian M | 2 8 | 490 $ | 1,372 00 | 12 | Preparation of memorandum regarding bankruptcy and the additional state & local audit defense work needed to completed for NCMC. Home 123. and other New Century entities |
| 4/4/2007 | Pomis, Brian M | 2 3 | 490 $ | 1,127 00 | 12 | Assistance with the 2006 Ohio "Dealers in Intangibles" tax return prepared by NCMC and Home 123  In addition. conversation with Debra Wilson (State of Ohio) regarding filing requirements |
| 4/16/2007 | Amin. Nirav | 1 2 | 235 $ | 282 00 | 12 | Prepared a New York late filing penalty abatement letter for New Century Mortgage Corporation for the 2005 tax year |
| 4/20/2007 | Amin. Nirav | 1 8 | 235 $ | 423 00 | 12 | Gathered client-requested information for New Century Financial Corporation California audit for the 2003 and 2005 tax years |
| 4/23/2007 | Amin. Nirav | 1 2 | 235 $ | 282 00 | 12 | Met with B  Pomis (GT) regarding the New Century Financial Corporation California auditors information request to analyze the apportionment papers on hand |
| 4/23/2007 | Pomis. Brian M | 1 2 | 490 $ | 588 00 | 12 | Met with N  Amin (GT) regarding the New Century Financial Corporation California auditors information request to analyze the apportionment papers on hand |
| 4/25/2007 | Amin. Nirav | 0 3 | 235 $ | 70 50 | 12 | Prepared a transmittal letter to M  Valencia (Debtor) regarding the information requested for the 2003 California audit. |
| 5/7/2007 | Furlow. Brian T | 1 0 | 225 $ | 225 00 | 12 | Provided documentation for New Century Financial Corporation as requested by the Internal Revenue Service under Information Document Request numbers 26. 27. 30. and 32 |
| 5/16/2007 | Furlow. Brian T | 0 3 | 225 $ | 67 50 | 11 | Reviewed billing and administrative policies relating to New Century Financial Corporation bankruptcy work |
| 5/17/2007 | Partridge, Ryan M | 0 8 | 325 $ | 260 00 | 12 | Understanding information request for TX audit |
| 5/18/2007 | Furlow. Brian T | 1 9 | 225 $ | 427 50 | 12 | Provided documentation requested by Texas Comptroller of Public accounts and send to client relating to audit of New Century Mortgage Corporation for tax years 2003 and 2004 |
| 5/18/2007 | Furlow. Brian T | 0 8 | 225 $ | 180 00 | 12 | Provided documentation requested by Texas Comptroller of Public accounts and send to client relating to audit of New Century Mortgage Corporation for tax years 2005 |
| 5/18/2007 | Hughes. James R | 0 4 | 490 $ | 196 00 | 12 | Reviewed and assisted with Texas audit information requests |
| 5/18/2007 | Hughes. James R | 0 6 | 490 $ | 294 00 | 12 | Reviewed and responded to e-mail requests from M  Valencia (debtor) |
| 5/18/2007 | Partridge, Ryan M | 2 7 | 325 $ | 877 50 | 12 | Work performed for Texas and Alabama state audits |
| 5/21/2007 | Wang. Jen Chih | 0 8 | 225 00 $ | 180 00 | 11 | Gather information for California state audit IDR 8-16 at request of client |
| 5/21/2007 | Amin. Nirav | 1 1 | 235 $ | 258 50 | 12 | Participated in a conference call with M. Valencia (Debtor) to discuss the status of all state audits and notices |
| 5/21/2007 | Conklin. Katharine W | 1 9 | 245 $ | 465 50 | 12 | Gathered client-requested information for New Century Financial Corporation California tax return 2004 audit relating to IDRs 6-10 |
| 5/21/2007 | Conklin. Katharine W | 2 6 | 245 $ | 637 00 | 12 | Continued gathering client-requested information for New Century Financial Corporation California tax return 2004 audit relating to IDRs 6-10 |
| 5/21/2007 | Pomis. Brian M | 1 6 | 490 $ | 784 00 | 12 | Review of the preliminary Idaho audit assessment of New Century Financial Corporation for the tax years 2003-2005 |
| 5/21/2007 | Pomis. Brian M | 1 0 | 490 $ | 490 00 | 12 | Review of the letter from Mr  Craig Swieso from the California FTB regarding the timeline in which a determination will be made of New Century Financial Corporation's protest for the tax years 2001 and 2002 |
| 5/22/2007 | Amin. Nirav | 1 4 | 235 $ | 329 00 | 12 | Prepared an Idaho audit assessment protest letter for New Century Mortgage Corporation & Affiliates and requested additional time to gather the information necessary for the audit |
| 5/22/2007 | Conklin. Katharine W | 0 8 | 245 $ | 196 00 | 12 | Gathered client-requested information for New Century Financial Corporation California tax return 2004 audit relating to IDRs 11-18 |
| 5/22/2007 | Pomis. Brian M | 2 1 | 490 $ | 1,029 00 | 12 | Preparation of protest letter in response to the Idaho audit assessment for NCFC for the tax years 2003-2005 |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 5/22/2007 | Pomis, Brian M | 0 6 | 490 $ | 294 00 | 12 | Phone conversation w/ Ms. Carolyn Csikos (Pennsylvania Auditor) regarding the audit of New Century Mortgage Corporation for the 2004 tax year |
| 5/23/2007 | Pomis. Brian M | 1 0 | 490 $ | 490 00 | 12 | Review of letter from Ms. Karen Tram (Texas Auditor) regarding the additional information requested for the audit of New Century Mortgage Corporation for the tax years 2002-2004 |
| 5/23/2007 | Pomis. Brian M | 1 3 | 490 $ | 637 00 | 12 | Conference call/ California auditor (Ms  Kim Yamane) regarding the audit of NCFC for the tax years 2003-2005 Specifically, we addressed the IDR's #8-#16 |
| 5/23/2007 | Ryan, Stephen T | 1 9 | 600 $ | 1.140 00 | 12 | Research California taxation of excess inclusion income |
| 5/24/2007 | Conklin. Katharine W | 2 1 | 245 $ | 514 50 | 12 | Continued gathering client-requested information for New Century Financial Corporation California tax return 2004 audit relating to IDRs 11-18 |
| 5/24/2007 | Pomis. Brian M | 1 5 | 490 $ | 735 00 | 12 | Gathered information for the California FTB audit of New Century Financial Corporation and affiliates for the tax years 2003-2005  Information relates to IDR's #8 - # 16 |
| 5/24/2007 | Grush. Gary A | 0 4 | 600 $ | 240 00 | 13 | Reviewed 2007 REIT qualifications for New Century Financial Corporation |
| 5/25/2007 | Conklin. Katharine W | 1 1 | 245 $ | 269 50 | 12 | Prepared supporting documentation for / DRs 6-10 final deliverable |
| 5/25/2007 | Grush. Gary A | 0 6 | 600 $ | 360 00 | 13 | Conference call with L  Garday (Debtors) regarding the sale of New Century Financial Corporation's residual assets |
| 5/25/2007 | Hughes. James R | 1 2 | 490 $ | 588 00 | 13 | Discussed and analyzed sale of REIT assets in 2007 |
| 5/25/2007 | Hughes. James R | 1 3 | 490 $ | 637 00 | 13 | Discussions. tax planning and analysis regarding the sale of REIT assets and maintaining REIT status in 2007 |
| 5/25/2007 | Hughes, James R | 0 6 | 490 $ | 294 00 | 13 | In addition, a phone call with Moshe J  Kushman from Skadden. Arps. Slate, Meagher & Flom LLP, L  Garday (Debtor) and G  Grush (GT) to discuss REIT tax status into tax year 2007 |
| 5/29/2007 | Amin. Nirav | 0 7 | 235 $ | 164 50 | 12 | Participated in a conference call with M. Valencia (Debtor) to discuss the California. New York. and Texas audits  Gathered the information requested by the Texas auditor for review and analysis |
| 5/29/2007 | Cordonnier. Andrew W | 0 8 | 715 $ | 572 00 | 13 | Analysis of SRLY Loss rules and discussion of Excess inclusion income rules |
| 5/29/2007 | Grush. Gary A | 0 6 | 600 $ | 360 00 | 13 | Reviewed L  Garday's (Debtor) analysis of tax basis for New Century Mortgage Corporation |
| 5/29/2007 | Grush. Gary A | 0 8 | 600 $ | 480 00 | 13 | Continued to review L  Garday's (Debtor) analysis of tax basis for New Century Mortgage Corporation |
| 5/29/2007 | Grush. Gary A | 1 2 | 600 $ | 720 00 | 13 | Continued to review L  Garday's (Debtor) analysis of tax basis for New Century Mortgage Corporation |
| 5/29/2007 | Grush. Gary A | 1 6 | 600 $ | 960 00 | 13 | Reviewed L  Garday's (debtor) memorandum regarding net operating loss carryovers from New Century Capital Corporation |
| 5/30/2007 | Furlow. Brian T | 0 8 | 225 $ | 180 00 | 11 | Gather and send signed Client Engagement Acceptance forms relating to New Century Financial Corporation's bankruptcy work and send to Janie Mosbauer in the Kansas City. Missouri office to have on file |
| 5/30/2007 | Amin. Nirav | 2 9 | 235 $ | 681 50 | 12 | Gathered auditor-requested information for New Century Financial Corporation California audit for the 2003 and 2005 tax years relating to inter-company elimination and state modifications |
| 5/30/2007 | Amin. Nirav | 1 9 | 235 $ | 446 50 | 12 | Prepared a letter to the California auditor regarding the inter-company eliminations between the Real Estate Investment Trust and the Taxable REIT Subsidiary group |
| 5/30/2007 | Pomis. Brian M | 1 8 | 490 $ | 882 00 | 12 | Gathered information for the California FTB audit of New Century Financial Corporation and affiliates for the tax years 2003-2005  Information relates to IDR's #8 - # 16 |
| 5/30/2007 | Pomis. Brian M | 1 6 | 490 $ | 784 00 | 12 | Continued gathering information for the California FTB audit of New Century Financial Corporation and affiliates for the tax years 2003-2005   Information relates to IDR's #8 - # 16 |
| 5/30/2007 | Cordonnier. Andrew W | 0 4 | 715 $ | 286 00 | 13 | Discussed utilization of net operating loss carryforwards in the 2006 tax return with J  Hughes and R  Partridge (GT) |
| 5/30/2007 | Grush. Gary A | 0 6 | 600 $ | 360 00 | 13 | Reviewed New Century Capital Corporation short year return limitations |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|--------------|-------|-------------|------|-------------|-------------|
| 5/30/2007 | Hughes, James R | 0 4 | 490 $ | 196 00 | 13 | Discussed utilization of net operating loss carryforwards in the 2006 tax return with A  Cordonnier (GT Nat'l Tax Office)  R Partridge (GT) |
| 5/30/2007 | Partridge, Ryan M | 0 5 | 325 $ | 162 50 | 13 | Discussed utilization of net operating loss carryforwards in the 2006 tax return with A  Cordonnier (GT Nat'l Tax Office)  J Hughes (GT) |
| 5/31/2007 | Amin, Nirav | 1 3 | 235 $ | 305 50 | 12 | Reviewed and analyzed the Minnesota auditor's New Century Financial Corporation information request for the 2002 - 2005 tax years |
| 5/31/2007 | Amin, Nirav | 0 4 | 235 $ | 94 00 | 12 | Participated in a conference call with the California auditor regarding certain IDR items |
| 5/31/2007 | Partridge, Ryan M | 1 3 | 325 $ | 422 50 | 12 | Gathering information for California Audit |
| 5/31/2007 | Pomis, Brian M | 2 1 | 490 $ | 1,029 00 | 12 | Preparation of letter to New York City on behalf of New Century Capital Corporation requesting an abatement of 300k of penalty and interest assessed for the 2005 tax year   Note: Penalty and interest was abated |
| 5/31/2007 | Ryan, Stephen T | 1 6 | 600 $ | 960 00 | 12 | Review federal and state tax audit issues and to-do items |
| 6/1/2007 | Amin, Nirav | 0 2 | 235 $ | 47 00 | 12 | Drafted a transmittal letter to the California auditor to send with the apportionment information requested |
| 6/1/2007 | Grush, Gary A | 0 8 | 600 $ | 480 00 | 12 | Discussed with M  Valencia (Debtor) 2004 REMIC securitization |
| 6/1/2007 | Grush, Gary A | 1 4 | 600 $ | 840 00 | 12 | Continued to discuss with M  Valencia (Debtor) 2004 REMIC securitization |
| 6/1/2007 | Melody, Jeffrey T | 0 5 | 175 $ | 87 50 | 12 | I spent this time drafting a letter to the California Franchise Tax Board auditor describing that we are sending them the 2003 & 2005 apportionment workpapers that they had requested |
| 6/4/2007 | Grush, Gary A | 0 5 | 600 $ | 300 00 | 13 | Reviewed L Garday's (Debtor) 2004 IRS examination files |
| 6/4/2007 | Grush, Gary A | 0 7 | 600 $ | 420 00 | 13 | Continue to review L Garday's (Debtor) 2004 IRS examination files |
| 6/4/2007 | Grush, Gary A | 1 3 | 600 $ | 780 00 | 13 | Continue to review  L Garday's (Debtor) 2004 IRS examination files |
| 6/5/2007 | Ryan, Stephen T | 1 8 | 600 $ | 1,080 00 | 12 | Research California and New York taxation of excess inclusion income |
| 6/5/2007 | Ryan, Stephen T | 1 6 | 600 $ | 960 00 | 12 | Continued researching California and New York taxation of excess inclusion income |
| 6/5/2007 | Grush, Gary A | 0 9 | 600 $ | 540 00 | 13 | Conference call with Holly Etlin, Mike Tinsley, (debtors), and J Hughes (GT) and discussed the tax services and timeline for completing the 2006 tax returns |
| 6/5/2007 | Hughes, James R | 0 9 | 490 $ | 441 00 | 13 | Conference call with Holly Etlin, Mike Tinsley, (debtors), and Gary Grush (GT) and discussed the tax services and timeline for completing the 2006 tax returns |
| 6/6/2007 | Dahl, Don W | 1 8 | 600 $ | 1,080 00 | 12 | Meeting with L  Garday (Debtor) to discuss IRS exam issues and transition of GT related to representation with the IRS |
| 6/7/2007 | Divers, Dale F | 0 5 | 515 $ | 257 50 | 2 | Prepared for meeting with J  Hughes (GT) to discuss state compliance |
| 6/7/2007 | Divers, Dale F | 1 1 | 515 $ | 566 50 | 2 | Meeting with J  Hughes (GT) to discuss state compliance, staffing, scheduling |
| 6/7/2007 | Hughes, James R | 0 4 | 490 $ | 196 00 | 13 | Prepared for meeting with Dale Divers  (GT SALT). |
| 6/7/2007 | Hughes, James R | 0 7 | 490 $ | 343 00 | 13 | Meet and discussed state tax returns for New Century with D Divers (GT SALT) |
| 6/8/2007 | Grush, Gary A | 1 9 | 600 $ | 1,140 00 | 11 | Attended lunch meeting with J  Hughes (GT)  L  Garday (New Century)  and M  Valencia (GT) to discuss tax return items and timing of tax planning and transition of roles and responsibilities |
| 6/8/2007 | Hughes, James R | 1 9 | 490 $ | 931 00 | 11 | Attended lunch meeting with G  Grush (GT)  L  Garday (New Century)  and M  Valencia (GT) to discuss tax return items and timing of tax planning and transition of roles and responsibilities |
| 6/8/2007 | Hughes, James R | 1 1 | 490 $ | 539 00 | 11 | Administrative time incurred on time entry and billing related matters included educating D  Divers (GT) on time reporting requirements under bankruptcy |
| 6/8/2007 | Pomis, Brian M | 2 3 | 490 $ | 1,127 00 | 12 | Gathered information for the California FTB audit of New Century Financial Corporation and affiliates for the tax years 2003-2005   Information relates to IDR's #8 - # 16 |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|------|------|------|-------------|
| 6/8/2007 | Pomis. Brian M | 1 7 | 490 $ | 833 00 | 12 | Continued gathering information for the California FTB audit of New Century Financial Corporation and affiliates for the tax years 2003-2005   Information relates to IDR's #8 - # 16 |
| 6/8/2007 | Ryan. Stephen T | 1 2 | 600 $ | 720 00 | 12 | Researched California statutes and regulations regarding sourcing of loans receivables for the California audit |
| 6/8/2007 | Grush. Gary A | 1 9 | 600 $ | 1.140 00 | 13 | Conference call with L  Garday (debtor) regarding sale of New Century Financial Corporation's residual assets |
| 6/8/2007 | Hughes. James R | 1 9 | 490 $ | 931 00 | 13 | Conference call and meeting out at New Century with G Grush (Grant Thornton). L  Garday (New Century), M  Valencia (New Century) and various attorneys to discuss REIT status in 2007 and tax planning and restructuring |
| 6/12/2007 | Pomis. Brian M | 2 9 | 490 $ | 1.421 00 | 12 | Gathered information for the New York State desk audit of New Century Mortgage Corporation for the 2004 and 2005 tax years   Information include apportionment information. NY mortgage credit information. and other miscellaneous items |
| 6/12/2007 | Ryan. Stephen T | 0 9 | 600 $ | 540 00 | 12 | Considered ramifications of the denial of the inter-company eliminations with regards to the California audit |
| 6/12/2007 | Dahl. Don W | 2 7 | 600 $ | 1.620 00 | 13 | Conference call regarding issues related to bankruptcy |
| 6/14/2007 | Grush. Gary A | 0 9 | 600 $ | 540 00 | 12 | Meet with IRS auditor David Flores to discuss 2004 examination |
| 6/14/2007 | Grush. Gary A | 1 3 | 600 $ | 780 00 | 12 | Continued meeting with IRS auditor David Flores to discuss 2004 examination |
| 6/14/2007 | Grush. Gary A | 0 8 | 600 $ | 480 00 | 12 | Reviewed original issue discount reporting on 2004-A securitization |
| 6/14/2007 | Pomis. Brian M | 2 6 | 490 $ | 1.274 00 | 12 | Review of preliminary Pennsylvania audit workpapers for New Century Mortgage Corporation for the 2004 tax year |
| 6/14/2007 | Dahl. Don W | 3 4 | 600 $ | 2.040 00 | 13 | Ongoing meetings with G  Grush and J  Hughes (GT) regarding tax return positions |
| 6/14/2007 | Grush. Gary A | 0 4 | 600 $ | 240 00 | 13 | Conference call with P Ritter. R  Rizzi O'Melveny (debtor counsel) regarding excess inclusion income |
| 6/15/2007 | Grush. Gary A | 1 2 | 600 $ | 720 00 | 12 | Analyzed  IRS information document request concerning 2004 original issue discount |
| 6/15/2007 | Grush. Gary A | 0 8 | 600 $ | 480 00 | 12 | Continued analyzing IRS information document request concerning 2004 original issue discount |
| 6/15/2007 | Grush. Gary A | 1 2 | 600 $ | 720 00 | 12 | Continued analyzing IRS information document request concerning 2004 original issue discount |
| 6/15/2007 | Hughes. James R | 1 9 | 490 $ | 931 00 | 12 | Prepared for meeting with IRS examiner and transition to GT's office |
| 6/15/2007 | Hughes. James R | 2 1 | 490 $ | 1.029 00 | 12 | Meet with IRS examiner to transition IRS exam to Grant Thornton |
| 6/15/2007 | Hughes. James R | 1 2 | 490 $ | 588 00 | 12 | Assisted in the transition of the Internal Revenue Service Agent to Grant Thornton's office for the New Century Internal Revenue Service exam |
| 6/15/2007 | Grush. Gary A | 1 5 | 600 $ | 900 00 | 13 | Meet with IRS auditor. David Flores regarding 2004 securitization |
| 6/18/2007 | Grush. Gary A | 1 1 | 600 $ | 660 00 | 12 | Responded to IRS information document request regarding 2004 original issue discount income |
| 6/18/2007 | Grush. Gary A | 1 2 | 600 $ | 720 00 | 12 | Continued to respond to IRS information document request regarding 2004 original issue discount income |
| 6/18/2007 | Pomis. Brian M | 1 7 | 490 $ | 833 00 | 12 | Preparation and review of Texas Power of Attorney form for the audit of New Century Mortgage Corporation of the tax years 2002-2004  Also. discussion w/ Ms  Karen Tram (TX auditor) regarding additional information request |
| 6/18/2007 | Grush. Gary A | 1 3 | 600 $ | 780 00 | 13 | Reviewed tax basis assets for New Century Capital Corporation |
| 6/19/2007 | Furlow. Brian T | 0 7 | 225 $ | 157 50 | 11 | Ensured all Risk Management policies were followed and necessary Client Acceptance forms were signed off. |
| 6/19/2007 | Conklin. Katharine W | 0 7 | 245 $ | 171 50 | 12 | Continued review of federal IDRs 6-10 with IRS auditor and completed action plan to complete IDR requests |
| 6/19/2007 | Conklin. Katharine W | 1 8 | 245 $ | 441 00 | 12 | Reviewed Federal IDRs 6-10 with IRS auditor and developed action plan to complete IDR requests |
| 6/19/2007 | Pomis. Brian M | 1 2 | 490 $ | 588 00 | 12 | Review of letter from the State of Idaho indicating that the State has received NCFC and affiliates' protest and that we have 60 days to provide additional information   Reviewed additional information request |
| 6/19/2007 | Ryan. Stephen T | 0 6 | 600 $ | 360 00 | 12 | Researched California statutes and regulations regarding the receipts apportionment |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 6/19/2007 | Divers. Dale F | 1 4 | 515 $ | 721 00 | 13 | Review status of amended 2004 state returns |
| 6/19/2007 | Divers. Dale F | 2 1 | 515 $ | 1.081 50 | 13 | Review status of amended state returns for 2005 loss carryback |
| 6/19/2007 | Van Denburg. Pearl | 0 9 | 500 $ | 450 00 | 13 | Reviewed tax attributes for New Century Mortgage Corporation |
| 6/20/2007 | Hughes. James R | 1 3 | 490 $ | 637 00 | 11 | Prepared agenda and tax schedules for meeting with H  Etlin. M  Tinsley. L  Garday. M  Valencia (debtors) |
| 6/20/2007 | Hughes. James R | 0 6 | 490 $ | 294 00 | 11 | Continued preparation of tax schedules for meeting with H  Etlin. M  Tinsley. L  Garday. M  Valencia (debtors) |
| 6/20/2007 | Hughes. James R | 1 6 | 490 $ | 784 00 | 11 | Preparation for meeting with H  Etlin, M  Tinsley. L  Garday. M  Valencia (debtors). D  Dahl and G  Grush (GT) to discuss tax return status and outstanding tax issues |
| 6/20/2007 | Amin. Nirav | 1 1 | 235 $ | 258 50 | 12 | Gathered and analyzed auditor-requested information for the Debtor's New York audit for the 2004 and 2005 tax year and sent over to Debtor for review |
| 6/20/2007 | Conklin. Katharine W | 1 9 | 245 $ | 465 50 | 12 | Reviewed the NC Residual II, Corp IDRs for the tax years ending 12/31/2004 and 12/31/2005 |
| 6/20/2007 | Conklin, Katharine W | 1 7 | 245 $ | 416 50 | 12 | Prepared NC Residual II. Corp IDRs for IRS auditor |
| 6/20/2007 | Grush. Gary A | 0 8 | 600 $ | 480 00 | 12 | Meet with IRS Agent David Flores to discuss Original Issue Discount income recognition |
| 6/20/2007 | Grush. Gary A | 1 2 | 600 $ | 720 00 | 12 | Reviewed information document request regarding New Century Residual II |
| 6/20/2007 | Hughes. James R | 0 8 | 490 $ | 392 00 | 12 | Continued to assist in the transition of the Internal Revenue Service Agent to Grant Thornton's office for the New Century Internal Revenue Service exam |
| 6/20/2007 | Pomis. Brian M | 1 1 | 490 $ | 539 00 | 12 | Preparation of letter to State of Pennsylvania regarding the protest the preliminary audit assessment of NCMC for the 2004 tax year |
| 6/20/2007 | Pomis. Brian M | 1 3 | 490 $ | 637 00 | 12 | Reviewed of information gathered for the New York State desk audit of New Century Mortgage Corporation for the 2004 and 2005 tax years  Information include apportionment information, NY mortgage credit information. and other miscellaneous items |
| 6/20/2007 | Grush. Gary A | 1 6 | 600 $ | 960 00 | 13 | Meet with L  Garday, M  Valencia, M Tinsley. and H  Etlin (debtors) regarding filing of the 2006 tax returns |
| 6/20/2007 | Van Denburg. Pearl | 2 2 | 500 $ | 1.100 00 | 13 | Reviewed tax attributes for New Century Mortgage Corporation |
| 6/20/2007 | Van Denburg. Pearl | 0 9 | 500 $ | 450 00 | 13 | Continued reviewing tax attributes for New Century Mortgage Corporation |
| 6/21/2007 | Grush. Gary A | 1 7 | 600 $ | 1.020 00 | 13 | Analyzed tax attributes related to  New Century Mortgage Corporation |
| 6/21/2007 | Van Denburg. Pearl | 2 9 | 500 $ | 1.450 00 | 13 | Reviewed tax attributes for New Century Mortgage Corporation |
| 6/22/2007 | Grush. Gary A | 1 4 | 600 $ | 840 00 | 13 | Analyzed tax attributes for New Century Mortgage Corporation |
| 6/22/2007 | Grush. Gary A | 0 9 | 600 $ | 540 00 | 13 | Continued analysis of tax attributes for New Century Mortgage Corporation |
| 6/22/2007 | Grush. Gary A | 1 1 | 600 $ | 660 00 | 13 | Reviewed New Century Mortgage Corporation's tax basis assets |
| 6/22/2007 | Grush. Gary A | 0 8 | 600 $ | 480 00 | 13 | Continued to review New Century Mortgage Corporation's tax basis assets |
| 6/22/2007 | Hughes. James R | 0 7 | 490 $ | 343 00 | 13 | Reviewed the 2006 federal tax return tax positions |
| 6/22/2007 | Hughes. James R | 1 2 | 490 $ | 588 00 | 13 | Continued review of 2006 federal tax return tax positions. |
| 6/25/2007 | Conklin. Katharine W | 1 3 | 245 $ | 318 50 | 12 | Continued preparing support for the first IDR for NC Residual II. Corp for the tax years ending 12/31/2004 |
| 6/25/2007 | Conklin. Katharine W | 2 2 | 245 $ | 539 00 | 12 | Continued preparing support for the first IDR for NC Residual II. Corp for the tax years ending 12/31/2005 |
| 6/25/2007 | Pomis. Brian M | 0 6 | 490 $ | 294 00 | 12 | Phone conversation w/ Ms  Karen Tram (Texas Auditor) regarding outstanding audit issues relating to NCMC for the tax years 2002-2004 |
| 6/25/2007 | Ryan. Stephen T | 0 4 | 600 $ | 240 00 | 12 | Analyzed statutes, regulations. and letter ruling with regards to Real Estate Investment Trusts and the sourcing of loans receivables |
| 06/25/07 | Wagner. Rick E | 1 2 | 605.00 $ | 726 00 | 12 | Assisted with IRS examination regarding payroll taxes |
| 6/25/2007 | Van Denburg. Pearl | 1 2 | 500 $ | 600 00 | 13 | Reviewed tax attributes for New Century Mortgage Corporation |
| 6/26/2007 | Conklin. Katharine W | 1 2 | 245 $ | 281 75 | 12 | Analyzed support for the first IDR for NC Residual Corporation II for the tax years ending 12/31/2004 |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|---|---|---|---|---|---|---|
| 6/26/2007 | Divers. Dale F | 0 6 | 515 $ | 309 00 | 13 | Review memo from M  Valencia (Debtor) regarding tax transitional items |
| 6/26/2007 | Van Denburg. Pearl | 0 3 | 500 $ | 150 00 | 13 | Reviewed tax attributes for New Century Mortgage Corporation |
| 6/27/2007 | Amin. Nirav | 0 2 | 235 $ | 47 00 | 12 | Reviewed and updated state tax notices log for any new or settled notices |
| 6/27/2007 | Conklin. Katharine W | 1 5 | 245 $ | 367 50 | 12 | Analyzed support for the first IDR for NC Residual Corporation II for the tax years ending 12/31/2005 |
| 6/27/2007 | Dahl. Don W | 1 8 | 600 $ | 1.080 00 | 13 | Meeting with L  Garday and M  Valencia regarding tax department transition |
| 6/28/2007 | Amin. Nirav | 1 4 | 235 $ | 329 00 | 12 | Reviewed the Minnesota. New York. and New York City Power of Attorneys for New Century Mortgage Corporation. HOME 123 Corporation. and NC Capital Corporation |
| 6/28/2007 | Meskell. Brian H | 1 8 | 170 $ | 306 00 | 12 | Prepared documents to provide the Internal Revenue Service auditor with information requested for New Century 2005 audit |
| 6/28/2007 | Meskell. Brian H | 1 2 | 170 $ | 204 00 | 12 | Continued preparing documents to provide the Internal Revenue Service auditor with information requested for New Century 2005 audit |
| 06/28/07 | Wagner. Rick E | 0 6 | 605 00 $ | 363 00 | 12 | Analyzed accounting methods for New Century Financial Corporation |
| 6/28/2007 | Divers. Dale F | 1 1 | 515 $ | 566 50 | 13 | Determine status of state amended returns related to 2005 loss carry-back and 2004 amended Federal returns   The amended returns require a final review to be performed prior to filing |
| 6/29/2007 | Conklin. Katharine W | 0 8 | 245 $ | 196 00 | 12 | Continued analysis of support for the first IDR for NC Residual Corporation II for the tax years ending 12/31/2004 |
| 6/29/2007 | Meskell. Brian H | 1 7 | 170 $ | 289 00 | 12 | Prepared documents to provide the Internal Revenue Service auditor with information requested for New Century 2004 audit |
| 6/29/2007 | Meskell. Brian H | 0 3 | 170 $ | 51 00 | 12 | Continued preparing documents to provide the Internal Revenue Service auditor with information requested for New Century 2004 audit |
| 6/29/2007 | Wagner. Rick E | 0 8 | 605 00 $ | 484 00 | 12 | Analyzed accounting methods for New Century Financial Corporation |
| 6/29/2007 | Wagner. Rick E | 1 1 | 605 00 $ | 665 50 | 12 | Reviewed accounting methods for New Century TRS Holdings. Inc |
| 6/29/2007 | Wagner. Rick E | 1 3 | 605 00 $ | 786 50 | 12 | Review accounting methods for New Century Mortgage Corporation |
| 6/29/2007 | Auclair. David B | 1 1 | 715 $ | 786 50 | 13 | Accounting methods issues |
| 6/29/2007 | Divers. Dale F | 1 4 | 515 $ | 721 00 | 13 | Review amended state returns for 2005 loss carryback and 2004 Federal return changes |
| 6/29/2007 | Grush. Gary A | 0 8 | 600 $ | 480 00 | 13 | Reviewed form 1099 original issued discount calculations and excess inclusion income |
| 6/29/2007 | Grush. Gary A | 1 6 | 600 $ | 960 00 | 13 | Continued review of form 1099 original issued discount calculations and excess inclusion income |
| 6/29/2007 | Grush. Gary A | 2 6 | 600 $ | 1.560 00 | 13 | Reviewed tax basis assets for New Century Credit Corporation |

**199.9**                    **$ 92,087.25**