# EXHIBIT A

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 3
Client #  727440

Matter #  157422

---

For services through June 30, 2007
relating to Case Administration

| 06/01/07 | Review docket and circulate pleadings to distribution group | | | |
|----------|---------------------------------------------------------------|-----------|--------|----------|
| Paralegal | Cathy M. Greer | 0.90 hrs. | 165.00 | $148.50 |

| 06/01/07 | Receipt and review of correspondence and forward to C. Samis | | | |
|----------|---------------------------------------------------------------|-----------|--------|----------|
| Paralegal | Cathy M. Greer | 4.30 hrs. | 165.00 | $709.50 |

| 06/01/07 | Coordinate service of order for Chapter 11 trustee | | | |
|----------|-----------------------------------------------------|-----------|--------|----------|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

| 06/03/07 | Receipt, review and forward correspondence (substitution of trustee, notice of trustee's sale, notice of default, etc.) to C. Samis. | | | |
|----------|------|-----------|--------|----------|
| Paralegal | Cathy M. Greer | 4.50 hrs. | 165.00 | $742.50 |

| 06/04/07 | Case management assistance | | | |
|----------|----------------------------|-----------|--------|----------|
| Paralegal | Ann Kashishian | 3.00 hrs. | 70.00 | $210.00 |

| 06/04/07 | Receipt and review of notices of appearances and update bankruptcy database | | | |
|----------|------|-----------|--------|----------|
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |

| 06/04/07 | Review docket and circulate pleadings to distribution group | | | |
|----------|---------------------------------------------------------------|-----------|--------|----------|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |

| 06/04/07 | Receipt and review of correspondence (substitution of trustee, notice of trustee's sale, default notices and miscellaneous correspondence) | | | |
|----------|------|-----------|--------|----------|
| Paralegal | Cathy M. Greer | 4.90 hrs. | 165.00 | $808.50 |

| 06/04/07 | Maintain original pleadings | | | |
|----------|-----------------------------|-----------|--------|----------|
| Paralegal | Cathy M. Greer | 1.10 hrs. | 165.00 | $181.50 |

| 06/04/07 | E-mails to C. Houston re: trustee sale/notice of default correspondence. | | | |
|----------|------|-----------|--------|----------|
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 4

Client #  727440

Matter #  157422

---

| 06/05/07 | Maintain original pleadings | | | |
| Paralegal | Ann Kashishian | 1.50 hrs. | 70.00 | $105.00 |
| 06/05/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 165.00 | $181.50 |
| 06/05/07 | Review docket and circulate pleadings to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| 06/05/07 | Receipt and review of correspondence (substitution of trustee, notice of trustee's sale, default notices, etc.) | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 06/05/07 | Receipt and review of notices of appearances and update bankruptcy database (.2); Prepare 2002 list and email to J. McMahon (.2) | | | |
| Paralegal | Cathy M. Greer | 0.40 hrs. | 165.00 | $66.00 |
| 06/06/07 | Review docket and circulate pleadings to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| 06/06/07 | Receipt and review of correspondence (substitution of trustee, notice of trustee's sale, default notices, miscellaneous correspondence, etc.) | | | |
| Paralegal | Cathy M. Greer | 2.90 hrs. | 165.00 | $478.50 |
| 06/06/07 | Review docket to update motion chart | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 165.00 | $115.50 |
| 06/06/07 | E-mail to J. Edmonson at XRoads re: confirmation of adequate protection motion service. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/06/07 | E-mail with J. McMahon re: extension of objection deadlines | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 390.00 | $39.00 |
| 06/07/07 | Review docket and circulate pleadings to distribution group | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 5

Client #  727440

Matter # 157422

---

| 06/07/07 | Update motion chart | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| | | | | |
| 06/07/07 | Receipt and review of correspondence (substitution of trustee, notice of trustee's sale, default notices, etc.) | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 165.00 | $181.50 |
| | | | | |
| 06/07/07 | E-mails to J. McMahon at the Office of United States Trustee re: service of examiner order. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| | | | | |
| 06/07/07 | Review letter from K. Stapleton to A. Mayorkas (.1); Review Examiner statement (.2) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 520.00 | $156.00 |
| | | | | |
| 06/08/07 | Attention to e-mail re: 2002 service list (.1); Prepare 2002 service list and labels re: same (.2); E-mail to T. Moody re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 165.00 | $66.00 |
| | | | | |
| 06/08/07 | Receipt and review of correspondence and forward to applicable parties | | | |
| Paralegal | Cathy M. Greer | 1.40 hrs. | 165.00 | $231.00 |
| | | | | |
| 06/08/07 | Update bankruptcy database and email 2002 list to R. Warren | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 06/08/07 | Review docket and circulate pleadings to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 06/08/07 | Call from J. McMahon at the Office of the United States Trustee re: 345 motion. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| | | | | |
| 06/10/07 | Receipt and review of correspondence (general, substitution of trustee, notice of trustee's sale, notices of default, etc.) and forward to C. Samis. | | | |
| Paralegal | Cathy M. Greer | 6.00 hrs. | 165.00 | $990.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 6

Client #  727440

Matter # 157422

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/11/07 | | Revise critical dates calendar | | | |
| Paralegal | Cathy M. Greer | | 0.50 hrs. | 165.00 | $82.50 |
| 06/11/07 | | E-mails to C. Houston at New Century re: notices of trustee sales/notices of substituions of trustee (.3); E-mail to P. King at Fabian Sklar re: disbursements to New Century from Michigan Basic account (.1). | | | |
| Associate | Christopher M. Samis | | 0.40 hrs. | 210.00 | $84.00 |
| 06/11/07 | | Prepare for and teleconference with counsel re: status of case, sale issues and other issues | | | |
| Associate | Marcos A. Ramos | | 1.50 hrs. | 350.00 | $525.00 |
| 06/12/07 | | Review docket entries and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | | 0.10 hrs. | 165.00 | $16.50 |
| 06/12/07 | | E-mail to E. Culler re: objection deadline for 345 motion. | | | |
| Associate | Christopher M. Samis | | 0.10 hrs. | 210.00 | $21.00 |
| 06/13/07 | | Review docket entries and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | | 0.10 hrs. | 165.00 | $16.50 |
| 06/13/07 | | Update bankruptcy database | | | |
| Paralegal | Cathy M. Greer | | 0.10 hrs. | 165.00 | $16.50 |
| 06/13/07 | | E-mail to D. Wymore at XRoads re: 6/13/07 service needs. | | | |
| Associate | Christopher M. Samis | | 0.10 hrs. | 210.00 | $21.00 |
| 06/14/07 | | Attention to management of file | | | |
| Paralegal | Ann Kashishian | | 0.50 hrs. | 70.00 | $35.00 |
| 06/14/07 | | Review docket entries and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | | 1.00 hrs. | 165.00 | $165.00 |

New Century Financial Corporation and New Century Mortgage C       July 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel      Invoice 271860
New Century Financial Corporation                            Page 7
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                    Client #  727440

Matter # 157422

| 06/14/07 | Review docket entries to update motion and critical dates charts (1.3); Email from A. McDowell regarding revising miscellaneous charts and review of same (1.2) | | | |
| Paralegal | Cathy M. Greer | 2.50 hrs. | 165.00 | $412.50 |
| 06/14/07 | Receipt and review of correspondence | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| 06/14/07 | Teleconference with N. Hunt re: agenda for court hearing | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |
| 06/15/07 | Review docket entries and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 06/15/07 | Receipt and review of correspondence and forward to applicable parties | | | |
| Paralegal | Cathy M. Greer | 1.70 hrs. | 165.00 | $280.50 |
| 06/15/07 | Maintain original pleading files | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 165.00 | $198.00 |
| 06/17/07 | Receipt and review of correspondence (notices of default, miscellaneous correspondence, substitution of trustee, etc.) | | | |
| Paralegal | Cathy M. Greer | 6.00 hrs. | 165.00 | $990.00 |
| 06/18/07 | Review docket to update critical dates calendar. | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 165.00 | $330.00 |
| 06/18/07 | Review of docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| 06/18/07 | Sent 2002 list to M. Mills | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 06/18/07 | Review docket and update motion chart | | | |
| Paralegal | Cathy M. Greer | 1.30 hrs. | 165.00 | $214.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 8

Client #  727440

Matter # 157422

---

| 06/18/07 | Receipt and review of correspondence (substitution of trustee, notice of trustee's sale, default notices, etc.) | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |
| 06/18/07 | E-mail to C. Greer re: procedure for handling trustee sale/notice of default/trustee substitution correspondence. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/18/07 | Review critical dates calendar (.1); E-mail to C. Greer re: same (.1) | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 235.00 | $47.00 |
| 06/19/07 | Review docket to update motion chart | | | |
| Paralegal | Cathy M. Greer | 1.90 hrs. | 165.00 | $313.50 |
| 06/19/07 | Review docket to update critical dates calendar | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |
| 06/19/07 | Review of docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 06/19/07 | Call from Christy Miller (mortgagor) re: effect of New Century bankruptcy on her mortgage foreclosure. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 06/20/07 | Review docket and update critical dates calendar | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 06/20/07 | Review of docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| 06/20/07 | E-mails to C. Houston re: ATC new investors requests (.2); E-mail to D. Brown at ATC re: same (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 06/21/07 | Update RL&F distribution list (.1); E-mail to C. Samis re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C     July 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 271860
New Century Financial Corporation     Page 9
18400 Von Karman Ave, Ste 1000
Irvine CA  92612     Client #  727440

Matter # 157422

---

| 06/21/07 | Update critical dates calendar | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |

| 06/21/07 | Update motion chart | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |

| 06/21/07 | Receipt and review of correspondence | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |

| 06/21/07 | Review of docket and circulate to distribution group | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.10 hrs. | 165.00 | $181.50 |

| 06/21/07 | E-mail to S. Nagle a t OMM re: RLF contact information (.1); E-mail to C. Greer re: additions to the New Century circulation list (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |

| 06/22/07 | Review docket, update critical dates calendar and circulate to distribution group | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.50 hrs. | 165.00 | $247.50 |

| 06/22/07 | Review docket, update motion chart and circulate to distribution group | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 2.00 hrs. | 165.00 | $330.00 |

| 06/22/07 | Receipt and review of correspondence | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.70 hrs. | 165.00 | $280.50 |

| 06/22/07 | Review docket and update bankruptcy database | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |

| 06/22/07 | Review docket to update declaration of service chart | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.20 hrs. | 165.00 | $198.00 |

| 06/22/07 | Efile declaration of service of J. Edmonson regarding supplement affidavit of D. Dahl | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 10

Client #  727440

Matter # 157422

---

| 06/22/07 | Efile declaration of service of J. Edmonson regarding miscellaneous orders | | | |
|----------|---------------------------------------------------------------------------|-----------|--------|---------|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 06/22/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| | | | | |
| 06/22/07 | Review of docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| | | | | |
| 06/22/07 | Draft e-mail to M. Merchant re: status of open matters. | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |
| | | | | |
| 06/25/07 | Attention to maintenance of file. | | | |
| Paralegal | Ann Kashishian | 3.00 hrs. | 70.00 | $210.00 |
| | | | | |
| 06/25/07 | Download various filed pleadings (.2); E-mail to distribution re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 165.00 | $66.00 |
| | | | | |
| 06/26/07 | Update critical dates calendar | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 165.00 | $82.50 |
| | | | | |
| 06/27/07 | Update motion status chart (.4); Download application for private investigator, motion to proceed in forma pauperis and motion to appear telephonically (.4); Circulate same to working group (.2); Update critical dates calendar (.3); Maintain original pleadings (.1) | | | |
| Paralegal | Ann Jerominski | 1.40 hrs. | 165.00 | $231.00 |
| | | | | |
| 06/28/07 | Retrieve and forward 2002 service list to M. Whalen at Connolly Bove (.1); Download notice of appearance (.1); Update 2002 database (.1); Retrieve and forward 2002 service list to E. Wolfe at Smith Katzenstein (.1); Update critical dates calendar (.8); Calendar bar dates (.1); Provide upcoming hearing dates to requesting party (.1) | | | |
| Paralegal | Ann Jerominski | 1.40 hrs. | 165.00 | $231.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 11

Client #  727440

Matter # 157422

| 06/28/07 | Update distribution list (.1); Review and scan correspondence (.3); E-mail to distribution re: same (.2) | | | |
|----------|------|------|------|------|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 165.00 | $99.00 |
| 06/29/07 | Review docket re: Rubio or counsel's 2019 statement per inquiry from R. Silberglied and e-mail to R. Silberglied re: same (.2); Review docket and forward requested Wells Fargo notices to B. Logan per M. Merchant (.3); Update critical dates calendar (.5); Prepare core group service list (.5); Prepare base agenda service list (local plus core group) (.2); Update 2002 database with additional address information (.1) | | | |
| Paralegal | Ann Jerominski | 1.80 hrs. | 165.00 | $297.00 |

Total Fees for Professional Services       $14,262.00

TOTAL DUE FOR THIS INVOICE       **$14,262.00**

BALANCE BROUGHT FORWARD       $25,763.83

**TOTAL DUE FOR THIS MATTER**       **$40,025.83**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 12

Client #  727440

Matter # 157422

---

For services through June 30, 2007
relating to Creditor Inquiries

| | | | | |
|---|---|---|---|---|
| 06/01/07 | Receive and return creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 06/04/07 | Receive and return creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 06/06/07 | Receive and return phone calls regarding creditor inquiry | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| 06/11/07 | Teleconference with counsel for Century 21 | | | |
| Associate | Marcos A. Ramos | 0.30 hrs. | 350.00 | $105.00 |
| 06/13/07 | Return phone call from counsel for GECC | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |
| 06/26/07 | Call from Ahni Terzian re: her rights as a shareholder | | | |
| Paralegal | Waverley L. Dewdney | 0.10 hrs. | 165.00 | $16.50 |

Total Fees for Professional Services          $404.00

TOTAL DUE FOR THIS INVOICE          **$404.00**
BALANCE BROUGHT FORWARD          $5,322.18

**TOTAL DUE FOR THIS MATTER**          **$5,726.18**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 13

Client #  727440

Matter #  157422

For services through June 30, 2007

relating to  Meetings

| 06/11/07 | Attend status call with O'Melveny team re: outstanding motions and projects | | | |
|----------|------------------|-----------|--------|-----------|
| Director | Mark D. Collins | 1.20 hrs. | 520.00 | $624.00 |
| 06/15/07 | Meeting with S. Uhland re: results of hearing, status of various motions and to-do items | | | |
| Director | Mark D. Collins | 0.80 hrs. | 520.00 | $416.00 |

Total Fees for Professional Services                    $1,040.00

TOTAL DUE FOR THIS INVOICE                       **$1,040.00**

BALANCE BROUGHT FORWARD                        $5,666.65

**TOTAL DUE FOR THIS MATTER**                      **$6,706.65**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 14

Client #  727440

Matter # 157422

---

For services through June 30, 2007
relating to  Executory Contracts/Unexpired Leases

06/01/07      Efile declaration of service of J. Edmonson regarding notice of rejection of
lease regarding 435 Northeast (.2); Efile declaration of service of J.
Edmonson regarding notice of rejection of lease 22485 Tomball Parkway
(.2); Efile declaration of J. Edmonson regarding notice of rejection of lease
regarding 70 Stony Point Road (.2); Efile declaration of J. Edmonson
regarding notice of rejection of lease regarding 3109 W. Martin Luther (.2);
Efile declaration of service of J. Edmonson regarding notice of rejection of
executory contract regarding American Express (.2); Efile declaration of
service of J. Edmonson regarding notice of rejection of executory contract
regarding Investment Advisory (.2); Efile declaration of service of J.
Edmonson regarding Red Rock (.2); Efile declaration of service of J.
Edmonson regarding rejection of executory contract regarding Pilot
Proposal (.2); Efile declaration of service of J. Edmonson regarding
rejection of executory contract for Investment Advice (.2); Efile declaration
of service of J. Edmonson regarding rejection of executory contract for
employee stock plan (.2); Efile declaration of service of J. Edmonson
regarding employee stock plan no. 2 (.2); Efile declaration of service of J.
Edmonson regarding notice of rejection of executory contract for employee
stock (.2); Efile declaration of J. Edmonson regarding notice of rejection of
lease for 41288 12th Street (.2); Efile declaration of service of J. Edmonson
regarding notice of rejection of lease regarding 41288 12th Street (.2); Efile
declaration of service of J. Edmonson regarding notice of rejection of lease
for 40 N Main Building C(.2); Efile declaration of service of J. Edmonson
regarding notice of rejection of lease for 3347 Michelson (.2); Efile
declaration of service of J. Edmonson regarding notice of rejection of lease
for 14750 NW 77th Street (.2); Efile declaration of service of J. Edmonson
regarding notice of rejection of lease for 21600 Oxnard Street (.2); Efile
declaration of service of J. Edmonson regarding notice of rejection of lease
for 100 Enterprise Drive (.2); Efile declaration of service of J. Edmonson
regarding notice of rejection of lease for 1 Pierce Place (.2

| | | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 4.00 hrs. | 165.00 | $660.00 |

06/01/07      Respond to inquiry from lessor re: rejection date

| | | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

July 26, 2007
Invoice 271860

Page 15

Client #  727440

Matter # 157422

---

| 06/03/07 | E-mail to lease team re: Libertyville, IL lease. | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/04/07 | Call from Z. Allinson; at law firm of William Sullivan re: Libertyville, IL lease. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/04/07 | Attention to various requests re: lease payments and termination notices (.4); Teleconference with counsel for GECC re: Carrington and technology sale (.2); Draft e-mail to co-counsel (.1); Follow-up re: status of National City equipment list (.2); Review e-mail and attachments from S. Uhland re: claims (.2); Respond to e-mail from lessor's counsel (.1) | | | |
| Associate | Marcos A. Ramos | 1.20 hrs. | 350.00 | $420.00 |
| 06/04/07 | E-mail with A. Wagner re: lease rejection issue | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 235.00 | $23.50 |
| 06/05/07 | E-mail to lease team re: 303 Griffing Associates LLC lease (.1); Call from Sol Israel re: 303 Griffing Associates, LLC lease (.2). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 06/05/07 | Teleconference with counsel for Golden Beer re: lease issues (.2); Review e-mail re: GECC equipment schedules (.2) | | | |
| Associate | Marcos A. Ramos | 0.40 hrs. | 350.00 | $140.00 |
| 06/05/07 | Review correspondence from lessor re: lease rejection and e-mail to M. Ramos re: same | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 235.00 | $23.50 |
| 06/07/07 | Research and draft notice of lease and real property rejection per C. Samis (.2); Conference with C. Samis re: same (.1); Revise and forward notice of lease rejection and real property abandonment to C. Samis (.2); Review lease related e-mails from C. Samis (.1); Further revisions to notice of lease rejection and real property abandonment (.2); Conference with C. Samis re: same (.2) | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 165.00 | $165.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 16

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 06/07/07 | Finalize and file re: notice of lease rejection Houston TX (.2); E-mail to D. Wymore re: service of same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 165.00 | $82.50 |
| 06/07/07 | Call from J. Wolfshohl at Porter re: Onyx Partners lease rejection (.3); E-mail to J. Wolfshohl re: Onyx Partners lease rejection notice information (.1); E-mails to A. Jerominski regarding same (.1 x 3); E-mail to C. Greer re: CNOs for lease rejection notices (.1); E-mail to E. Luckham at New Century re: 3101 Broadway, Kansas City, MO lease (.1); Review/revise Onyx Partners lease rejection notice (.3). | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 210.00 | $252.00 |
| 06/07/07 | Review lease procedures and e-mail C. Greer re: same (.2); E-mail (x2) with A. Wagner re: entry into leased premises (.2); Letter to D. Mitchell re: access to Houston property (.2); Letter to C. Barnett re: access to Florida property (.2) | | | |
| Associate | Maris J. Finnegan | 0.80 hrs. | 235.00 | $188.00 |
| 06/08/07 | E-mail to E. Culler re: Onyx Partners lease rejection. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 06/08/07 | Teleconference with counsel for Oracle re: contract assumption issues | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 06/08/07 | Review committee and Carrington opposition briefs to GECC motion | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 06/08/07 | Review correspondence from A. Wagner re: lease rejection (.2); Letter to L. McKinnon re: access to Alabama properties (.2) | | | |
| Associate | Maris J. Finnegan | 0.40 hrs. | 235.00 | $94.00 |
| 06/08/07 | Call from R. Radamaker re: landlord issue | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 06/11/07 | Call C. Samis re: lease rejection chart (.1); Update same (.2); E-mail same to M. Finnegan and M. Ramos per C. Samis (.1) | | | |
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 17

Client #  727440

Matter # 157422

---

| 06/11/07 | E-mail to M. Ramos re: master list to track lease notices | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

| 06/11/07 | Review and respond to e-mail from counsel re: lease issue (.2); Review and respond to correspondence re: premises access (.3); Respond to various inquiries re: rejection status and damages issues (.7); Prepare for teleconference with L. Mervis re: contract and objection issues (.4); Edit and finalize contract assumption motion (.2) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 1.80 hrs. | 350.00 | $630.00 |

| 06/11/07 | Review exhibits to lease rejection motion and rejection notices (.5); E-mail (x2) with M. Ramos re: same (.2); E-mail with A. Wagner re: access to leased premises (.2); Letter to Mr. Schott re: access to Austin, Texas property (.2) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 1.10 hrs. | 235.00 | $258.50 |

| 06/11/07 | E-mails with C. Greer re: status of Deutsche Bank cure objection (.2); E-mails with A. Wayner and M. Finnegan re: rejection issues (17 225 El Camino Road, Houston, TX) (.2); Discussions with M. Ramos re: second assumption notice (.2); Review same (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.90 hrs. | 390.00 | $351.00 |

| 06/12/07 | E-mails to M. Finnegan re: rejection of 17225 El Camino Real, Houston, TX lease (.2); E-mails to M. Finnegan re: rejection of 17225 El Camino Real, Houston, TX lease (.1 x 3). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |

| 06/12/07 | Telephone call to counsel for landlord (.1); Respond to cure issue (.1); Meeting with M. Finnegan re: contract assumption issues (.2); Teleconference with counsel for Carrington (.2); Draft e-mail to co-counsel (.1) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.70 hrs. | 350.00 | $245.00 |

| 06/12/07 | E-mail (x5) with A. Wagner re: June lease rejection notice (.5); E-mail to A. Wagner re: Village at Camp Bowie property (.2); Call with J. Kimenker re: Birmingham lease (.3); E-mail to A. Wagner re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 1.10 hrs. | 235.00 | $258.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 18

Client #  727440

Matter #  157422

---

| 06/12/07 | Attention to e-mail from A. Wagner re: latest round of lease objections | | | |
|----------|---------|---------|--------|--------|
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |
| | | | | |
| 06/13/07 | E-mail to S. Newman at Katsky re: 3101 Broadway, Kansas City, MO lease (.1); Call from S. Newman regarding same (.2). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| | | | | |
| 06/13/07 | Review e-mail from client re: status of lease (.1); Teleconference with lessor's counsel re: rent issue (.1); Draft e-mail to client re: lessor request for payment of rent (.1); Revise lease received from counsel and draft e-mail to client re: same (.2); Review lease agreement (.4); Draft and respond to e-mail from client re: same (.2); Meeting with M. Finnegan re: lease rejection notices (.1) | | | |
| Associate | Marcos A. Ramos | 1.20 hrs. | 350.00 | $420.00 |
| | | | | |
| 06/13/07 | Review correspondence from A. Wagner re: new lease rejection notices (.2); E-mail (x3) with A. Wagner re: Avenue of the Americas property (.3); E-mail to E. Culler re: June rejection notices (.2); Call with counsel re: Avenue of the Americas property (.1) | | | |
| Associate | Maris J. Finnegan | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 06/14/07 | Review and respond to e-mail from client re: lease payments due for property and rejection notice (.2); Telephone call to lessor counsel re: rent payments (.1) | | | |
| Associate | Marcos A. Ramos | 0.30 hrs. | 350.00 | $105.00 |
| | | | | |
| 06/14/07 | E-mail (x7) with A. Wagner re: lease rejections and landlord inquiries (.7); Letter to M. Shriro re: access to Lewisville, Texas property (.2); Letter to M. McDaniel re: access to Seattle property (.2); Letter to T. Greene re: access to Ohio property (.2); Letter to D. Gosky re: access to Independence, Ohio property (.2); E-mail with D. Cooper re: Independence, Ohio property (.1); E-mail with D. Gosky re: same (.1); E-mail to E. Culler re: Independence Ohio property (.1); Call with E. Culler re: same (.2); Review correspondence from E. Culler re: same (.1); Review correspondence from E. Culler re: same (.1); Letter to P. Casey re: access to Arizona property (.2) | | | |
| Associate | Maris J. Finnegan | 2.40 hrs. | 235.00 | $564.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 19
Client #  727440

Matter # 157422

---

| 06/15/07 | Download Basepoint Analytics objection to notice of intent to assume, assign and sell executory contracts (.2); Circulate same to working group (.1); Download Fidelity National objection to notice of intent to assume, assign and sell executory contracts (.1); Circulate same to working group (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.50 hrs. | 165.00 | $82.50 |
| 06/15/07 | Respond to lessors re: cure and rent issues | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 06/15/07 | E-mail (x2) with E. Luckham re: rental payments for Albuquerque property (.2); E-mail to counsel re: same (.1); Review Camp Bowie motion to compel (.2); Letter to B. Rossman re: access to Crown Point, Indiana property (.2); E-mail (x4) with A. Wagner re: lease issues (.4); Call to M. McGuire re: Santa Rosa lease (.2); E-mail to E. Culler re: Santa Rosa lease (.2); Call with D. Wolnerman re: Avenue of the Americas lease (.2); Review and revise June lease rejection list (.2); E-mail to E. Culler re: Bowie motion to compel (.1); Conference with M. Merchant re: same (.1) | | | |
| Associate | Maris J. Finnegan | 2.10 hrs. | 235.00 | $493.50 |
| 06/18/07 | Finalize and efile declaration of service of J. Edmonson regarding notice of 2nd amendment to agreement or interim management between AP Services and New Century | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 06/18/07 | E-mails to lease team re: PFE equipment issues (.2); E-mail to E. Culler re: lease rejection notices (.1); Review correspondence re: PFEE property held by New Century (.2). | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |
| 06/18/07 | Review and respond to e-mail re: lease rejection issues (.2); Review and respond to e-mail re: contract assumption schedule (.1); Meeting with M. Finnegan re: Bowie lease (.1); Review e-mail re: lease rejection notices and related issues (.2); Teleconference with L. Mervis (.1); Teleconference with counsel for Carrington (.1) | | | |
| Associate | Marcos A. Ramos | 0.80 hrs. | 350.00 | $280.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 20

Client #  727440

Matter #  157422

---

| 06/18/07 | E-mail (x4) to E. Culler re: Camp Bowie motion to compel (.4); Review order denying motion to shorten time (.1); Conference with M. Ramos re: status of Camp Bowie payments (.1); E-mail (x2) with M. Ramos re: Santa Rosa property (.2); E-mail to E. Luckham re: same (.1); E-mail (x3) to A. Wagner re: Atlanta lease (.3); E-mail (x2) to A. Wagner re: Birmingham lease (.2); Call with A. Wagner re: leases (.2); Review rejection notice spreadsheet (.1); Letter to B. Hol re: access to Kansas City property (.2); Call with D. Neier re: Atlanta lease (.2); E-mail (x3) with J. Kimenker re: access to Birmingham property (.3); Review list of personalty to be removed from Birmingham property (.2); Call with lessor of Tuscon, Arizona property re: rejection order (.2); E-mail to A. Wagner re: same (.1); E-mail (x3) with A. Wagner re: Maitland, Florida property leases (.3) | | |
|---|---|---|---|
| Associate | Maris J. Finnegan | 3.20 hrs. | 235.00 | $752.00 |

| 06/18/07 | E-mails from D. Neier and colleagues re: lease issue (.2); E-mails with M. Finnegan re: Village at Camp Bowie document (.3) | | |
|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |

| 06/19/07 | Import and revise 56 notices of lease rejection (1.8); Finalize and e-file 6 notices of lease rejection (.9); Coordinate service of 10 notices of lease rejection with Xroads (.3); Revise 5 notices of rejection of executory contracts (.5); E-file 9 notices of rejection of executory contracts (1.4); Coordinate service of same with Xroads (.4); Compile chart of rejection of executory contracts (.7); Multiple e-mails and telephone calls re: service of rejection notices (.5); Revise 64 notices of lease rejection (3.2) | | |
|---|---|---|---|
| Paralegal | Ann Jerominski | 9.70 hrs. | 165.00 | $1,600.50 |

| 06/19/07 | Attention to e-mail re: notices of lease rejections (.1); Import and prepare re: various notices of lease rejections (.9); Finalize and file re: various Canon Financial notices of rejection of executory contracts (1.0); E-mail to J. Edmondson re: service of same (.2); Finalize and file re: various notices of lease rejection of unexpired leases (1.1); E-mail to J. Edmonson re: service of same (.2) | | |
|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.50 hrs. | 165.00 | $577.50 |

| 06/19/07 | Prepare, finalize, file and coordinate service of miscellaneous rejection notices | | |
|---|---|---|---|
| Paralegal | Cathy M. Greer | 6.50 hrs. | 165.00 | $1,072.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 21

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 06/19/07 | Meet with A. Jerominski re: executory contract/lease rejection notices (.2); E-mail to A. Jerominski re: same (.1); Meet with M. Finnegan re: 95 Glastonbury Blvd. CT lease (.2); Call from J. Waxman at Cozen re: 95 Glastonbury Blvd. CT lease (.1); Call to J. Waxman re: same (.1); Meet with M. Merchant re: same (.1); Review/revise lease rejection/executory contract rejection notices (2.0); E-mail to E. Culler re: clearance on executory contract/lease rejection notices (.1 x 2); E-mail to A. Wagner at APS re: 95 Glastonbury Blvd. CT lease (.1). | | | |
| Associate | Christopher M. Samis | 3.10 hrs. | 210.00 | $651.00 |
| | | | | |
| 06/19/07 | Review and respond to e-mail re: status of hearing on contract objections (.1); Telephone call to counsel re: Carrington re: contract and cure issues (.1 ) | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| | | | | |
| 06/19/07 | Conference with C. Samis re: June lease rejection notices (.2); E-mail (x2) with A. Wagner re: Maitland, Florida property (.2); Review outstanding lease issues (.2); Review correspondence from A. Wagner re: lease issues (.2); Call with counsel for lessor re: Atlanta property (.1); E-mail to counsel re: same (.1); E-mail to C. Samis re: same (.1); Letter to Holbo re: Stockton lease (.2); E-mail with A. Wagner re: same (.1) | | | |
| Associate | Maris J. Finnegan | 1.40 hrs. | 235.00 | $329.00 |
| | | | | |
| 06/19/07 | Docket research for M. Ramos re: Defeco cure objection (.2); Assist A. Jerominski in preparing and filing rejection notices for C. Samis (6.1) | | | |
| Paralegal | Waverley L. Dewdney | 6.30 hrs. | 165.00 | $1,039.50 |
| | | | | |
| 06/20/07 | Coordinate assembly of 250 notices of rejection of leases or executory contracts (2.5); Import and finalize 29 notices of lease rejection re: GE (2.9); Coordinate submission of 250 lease rejection notices to Xroads for service and provide corresponding service information for each (1.0); Compile and organize 293 lease and/or executory contract rejection notices and corresponding spreadsheets (2.5); Finalize and e-file 41 notices of rejection of leases and/or executory contracts (3.5) | | | |
| Paralegal | Ann Jerominski | 12.40 hrs. | 165.00 | $2,046.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 22

Client #  727440

Matter #  157422

---

| 06/20/07 | Finalize and file re: various notices of rejection of leases (.9); E-mail to A. Jerominski re: same (.1); Finalize and file re: Ikon notices of rejection of executory contract (1.3); E-mail to D. Wymore re: service of same (.1); Finalize and file re: CIT notices of rejection executory contracts (1.0); E-mail to D. Wymore re: service of same (.1); Finalize and file re: GE notices of rejection (1.0); E-mail to D. Wymore re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 4.60 hrs. | 165.00 | $759.00 |
| 06/20/07 | Prepare, finalize, file and coordinate service of miscellaneous rejection notices | | | |
| Paralegal | Cathy M. Greer | 4.40 hrs. | 165.00 | $726.00 |
| 06/20/07 | Review/revise lease/executory contract rejection notices (2.0); Call from LeVarghese at Sullivan re: 25 Forbes Blvd., Norfolk, MA lease (.1); Meet with A. Jerominski re: logistics on lease/executory contract (.3); Meet with A. Jerominski re: status report on lease/executory contract notice filings (.3); E-mails to A. Jerominski re: same (.1 x 5); E-mails to E. Culler at OMM re: lease/executory contract notice filings (.2). | | | |
| Associate | Christopher M. Samis | 3.40 hrs. | 210.00 | $714.00 |
| 06/20/07 | Finalized and efiled various notices of rejection of executory contracts | | | |
| Paralegal | Kimberly A. Stahl | 5.10 hrs. | 165.00 | $841.50 |
| 06/20/07 | Draft e-mail to counsel for Carrington (.1); Teleconference with client re: lease issue (.1); Draft e-mail to counsel for lessor (.1); Teleconference with co-counsel re: cure and objection issues (.2) | | | |
| Associate | Marcos A. Ramos | 0.50 hrs. | 350.00 | $175.00 |
| 06/20/07 | File several lease/executory contract rejection notices | | | |
| Paralegal | Waverley L. Dewdney | 2.40 hrs. | 165.00 | $396.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 23

Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 06/21/07 | Conference with C. Samis re: status of rejection notices (.2); E-mail to E. Culler re: same (.1); Prepare two amended notices of rejection of property leases (.3); Finalize and e-file same (.4); Coordinate service of same with Xroads (.2); Attention to 293 rejection notices filed 6/19/07 and 6/20/07 (1.0) | | | |
| Paralegal | Ann Jerominski | 2.20 hrs. | 165.00 | $363.00 |
| 06/21/07 | Scan letters re: letter to authorize access to premises K. Klock and letter authorize access to premises R. Randberg (.2); Prepare fax re: same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 165.00 | $82.50 |
| 06/21/07 | E-mail to lease team re: 25 Forbes Blvd., Norfolk County, MA lease. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/21/07 | Review and respond to counsel re: lease and rent issues (.2); Teleconference with co-counsel re: objection and cure issues (.2); Teleconference with counsel for ACS re: cure objection (.2); Draft e-mail to counsel (.1) | | | |
| Associate | Marcos A. Ramos | 0.70 hrs. | 350.00 | $245.00 |
| 06/21/07 | Attention to e-mails from L. Mervis re: status of outstanding cure objections on Carrington sale | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |
| 06/22/07 | Conference with C. Greer re: rejection notice status charts (.1); Coordinate distribution of correspondence from C. Samis re: lease issues (.3); Review e-mail and spreadsheet re: cure objection status (.2) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 165.00 | $99.00 |
| 06/22/07 | Draft letter to Linda Schumaker-Haskin re: 1350 Arnold Drive, Suite 200, Martinez, CA access (.2); E-mail to A. Wagner at AlixPartners re: letter to Linda Shumaker-Haskin re: same (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 06/22/07 | E-mail from L. Mervis re: status of Carrington cure objections | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 390.00 | $39.00 |

New Century Financial Corporation and New Century Mortgage C          July 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel           Invoice 271860
New Century Financial Corporation                                     Page 24
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                       Client #  727440

                                                                      Matter # 157422

---

| 06/25/07 | Coordinate preparation of 45 amended GE notices of lease rejection (1.5); Multiple e-mails and discussions re: same (.5); Update spreadsheet re: GE notices of lease rejection (.2); Coordinate service of original notices of lease rejection upon additional party (.3); Download Oracle's objection to notice of intent to assume, assign and sell technology assets (.2); Telephone call with Xroads re: service of amended notices of lease rejection (.1); Import and update multiple rejection notice spreadsheets (.5) | | |
|---|---|---|---|
| Paralegal | Ann Jerominski | 3.30 hrs. | 165.00 | $544.50 |

| 06/25/07 | Prepare various amended notices of rejection of executory contracts | | |
|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 165.00 | $132.00 |

| 06/25/07 | Assisted with drafting amended notices of rejection of executory contracts | | |
|---|---|---|---|
| Paralegal | Kimberly A. Stahl | 1.20 hrs. | 165.00 | $198.00 |

| 06/25/07 | E-mail with A. Wagner re: Camp Bowie property (.1); Review docket re: same (.1); E-mail (x2) with A. Wagner re: obtaining access to leased premises (.2); Letter to C. Bass re: access to Tyler, Texas property (.2); Letter to S. Masone re: access to Seattle property (.2); Review correspondence from Birmingham landlord re: access to property (.2); Call with A. Wagner re: same (.2); E-mail (x3) with A. Wagner re: same (.3); E-mail with A. Wagner re: Avenue of the Americas property (.1) | | |
|---|---|---|---|
| Associate | Maris J. Finnegan | 1.60 hrs. | 235.00 | $376.00 |

| 06/25/07 | Attention to issues re: re-service of RBC rejection notices (.4); E-mails with S. Nagle re: same (.3) | | |
|---|---|---|---|
| Director | Michael J. Merchant | 0.70 hrs. | 390.00 | $273.00 |

| 06/25/07 | Draft amended lease rejection notices per request of A. Jerominski | | |
|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 165.00 | $82.50 |

| 06/26/07 | Prepare affidavit of service for 45 lease rejection notices (.3); Finalize and e-file same (.1); Continue preparation of rejection status charts (1.5) | | |
|---|---|---|---|
| Paralegal | Ann Jerominski | 1.90 hrs. | 165.00 | $313.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 25

Client #  727440

Matter # 157422

---

| 06/26/07 | Call to S. Streeter re: Texas property (.1); E-mail (x2) with M. Ramos re: Camp Bowie and Fort Worth properties (.2); E-mail with A. Wagner re: same (.1); Call with A. Wagner re: Avenue of the Americas property (.2); E-mail (x2) with A. Wagner re: same (.2); Calls to D. Walnerman re: same (.2); Review correspondence re: Bakersfield property (.2); Call with A. Wagner re: Camp Bowie access (.1); Letter to S. Miller re: access to Camp Bowie property (.2); Letter to J. Aguilar re: Bakersfield property (.2); E-mail with A. Wagner re: Tyler, Texas property (.1) | | | |
| Associate | Maris J. Finnegan | 1.80 hrs. | 235.00 | $423.00 |

| 06/27/07 | Update lease rejection spreadsheet (.6); Inquiry from counsel re: landlord's questions on lease rejection notice (.2) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 165.00 | $132.00 |

| 06/27/07 | Call with A. Wagner re: Camp Bowie property (.1); Call with J. Levit re: lease rejection notice for property in Miami (.3); E-mail (x2) with A. Wagner re: Miami lease (.2); Call with A. Wagner re: same (.2); Review Miami lease agreement, including relocation provisions (.3); Review lease rejection notices (.2); E-mail (x2) with A. Wagner re: same (.2); Call with J. Levit re: lease rejection notice for property in Miami (.2); Call with liquidator re: Birmingham property (.2); E-mail (x2) with A. Wagner re: same (.2) | | | |
| Associate | Maris J. Finnegan | 2.10 hrs. | 235.00 | $493.50 |

| 06/28/07 | Prepare notice of withdrawal of rejection notice (.1); Finalize and e-file same (.2); Telephone call with G. Loomis re: IKON rejection notices (.1); Prepare and forward e-mail in response to G. Loomis inquiry (.2); Coordinate service of notice of withdrawal of rejection notice (.2); Download objection to equipment rejection notices (.1); Circulate same to working group (.1); Download motion to clarify or amend order approving assumption and assignment of leases (.3); Circulate same to working group (.1) | | | |
| Paralegal | Ann Jerominski | 1.40 hrs. | 165.00 | $231.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA 92612

July 26, 2007
Invoice 271860

Page 26

Client # 727440

Matter # 157422

---

| 06/28/07 | Call with L. McKinnon re: Birmingham property (.2); E-mail to A. Wagner re: same (.1); Call with A. Wagner re: various lease issues (.4); E-mail to L. McKinnon re: personalty not on the premises (.1); E-mail (x3) with M. Laureno re: mortgagor inquiries (.3); Call with mortgagor re: status of sale (.3); Call with R. Gray re: Orange, California property (.2); E-mail to A. Wagner re: same (.2); Review lease rejections (.1); Letter to H. Montrone and R. Gray re: Orange, California property (.2); Call with E. Luckham and A. Wagner re: Orange lease (.2); Call with R. Gray re: same (.1); E-mail to R. Gray re: same (.1); E-mail from A. Wagner re: Smyrna property (.2); Letter to T. Tropea re: Smyrna property (.2); Review correspondence from A. Wagner re: Kennesaw property (.1); Call with Z. Allinson re: same (.3); Call with A. Wagner re: same (.2); Letter to Z. Allinson re: same (.2); E-mail with A. Wagner re: Tyler, Texas property (.2); E-mail to A. Wagner re: San Diego and Woburn properties (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 4.00 hrs. | 235.00 | $940.00 |
| | | | | |
| 06/28/07 | Attention to notice of withdrawal for lease rejection notice (.3); E-mails with Barclays counsel re: sale order (.6) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 390.00 | $351.00 |
| | | | | |
| 06/29/07 | E-file 12 affidavits of service re: rejection notices (1.2); E-mail and discussion with M. Merchant re: lease rejection notices and objections to same (.2); Update and organize rejection notice spreadsheets (1.0); Prepare service information for assumption motion (.6); Telephone call with Xroads re: special service requirements for assumption motion (.1); Telephone call with M. Merchant and Xroads re: postponement of filing of assumption motion (.1) | | | |
| Paralegal | Ann Jerominski | 3.20 hrs. | 165.00 | $528.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

July 26, 2007
Invoice 271860

Page 27

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 06/29/07 | Call with R. Gray re: Orange, California property (.1); E-mail to E. Luckham and A. Wagner re: same (.1); E-mail (x4) with M. Ramos re: Stony Point property (.4); Calls with A. Wagner re: same (.4); E-mail to S. Nagel re: same (.1); Call with M. McGuire re: same (.1); E-mail with A. Wagner re: leased premises (.1); W-mail (x3) with K. Driscoll re: Irwin leases at Fishers, Indiana property (.3); Call with A. Wagner re: same (.1); E-mail with S. Scott re: Irwin lease payment (.1); Call K. Driscoll re: same (.1); Review e-mail from L. McKinnon re: property missing from Birmingham location (.1); E-mail with A. Wagner re: same (.1) | | | |
| Associate | Maris J. Finnegan | 2.10 hrs. | 235.00 | $493.50 |
| | | | | |
| 06/29/07 | Attention to e-mails from S. Uhland re: ILOGIC contract (.1); Review ILOGIC objection (.3); Responsive e-mail to S. Uhland (.2); E-mails with S. Nagle re: lease assumption motion (.3); Discussions with A. Jerominski re: lease assumption motion and service of same (.3) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 390.00 | $468.00 |

Total Fees for Professional Services          $25,825.50

**TOTAL DUE FOR THIS INVOICE**                **$25,825.50**

BALANCE BROUGHT FORWARD                       $10,803.20

**TOTAL DUE FOR THIS MATTER**                 **$36,628.70**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 28

Client #  727440

Matter # 157422

---

For services through June 30, 2007

relating to  Automatic Stay/Adequate Protection

| 06/01/07 | Finalize and file certification of counsel re: motion automatic stay foreclosure (.2); Prepare order re: same (.1); Correspond to Judge Carey re: certification of counsel and order of same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 165.00 | $82.50 |
| | | | | |
| 06/01/07 | E-mail to Michael J. Merchant re: Countrywide power of attorney request (.1); E-mail to S. Uhland at OMM re: stay relief motions (.1); Review and revise order establishing omnibus stay relief procedures (.8); Review and revise certification of counsel establishing omnibus stay relief procedures (.8); Review documents and research Kansas workers' compensation statutes for opposition to Schrader stay relief motion (2.); E-mails to A. McDowell re: collection and organization of Schrader stay relief documents (.2). | | | |
| Associate | Christopher M. Samis | 4.00 hrs. | 210.00 | $840.00 |
| | | | | |
| 06/01/07 | E-mails with C. Houston re: Countrywide stay relief request (.2); Call from W. Chipman re: same (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |
| | | | | |
| 06/04/07 | Call from S. Weiss at Marshall Watson re: omnibus stay relief order. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| | | | | |
| 06/04/07 | Review e-mail from J. Tush re: Rubio discovery (.1); E-mail to S. Younglove, T. Peles-Gray and V. Newmark re: same (.1); Attention to subpoena issue (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 455.00 | $136.50 |
| | | | | |
| 06/05/07 | Call from H. Young at Fidelity National Title re: pay off demand contact. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 29

Client #  727440

Matter # 157422

---

| 06/05/07 | E-mails with S. Uhland re: Rubio (.1); E-mails with K. Bifferato re: Rubio (.1); E-mail from S. Younglove, to T. Peles-Gray re: Rubio discovery and hearing (.1); Draft response letter on Rubio discovery (.3); Revise letter (.1); Attention to Bates stamping documents ( 1); Finalize letter (.1); Call with T. Peles-Gray (.3) | | | |
| Director | Russell Silberglied | 1.20 hrs. | 455.00 | $546.00 |
| 06/06/07 | Review docket and retrieve IBM stay relief motion and forward to M. Ramos | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 06/06/07 | Call from Bill Malcolm (attorney) re: omnibus stay relief procedures (.2); E-mail to C. Houston at New Century re: Alliance Title Company lien release (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 06/06/07 | E-mails with S. Uhland re: Rubio | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 06/07/07 | Finalize and file re: opposition to GECC motion relief from automatic stay (.2); E-mail to D. Wymore re: service of same (.2); E-mail to M. Ramos re: same (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 165.00 | $99.00 |
| 06/07/07 | Coordinate service of order establishing procedure for relief from automatic stay | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 06/07/07 | Phone call to Chambers regarding status of omnibus stay relief order | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 30

Client #  727440

Matter # 157422

---

| 06/07/07 | E-mail to M. Collins re: ATC title Company and inadvertently recorded deed of trust (.1); E-mail to M. Ramos re: same (.1); E-mail to C. Greer re: status of omnibus stay relief order (.1); E-mail to C. Houston at New Century re: ATC Title Company and inadvertently recorded deed of trust (.1); E-mail to S. Weiss at Marshall Watson re: omnibus stay relief procedures order (1. x 2). | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 210.00 | $126.00 |
| | | | | |
| 06/07/07 | Review draft opposition to GECC motion for relief from stay (.4); Edit stay relief response (.3); Review court transcript for relevant citation (.4); Edit relief motion and factual support for same (.3); Review and respond to e-mail re: GECC relief from stay motion (.1); Teleconference with counsel for GECC (.4); Teleconference with B. Metcalf re: GECC opposition (.3); Review and edit opposition (.3); Review automatic stay opposition and related issues (.4) | | | |
| Associate | Marcos A. Ramos | 2.90 hrs. | 350.00 | $1,015.00 |
| | | | | |
| 06/08/07 | Review e-mails re: Rubio | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| | | | | |
| 06/11/07 | Call to E. Culler at OMM re: letter to parties seeking stay relief (.1); E-mail to S. Uhland re: same (.1); E-mail to M. McCarthy re: stay relief motions going forward at 6/15/07 hearing (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| | | | | |
| 06/11/07 | Meeting with M. Collins re: GECC relief from stay motion and related pleadings | | | |
| Associate | Marcos A. Ramos | 0.50 hrs. | 350.00 | $175.00 |
| | | | | |
| 06/11/07 | Review GECC stay relief pleadings and responses to same | | | |
| Director | Mark D. Collins | 0.70 hrs. | 520.00 | $364.00 |
| | | | | |
| 06/11/07 | E-mails with R. DiSpigna re: status of stay relief requests (.2); Attention to e-mails with C. Samis and C. Houston re: stay relief motions (re: objections to each) (.3); Review of stay relief motion filed by GECC (.4) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 390.00 | $351.00 |

New Century Financial Corporation and New Century Mortgage C                July 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel                 Invoice 271860
New Century Financial Corporation                                          Page 31
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                            Client #  727440

                                                                           Matter #  157422

---

| 06/11/07 | Read new opinion on effect of insurance (.1); Call with M. Malovos re: Positive Software strategy (.2); E-mails with defense counsel re: Positive Software (.1); Review Rubio documents (.2) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 455.00 | $273.00 |

| 06/12/07 | E-mail to C. Houston re: stay relief analysis of properties from David J. Stern stay relief motion (.1); E-mail to C. Houston re: status of stay relief motions (.1). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |

| 06/12/07 | Meeting with R. Silberglied re: stay relief stipulations | | | |
| Director | Mark D. Collins | 0.10 hrs. | 520.00 | $52.00 |

| 06/12/07 | E-mails with W. Chipman re: stay relief issues (.2); E-mails with R. Silberglied re: Rubio motion (.3); Review status of pending stay relief motions for 6/15/07 hearing (.5) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |

| 06/12/07 | Analysis of Positive Software stay issue (.2); E-mails from, to M. Malovos re: same (.1); Conference with M. Collins re: stay relief procedures (.1); E-mail to S. Uhland re: same (.1); E-mails with T. Peles-Gray re: Massachusetts case (.1); E-mails with defense counsel re: same (.1); Call with M. Indelicato and M. Power re: Rubio (.1); Read Rubio reply brief (.3); Analysis of same (.2); E-mail to team re: same (.2) | | | |
| Director | Russell Silberglied | 1.50 hrs. | 455.00 | $682.50 |

| 06/13/07 | Draft direct testimony questions for S. Younglove (New Century employee) re: Rubio stay relief motion (2.0); E-mail to C. Greer re: status of GECC stay relief motion for 6/15/07 hearing (.1); E-mail to C. Houston at New Century re: confirmation (.1) | | | |
| Associate | Christopher M. Samis | 2.20 hrs. | 210.00 | $462.00 |

| 06/13/07 | Teleconference with counsel for GECC (.2); Draft e-mail to co-counsel (.1); Respond to e-mail re: continuance of hearing on stay relief motion (.1); Review e-mail re: status of stay issues and evidencing issues (.2) | | | |
| Associate | Marcos A. Ramos | 0.60 hrs. | 350.00 | $210.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 32

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 06/13/07 | Conferences with R. Silberglied re: response to Rubio stay relief motion (.5); Review pleadings re: same (1.6); E-mail memorandum to R. Silberglied re: same (.4) | | | |
| Associate | Maris J. Finnegan | 2.50 hrs. | 235.00 | $587.50 |
| 06/13/07 | Review pending stay relief motions (for hearing ) (.7); E-mails with R. DiSpigna re: same (.2); Attention to e-mails between C. Samis and C. Houston re: stay relief issues (.2); E-mails with F. DiSpigna re: stay relief issues (.2) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 390.00 | $507.00 |
| 06/13/07 | Review V. Newmark comments on Rubio reply (.1); E-mail to client and co-counsel re: Rubio (.2); Instructions to M. Finnegan re: research for Rubio (.2) | | | |
| Director | Russell Silberglied | 0.50 hrs. | 455.00 | $227.50 |
| 06/14/07 | Prepare/revise index of Rubio documents (.2); Update/revise notebook of Rubio documents (.5); Prepare multiple sets of Debtors' exhibits from Rubio documents (.7); Discuss same with R. Silberglied (.1) | | | |
| Paralegal | Ann Jerominski | 1.50 hrs. | 165.00 | $247.50 |
| 06/14/07 | Review/revise direct testimony questions for S. Younglove (New Century employee) re: Rubio stay relief motion (1.0); E-mail to L. St. Pierre at Hunt Leibert re: omnibus stay relief procedures (.1) Call to M. Ford at Trutt re: omnibus stay relief procedures (.1); E-mail to C. Houston at New Century re: memorializing company's position on 6/15/07 stay relief motions (.1). | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 210.00 | $273.00 |
| 06/14/07 | E-mails with F. DiSpigna re: stay relief motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 06/14/07 | Research and retrieve committee response re: relief stay for R. Silberglied | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 165.00 | $49.50 |
| 06/14/07 | Call with T. Peles-Gray re: Rubio (.3); Call with T. Peles-Gray and D. Jaffe re: Olivera (.5); Call from V. Newmark re: Rubio (.3) | | | |
| Director | Russell Silberglied | 1.10 hrs. | 455.00 | $500.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 33

Client #  727440

Matter # 157422

---

| 06/15/07 | Review and coordinate service of orders terminating automatic stay (9 orders) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.70 hrs. | 165.00 | $115.50 |
| 06/15/07 | Call to T. Belanger at Belanger re: omnibus stay relief procedures. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 06/15/07 | Call with T. Peles-Gray and G. LaBate re: Rubio settlement offer (.5); E-mails with T. Peles-Gray re: Rubio settlement offer (.1); Meeting with S. Younglove re: Rubio (.9); E-mail to V. Newmark re: Rubio (.1); Receipt, review and analysis of settlement proposal (.2); Respond to same (.2) | | | |
| Director | Russell Silberglied | 2.00 hrs. | 455.00 | $910.00 |
| 06/18/07 | Call to C. Houston re: stay relief report on Stern loans for the committee | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/18/07 | Attention to status of pending stay relief motions (foreclosure) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |
| 06/18/07 | E-mail from, to J. Trush re: settlement negotiations on Rubio (.2); E-mail to T. Peles-Gray and S. Younglove re: same (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 455.00 | $136.50 |
| 06/19/07 | Research, compile and forward stay relief motions noticed for 6/27/07 hearing per C. Samis request | | | |
| Paralegal | Ann Jerominski | 1.50 hrs. | 165.00 | $247.50 |
| 06/19/07 | Call to C. Houston at New Century re: 6/27/07 stay relief motions (.2); Call to M. McCarthy at New Century re: same (.1); E-mails to C. Houston re: confirmation of company's position on 6/5 and 6/27 stay relief motions (.5); Meet with M. Merchant re: 6/27/07 stay relief motions (.1); Call to C. Houston re: company's position on 6/15 and 6/25/07 stay relief motions (.1); Call to T. Peles-Gray at New Century re: same (.1); Calls to C. Houston re: 6/27 motions for relief from stay (.6). | | | |
| Associate | Christopher M. Samis | 1.50 hrs. | 210.00 | $315.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA 92612

July 26, 2007
Invoice 271860
Page 34
Client # 727440

Matter # 157422

---

| 06/19/07 | Meet with M. Merchant re: company's position on 6/15/07 and 6/27/07 stay relief motions | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/19/07 | E-mails with M. McCarthy re: stay relief motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 06/19/07 | E-mail from, to T. Peles-Gray re: Rubio settlement negotiations (.1); E-mail to J. Trush re: same (.1); E-mails with K. Bifferato re: Rubio (.1); Read new insurance opinion applicable to Rubio claim (.1); E-mail from J. Trush, to T. Peles-Gray re: Rubio settlement (.2); E-mail from J.Trush, to G. Labate re: document preservation issues in Rubio (.1) | | | |
| Director | Russell Silberglied | 0.70 hrs. | 455.00 | $318.50 |
| 06/20/07 | Draft e-mail to the committee re: methodology for determining whether to proceed with opposing Stern stay relief motion. | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 06/20/07 | Attention to correspondence from R. Silberglied, G. Labile, T. Peles-Gray re: Rubio stipulation (.4); Attention to status of pending stay relief motions (.5) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |
| 06/20/07 | E-mails with T. Peles-Gray re: Rubio (.1); E-mails with J. Trush re: same (.1); Review documents for same (.1); E-mail to T. Peles-Gray re: Rubio strategy (.1); Instructions to C. Greer re: Bates stamping for Rubio supplemental document production (.1); Read Rubio documents (.1); Letter to J. Trush re: document production and settlement (.2); E-mails with S. Younglove re: information for Trush letter (.1); Revise and finalize Trush letter and exhibits (.2) | | | |
| Director | Russell Silberglied | 1.10 hrs. | 455.00 | $500.50 |
| 06/21/07 | Call to C. Houston at New Century re: e-mail to committee on analysis process for Stern relief from stay motion (.1); E-mail to B. Logan at OMM re: status of adequate protection motion (.1); E-mail to C. Houston re: committee communication on Stern motion analysis (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 35

Client #  727440

Matter # 157422

---

| 06/21/07 | Negotiate with J. Trush (.3); E-mail to S. Younglove and T. Peles-Gray re: potential Rubio settlement (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.40 hrs. | 455.00 | $182.00 |

| 06/22/07 | Review docket and update stay relief chart | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |

| 06/22/07 | E-mail to C. Houston at New Century re: analysis of Stern stay relief motion for the committee (.1); E-mail to B. Logan at OMM re: presentation of adequate protection motion (.1); E-mail to M. Busenkell at Eckert re: notice for omnibus stay relief (.1); E-mail to B. Logan re: omnibus stay relief procedures (.1); E-mails to M. Merchant re: C. Houston response on Stern stay relief motion analysis (.1 x 2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 210.00 | $126.00 |

| 06/22/07 | E-mail from, to T. Peles-Gray re: Rubio (.1); Call with T. Peles-Gray re: Rubio settlement (.4) Voice mails to J. Trush, to M. Indelicato and to T. Peles-Gray re: settlement (.1); Negotiation stipulation with J. Trush (.2); E-mail to M. Indelicato re: same (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.90 hrs. | 455.00 | $409.50 |

| 06/24/07 | E-mail to E. Culler at OMM re: Townsend Trust stay relief (.1 x 2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |

| 06/25/07 | Call from T. Belanger re: stay relief | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |

| 06/25/07 | Download certification of no objection re: stay relief motion (.1); Amend 6/27/07 agenda accordingly (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 36

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 06/25/07 | E-mail from, to S. Younglove re: Rubio (.1); Review new Rubio filing (.1); Review Rubio e-mails (.1); Revise stay relief stipulation (.2); Revise Rubio stipulation (.1); E-mail to J. Trush re: same (.1); Call from M. Indelicato re: Rubio stipulation (.1); E-mail from, to J. Trush (x2) re: revised stipulation (.1); Review same and e-mail to T. Peles-Gray re: same (.1); E-mail to M. Indelicato re: same (.1) | | | |
| Director | Russell Silberglied | 1.10 hrs. | 455.00 | $500.50 |
| 06/26/07 | Update stay relief motion chart (.2); Download stay relief motion (.2); Download certification of no objection re: stay relief motion (.1); E-mail correspondence with D. Hogan's office re: submission of certification of no objection for stay relief motion to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 165.00 | $99.00 |
| 06/26/07 | Review redlined Rubio stipulation (.1); E-mail from, voice mail to M. Indelicato re: Rubio (.1); E-mails with M. Indelicato and voice mail to T. Peles-Gray re: Rubio (.1); Revise Rubio Stipulation (.1); E-mails with J. Trush and with K. Bifferato and voice mail for T. Peles-Gray re: Rubio stipulation (.1); Two e-mails with T. Peles-Gray re: Rubio stipulation (.1); E-mail to J. Trush re: same (.1) | | | |
| Director | Russell Silberglied | 0.70 hrs. | 455.00 | $318.50 |
| 06/27/07 | Finalize and e-file stipulation re: Rubio stay motion (.2); Finalize and e-file certification of counsel re: same (.2); Coordinate submission of same to chambers (.2); Review stay relief orders entered 6/27/07 (.4); Update stay relief status chart re: orders entered (.3); Download 5 stay relief motions and circulate to working group (1.0); Update stay relief motion chart (.4) | | | |
| Paralegal | Ann Jerominski | 2.70 hrs. | 165.00 | $445.50 |
| 06/27/07 | Revise Rubio stipulation (.1); E-mail to J. Trush re: same (.1); Draft Rubio certification of counsel (.1); Revise Rubio certification of counsel and order (.1); E-mails with J. Trush re: same (.1) | | | |
| Director | Russell Silberglied | 0.50 hrs. | 455.00 | $227.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 37

Client #  727440

Matter #  157422

---

| 06/28/07 | Download 4 stay relief motions (.8); Circulate same to working group (.2); Update stay relief motion chart (.3); Download order approving Rubio stipulation (.1); Circulate same to working group (.1); Coordinate service of same (.1); Forward Rubio stipulation and order to requesting party per R. Silberglied (.1) | | | |
| Paralegal | Ann Jerominski | 1.70 hrs. | 165.00 | $280.50 |
| 06/28/07 | E-mails with C. Houston re: Tennessee loan issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 06/28/07 | Instructions to A. Jerominski re: Rubio order | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 06/29/07 | Download objection to GE's stay relief motion (.1); Circulate same to working group (.1); Review e-mail from M. Merchant re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 165.00 | $49.50 |
| 06/29/07 | Review Rubio executed order and send to T. Peles-Gray and G. Labate (.1); E-mail from, to J. Trush re: 5th amended complaint (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |

Total Fees for Professional Services            $15,268.50

TOTAL DUE FOR THIS INVOICE            **$15,268.50**

BALANCE BROUGHT FORWARD            $20,007.54

**TOTAL DUE FOR THIS MATTER**            **$35,276.04**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 38

Client #  727440

Matter #  157422

---

For services through June 30, 2007

relating to  Plan of Reorganization/Disclosure Statement

| 06/08/07 | Prepare CD of schedules and statements | | | |
|----------|------------------|----------|--------|--------|
| Paralegal | Ann Jerominski | 0.30 hrs. | 165.00 | $49.50 |
| 06/28/07 | E-mails with E. Culler and S. Uhland re: exclusivity and 365(d)(4) extension motions | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |

Total Fees for Professional Services                $166.50

TOTAL DUE FOR THIS INVOICE                **$166.50**

BALANCE BROUGHT FORWARD                $222.00

**TOTAL DUE FOR THIS MATTER**                **$388.50**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 39

Client #  727440

Matter #  157422

---

For services through June 30, 2007

relating to Use, Sale of Assets

| 06/01/07 | Efile declaration of service of J. Edmonson regarding order granting motion to shorten stipulation and agreement regarding Citigroup (.2); Efile declaration of service of J. Edmonson regarding order approving Carrington sale (.2); Efile declaration of service of J. Edmonson regarding joint reply of debtors regarding cure amounts (.2) | | | |
| Paralegal | Cathy M. Greer | 0.60 hrs. | 165.00 | $99.00 |

| 06/01/07 | Finalize, efile and coordinate service of motion to approve debtors sale of technology assets (.3); Finalize, efile and coordinate service of notice of sale to assume and assign technology assets (.3) | | | |
| Paralegal | Cathy M. Greer | 0.60 hrs. | 165.00 | $99.00 |

| 06/01/07 | E-mail to M. Finnegan re: service of technology sale motion. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

| 06/01/07 | Review and edit sale motion (.5); Draft order (1.0); Teleconference with B. Metcalf re: sale motion and order (.2); Draft and edit sale order and related notices (1.1); Edit contract notice (.3); Edit sale order (.4); Draft and edit technology sale motion (1.3); Draft and edit technology sale order (2.1) | | | |
| Associate | Marcos A. Ramos | 6.90 hrs. | 350.00 | $2,415.00 |

| 06/01/07 | Conferences (x4) with M. Ramos re: technology sale motion (1.1); Review sale motion (.5); E-mail (x2) to S. Braga at Lazard re: updated contact parties list (.2); Prepare order relating to sale motion (1.5); E-mail (x3) with XRoads re: service (.3); Call with B. Metcalf re: sale order (.2); Prepare notice of hearing on sale order (.4); Review and revise same (.1); Review critical dates for technology sale motion (.1); Review and revise notice of assumption and assignment (1.7); Review and revise notice of hearing (.9); Review contract counter-parties list and contact parties list for service purposes (.2); E-mail (x5) with B. Metcalf re: sale motion notices (.5); Coordinate filing of sale motion (.7) | | | |
| Associate | Maris J. Finnegan | 8.40 hrs. | 235.00 | $1,974.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 40

Client #  727440

Matter #  157422

---

| 06/01/07 | Discussion with M. Ramos re: sale notice issues (.4); Attention to T. Frentz letter re: mortgage closing (.2); Discussion with C. Samis re: same (.1); Discussions with P. Heath re: miscellaneous asset sale issues (.2); Review technology sale motion (.5) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.40 hrs. | 390.00 | $546.00 |
| 06/01/07 | E-mail to E. Anderson re: sale notices (.1); Telephone call with E. Anderson re: same (.2); Review and revise form purchase agreement for miscellaneous asset sales (.4); Telephone call with M. Merchant re: sale agreements (.1); Telephone call with J. Laubach re: sale notices (.2); E-mail to E. Anderson re: sale agreements (.1); E-mail correspondence with E. Anderson re: sale issue (.2) | | | |
| Director | Paul N. Heath | 1.30 hrs. | 350.00 | $455.00 |
| 06/04/07 | Review correspondence re: contracts and leases in connection with Carrington sale | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 235.00 | $47.00 |
| 06/04/07 | Telephone call to J. Laubach re: sale agreements (.1); Telephone call with J. Laubach re: same (.1); Telephone call to E. Culler re: sale issue (.1); E-mail correspondence with E. Anderson re: same (.2) | | | |
| Director | Paul N. Heath | 0.50 hrs. | 350.00 | $175.00 |
| 06/04/07 | Conference call with M. Power, M. Malovos and B. Barnett re: Positive Software (.3); Call with B. Metcalf re: Positive Software (.2) | | | |
| Director | Russell Silberglied | 0.50 hrs. | 455.00 | $227.50 |
| 06/05/07 | Review e-mail re: Carrington sale issues and review identified issues | | | |
| Associate | Marcos A. Ramos | 0.40 hrs. | 350.00 | $140.00 |
| 06/05/07 | Telephone call with S. Uhland re: sale issue (.2); Telephone call with E. Culler re: same (.2); Revise bill of sale re: miscellaneous asset sales (.7); E-mail to E. Culler and S. Uhland re: bill of sale (.2); Telephone call to E. Anderson re: same (.1) | | | |
| Director | Paul N. Heath | 1.40 hrs. | 350.00 | $490.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 41

Client #  727440

Matter # 157422

---

| 06/06/07 | Call to E. Culler at OMM re: new sale motion. | | | |
|----------|-----------------------------------------------|-----------|--------|--------|
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |

| 06/06/07 | Respond to technology sale motion issue (.3); Conference call re: miscellaneous contracts (1.1); Review sale related pleadings and draft comments to same (.5); Edit bill of sale (.4) | | | |
|----------|---|-----------|--------|---------|
| Associate | Marcos A. Ramos | 2.30 hrs. | 350.00 | $805.00 |

| 06/06/07 | E-mail correspondence with M. Ramos re: miscellaneous asset sales (.2); Conference with M. Ramos re: same (.1) | | | |
|----------|---|-----------|--------|---------|
| Director | Paul N. Heath | 0.30 hrs. | 350.00 | $105.00 |

| 06/07/07 | E-mail to M. Ramos re: LFNA sale motion status. | | | |
|----------|---|-----------|--------|--------|
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

| 06/08/07 | Call to E. Culler at OMM re: LFNA sale motion status (.1 x 2); E-mail to E. Culler re: motion to shorten time for LFNA sale motion (.1). | | | |
|----------|---|-----------|--------|--------|
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |

| 06/08/07 | Review e-mail from committee and Ellington re: sale issues and follow-up re: contract and lease issues (.3); Review and edit miscellaneous asset sale notices (.4); Review and respond to e-mail from client and co-counsel (.2); Draft e-mail to co-counsel re: bill of sale (.1) | | | |
|----------|---|-----------|--------|---------|
| Associate | Marcos A. Ramos | 1.00 hrs. | 350.00 | $350.00 |

| 06/11/07 | Review and respond to e-mail regarding technology sale motion (.2); Attention to miscellaneous assert sale notices (.1); Review and respond to various inquiries re: tech sale motion (.6); Analyze technology sale motion revised contract issues (.6); Draft and edit notice re: technology sale contract issue (.7); Edit and finalize miscellaneous sale notices (.2); Teleconference with co-counsel re: Carrington closing check list and issues (1.2) | | | |
|----------|---|-----------|--------|-----------|
| Associate | Marcos A. Ramos | 3.60 hrs. | 350.00 | $1,260.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 42

Client #  727440

Matter #  157422

---

| 06/11/07 | Review GECC objection to technology asset sale motion (.3); E-mail (x2) with L. Mervis re: Carrington cure amounts (.2); Conference with M. Ramos re: Carrington lease assumption issues and GECC objection (.4); Call to S. Scott re: Carrington lease assumption issues (.1); Review Carrington sale order and DB stipulation in preparation for conference call re: Carrington cure amounts (.7); Conference call with L. Mervis and M. Ramos re: status of cure amounts (.3); E-mail with M. Ramos and review docket re: rejection of back-up center lease (.2); Correspondence to B. Metcalf re: same (.1); Review affidavit of service re: technology asset sale motion (.2); E-mail with XRoads re: same (.1); Conference with M. Ramos re: primary center lease (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 2.70 hrs. | 235.00 | $634.50 |
| 06/11/07 | Attention to GECC objection to sale of technology assets | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 06/12/07 | Draft motion to shorten notice re: Second Ellington sale motion (1.0); Review/revise/finalize same (1.3); E-mail to A. McDowell re: miscellaneous asset sale chart (.1). | | | |
| Associate | Christopher M. Samis | 2.40 hrs. | 210.00 | $504.00 |
| 06/12/07 | Review e-mail re: technology sale motion (.2); Respond to e-mail re: technology sale (.1); Teleconference with counsel for GECC re: sale notices (.1); Draft e-mail to M. Collins re: vendor action status (.1); Respond to e-mail re: technology auction (.2); Teleconference with B. Metcalf re: auction (.2) | | | |
| Associate | Marcos A. Ramos | 0.80 hrs. | 350.00 | $280.00 |
| 06/12/07 | Review critical dates for technology asset sale (.1); Review DB stipulation for resolution of DB's objection to Carrington sale (.2); E-mail with M. Ramos re: same (.2); Calls (x2) to S. Scott re: Carrington lease issues (.2) | | | |
| Associate | Maris J. Finnegan | 0.70 hrs. | 235.00 | $164.50 |
| 06/12/07 | Review sale motions scheduled for 6/21/07 and 6/27 hearing (scratch and dent loans and technology sale) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 390.00 | $312.00 |

New Century Financial Corporation and New Century Mortgage C        July 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel      Invoice 271860
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000                             Page 43
Irvine CA  92612                                        Client #  727440

                                                       Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 06/12/07 | Assist C. Samis with after-hours preparation for filing Ellington sale motion (3.5); Draft notice re: same (.3); Organization of exhibits re: same (.5); Finalize motion (.2); File motion (.1); Finalize motion to shorten re: sale motion (.2); File motion to shorten (.1); Coordinate service of pleadings with XRoads (.1) | | | |
| Paralegal | Rebecca V. Speaker | 5.00 hrs. | 165.00 | $825.00 |
| 06/13/07 | E-mail to M. Ramos re: redacted LFNA loan chart for second Ellington sale. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/13/07 | Review LNFA loan sale motion (.2); Meeting with C. Samis re: LNFA loan schedule issue (.1); Review e-mail and attachment from J. Laubach re: miscellaneous asset sale motion and draft e-mail to L. Mervis re: same (.2); Follow up re: sale motion issues (.2); Review and respond to e-mail from counsel re: notice of sale issues (.2) | | | |
| Associate | Marcos A. Ramos | 0.90 hrs. | 350.00 | $315.00 |
| 06/13/07 | E-mail from, to S. Uhland re: privilege and snap back language for APA (.1); Research for same (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |
| 06/14/07 | Call from E. Schuster at Gebhart re: scope of technology sale (.1); E-mail to E. Culler re: Maricopa County, AZ inquiry re: loans being sold in second Ellington sale (.1). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 06/15/07 | Download Carrington Capital objection to motion approving sale of technology assets (.1); Circulate same to working group (.1); Download GMAC CF limited objection to technology asset sale motion (.1); Circulate same to working group (.1); Download Irvine Company objection to technology asset sale motion (.3); Circulate same to working group (.1) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 165.00 | $132.00 |
| 06/15/07 | Conference with counsel for Century 21 re: objection issues | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 44

Client #  727440

Matter # 157422

---

| 06/15/07 | Attend call with S. Uhland, M. Power and others re: status of Ellington motion | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.70 hrs. | 520.00 | $364.00 |
| 06/18/07 | Finalize and efile declaration of service of J. Edmonson regarding motion of debtor for order approving supplement no. 1 to asset purchase agreement | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 06/18/07 | Finalize and efile declaration of service of J. Edmonson regarding notice of proposed sale of miscellaneous assets | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 06/18/07 | Review status of objection (.2); Teleconference with J. McMahon re: technology sale (.1); Teleconference with co-counsel re: technology sale (.2); Review various e-mail re: sale and auction issues (.2) | | | |
| Associate | Marcos A. Ramos | 0.70 hrs. | 350.00 | $245.00 |
| 06/18/07 | Conference with M. Ramos re: technology asset sale (.2); Review correspondence re: Carrington contract cure amounts (.1) | | | |
| Associate | Maris J. Finnegan | 0.30 hrs. | 235.00 | $70.50 |
| 06/18/07 | Attention to IP sale motion re: preparation for auction (and pending objections) (3.2); Discussion with M. Collins re: sale of intellectual property (.2); Review e-mails forwarded by M. Ramos re: current status of software sale (.3); E-mails re: Oracle objection to sale from M. Ramos (.3) | | | |
| Director | Michael J. Merchant | 4.00 hrs. | 390.00 | $1,560.00 |
| 06/19/07 | Review docket and prepare chart of miscellaneous asset sales | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| 06/19/07 | Call from E. Schuster at Gebhart re: technology sale (.1); Review miscellaneous asset sale order to determine if further notice is required (.2); E-mail to M. Ramos re: miscellaneous asset sale notices (.1); Meet with B. Witters and M. Ramos re: same (.1 x 2); E-mail to M. Ramos re: miscellaneous asset sale spreadsheet (.1). | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 45

Client #  727440

Matter #  157422

---

| 06/19/07 | Draft e-mail to counsel re: miscellaneous sale issues (.1); Attention to request re: technology sale motion (.1); Respond to inquiries re: sale procedures (.3); Review technology sale bids (.2); Teleconference re: miscellaneous asset sales (.3); Draft e-mail to co-counsel and client re: sale notices (.2) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 1.20 hrs. | 350.00 | $420.00 |

| 06/19/07 | E-mail (x2) with A. Wagner re: assumption of Connecticut lease (.2); E-mail (x3) with A. Wagner re: lease issues (.3); Conference with C. Samis re: same (.1); E-mail with C. Samis re: same (.1); Review correspondence re: Plymouth Meeting lease (.1); E-mail with A. Wagner re: access to New York property (.1); Letter to Randberg re: access to New York property (.2) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 1.10 hrs. | 235.00 | $258.50 |

| 06/19/07 | Review technology sale motion (.5); Review bids received on technology assets (3.4); Discussion with M. Ramos re: technology sale (.2); Attention to call with company personnel re: IP sales (.3); Attention to draft schedule for sale of software and data (.8); Review draft APA and transition service agreement for Technology sale (forwarded by M. Ramos) (1 2); Review objections to technology sale (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 6.60 hrs. | 390.00 | $2,574.00 |

| 06/19/07 | E-mail correspondence with M. Merchant and M. Ramos re: miscellaneous asset sales (.1); Conference with M. Ramos re: same (.3); E-mail correspondence with M. Ramos and M. Lane re: asset sale notices (.2); Review e-mail from M. Ramos re: same (.1) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.70 hrs. | 350.00 | $245.00 |

| 06/20/07 | E-mail to L. Kattin re: 345 motion conference call. | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

| 06/20/07 | Respond to inquiries re: technology and miscellaneous asset sale issues (.2); Draft e-mail re: miscellaneous asset sales (.1); Attention to sale issues (.4); Draft and edit miscellaneous sale notices (.8); Review and respond to e-mail from client re: miscellaneous asset sales (.1) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 1.60 hrs. | 350.00 | $560.00 |

New Century Financial Corporation and New Century Mortgage C          July 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 271860
New Century Financial Corporation                                    Page 46
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                     Client #  727440

                                                                     Matter # 157422

---

| 06/20/07 | Review common interest agreement with committee and execute and forward same | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 520.00 | $156.00 |
| 06/20/07 | Communications with B. Bisson and E. Culler re: establishment of section 345 accounts | | | |
| Director | Mark D. Collins | 0.20 hrs. | 520.00 | $104.00 |
| 06/20/07 | Review bids for technology assets | | | |
| Director | Michael J. Merchant | 3.00 hrs. | 390.00 | $1,170.00 |
| 06/20/07 | Conference with M. Ramos re: miscellaneous sale procedures (.1); Review e-mail from M. Ramos re: sale issue (.1); Review e-mail from M. Ramos re: sale notices (.1) | | | |
| Director | Paul N. Heath | 0.30 hrs. | 350.00 | $105.00 |
| 06/20/07 | E-mail from J. Trush, to T. Peles-Gray and O'Melveny attorneys re: Rubio position on sale hearing (.2); Review Rubio objection (.1); E-mail from, to J. Trush re: same (.2); Exchange e-mails with J. Trush re: sale objection (.2); Conference with M. Merchant re: same (.1); Review documents for response to Rubio objection to sale motion (.1); E-mail to defense counsel re: same (.2); Conference with M. Ramos re: Positive Software (.1) | | | |
| Director | Russell Silberglied | 1.20 hrs. | 455.00 | $546.00 |
| 06/21/07 | Assemble technology assets sale motion binder for 6/22/07 sale | | | |
| Paralegal | Cathy M. Greer | 0.60 hrs. | 165.00 | $99.00 |
| 06/21/07 | E-mail to B. Chipman at EAPD re: collateral schedule and financing statements for the technology sale (.1); Meet with M. Ramos re: certified orders for Carrington sale closing (.1); Call to P. King at Fabian re: payoff amount on Jomar Beck loan (.2): Call from P. King re: same (.2); Call to D. Reno at New Century re: payoff amount on Jomar Beck loan (.2). | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 210.00 | $168.00 |
| 06/21/07 | Respond to inquires re: sale and auction status (.1); Attention to auction and related issues (.4) | | | |
| Associate | Marcos A. Ramos | 0.50 hrs. | 350.00 | $175.00 |

New Century Financial Corporation and New Century Mortgage C

Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel

New Century Financial Corporation

18400 Von Karman Ave, Ste 1000

Irvine CA  92612

July 26, 2007

Invoice 271860

Page 47

Client #  727440

Matter #  157422

---

| 06/21/07 | Calls with client, Lazard, OMM and committee re: technology sale and auction (3.0); Call with M. Collins and S. Uhland re: technology sale (.3); Review objections and bids relating to technology sale (1.8); Review technology sale bids (2.0) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 7.10 hrs. | 390.00 | $2,769.00 |
| 06/21/07 | E-mail correspondence with M. Ramos re: sale notice issues | | | |
| Director | Paul N. Heath | 0.10 hrs. | 350.00 | $35.00 |
| 06/21/07 | E-mail to G. Labate re: Rubio objection to sale motion | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 06/22/07 | Efile declaration of service of J. Edmonson regarding order approving supplement no. 1 to asset purchase agreement | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 06/22/07 | E-mail to M. Merchant re: status of Carrington cure objections (.1); E-mail to M. Merchant re: technology sale order (.1); E-mail to M. Merchant re: Lazard proffer for technology sale (.1) Call to B. Metcalf at OMM re: certified orders for Carrington sale (.1); E-mail to B. Metcalf re: GMAC collateral evidence for technology sale (.1). | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |
| 06/22/07 | Communications (several) with M. Merchant re: status and results of technology auction | | | |
| Director | Mark D. Collins | 0.20 hrs. | 520.00 | $104.00 |
| 06/22/07 | Attend auction (including negotiations with bidders, reviewing revised bids, meetings with Lazard, OMM and committee re: valuation of bids) of technology assets | | | |
| Director | Michael J. Merchant | 11.50 hrs. | 390.00 | $4,485.00 |
| 06/22/07 | E-mails to J. Kearnaghan re: Rubio objection (.1); E-mail from J. Kearnaghan, to T. Peles-Gray re: Rubio objection (.1); E-mail to T. Peles-Gray re: Rubio objection (.1); E-mails with G. Labate and T. Peles-Gray re: Rubio document preservation (.1) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 455.00 | $182.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 48

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 06/23/07 | E-mail to M. Merchant re: certified orders for Carrington sale. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| | | | | |
| 06/25/07 | Download Trustee's objection to sale of technology assets (.1); Revise 6/27/07 agenda accordingly (.1); Retrieve Ellington sale documents per M. Collins request (.3); Retrieve additional documents and transcript re: Ellington sale motion per M. Collins request (.3); Prepare technology sale binder for M. Merchant (.2) | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 165.00 | $165.00 |
| | | | | |
| 06/25/07 | Assist attorney with preparation for filing of notice of successful bidder for technology sale | | | |
| Paralegal | Kimberly A. Stahl | 5.00 hrs. | 165.00 | $825.00 |
| | | | | |
| 06/25/07 | E-mail to A. Wagner re: status of Indiana lease (.1); Review correspondence from B. Metcalf re: notice of auction in connection with technology asset sale (.2); Prepare notice of auction results re: technology asset sale (.7); E-mail with L. Mervis re: same (.1); Conference with M. Merchant re: notice and objections to technology asset sale (.2); E-mail (x3) with M. Merchant re: same (.3); E-mail with XRoads re: service of notice (.6); Coordinate service of same (.2); Review e-mail (x4) re: executory contracts/unexpired leases to be assumed and assigned in connection with technology asset sale (.4); Review U.S. Trustee's objection to technology asset sale (.1); E-mail (x6) with B. Metcalf re: notice parties to contracts in connection with technology asset sale (.6); Correspondence (x3) with L. Mervis re: notice and sale issues (.3); Review objections to technology asset sale motion (.3) | | | |
| Associate | Maris J. Finnegan | 4.10 hrs. | 235.00 | $963.50 |
| | | | | |
| 06/25/07 | Attention to status of Ellington supplemental sale transaction (.2); Begin preparation for hearing re: same (.3) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 520.00 | $260.00 |
| | | | | |
| 06/25/07 | Meetings with M. Merchant re: status of technology sale auction and preparation for hearing | | | |
| Director | Mark D. Collins | 0.20 hrs. | 520.00 | $104.00 |

New Century Financial Corporation and New Century Mortgage C        July 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel      Invoice 271860
New Century Financial Corporation                                  Page 49
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                        Client #  727440

Matter # 157422

---

| 06/25/07 | Attention to notice of auction result (.4); Call with E. Geller in preparation for 6/27/07 hearing (.3); Attention to draft of revised APA and schedules (.5) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.20 hrs. | 390.00 | $468.00 |

| 06/25/07 | E-mail from, to T. Peles-Gray re: Rubio objection to sale motion (.2); E-mails with T. Peles-Gray and J. Kerighan re: Rubio objection (.1); Conference with M. Merchant re: same (.1); Call with T. Peles-Gray and J. Kerighan re: Rubio objection (.6); E-mail to J. Trush re: sale objection (.2); E-mails with T. Peles-Gray re: language for sale order and document issues (.2) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 1.40 hrs. | 455.00 | $637.00 |

| 06/26/07 | E-mail to M. Collins re: objections to Ellington sale motion (.2); Retrieve Ellington sale order per M. Merchant request (.2); Import adequate protection order and blackline of same per M. Collins' e-mail (.2); Prepare orders and blacklines for 6/27/07 hearing (.2); Research and retrieve affidavit of service for adequate protection motion and review same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.90 hrs. | 165.00 | $148.50 |

| 06/26/07 | Review service list for technology asset sale notice (.2); E-mail to XRroads re: same (.1); Review revised notice of successful bidder at technology asset auction (.1); Call with L. Mervis re: Carrington objections (.2); E-mail (x2) with L. Mervis re: same (.2); E-mail (x2) to M. Merchant re: Union Bank objection (.2); Call with mortgagor re: sale of property (.3); E-mail (x2) with A. Wagner re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 1.50 hrs. | 235.00 | $352.50 |

| 06/26/07 | Preparation for hearing on supplement to Ellington transaction (3.3); Telephone call with S. Sugino, B. Christenson and S. Uhland re: same (.6) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 3.90 hrs. | 520.00 | $2,028.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 50
Client #  727440

Matter # 157422

---

| 06/26/07 | E-mails re: status of notice of winning bidder (.4); E-mails with M. Power re: status of sale order (.5); E-mails with S. Uhland and others re: Empower system listing in APA schedules (.4); E-mails with S. Uhland, M. Power and D. Pascas re: status of Carrington objection (.5); Attention to draft form DPA for sale of non-exclusive data (.6); Call with S. Uhland re: status of outstanding objections to technology sale motion (.3); Attention to draft of Geller proffer (.5); Call with E. Geller re: same (.3); Participation on technology sale call with OMM transactional attorneys and Wachovia counsel (.2); Attention to proposed modifications to sale order from Citadel (.2); E-mails with I. Levee re: resolution of sale objection (.2); E-mails with J. McMahon re: resolution of sale objection (.1); Calls to objecting parties to resolve objections (.5); Participation for sale hearing (8.0) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 12.70 hrs. | 390.00 | $4,953.00 |

| 06/26/07 | Conference with M. Merchant re: sale objections (.1); E-mails with S. Uhland and M. Power re: privilege issues in Carrington APA (.2); E-mails with S. Uhland re: sale order (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.40 hrs. | 455.00 | $182.00 |

| 06/27/07 | Prepare copies of asset purchase agreement, exhibits and blacklines for 6/27/07 hearing per M. Merchant request (.5); Obtain certified copies of Carrington sale order and bid procedures order and forward to B. Metcalf at O'Melveny per request (.3); Download objection to Ellington sale motion (.1); Circulate same to working group (.1); E-mail re: status of Ellington sale order (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.10 hrs. | 165.00 | $181.50 |

| 06/27/07 | Review correspondence and statements from mortgagor re: sale of property (.3); E-mail to M. Laureno at AlixPartners re: same (.2); Review revisions to technology asset sale order (.2); Call to D. Fontana re: GECC (.1); Calls (x2) with mortgagor re: status (.2); Letter to H. Montrone re: access to Orange, California property (.2); E-mail to A. Wagner re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 1.30 hrs. | 235.00 | $305.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 51
Client #  727440

Matter #  157422

---

| 06/27/07 | Preparation for sale hearing (3.0); Attend sale hearing (2.8); Attention to request from B. Metcalf for certified copies of Carrington sale order (.3); Participation on technology assets call with counsel to Barclays (1.0); Call with counsel to New York State Teachers Retirement Association re: objection to sale (.2); E-mails with D. Fontona re: GECC objection to sale (.2); Attention to sale order for technology sale (.6) | | | |
| Director | Michael J. Merchant | 8.10 hrs. | 390.00 | $3,159.00 |

| 06/27/07 | Review revised sale order (.1); E-mail to M. Power re: same (.1); Conference with M. Merchant re: objections to same (.1); Further e-mails with M. Power re: sale order (.1); Review and comment on proposed language for sale order re: privilege (.1) | | | |
| Director | Russell Silberglied | 0.50 hrs. | 455.00 | $227.50 |

| 06/28/07 | Telephone call to Chambers re: Ellington sale order (.1); Download same (.1); Distribute same to working group (.1); Coordinate service of same (.1); Finalize and e-file certification of counsel re: adequate protection and claims resolution procedures order (.2); Coordinate submission of same to chambers (.2) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 165.00 | $132.00 |

| 06/28/07 | Attention to sale order for sale of technology assets (3.5); Attention to revised APA and schedules (.6); E-mails with Barclays counsel re: sale order (.6) | | | |
| Director | Michael J. Merchant | 4.70 hrs. | 390.00 | $1,833.00 |

| 06/29/07 | E-mails from K. Coleman and M. Power re: sale order (technology sale) (.4); Distribution of draft sale order to Barclays and committee and attention to comments (1.5); Distribution of draft sale order to objecting parties and attention to comments (3.2); Attention to final version to APA (.4); Attention to e-mail from M. Liftik re: objection to Heller retention (.1); E-mail to M. Collins re: same (.1); Attention to further revisions to sale order (2.0) | | | |
| Director | Michael J. Merchant | 7.70 hrs. | 390.00 | $3,003.00 |

New Century Financial Corporation and New Century Mortgage C          July 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 271860
New Century Financial Corporation                                    Page 52
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                     Matter # 157422

---

| 06/30/07 | Turn sale order to address comments of objecting parties (.8); E-mail revised and blackline orders (.2); Attention to additional comments from objecting parties (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.40 hrs. | 390.00 | $546.00 |

|  | Total Fees for Professional Services | $50,160.50 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$50,160.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $73,455.47 |
| **TOTAL DUE FOR THIS MATTER** | **$123,615.97** |