New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 53

Client #  727440

Matter # 157422

For services through June 30, 2007

relating to  Cash Collateral/DIP Financing

| | | | | |
|---|---|---|---|---|
| 06/01/07 | Circulate and coordinate service of order approving stipulation regarding Deutsche and servicing agreements (.2); Circulate and coordinate service of order regarding Citigroup cash collateral (.2) | | | |
| Paralegal | Cathy M. Greer | 0.40 hrs. | 165.00 | $66.00 |
| 06/25/07 | E-mails with E. Culler re: status of Townsend Trust motion (.2); E-mails with M. Indelicato re: DiSpigna loans (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |
| 06/28/07 | E-mails with B. Logan re: Safeco issue | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 06/29/07 | Download adequate assurance order and forward to B. Logan per M. Merchant (.2); Coordinate service of same with Xroads (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 165.00 | $49.50 |

Total Fees for Professional Services          $349.50

TOTAL DUE FOR THIS INVOICE                    **$349.50**
BALANCE BROUGHT FORWARD                        $3,616.36

**TOTAL DUE FOR THIS MATTER**                 **$3,965.86**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 54

Client #  727440

Matter # 157422

For services through June 30, 2007
relating to Claims Administration

| 06/04/07 | E-mail to M. Finnegan re: bar date motion. | | | |
|----------|--------------------------------------------|----------|--------|--------|
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/05/07 | Receipt and review of claims and forward to Xroads (.3); Receive and return creditor inquiry phone calls (.2) | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 06/05/07 | E-mail to E. Culler re: bar date motion (.1); E-mail to M. Finnegan re: same (.1). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 06/06/07 | Receipt and review of claims and forward to Xroads | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| 06/08/07 | Prepare notice of motion re: bar date (.2); Finalize and file re: same (.3); E-mail to D. Wymore re: service of same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 165.00 | $132.00 |
| 06/08/07 | Review/revise bar date motion. | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 210.00 | $210.00 |
| 06/11/07 | E-mail with C. Greer re: committee trading order | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 390.00 | $39.00 |
| 06/13/07 | E-mail to E. Culler at OMM re: Coventry administrative claim matter scheduled for 6/15/07 hearing. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/13/07 | E-mails with B. Logan re: scheduling of hearing on adequate protection motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

New Century Financial Corporation and New Century Mortgage C     July 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 271860
New Century Financial Corporation     Page 55
18400 Von Karman Ave, Ste 1000
Irvine CA  92612     Client #  727440

Matter # 157422

---

| 06/15/07 | Attention to L. Goicuria memo on setoff issues | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |
| 06/18/07 | Finalize and efile declaration of service of J. Edmonson regarding deadline to file proof of claim and bar date | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 06/20/07 | E-mail to J. McMahon re: United States Trustee comments to bar date motion. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 06/20/07 | E-mails with C. Samis and J. McMahon re: extension of objection deadline for bar date motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 06/21/07 | Review Xroads database for claim information | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 06/21/07 | Call to Atlantic Coast Survey re: filing proof of claim. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/22/07 | Receipt and review of proof of claims and correspondence to J. Edmonson enclosing same | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 06/22/07 | E-mail to M. Merchant re: office of United States Trustee comments to the bar date order. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/22/07 | E-mails with C. Samis re: comments to bar date order from U.S. Trustee | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 390.00 | $39.00 |
| 06/25/07 | Download U.S.Trustee's objection to bar date motion | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 56
Client #  727440

Matter # 157422

---

| 06/25/07 | Review U.S.Trustee's limited objection to bar date motion | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 0.10 hrs. | 350.00 | $35.00 |

| 06/26/07 | E-mails with E. Culler re: objections to bar date motion | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

| 06/27/07 | E-mails with J. Huston re: proposed revisions to bar date order (.4); Attention to bar date order (1.5); E-mails with B. Logan and M. Power re: revised adequate protection order (.5); E-mail with J. Edmonson re: status of bar date notices (.2); Attention to further revisions to claims bar date order and related notices (.5) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 3.10 hrs. | 390.00 | $1,209.00 |

| 06/28/07 | Call from R. Aronow of Fisher and Shapiro re: proof of claim | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |

| 06/28/07 | Finalize and e-file certification of counsel re: bar date order (.2); Coordinate submission of same to Chambers (.2); Telephone call to chambers re: bar date order issues (.1); Download bar date order (.1); Distribute same to working group (.1); Coordinate service of same (.1); Download Rubio motion to file proofs of claim (.2); Circulate same to working group (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.10 hrs. | 165.00 | $181.50 |

| 06/28/07 | Attention to revised bar date notices and order (1.2); Attention to certification of counsel re: revised bar date notice (.3); Attention to certification of counsel re: adequate protection order (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.80 hrs. | 390.00 | $702.00 |

| 06/29/07 | Forward bar date order to B. Keach per M. Merchant | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 165.00 | $16.50 |

| 06/29/07 | E-mails with B. Keach re: bar date order (.2); E-mails with A. Aceredo and J. Edmonson re: bar date publication notice (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

July 26, 2007
Invoice 271860

Page 57

Client #  727440

Matter # 157422

---

| 06/29/07 | Review Rubio class proof of claim motion (.1); E-mail to T. Peles-Gray and G. Labate re: same (.1); Conference with M. Merchant re: class proof of claim strategy (.2); E-mail to T. Peles-Gray and S. Uhland re: same (.2); Additional e-mails with T. Peles-Gray and J. Kearnaghan re: Rubio class proof of claim (.2); E-mail to K. Bifferato re: Rubio class proof of claim motion (.3); Research re: Rule 2019 (.2); E-mail to client and co-counsel re: 2019 strategy (.1); Call with J. Trush re: proof of claim stipulation (.2); E-mail to J. Trush re: same (.2); Assign drafting of stipulation to C. Samis (.1); E-mail from, to J. Kearnaghan re: 2019 statement (.1) | | | |
| Director | Russell Silberglied | 2.00 hrs. | 455.00 | $910.00 |

Total Fees for Professional Services  $4,612.50

TOTAL DUE FOR THIS INVOICE  **$4,612.50**

BALANCE BROUGHT FORWARD  $2.108.21

**TOTAL DUE FOR THIS MATTER**  **$6,720.71**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 58
Client #  727440

Matter #  157422

For services through June 30, 2007
relating to Court Hearings

| | | | | |
|---|---|---|---|---|
| 06/01/07 | Receipt, review and circulate 5/21/07 hearing transcript | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 06/04/07 | Review docket to determine items for 6/27/07 hearing for M. Ramos and C. Samis | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 06/04/07 | Disassemble hearing binders | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 165.00 | $115.50 |
| 06/04/07 | Meet with C. Greer re: matters scheduled for 6/27/07 hearing (.1); Meet with D. DeFranchesci re: scheduling concerns related to 6/27/07 hearing (.2); Call to N. Hunt at United States Bankruptcy Court re: scheduling concerns related to the 6/27/07 hearing (.1). | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |
| 06/05/07 | Prepare affidavit of service for amended agenda for 5/30/07 hearing (.2); Prepare affidavit of service for agenda for 5/30/07 hearing (.2); Prepare affidavit of service for amended agenda for 5/21/07 hearing (.2); Prepare affidavit of service for notice of sale hearing with respect to cure objections (.2); Prepare affidavit of service for amended agenda for 5/18/07 hearing (.2); Prepare affidavit of service for agenda for 5/21/07 hearing (.2); Prepare affidavit of service for agenda for 5/18/07 hearing (.2); Prepare affidavit of service for amended agenda for 5/15/07 hearing (.2); Prepare affidavit of service for agenda for 5/15/07 hearing (.2); Prepare affidavit of service for agenda for 5/7/07 hearing (.2); Prepare affidavit of service for agenda for 5/3/07 hearing (.2) | | | |
| Paralegal | Cathy M. Greer | 2.40 hrs. | 165.00 | $396.00 |
| 06/05/07 | Disassemble hearing binders | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 165.00 | $115.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA 92612

July 26, 2007
Invoice 271860

Page 59

Client # 727440

Matter # 157422

---

| Date | Description | | | |
|---|---|---|---|---|
| 06/05/07 | Prepare for Rubio hearing | | | |
| Director | Russell Silberglied | 0.50 hrs. | 455.00 | $227.50 |
| 06/06/07 | File affidavit of service of C. Greer for amended agenda for 5/30/07 hearing (.1); File affidavit of service for C. Greer for agenda for 5/30/07 hearing (.1); File affidavit of service of C. Greer for amended agenda for 5/21/07 hearing (.1); File affidavit of service of C. Greer for notice of sale hearing with respect to cure objections (.1); File affidavit of service of C. Greer for amended agenda for 5/18/07 hearing (.1); File affidavit of service of C. Greer for agenda for 5/21/07 hearing (.1); File affidavit of service of C. Greer for agenda for hearing 5/18/07 (.1); File affidavit of service of C. Greer for amended agenda for 5/15/07 hearing (.1); File affidavit of service of C. Greer for agenda for 5/15/07 hearing (.1); File affidavit of service of C. Greer for amended agenda for 5/15/07 hearing (.1); File affidavit of service of C. Greer for agenda 5/17/07 hearing (.1); File affidavit of service of C. Greer for agenda for 5/3/07 hearing (.1) | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 165.00 | $198.00 |
| 06/06/07 | Disassemble hearing binders | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 06/07/07 | Attend to e-mail from C. Greer re: 4/19/07 transcript | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 06/07/07 | Receipt, review and circulate 4/19/07 hearing transcript | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 06/07/07 | Disassemble hearing binders | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 06/07/07 | Prepare, finalize and efile certification of counsel scheduling omnibus hearing dates (.2); Sent copy of same to Chambers (.1); Email to co-counsel regarding Judge Carey's July and August vacation dates (.1) | | | |
| Paralegal | Cathy M. Greer | 0.40 hrs. | 165.00 | $66.00 |
| 06/07/07 | E-mail to C. Greer re: July hearing availability. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 60
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 06/08/07 | Prepare 6/15/07 agenda (1.2); Retrieve docket items for 6/15/07 hearing (1.3) | | | |
| Paralegal | Cathy M. Greer | 2.50 hrs. | 165.00 | $412.50 |
| 06/08/07 | E-mail to B. Logan re: 6/15/07 hearing. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/08/07 | Review e-mails re: Rubio hearing (.1); Call with T. Peles-Gray re: Rubio hearing (.2); Call with S. Younglove re: Rubio hearing (.2); E-mail to T. Peles-Gray re: same (.1) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 455.00 | $273.00 |
| 06/11/07 | Revise 6/15/07 agenda (2.5); Retrieve docket items for 6/15/07 agenda (2.2); Prepare hearing binder (.5) | | | |
| Paralegal | Cathy M. Greer | 5.20 hrs. | 165.00 | $858.00 |
| 06/11/07 | Attention to draft agenda for 6/15/07 hearing (.4); Attention to revised draft agenda for 6/15/07 hearing (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |
| 06/11/07 | Prepare for Rubio hearing | | | |
| Director | Russell Silberglied | 1.90 hrs. | 455.00 | $864.50 |
| 06/12/07 | Revise 6/15/07 agenda (1.2); Retrieve docket items for 6/15/07 agenda (2.0); Prepare hearing binder (1.8); Email to distribution group regarding deadline for telephonic appearances for 6/15/07 hearing (.1) | | | |
| Paralegal | Cathy M. Greer | 5.10 hrs. | 165.00 | $841.50 |
| 06/12/07 | Review status of matters scheduled for 6/15/07 hearing | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |
| 06/12/07 | Prepare for Rubio hearing (2.2); E-mails with S. Younglove re: hearing preparation (.1) | | | |
| Director | Russell Silberglied | 2.30 hrs. | 455.00 | $1,046.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 61
Client #  727440

Matter # 157422

| 06/13/07 | Confer with C. Greer re: 6/15/07 agenda | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 06/13/07 | Finalize and file 6/15/07 agenda (2.8); Retrieve docket items for 6/15/07 agenda (1.2); Revise hearing binder for Chambers (1.0) | | | |
| Paralegal | Cathy M. Greer | 5.00 hrs. | 165.00 | $825.00 |
| 06/13/07 | Create service list for 6/15/07 agenda | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 06/13/07 | Review/revise agenda for 6/15/07 hearing (.8); E-mail to J. McMahon regarding same (.1). | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 210.00 | $189.00 |
| 06/13/07 | Attention to agenda for 6/15/07 hearing (.8); Discussion with C. Samis re: agenda for 6/15/07 hearing (.2); E-mails with J. McMahon re: amended agenda (.2) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 390.00 | $468.00 |
| 06/13/07 | Conference with C. Samis re: hearing | | | |
| Director | Paul N. Heath | 0.20 hrs. | 350.00 | $70.00 |
| 06/13/07 | Prepare for hearing re: Rubio (1.4); Hearing outline (3.5); Meeting with M. Finnegan re: hearing issues/research (.2); Call with S. Younglove re: same (.5); Call with T. Peles-Gray re: same and strategy (.3) | | | |
| Director | Russell Silberglied | 5.90 hrs. | 455.00 | $2,684.50 |
| 06/14/07 | Multiple revisions to 6/15/07 amended agenda (.7); Discussions with M. Merchant, C. Samis and C. Greer re: same (.4); Finalize and e-file 6/15/07 amended agenda (.2); Coordinate service of same (.2); Prepare affidavit of service for amended agenda (.2); Finalize and e-file affidavit of service for amended agenda (.1); Preparation of hearing notebooks for M. Merchant and C. Samis for 6/15/07 hearing (2.0); Discussions with C. Greer re: same (.1) | | | |
| Paralegal | Ann Jerominski | 3.90 hrs. | 165.00 | $643.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 62

Client #  727440

Matter # 157422

---

| 06/14/07 | Prepare 6/15/07 amended agenda (.4); Retrieve docket items for 6/15/07 amended agenda (1.0); Assemble hearing binders (3.1) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 4.50 hrs. | 165.00 | $742.50 |
| 06/14/07 | Review/revise 6/15/07 amended agenda (.3); E-mail to C. Greer re: revisions to 6/15/07 Amended Agenda (.1); E-mail to A. Jerominiski re: 6/15/07 amended agenda, uncontested matters with certificates of no objection (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 06/14/07 | Meeting with C. Samis re: schedule of matters for court hearing | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |
| 06/14/07 | Attention to amended agenda for 6/15/07 hearing (.5); Preparation for 6/15/07 hearing (hearing outline) (4.5); Attention to forms of order for 6/15/07 hearing (retention orders) (.8) | | | |
| Director | Michael J. Merchant | 5.80 hrs. | 390.00 | $2,262.00 |
| 06/14/07 | Revise hearing outlines (.7); Prepare for hearing (2.5); Steve Younglove hearing preparation (5.2); | | | |
| Director | Russell Silberglied | 8.40 hrs. | 455.00 | $3,822.00 |
| 06/15/07 | Disassemble hearing binders | | | |
| Paralegal | Cathy M. Greer | 1.90 hrs. | 165.00 | $313.50 |
| 06/15/07 | Prepare for 6/15/07 hearing | | | |
| Paralegal | Cathy M. Greer | 3.00 hrs. | 165.00 | $495.00 |
| 06/15/07 | Prepare for 6/15/07 hearing (3.5); Attend 6/15/07 hearing (1.7) | | | |
| Associate | Christopher M. Samis | 5.20 hrs. | 210.00 | $1,092.00 |
| 06/15/07 | Preparation for omnibus hearing (3.0); Discussion with C. Samis re: same (.3); Attention to forms of order (.4); E-mails with M. Indelicato re: retention issues (.2); Attending omnibus hearing (1.5) | | | |
| Director | Michael J. Merchant | 5.40 hrs. | 390.00 | $2,106.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 63

Client #  727440

Matter # 157422

---

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/15/07 | Assist with hearing preparation | | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 165.00 | | $165.00 |
| 06/15/07 | Conference with M. Merchant re: hearing (.2); Revise hearing outline (1.3); Attend hearing (1.9) | | | | |
| Director | Russell Silberglied | 3.40 hrs. | 455.00 | | $1,547.00 |
| 06/15/07 | Assist K. Greer and C. Samis in preparing hearing binders for this morning's hearing | | | | |
| Paralegal | Waverley L. Dewdney | 1.30 hrs. | 165.00 | | $214.50 |
| 06/18/07 | Sent 5/30/07 hearing transcript to B. Logan | | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | | $16.50 |
| 06/18/07 | E-mails with C. Greer re: cancellation of 6/21/07 hearing | | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | | $78.00 |
| 06/19/07 | Disassemble hearing binders | | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 165.00 | | $115.50 |
| 06/19/07 | Review docket and prepare 6/27/07 agenda | | | | |
| Paralegal | Cathy M. Greer | 2.80 hrs. | 165.00 | | $462.00 |
| 06/19/07 | Respond to email from R. Warren regarding hearing transcripts | | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | | $16.50 |
| 06/19/07 | Prepare, finalize, efile and coordinate service of notice of rescheduled hearing for 6/21/07 | | | | |
| Paralegal | Cathy M. Greer | 0.40 hrs. | 165.00 | | $66.00 |
| 06/19/07 | Meet with M. Merchant re: items on for 6/26/07 hearing (.1); E-mail to C. Greer re: 6/27/07 agenda (.1). | | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | | $42.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 64

Client #  727440

Matter # 157422

---

| 06/19/07 | E-mails with C. Greer re: hearing agenda (.1); Multiple e-mails with S. Younglove and with T. Peles-Gray re: Rubio hearing (.2) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.30 hrs. | 455.00 | $136.50 |
| 06/20/07 | Revise 6/27/07 agenda | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| 06/20/07 | Review letter from A. Mayorkas to K. Stapleton re: prior hearing | | | |
| Director | Mark D. Collins | 0.10 hrs. | 520.00 | $52.00 |
| 06/21/07 | Disassemble hearing binders | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 06/21/07 | Review docket and revise 6/27/07 agenda | | | |
| Paralegal | Cathy M. Greer | 3.80 hrs. | 165.00 | $627.00 |
| 06/21/07 | Meet with M. Merchant re: status of matters for 6/27/07 hearing. | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |
| 06/21/07 | Telephone call with S. Uhland and M. Merchant re: status of hearing on 6/27/07 and coverage for same | | | |
| Director | Mark D. Collins | 0.30 hrs. | 520.00 | $156.00 |
| 06/21/07 | Attention to draft 6/27/07 agenda (.5); Review status matters pending for 6/27/07 hearing (.6); E-mails with M. Ramos re: same (.2); E-mail with C. Samis re: same (.1) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 390.00 | $546.00 |
| 06/21/07 | E-mail from, to S. Younglove re: 6/27/07 hearing (.1); E-mail to M. Merchant and C. Greer re: Rubio language for hearing agenda (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |
| 06/22/07 | Conference with C. Samis, C. Greer and B. Witters re: 6/27/07 agenda issues and notebooks (.3); Review 6/27/07 agenda (.2); E-mails and discussions with C. Samis re: 6/27/07 hearing notebooks (.2) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 165.00 | $115.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 65
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 06/22/07 | Disassemble hearing binders | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| | | | | |
| 06/22/07 | Review docket, revise 6/27/07 agenda and prepare hearing binders | | | |
| Paralegal | Cathy M. Greer | 5.40 hrs. | 165.00 | $891.00 |
| | | | | |
| 06/22/07 | E-mails with C. Samis re: status of agenda items | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |
| | | | | |
| 06/22/07 | Attention to Rubio status on hearing agenda and e-mails with C. Greer re: same | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| | | | | |
| 06/25/07 | Multiple revisions to 6/27/07 agenda (1.1); Revise 6/27/07 hearing notebooks (2 sets and 4 volumes) (1.5); Prepare service information for 6/27/07 agenda following discussion with M. Merchant (1.2); Revise 6/27/07 agenda re: Trustee's objection to bar date motion (.1); Finalize and e-file same (.3); Coordinate submission of 6/27/07 hearing notebooks to chambers (.3); Coordinate service of agenda (.2); Prepare affidavit of service for same (.1); Finalize and e-file same (.2); E-mail to B. Witters re: omnibus hearing dates inquiry from R. Silberglied (.1); Conference with M. Merchant re: orders for 6/27/07 hearing (.1); Multiple discussions re: 6/27/07 hearing and agenda (.2) | | | |
| Paralegal | Ann Jerominski | 5.40 hrs. | 165.00 | $891.00 |
| | | | | |
| 06/25/07 | Amend 6/27/07 accordingly | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 165.00 | $16.50 |
| | | | | |
| 06/25/07 | Prepare certification of no objection 6/27/07 hearing binder (.8); Attention to e-mail re: omnibus hearing dates (.1); E-mail to R. Silberglied re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 165.00 | $165.00 |
| | | | | |
| 06/25/07 | Attention to draft agenda for 6/27/07 hearing (1.2); Prepare for 6/27/07 hearing (4.5) | | | |
| Director | Michael J. Merchant | 5.70 hrs. | 390.00 | $2,223.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 66

Client #  727440

Matter # 157422

---

| 06/25/07 | Conference with A. Jerominski re: agenda (.2); Review e-mails (x4) from M. Merchant re: same (.4); Review and revise agenda and meeting with A. Jerominski re: same (.6) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 1.20 hrs. | 350.00 | $420.00 |
| 06/25/07 | Instructions to B. Witters re: obtaining hearing dates | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 06/25/07 | Amend several executory contract rejection notices | | | |
| Paralegal | Waverley L. Dewdney | 1.50 hrs. | 165.00 | $247.50 |
| 06/26/07 | Download 6/15/07 transcript and circulate to working group (.2); Conference with M. Merchant re: amended agenda (.1); Coordinate telephonic appearances for Citadel counsel per M. Collins (.3); Update hearing notebooks for M. Merchant (.3); Discussion and e-mails with M. Merchant re: 6/27/07 hearing preparation (.5) | | | |
| Paralegal | Ann Jerominski | 1.40 hrs. | 165.00 | $231.00 |
| 06/26/07 | Call with S. Uhland and M. Collins re: preparation for hearing | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |
| 06/26/07 | Telephone call with E. Wolfe re: hearing (.2); Conference with M. Merchant re: same (.1) | | | |
| Director | Paul N. Heath | 0.30 hrs. | 350.00 | $105.00 |
| 06/26/07 | Conference with M. Merchant re: 6/27/07 hearing (.1); E-mails (x2) with S. Warren re: 6/27/07 hearing (.1); Meeting with M. Collins re: same and arrangements with K. Stahl re: same (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 455.00 | $136.50 |
| 06/27/07 | Assist with preparation for 6/27/07 hearing (1.0); Begin draft of 7/16/07 agenda (.2); Prepare and submit request for 6/27/07 hearing transcript (.1) | | | |
| Paralegal | Ann Jerominski | 1.30 hrs. | 165.00 | $214.50 |
| 06/27/07 | Preparation for and attendance at hearing on LNFA sale | | | |
| Director | Mark D. Collins | 2.60 hrs. | 520.00 | $1,352.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 67
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 06/27/07 | Conference with M  Merchant re: hearing (.1); Attend hearing (1.1) | | | |
| Director | Russell Silberglied | 1.20 hrs. | 455.00 | $546.00 |
| | | | | |
| 06/28/07 | Conference with M. Merchant re: outcome of 6/27/07 hearing and status of various matters for 7/16/07 hearing | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 06/29/07 | Prepare 7/16/07 agenda | | | |
| Paralegal | Ann Jerominski | 1.40 hrs. | 165.00 | $231.00 |

Total Fees for Professional Services                    $34,828.50

TOTAL DUE FOR THIS INVOICE                          **$34,828.50**
BALANCE BROUGHT FORWARD                             $79,981.49

**TOTAL DUE FOR THIS MATTER**                           **$114,809.99**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

July 26, 2007
Invoice 271860

Page 68

Client #  727440

Matter # 157422

For services through June 30, 2007

relating to  General Corporate/Real Estate

| 06/24/07 | Communications with S. Uhland and A. Mondavi re: board call (.2); Telephone calls with R. Silberglied re: same (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.40 hrs. | 520.00 | $208.00 |
| 06/24/07 | Call with M. Collins re: board meeting (.1); Call with A. Mayorkas re: same (.4); Attend board call (1.3) | | | |
| Director | Russell Silberglied | 1.80 hrs. | 455.00 | $819.00 |
| 06/25/07 | Meeting with R. Silberglied re: results of board of directors call on 6/24/07 | | | |
| Director | Mark D. Collins | 0.20 hrs. | 520.00 | $104.00 |
| 06/25/07 | Review two e-mails from A. Mayorkas | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 06/26/07 | E-mails with A. Mayorkas re: examiner | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 06/27/07 | Review e-mails re: examiner | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |

Total Fees for Professional Services                        $1,267.50

TOTAL DUE FOR THIS INVOICE                                **$1,267.50**
BALANCE BROUGHT FORWARD                                     $549.62

**TOTAL DUE FOR THIS MATTER**                            **$1,817.12**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 69

Client #  727440

Matter #  157422

For services through June 30, 2007

relating to  Schedules/SOFA/U.S. Trustee Reports

| | | | | |
|---|---|---|---|---|
| 06/01/07 | Call from C. Greer re: service of schedules | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 06/01/07 | Conference with C. Samis and C. Greer re: schedules and statements and service of same (.3); Compile schedules and statements filed 5/31/07 and coordinate service upon U.S. Trustee (3.0); Prepare affidavit of service for same (.2); Finalize and e-file affidavit of service (.2) | | | |
| Paralegal | Ann Jerominski | 3.70 hrs. | 165.00 | $610.50 |
| 06/01/07 | Call from E. Culler at OMM re: service of statements scheduling (.2); Call to E. Culler re: same (.1); Meet with A. Jerominski re: same (.1); E-mail to M. Tinsley at APS re: initial operating report supplement (.2). | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 210.00 | $126.00 |
| 06/01/07 | Attention to examiner order entered by court (.2); E-mails with M. Collins re: examiner order (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |
| 06/04/07 | Call from M. Tinsley at APS re: initial monthly operating report supplement (.1); Call to J. Heck at Office of United States Trustee's regarding initial monthly operating report supplement (.1); E-mail to M. McCarthy at New Century regarding initial monthly operating report supplement (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 06/05/07 | Confer with C. Samis re: filing of amendment to initial operating report (.1); E-mail to D. Wymore re: service of same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 06/05/07 | E-mail to J. Heck at Office of United States Trustee re: supplement to initial operating report (.2); E-mails to M. Tinsley at AB re: information for supplement to initial operating report (.1 x 6); Call from M. Tinsley re: same (.2). | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 210.00 | $210.00 |

New Century Financial Corporation and New Century Mortgage C       July 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 271860
New Century Financial Corporation                            Page 70
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                      Client #  727440

                                                       Matter # 157422

---

| 06/06/07 | Review/revise operating report supplement (.5); E-mails to M. Collins re: 5/11/07 retainer payment for supplement (.2); Call to M. Tinsley at APS re: RLF retainer amounts for initial monthly operating report supplement (.1); E-mails to M. Tinsley re: same (.2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.00 hrs. | 210.00 | $210.00 |
| | | | | |
| 06/07/07 | Finalize and file re: amended initial monthly operating report (.2); Coordinate service to J. Heck UST re: same (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 165.00 | $66.00 |
| | | | | |
| 06/07/07 | E-mail to B. Witters re: service of initial operating report (.1); E-mail to M. Tinsley at APS re: initial operating report (.1);  Review/revise/finalize initial operating report (1.5). | | | |
| Associate | Christopher M. Samis | 1.70 hrs. | 210.00 | $357.00 |
| | | | | |
| 06/14/07 | E-mails with H. Etlin and J. McMahon re: announcement re: B. Morrice resignation | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |
| | | | | |
| 06/15/07 | Prepare schedules and statements for C. Samis and S. Uhland per direction of C. Samis | | | |
| Paralegal | Aja E. McDowell | 1.00 hrs. | 165.00 | $165.00 |
| | | | | |
| 06/15/07 | Import, finalize and e-file initial monthly operating reports for 15 debtors (2.0); Telephone call with New Century and Xroads to confirm filing and service of same (.1); Prepare CD of same (.2) | | | |
| Paralegal | Ann Jerominski | 2.30 hrs. | 165.00 | $379.50 |
| | | | | |
| 06/15/07 | Review/revise finalize first monthly operating reports. | | | |
| Associate | Christopher M. Samis | 3.50 hrs. | 210.00 | $735.00 |
| | | | | |
| 06/15/07 | Attention to draft monthly operating reports (.5); E-mails from S. Uhland, H. Etlin and others re: monthly operating reports (comments and expected filing date) (.3) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 390.00 | $312.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 71

Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 06/16/07 | E-mails re: monthly operating report | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 06/18/07 | E-mail to J. Heck at the Office of united States Trustee re: supplemental initial debtor interview information. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/22/07 | Efile declaration of service of J. Edmonson regarding multiple monthly operating reports | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |

Total Fees for Professional Services $3,649.50

TOTAL DUE FOR THIS INVOICE **$3,649.50**

BALANCE BROUGHT FORWARD $15.477.94

**TOTAL DUE FOR THIS MATTER** **$19,127.44**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 72
Client #  727440

Matter # 157422

---

For services through June 30, 2007
relating to Employee Issues

| 06/01/07 | Efile declaration of service of J. Edmonson regarding sale-related pay to senior management | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 06/01/07 | E-mail to S. Uhland at OMM re: entry of MIP/KEIRP order. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/04/07 | Emails with B. Keach re: Plan Beneficiaries request for documents | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 465.00 | $46.50 |
| 06/06/07 | Email to M. McCarthy re: Plan Beneficiaries document request (.1); Phone call and email to B. Keach re: Plan Beneficiaries (.1); Phone call with M. McCarthy re: Plan Beneficiaries request for documents (.1); Email counsel for Plan Beneficiaries and Committee re: same (.2) | | | |
| Director | Robert J. Stearn, Jr | 0.50 hrs. | 465.00 | $232.50 |
| 06/12/07 | Attention to form of chart to be filed with court under seal | | | |
| Associate | Marcos A. Ramos | 0.50 hrs. | 350.00 | $175.00 |
| 06/12/07 | Conference with M. Ramos re: filing unredacted incentive plan exhibit under seal (.2); Review incentive plan order (.2); Prepare notice of filing exhibit under seal (.2); Circulate same for comments (.1); E-mail with C. Samis re: unredacted exhibit (.1) | | | |
| Associate | Maris J. Finnegan | 0.80 hrs. | 235.00 | $188.00 |
| 06/19/07 | Phone call with B. Keach re: Plan beneficiary dispute and email to M. McCarthy re: same | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 465.00 | $46.50 |
| 06/19/07 | Conference with M. Merchant re: retention and layoff issues | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 73

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 06/20/07 | Review issues relating to Plan Beneficiaries' request for documents and emails with M. McCarthy re: same | | | |
| Director | Robert J. Stearn, Jr | 0.50 hrs. | 465.00 | $232.50 |
| | | | | |
| 06/25/07 | Telephone call with M. Indelicato re: status of K. Cloyd employment | | | |
| Director | Mark D. Collins | 0.20 hrs. | 520.00 | $104.00 |
| | | | | |
| 06/25/07 | Review affidavit of service from J. Edmonson and file in main case | | | |
| Paralegal | Waverley L. Dewdney | 0.50 hrs. | 165.00 | $82.50 |

Total Fees for Professional Services        $1,207.00

TOTAL DUE FOR THIS INVOICE        **$1,207.00**
BALANCE BROUGHT FORWARD        $58,219.21

**TOTAL DUE FOR THIS MATTER**        **$59,426.21**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 74
Client #  727440

Matter # 157422

For services through June 30, 2007

relating to  Tax Issues

| | | | | |
|---|---|---|---|---|
| 06/06/07 | Attend call with H. Etlin and IRS officials re: FICA returns | | | |
| Director | Mark D. Collins | 0.50 hrs. | 520.00 | $260.00 |

Total Fees for Professional Services $260.00

TOTAL DUE FOR THIS INVOICE **$260.00**
BALANCE BROUGHT FORWARD $221.41

**TOTAL DUE FOR THIS MATTER** **$481.41**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 75

Client #  727440

Matter # 157422

For services through June 30, 2007

relating to  Litigation/Adversary Proceedings

| Date | Description | | | |
|---|---|---|---|---|
| 06/01/07 | Prepare certificate of service re: notice of deposition of UBS real estate (.2); Finalize, file and coordinate service re; same (.2); E-mail to distribution re: same (.1); Prepare certificate of service re: notice of deposition of J. Banks (.2); Finalize, file and coordinate service re: same (.2); E-mail to distribution re: same (.1); Discussion with M. Ramos re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 165.00 | $181.50 |
| 06/01/07 | Call from Chris Nolan at Nolan Mroz re: Virginia judgment lien litigation pending in Rockingham county (.8); E-mail to Josh Morse at Hennigan re: June litigation notice (.1); Review and revise Hennigan June litigation notice (.2); E-mail to Cathy Greer re: HBD June litigation notice revisions (.1); E-mail to litigation team re: filing of suggestion of bankruptcy in Virginia litigation (.2). | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 210.00 | $189.00 |
| 06/01/07 | Reviewing and filing deposition notices | | | |
| Associate | Lee Kaufman | 1.30 hrs. | 210.00 | $273.00 |
| 06/01/07 | Teleconference with J. Irvin re: deposition notices | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 06/01/07 | Discussions with L. Goicuria re: set off memorandum | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |
| 06/03/07 | Review Order appointing examiner | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 465.00 | $46.50 |
| 06/04/07 | E-mail to T. McShane at New Century re: sample suggestion of bankruptcy. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 76

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 06/04/07 | Conference call with M. Power, M. Malovos and B. Barnett re: Positive Software (.3); Review e-mail from M. Malovos re: FRCA (.1) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 455.00 | $182.00 |
| 06/05/07 | Bates stamp documents re: Rubio per R. Silberglied request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 165.00 | $16.50 |
| 06/05/07 | Legal research re requirements for a valid right of setoff under 11 U.S.C. Section 553. | | | |
| Summer Assoc. | Lisa I. Goicuria | 1.70 hrs. | 150.00 | $255.00 |
| 06/05/07 | Review e-mails re: subpoena | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 06/05/07 | File several affidavits for A. McDowell | | | |
| Paralegal | Waverley L. Dewdney | 0.90 hrs. | 165.00 | $148.50 |
| 06/06/07 | E-mail to C. Houston re: Gallegos loan litigation (.1); Call from S. Wyman (attorney) re: same (.2). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 06/06/07 | Legal research re: general requirements for a valid right of set-off under 11 U.S.C. Section 553. | | | |
| Summer Assoc. | Lisa I. Goicuria | 0.20 hrs. | 150.00 | $30.00 |
| 06/06/07 | Review draft Answer to WARN Act complaint (1.2); Email to G. Vanzura re: response to WARN complaint (.1) | | | |
| Director | Robert J. Stearn, Jr | 1.30 hrs. | 465.00 | $604.50 |
| 06/06/07 | Review and forward motion of withdrawal to attorneys | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 77
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 06/07/07 | Email from M. Ramos regarding UBS Securities continued to 6/27/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 06/07/07 | Legal research re: general requirements for a valid right of set-off under 11 U.S.C. section 553. | | | |
| Summer Assoc. | Lisa I. Goicuria | 2.60 hrs. | 150.00 | $390.00 |
| 06/07/07 | Teleconference with counsel for UGS | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |
| 06/07/07 | Review revised answer to WARN Act complaint, analyze issues raised therein and emails with G. Vanzura re: same (1.0); Phone call with K. Heitz and G. Vanzura re: answer to WARN complaint (.1) | | | |
| Director | Robert J. Stearn, Jr | 1.10 hrs. | 465.00 | $511.50 |
| 06/07/07 | Review docket and review Austin et al. stipulation (re: WARN Act) and communicate with New Century attorneys re: deadline to file answer to WARN Act complaint | | | |
| Paralegal | Waverley L. Dewdney | 0.50 hrs. | 165.00 | $82.50 |
| 06/08/07 | Legal research re: general requirements for a valid right of set-off under 11 U.S.C. Section 553. | | | |
| Summer Assoc. | Lisa I. Goicuria | 5.80 hrs. | 150.00 | $870.00 |
| 06/08/07 | Finalize, sign and file Answer to WARN Act complaint (.4); Email to G. VanZura re: Answer to WARN action | | | |
| Director | Robert J. Stearn, Jr | 0.50 hrs. | 465.00 | $232.50 |
| 06/08/07 | Draft certificate of service (.3); Service list and file answer to amended complaint (.4); Revise per instruction of C. Samis (.4);  Send for service and duplication and distribute to attorneys (.3) | | | |
| Paralegal | Waverley L. Dewdney | 1.40 hrs. | 165.00 | $231.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 78
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 06/11/07 | E-mail to C. Houston at New Century re: Alliance default information request. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/11/07 | Legal research re: general requirements for a valid right of setoff under 11 U.S.C. Section 553. | | | |
| Summer Assoc. | Lisa I. Goicuria | 2.80 hrs. | 150.00 | $420.00 |
| 06/11/07 | Review dockets in main case and all adversaries for new pleadings | | | |
| Paralegal | Waverley L. Dewdney | 0.30 hrs. | 165.00 | $49.50 |
| 06/12/07 | Update UBS status for hearing agenda (.1); Attention to status of response to complaint (.1); Review stipulation and draft e-mail to co-counsel (.1) | | | |
| Associate | Marcos A. Ramos | 0.30 hrs. | 350.00 | $105.00 |
| 06/12/07 | E-mail from, to B. Metcalf re: subpoena strategy (.1); Call with M. Malovos and B. Barnett re: Positive Software (.8); Call with M. Indelicato and M. Power re: Positive Software (.1); E-mail to M. Malovos and B. Barnett re: Positive Software (.1) | | | |
| Director | Russell Silberglied | 1.10 hrs. | 455.00 | $500.50 |
| 06/13/07 | Edit description of status of adversary proceeding | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |
| 06/14/07 | Review DB motion to dismiss | | | |
| Associate | Lee Kaufman | 2.90 hrs. | 210.00 | $609.00 |
| 06/14/07 | Respond to e-mail from counsel re: DB adversary proceeding (.1); Review draft motion to dismiss (.8) | | | |
| Associate | Marcos A. Ramos | 0.90 hrs. | 350.00 | $315.00 |
| 06/14/07 | Emails with B. Keach and M. McCarthy re: Plan Beneficiaries request for documents | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 465.00 | $46.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 79
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 06/15/07 | Call from R. Cattrell at DLA Piper re: settlement of New Century state court litigation. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 06/15/07 | Respond to UBS adversary issues (.1); Review e-mail and draft stipulation (.2); Confer with L. Kaufman (.2); Communicate with opposing counsel re: stipulation (.1) | | | |
| Associate | Marcos A. Ramos | 0.60 hrs. | 350.00 | $210.00 |
| 06/15/07 | Research and print cases for L. Kaufman for DB structures pleading | | | |
| Paralegal | Waverley L. Dewdney | 2.00 hrs. | 165.00 | $330.00 |
| 06/18/07 | E-mail to C. Houston at New Century re: Alliance default loan information. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 06/18/07 | Draft e-mail to counsel re: status of UBS proceeding (.1); Review DB related certification of counsel (.1) | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 06/18/07 | Review incoming pleadings and distribute to attorneys | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |
| 06/19/07 | Draft e-mail to counsel re: status of UBS and DB adversary proceedings (.1); Teleconference with co-counsel re: status of USB and DB adversary proceedings and procedure for 6/27/07 hearing (.2) | | | |
| Associate | Marcos A. Ramos | 0.30 hrs. | 350.00 | $105.00 |
| 06/20/07 | Coordinate preparation of documents re: Rubio discovery per R. Silberglied | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 165.00 | $66.00 |
| 06/20/07 | Bates stamping re: Rubio discovery per R. Silberglied | | | |
| Paralegal | Ann Kashishian | 0.50 hrs. | 70.00 | $35.00 |
| 06/20/07 | Adv. Proc. status; Conference with Marcos a. Ramos; Reviewing UBS v. NC filings | | | |
| Associate | Lee Kaufman | 1.20 hrs. | 210.00 | $252.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 80
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 06/20/07 | Teleconference with counsel for DB re: status conference (.1); Telephone call to court re: continuance of status conference (.1) | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 06/20/07 | Email to K. Heitz and G. Vanzura re: pretrial conference in WARN litigation | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 465.00 | $93.00 |
| 06/20/07 | Review incoming pleadings and distribute | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |
| 06/20/07 | Research deadlines in all adversaries for L. Kaufman | | | |
| Paralegal | Waverley L. Dewdney | 0.40 hrs. | 165.00 | $66.00 |
| 06/21/07 | Reviewing new complaint | | | |
| Associate | Lee Kaufman | 0.40 hrs. | 210.00 | $84.00 |
| 06/21/07 | Draft e-mail to co-counsel re: UBS status of proceeding (.1); Teleconference and e-mail to UBS re: continuance (.1); Attention to motion to dismiss in UBS proceeding and deadlines (.3) | | | |
| Associate | Marcos A. Ramos | 0.50 hrs. | 350.00 | $175.00 |
| 06/21/07 | Review complaint filed by Plan Beneficiaries and emails to M. McCarthy and Committee counsel re: same | | | |
| Director | Robert J. Stearn, Jr | 0.90 hrs. | 465.00 | $418.50 |
| 06/24/07 | Email summary of Plan Beneficiary litigation to M. McCarthy | | | |
| Director | Robert J. Stearn, Jr | 1.70 hrs. | 465.00 | $790.50 |
| 06/25/07 | Conference with L. Kaufman re: change to hearing date for status conference (.1); Amend 6/27/07 agenda accordingly (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 165.00 | $33.00 |
| 06/25/07 | Reviewing agenda | | | |
| Associate | Lee Kaufman | 0.20 hrs. | 210.00 | $42.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 81
Client #  727440

Matter #  157422

---

| 06/25/07 | Emails with B. Keach about Plan Beneficiaries litigation (.1); Email to M. McCarthy re: same (.1); Emails with M. McCarthy re: Plan Beneficiaries litigation (.1); Call to M. McCarthy re: WARN Act and Plan Beneficiary litigation (.1); Phone call with M. McCarthy re: WARN Act and Plan Beneficiary litigation (.3); Phone call and email to B. Keach re: Plan Beneficiaries litigation (.1); Emails with J. Huston re: Plan Beneficiaries litigation (.1); Emails with M. McCarthy re: WARN action (.1) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 1.00 hrs. | 465.00 | $465.00 |
| 06/26/07 | Review emails from M. McCarthy and M. Merchant re: WARN litigation (.1); Review issues relating to pretrial conference (.1); Phone call with and email to B. Keach re: Plan Beneficiaries litigation (.1); Call to J. Huggett and phone call with S. Miller re: pretrial conference (.2); Call to J. Carey's Chambers re: WARN action (.1); Emails with B. Keach re: Plan Beneficiaries litigation (.1); Phone call with N. Hunt re: WARN litigation (.1); Conference with M. Merchant re: Plan Beneficiaries and WARN litigations (.1); Emails with J. Huggett, K. Heitz and G. Vanzura re: WARN litigation (.1); Call to B. Keach re: Plan Beneficiaries litigation (.1); Phone call with E. Cullen re: Plan Beneficiaries litigation (.1); Email to B. Keach re: same (.1); Review Plan Beneficiaries objection (.3); Phone call and emails with M. Olsen re: WARN action (.2) | | | |
| Director | Robert J. Stearn, Jr | 1.80 hrs. | 465.00 | $837.00 |
| 06/27/07 | Reviewing stipulation to extend time | | | |
| Associate | Lee Kaufman | 0.20 hrs. | 210.00 | $42.00 |
| 06/27/07 | Review and revise critical dates | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 235.00 | $23.50 |
| 06/27/07 | Phone call with and email to T. Gray re: WARN and Plan Beneficiaries litigations | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 465.00 | $93.00 |
| 06/27/07 | Review summons and notice of pretrial conference for deadlines | | | |
| Paralegal | Waverley L. Dewdney | 0.30 hrs. | 165.00 | $49.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 82
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 06/28/07 | Conference call with Uhland, Gray and McCarthy re: Plan Beneficiaries' litigation (1.2);; Review documents from M. McCarthy re: Plan Beneficiary litigation (.1); Revise Acceptance of Service in Plan Beneficiaries litigation (.2) | | | |
| Director | Robert J. Stearn, Jr | 1.50 hrs. | 465.00 | $697.50 |
| 06/28/07 | Review incoming pleadings and distribute | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |
| 06/29/07 | Editing and filing UBS adversary notice of stay (.5); Editing and filing DB adversary notice of stay (.5) | | | |
| Associate | Lee Kaufman | 1.00 hrs. | 210.00 | $210.00 |
| 06/29/07 | Revise Acceptance of Service in WARN action (.2); Emails with G. Tell re: Plan Beneficiaries litigation (.6); Conference call with New Century, Irell and O'Melveny are: WARN action (.4); Emails with M. McCarthy re: Plan Beneficiaries litigation (.4); Email to B. Keach re: Plan Beneficiaries litigation (.1) | | | |
| Director | Robert J. Stearn, Jr | 1.70 hrs. | 465.00 | $790.50 |
| 06/29/07 | Draft two certificates of service re: stay of adversary proceedings (1.1); Prepare service list (.6);  Coordinate for service (.2) | | | |
| Paralegal | Waverley L. Dewdney | 1.90 hrs. | 165.00 | $313.50 |
| 06/30/07 | Email to G. Tell re: Plan Beneficiaries litigation | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 465.00 | $46.50 |

Total Fees for Professional Services $13,337.50

TOTAL DUE FOR THIS INVOICE $13,337.50
BALANCE BROUGHT FORWARD $35,077.79

**TOTAL DUE FOR THIS MATTER** **$48,415.29**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 83

Client #  727440

Matter #  157422

---

For services through June 30, 2007

relating to  Retention of Others

| | | | | |
|---|---|---|---|---|
| 06/01/07 | E-mail to M. Merchant re: e-mails to H. Etlin on status of ordinary course professionals (.1); Call from T. Maxson re: ordinary course professional National Field Representatives (.1); E-mail to T. Maxson re: forms (.1); Attend to e-mail from B. Green re: filed retention affidavit (.1); E-mail same to B. Green (.1); Call from C. Samis re: service of notice of particular litigation matters where HBD represents NCEN ( .1); Draft notices of filing of retention affidavits for Sughrue Mion PLLC, Wolfe & Wyman, Morris & Associates, Feiwell & Hannoy, Elizabeth Mason and Curtis Law Group (.6); Update ordinary course professionals chart (.2); E-mail to M. Merchant and C. Samis re: status of ordinary course professional affidavits (.1); Confer with C. Samis re: same (.1); E-file affidavits ( .2); E-mail affidavits to XRoads with service instructions (.1); E-mail same to distribution list (.1); E-mail same to professionals (.1) | | | |
| Paralegal | Aja E. McDowell | 2.10 hrs. | 165.00 | $346.50 |
| 06/01/07 | Efile declaration of service of J. Edmonson regarding application for order authorizing employment of Howrey LLP (.2); Efile declaration of service of J. Edmonson regarding order authorizing retention of O'Melveny (.2) | | | |
| Paralegal | Cathy M. Greer | 0.40 hrs. | 165.00 | $66.00 |
| 06/01/07 | Efile declaration of service of J. Edmonson regarding notice of filing retention of Ordinary Course Lundberg & Associates (.2); Efile declaration of service of J. Edmonson regarding notice of filing retention of ordinary course Crain Craton & James (.2); Efile declaration of service of J. Edmonson regarding notice of filing retention of ordinary course Doyle & Friedmeyer (.2); Efile declaration of service of J. Edmonson regarding notice of filing of retention application of Druckman & Sinel (.2) | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| 06/01/07 | Finalize, efile and coordinate service of notice of particular litigation matters regarding Hennigan Bennett | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 84
Client #  727440

Matter # 157422

---

| 06/01/07 | E-mail to W. Sambolin at Marshall Watson re: 327(e) affidavit (.1); Call from Scott Weiss at Marshall Watson re: same (.2); E-mail to J. Simon at Foley re: comments to draft Ernst & Young retention application (.2); Review and finalize ordinary course professional affidavits for filing and related notices (.3); Review UST comments to Skadden retention application (.4); Call from R. LaMaina at Skadden re: same (.2); E-mail to R. Scodeller at Miller re: 327(e) affidavit (.1); Call from R. Scodeller re: same (.1). | | | |
| Associate | Christopher M. Samis | 1.60 hrs. | 210.00 | $336.00 |

| 06/01/07 | Calls with M. Powers re: fee auditor recommendations (.1); E-mails with M. Powers re: same (.3); Review Ernst & Young draft application (.4); Discussion with C. Samis re: same (.2); E-mails with M. Indelicato and R. Kelbon re: retention issues call (.1); Attention to e-mail from M. Power to court re: suggested fee auditors (.2); Review status chart re: ordinary course professional affidavits (.8); Attention to Bennet Hennigan notice of matters being handled (.1); Discussion with C. Samis re: outstanding retention issues to be handled while on vacation (.3); Attention to outstanding U.S. Trustee concerns on professional retention applications (1.0); Review of ordinary course professional affidavits to be filed (.6) | | | |
| Director | Michael J. Merchant | 4.10 hrs. | 390.00 | $1,599.00 |

| 06/04/07 | Attend to e-mails from ordinary course professionals (.1); Draft notices of filing of retention affidavits for Marshall Watson, Malcolm Cisneros, Executive Trustee Services, Underwood Law Firm, Foreclosure Link, Inc. (.5); Call to C. Samis re: Wirbicki Law Group's affidavit (.1); Call from R. Squire re: ordinary course professional affidavit (.1); Attend to e-mails from ordinary course professionals (.2); Draft notice of filing of retention affidavit of Phillips Olore ( ); Draft notices of filing of retention affidavits for Fitzgerald Schuser and Bass Moglowsky (.2); Draft notices of fining of retention affidavits for Ben Ezra, Aronowitz, Regional Trustee and Lobe and Fortin (.3); E-file ordinary course professionals affidavits (.8); Draft notices of filing of retention affidavits for Mercer Belanger, Mayer, Brown and Golden Amos (.3); E-file same (.4); E-mail affidavits to XRoads with service instructions (.5) | | | |
| Paralegal | Aja E. McDowell | 3.50 hrs. | 165.00 | $577.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 85

Client #  727440

Matter #  157422

---

| 06/04/07 | Finalize, file and coordinate service of OCP Golden & Amos (.2); Finalize, file and coordinate service of OCP Mayer, Brown, Rowe & Maw (.2); Finalize, file and coordinate service of OCP Mercer Belanger (.2); Finalize, file and coordinate service of Northwest Trustee Services (.2); Finalize, file and coordinate service of OCP Routh Crabtree Olsen (.2); Finalize, file and coordinate service of OCP Shaprio & Massey (.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.20 hrs. | 165.00 | $198.00 |

| 06/04/07 | Prepare and efile notice of first and final application of Compensation Design Group | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |

| 06/04/07 | Call to B. Golson at Golson Firm re ordinary course professional affidavit (.1); Call from B. Golson re: same: Call to M. Biga at Katsopoulous law firm re: ordinary course professional affidavit (.1); Call from M. Biga re: same (.1); Call to R. Baurer re: ordinary course professional affidavit (.1); E-mail to A. Conner at Mayer Brown re: ordinary course professional affidavit (.1); Review/revise ordinary course professional affidavits and notices of filing (.3); Call from R. Squire re: ordinary course professional affidavit (.1); Call to J. Simon at Foley re: E & Y retention application (.2); E-mail to J. Simon regarding same (.2); Call from T. Carlotto re ordinary course professional retention (.2); Review/revise/finalize ordinary course professional affidavits and notices of filing for same (.3); E-mail to J. Simon re E & Y retention application (.2); Call from T. Maxson at Cohen law re: ordinary course professional affidavit (.2); E-mail to R. Squire re: ordinary course professional affidaivt (.1); E-mail to A. McDowell re: Mayer Brown ordinary course professional affidavit (.1); Call from K. LaMaina at Skadden re: Skadden retention application (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.70 hrs. | 210.00 | $567.00 |

| 06/04/07 | Conference call with M. Power, M. Malovos and B. Barnett re: Positive Software (.3); Review correspondence re: Baute and Tidus retention application (.2); E-mails with M. Malovos re: same (.1); E-mail from M. Malovos, voice mail to M. Power re: Baute and Tidus and review documents for same (.1); E-mails from, to S. Uhland and to M. Malovos re: Baute and Tidus retention (.1); Call with B. Metcalf re: Baute and Tidus retention (.1); Call with M. Power re: same (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 1.00 hrs. | 455.00 | $455.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 86

Client #  727440

Matter # 157422

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/05/07 | Update ordinary course professionals chart (1.0); Draft and e-file notices of filing of retention affidavits (3.7); Attend to e-mails re: same (.8) | | | |
| Paralegal | Aja E. McDowell | 5.50 hrs. | 165.00 | $907.50 |
| 06/05/07 | Efile and coordinate service of retention affidavit of OCP Cal-Western Reconveyance Corporation (.2); Efile and coordinate service of retention affidavit of OCP George Cretella, Esq. (.2); Efile and coordinate service of retention affidavit of OCP Draper & Goldberg, PLLC (.2); Efile and coordinate service of retention affidavit of OCP Guaetta and Benson, LLP (.2); Efile and coordinate service of retention affidavit of OCP Harmon Law Offices, P.C. (.2); Efile and coordinate service of retention affidavit of OCP Manley Deas Kochalski PLLC (.2); Efile and coordinate service of retention affidavit of OCP McKenry, Dancigers, Dawson & Lake, P.C. (.2); Efile and coordinate service of retention affidavit of OCP Golson Law Firm (.2) | | | |
| Paralegal | Cathy M. Greer | 1.60 hrs. | 165.00 | $264.00 |
| 06/05/07 | E-mail to M. Merchant re: retention application call with the committee. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 06/05/07 | Detailed e-mail to J. McMahon re: Irell application issues | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |
| 06/05/07 | Finalize and file Noonan & Wiseman ordinary course notice (.2); Finalize and file Pierce & Associates ordinary course notice (.2); Finalize and file Rush Moore LLP ordinary course notice (.2); Finalize and file Shapiro and Mock, LLP ordinary course notice (.2); Finalize and file Shapiro, Nordmeyer & Zielke ordinary course notice (.2); Finalize and file Richard M. Squire & Associates ordinary course notice (.2); Finalize and file T.D. Service Company ordinary course notice (.2); Finalize and file The Wirbicki Law Group ordinary course notice (.2); E-mail to A. McDowell re: ordinary course filings (x2) (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.70 hrs. | 165.00 | $280.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 87

Client #  727440

Matter #  157422

---

| 06/06/07 | Update ordinary course professionals chart (.5); E-mails to professionals requesting original affidavits (.4); Call from M. Laureno re: status of retention (.1); Draft notices for Ablitt & Charlton, Klein Smith, Brice Vander, McCarthy Holthus, Steffi Swanson, Wasser Associates, Steven Baum, Lerner Sampson, LandAmerica, Hauser & Alison, Doonan Graves, Castle Weinhold, Brown & Shapiro, Brockand Scott, Hecker Colasurdo (3.0) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 4.00 hrs. | 165.00 | $660.00 |

| 06/06/07 | Telephone call with A. McDowell re: ordinary course affidavits | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 165.00 | $16.50 |

| 06/06/07 | Finalize, file and coordinate service of retention affidavit of OCP Wasser Associates (.2); Finalize, file and coordinate service of OCP of Codilis & Associates (.2); Finalize, file and coordinate service of retention affidavit of OCP Fink, Cook, Kelly & Galbraith (.2); Finalize, file and coordinate service of retention affidavit of OCP LandAmerica Default Services (.2); Finalize, file and coordinate service of retention affidavit of OCP Steffi A. Swanson, P.C. (.2); Finalize, file and coordinate service of retention affidavit of OCP McCarthy & Holthus, L.P. (.2); Finalize, file and coordinate service of retention affidavit of OCP Steven J. Baum, P.C. (.2); Finalize, file and coordinate service of retention affidavit of OCP Lerner, Sampson & Rothfuss (.2); Finalize, file and coordinate service of retention affidavit of OCP Brice, Vander Linden & Wernick (.2); Finalize, file and coordinate service of retention affidavit of OCP Kleinsmith & Associates (.2); Provide paralegal support for filing of retention affidavits (.5) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 2.50 hrs. | 165.00 | $412.50 |

| 06/06/07 | Prepare notice of retention affidavit of Codolis & Associates (.1); Prepare notice of retention affidavit of Davidson, Fink (.1) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 88

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 06/06/07 | E-mail to M. Collins re: conference call with committee re: retention applications (.1); Review/revise/finalize ordinary course professional affidavits (3.0); Call to M. McCarthy at New Century re: committee call about retention applications (.2); E-mail to the committee re: retention application call (.1); E-mail to M. Laureno at APS re: ordinary course professional affidavits (.1). | | | |
| Associate | Christopher M. Samis | 3.50 hrs. | 210.00 | $735.00 |
| 06/06/07 | Paralegal assistance regarding retention affidavits | | | |
| Paralegal | Kimberly A. Stahl | 5.00 hrs. | 165.00 | $825.00 |
| 06/06/07 | E-mail (x2) with Manatt Phelps re: U.S. Trustee's comments to retention application | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 235.00 | $47.00 |
| 06/06/07 | E-mail with C. Samis re: call with committee on retention issues (.2); E-mail to J. McMahon re: detailed responses to concerns on Sheppard Mullin application (.6); E-mails to J. McMahon re: Inrell application (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |
| 06/06/07 | E-mails with M. Malovos re: retention motions (.1); E-mails with M. Power and with S. Uhland re: retention motions (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |
| 06/07/07 | Update ordinary course professionals chart (.1); E-mails to M. Laureno re: filed retention affidavits (.1); Call from M. Laureno re: late affidavits (.1); Confer with C. Samis re: same (.1); Call from J. Christenson re: retention affidavit (.1); Call to E. Culler re: trust attorneys (.1); Confer with C. Samis re: same (.1); Call from D. Downs of Hopp Law Firm re: affidavit (.1); E-mail ordinary course professionals chart to M. Laureno (.1); Attend to e-mail from M. Laureno re: ordinary course professionals payment (.1); Attend to e-mail from J. Engman requesting conflict check list (.1); E-mails to J. Christenson, J. Engman, D. Downs, J. Tait and A. Spicer re: deadline to file affidavits (.1); E-mail to C. Samis re: late retention affidavits (.1); E-mail to C. Samis re: pending retention applications (.2) | | | |
| Paralegal | Aja E. McDowell | 1.50 hrs. | 165.00 | $247.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 89

Client #  727440

Matter #  157422

---

| Date | Description | | | Amount |
|---|---|---|---|---|
| 06/07/07 | Coordinate service of order approving appointment of examiner | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 06/07/07 | E-mail to M. McCarthy at New Century re: ordinary course professional/pending retention application lists (.2); Meet with A. McDowell re: ordinary course professionals' missing the filing deadline (.3); E-mail to J. Simon at Foley re: E&Y retention application (.1); Review/revise same (.3); E-mail to the committeee re: 6/8/07 conference call on retention applications (.1); E-mail to M. Merchant re: 6/8/07 call with committee on retention applications (.1) E-mail to M. McCarthy at New Century re: preparatory call for 6/8/07 retention application call with the committee (.1); Preparatory call with M. McCarthy re: 6/8/07 call with the committee (.4). | | | |
| Associate | Christopher M. Samis | 1.60 hrs. | 210.00 | $336.00 |
| 06/07/07 | Review e-mail re: objection to Mannatt retention | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 06/07/07 | Review U.S. Trustee's comments to retention application (.2); Conference with P. Heath re: same (.2); Calls with Manatt Phelps re: same (.4); Call with U.S. Trustee re: same (.2) | | | |
| Associate | Maris J. Finnegan | 1.00 hrs. | 235.00 | $235.00 |
| 06/07/07 | E-mail to C. Samis re: ordinary course professional affidavit | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 390.00 | $39.00 |
| 06/07/07 | Conferences (2) with M. Finnegan re: Manatt retention issues (.6); Review Manatt retention application (.3); Telephone call with U.S. Trustee re: Manatt retention issue (.3); Telephone calls (x2) with E. Marshall and M. Finnegan re: same (.5); E-mail correspondence with M. Finnegan re: same (.1) | | | |
| Director | Paul N. Heath | 1.80 hrs. | 350.00 | $630.00 |
| 06/08/07 | Provide C. Samis with copies of pending retention applications (.5); Attend to e-mail from S. Leopold of Peter Roach re: ordinary course professionals affidavit (.1); Update ordinary course professionals chart (1.0) | | | |
| Paralegal | Aja E. McDowell | 1.60 hrs. | 165.00 | $264.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 90

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 06/08/07 | Reviw/revise E & Y retention application (1.0); Conference call with committee re: retention applications (1.3); Call from J. McMahon re: retention application issues (.2): Call from K. LaMaina at Skadden re: retention application issues (.2 x 2); Call to M. Kurth at Sheppard Mullin re: retention application issues (.1); Call from E. Davis at Skadden re: retention issues (.2); E-mail to M. McCarthy at New Century re: pending retention applications (.1); E-mails to E. Culler re: Committee conference call on retention applications (.1 x 2); Prepare for conference call with Committee re: retention application (.5). | | | |
| Associate | Christopher M. Samis | 4.00 hrs. | 210.00 | $840.00 |
| | | | | |
| 06/08/07 | Teleconference with Skadden re: retention application | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| | | | | |
| 06/08/07 | Conference with P. Heath re: U.S. Trustee's additional comments to MPP retention application (.1); Call to MPP re: same (.1) | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 06/08/07 | Conference with C. Samis re: retention issues (.4); Telephone call with J. McMahon re: Manatt retention issue (.3); Conference with M. Collins re: same (.1); Conference with M. Finnegan and telephone call to E. Marshall re: same (.2) | | | |
| Director | Paul N. Heath | 1.00 hrs. | 350.00 | $350.00 |
| | | | | |
| 06/09/07 | E-mail to K. LaMaina at Skadden re: Committee comments to retention application. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| | | | | |
| 06/10/07 | E-mail to M. McCarthy at New Century re: Committee comments to Skadden retention application. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 91

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 06/11/07 | Update ordinary course professionals chart (.6); Calls to C. Samis re: ordinary course professionals retention affidavits (.2); Draft notices for Baer Timberlake, Ballard Spahr; Weiss Spicer; Roetzel & Andress; Robinson Tait; Fabrizio & Brook; Martin & Brunavs; Peter T. Roach and Robert J. Hopp (1.8); E-file notices to XRoads with service instruction (.9); E-mail notices to XRoads with service instruction (.3); Circulate notices to working group (.1) | | | |
| Paralegal | Aja E. McDowell | 3.90 hrs. | 165.00 | $643.50 |
| 06/11/07 | E-mail to J. MaMahon re: Heller Ehrman retention application issues (.2); E-mail to A. McDowell re: late OCP affidavits (.1); E-mail to J. McMahon re: Grant Thorton payment run (.1); E-mail to M. McCarthy at New Century re: late OCP affidavits (.2); E-mail to D. Savino at ICP re: committee's position on ICP retention (.1) Call to D. Savino re: same (.3); Call to D. Savino re: progress from committee call re: ICP retention issues (.3); E-mail to M. MCarthy re: status of professional fee projections for the committee (.1); E-mail to H. Etlin at A PS re: first amendment to APS engagement agreement (.1);  E-mail to J. Simon at Foley re: E&Y retention application (.1); E-mails to M. Merchant re: revisions to Irell retention order (.2); E-mail to J. Mahon re: revisions to Irell retention order (.1);  E-mails to M. Merchant re: Sheppard fees related to the access lending sale (.2); E-mail to M. Kurth at Sheppard re: fees related to the access lending sale (.1); E-mail to J. McMahon re: acceptability of United States Trustee revisions to Irell retention order (.1); e-mail to  J. Reisner at Irell re: acceptability of United States Trustee's comments to Irell retention order (.1); E-mail to K. Heitz at Irell re: same (.1); E-mail to J. McMahon re: conference call on ICP retention (.1); Call from K. LaMaina at Skadden re: committee/United States Trustee issues with retention application (.5); Call from E. Davis at Skadden re: same (.2). | | | |
| Associate | Christopher M. Samis | 3.30 hrs. | 210.00 | $693.00 |
| 06/11/07 | Telephone call with E. Marshall re: Manatt Phelps retention application | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 92

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 06/11/07 | Discussions with C. Samis re: professional retention applications (status of pending objections) (.2); Discussion with C. Samis re: late filed ordinary course affidavits (.2); E-mails with C. Samis re: same (.2); Attention to ordinary course affidavit from D. Paik (.1); E-mails with H. Etlin and S. Toll re: revised APS retention order (.3); Discussion with C. Samis re: 6/8/07 committee call (.2); Attention to e-mails re: professional budget forecast (.2); E-mails with S. Toll re: second amendment to engagement letter (.2); E-mail with C. Samis re: Sheppard Mullin access technology issue (.3); E-mails with M. Malavos and C. Houston re: S. Chuck issue (.3); Attention to mark-up to Irell & Monella order (.3); Revie draft of affidavits filed by ordinary course professionals (.2) | | | |
| Director | Michael J. Merchant | 2.70 hrs. | 390.00 | $1,053.00 |
| 06/12/07 | Update ordinary course professional chart (2.0); Attend to e-mails from M. Laureno re: same (.2); Draft notice of filing of retention affidavit of Ringert Clark Chartered (.1); E-file notice (.2); E-mail notice to XRoads with service instructions (.1); Circulate filed notice (.1) | | | |
| Paralegal | Aja E. McDowell | 2.60 hrs. | 165.00 | $429.00 |
| 06/12/07 | E-mail to J. McMahon at the United States Trustee office re: conference call on ICP retention (.1); E-mail to D. Carickhoff at Blank Rome re: conference call with committee and United States Trustee on ICP retention (.1); Prepare for conference call with committee and United Staates Trustee re: ICP retention (.6); Participate in conference call re: ICP retention (.8); Call to D. Savino at ICP re: post-conference call wrap-up (.2); E-mail to M. McCarthy at New Century re: professional fee projection schedule for the committee (.1); E-mails to J. Reisner at Irell re: revised Irell retention order (.1 x 2); E-mail to D. Carickhoff re: professional fee projection schedule (.1 x 2); E-mail to M. Correa at Heller re: United States Trustee comments to retention application/order (.1); E-mail to J. McMahon re United States Trustee comments to Howrey retention order (.1); E-mail to M. Merchant re: continuing certain retention matters scheduled for th 6/15/07 hearing (.1); E-mail to J. McMahon re: United States Trustee comments to the Manatt retention application/order (.1); E-mail to M. Merchant re: status of retention applications going forward at the 6/15/07 hearing (.1); E-mails to P. Benvnutti at Heller re: United States Trustee comments to retention application/order (.1 x 3). | | | |
| Associate | Christopher M. Samis | 3.10 hrs. | 210.00 | $651.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 93

Client #  727440

Matter # 157422

---

| 06/12/07 | Call from E. Marshall re: MPP retention application and e-mail to P. Heath re: same (.1); Conference with P. Heath re: trustee's comments to MPP retention application (.2); Call with MPP re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.50 hrs. | 235.00 | $117.50 |

| 06/12/07 | E-mails with J. Reisner re: revised Irell form of order (.2); E-mails with M. Laureno re: status of ordinary course professionals retention issues (.3); Attention to Sheppard Mullin New Century billings as forwarded to M. Kurth (.2); E-mails with H. Etlin re: retention of Grant Thorton (.3); Calls and e-mails with M. Tinsley re: same (.3); Calls with S. Poe re: same (.3); E-mails with H. Etlin and S. Toll re: status of AP Services order (.4); E-mails with C. Samis re: continuance of certain retention applications (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.20 hrs. | 390.00 | $858.00 |

| 06/12/07 | Conference with M. Finnegan re: Manatt retention application (.2); Attention to Manatt retention issues (.5); Telephone call with I. Kallick re: same (.2); Telephone call with J. McMahon re: same (.4) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 1.30 hrs. | 350.00 | $455.00 |

| 06/12/07 | Call with M. Indelicato and M. Power re: Sussman Godfrey (.1); Review Sussman Godfrey budget (.1); E-mails with B. Barnett re: same (.1); E-mail to M. Indelicato and M. Power re: same (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.40 hrs. | 455.00 | $182.00 |

| 06/13/07 | E-mails to R. Silberglied re: Baute and Tidus/Susum Godfry retention (.3); E-mail to M. Merchant re: conforming changes to the Irell retention order (.1); E-mail to J. Hughes of Grant Thornton re: United States Trustee objection to Grant Thornton retention application (.1); E-mail to D. Savino at ICP re: United States Trustee objection to ICP retention application (.1); E-mail to M. McCarthy at New Century re: Committee's omnibus objection to retention of professionals (.1); E-mail to M. Kurth at Sheppard re: United States Trustee revisions to retention order (.1); E-mail to T. Kowalski at Howry re: United States Trustee revisions to retention order (.1); E-mail to J. McMahon at United States Trustee's Office re: Grant Thornton retention terms (.2); E-mails to J. McMahon re: revised Grant Thornton retention order (.1 x2); E-mail to M. McCarthy re: professional handling KPMG litigation (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.40 hrs. | 210.00 | $294.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 94

Client #  727440

Matter #  157422

---

| 06/13/07 | Calls (x2) with I. Kallick re: Manatt Phelps retention order issues (.2); E-mail (x3) to I. Kallick and E. Marshall re: same (.3); Prepare Haynes & Boone retention application (.1); Conferences with C. Samis and R. Silberglied re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.70 hrs. | 235.00 | $164.50 |

| 06/13/07 | Attention to objection to Grant Thorton retention filed by U.S. Trustee (.2); Discussion with C. Samis re: same (.2); E-mails and calls with S. Poe re: same (.2); Calls with S. Poe re: objection to Grant Thorton retention (.3); Review case law re: same (.4); Review committee objection to retention applications (.3); Review objections to ICP application (.4); E-mails with R. Silberglied and C. Samis re: Liberty Surplus counsel (.2); Discussions with C. Samis re: pending retention applications (.2); Attention to budget for professionals prepared by M. McCarthy (.6); E-mails with J. McMahon on status of AP Services application (.2); E-mails with M. McCarthy, M. Malavos and C. Samis re: KPMG issues (.3); Attention to second amendment to APS engagement letter (.2); Preparation of notice of filing of same (.4); E-mails with M. McCarthy re: fee chart for professionals (.3); E-mails with C. Samis and J. Reisner re: request for additional changes to Irell order (.3); Attention to U.S. Trustee mark-up to Manatt and Sheppard Mullin orders (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 5.10 hrs. | 390.00 | $1,989.00 |

| 06/13/07 | Conference with C. Samis re: Manatt retention issue (.2); Telephone call to I. Kallick re: same (.1); E-mail to M. Finnegan re: same (.1); Review committee objection to retention applications (.3); E-mail correspondence with M. Finnegan re: Manatt retention (.1); E-mail correspondence with E. Marshall, M. Finnegan and I. Kallick re: same (.2); Telephone call to E. Marshall re: same (.1); Telephone call to D. Carickhoff re: same (.1); Attention to same (.3) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 1.50 hrs. | 350.00 | $525.00 |

| 06/13/07 | E-mail from M. Power, to C. Samis re: Sussman Godfrey retention (.1); Conference with C. Samis re: Sussman Godfrey (.1); Multiple e-mails with M. Power and with M. Malavos re: same (.1); Multiple e-mails with M. Malavos and B. Barnett re: Haynes and Boone retention (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.40 hrs. | 455.00 | $182.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

July 26, 2007
Invoice 271860

Page 95

Client #  727440

Matter # 157422

---

| 06/14/07 | E-mail to M. Laureno re: ordinary course professionals retention affidavits (.1); E-mail filed retention affidavit of Golson Law Firm to William Golson (.1); E-mail to F. DiSpigna re: expiration of objection deadline on retention affidavit (.1); Update ordinary course professionals chart (.2) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |

| 06/14/07 | Finalize and e-file second amendment to agreement re: interim management and restructuring services between AP Services and New Century (.2); Coordinate service of same with Xroads (.1); Discuss same with C. Greer (.1); Finalize and e-file supplemental affidavit in support of retention of Grant Thornton (.2); Coordinate service of same with Xroads (.1 ) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.70 hrs. | 165.00 | $115.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 96

Client #  727440

Matter #  157422

---

06/14/07   Call from D. Savino at ICP re: Committee conference call (.2); Conference
call with the Committee re: fee caps for professionals (.4); Call to D.
Carickhoff at Blank Rome re: Committee's retention of various omnibus
objections to retention of various professionals (.1); E-mail to T. Kowalski
at Howrey re: further United States Trustee revisions to proposed retention
order (.1); E-mail to M. Merchant re: proposed form of Skadden retention
order (.1); E-mail to M. Merchant re: Grant Thornton payment run for
declaration in support of retention application (.1); E-mail to M. Finnegan
re: Baute and Titus/Susman Godfrey retention information (.1); Call from T.
Kowalski re: retention order revisions by the United States Trustee (.1); Call
to D. Carickhoff re: Committee's position on the retention of various
professionals (.2); Call to M. Kurth at Sheppard re: United States Trustee
comments on retention order (.1); Meet with M. Merchant re: committee
issues with Irell retention application (.2); Meet with P. Heath re: status of
Manatt supplemental declaration (.2); Review Grant Thornton supplemental
declaration in support of retention (.2); Call to I. Kallick at Mannatt re:
proposed fee caps on retention order (.2); Call to E. Marshall at Mannatt re:
same (.2); E-mails to professionals with retention applications going
forward 6/15/07 (.6); E-mails to D. Carickhoff re: cap revisions for certain
professionals (.1 x 2); E-mail to M. Merchant re: status of Grant Thornton
supplemental declaration in support of retention (.1); e-mail to J. McMahon
re: revised Sheppard Mullin supplemental declaration (.1); E-mail to M.
Merchant re: status of same (.1); E-mail to J. McMahon re: 2014 language
in Howrey retention order (.1); E-mails to J. McMahon re: subsequent
revisions to Howrey retention order (.2); E-mail to M. Merchant re: drafting
caps into the various professional retention orders (.1); E-mails to K.
LaMaina at Skadden re: proposed revisions to Skadden retention order (.3).

Associate   Christopher M. Samis          4.30 hrs.     210.00                $903.00

06/14/07   Draft retention application for Susman Godfrey (2.0); Draft supplemental
affidavit in support of Manatt retention application (.5); Circulate same for
comments (.1); Review e-mail from E. marshall re: same (.1)

Associate   Maris J. Finnegan            2.70 hrs.     235.00                $634.50

New Century Financial Corporation and New Century Mortgage C     July 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel   Invoice 271860
New Century Financial Corporation               Page 97
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                             Client #  727440

Matter #  157422

---

| 06/14/07 | Calls with J. Reisner re: committee objection to retention application (.3); Calls with M. McCarthy re: same (.2); Calls with M. Indelicato re: same (.3); Calls with J. Reisner and M. McCarthy and M. Indelicato re: Irell & Manella retention (.5); Prepare Grant Thorton supplemental affidavit (.5); Attention to committee requests (David Carikoff) for professional caps (.4); Discussion with C. Samis re: same (.2); E-mails with H. Etlin re: APS retention (.2); E-mails with S. Poe and others re: status of Grant Thorton retention (.4); Review supplemental affidavits for Manatt and Sheppard Mullin (.3); Discussions with P. Heath re: Manatt status (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 3.50 hrs. | 390.00 | $1,365.00 |

| 06/14/07 | Conference with M. Finnegan re: Manatt supplemental affidavit (.2); Attention to Manatt retention issues and meeting with C. Samis re: same (.4); Review supplemental affidavit re: Manatt retention application (.1); E-mail correspondence with M. Finnegan and E. Marshall re: same (.2); E-mail correspondence with I. Kallick re: Manatt retention (.1) | | | |
|---|---|---|---|---|
| Director | Paul N. Heath | 1.00 hrs. | 350.00 | $350.00 |

| 06/14/07 | Assist with after-hours preparation of affidavits in support of retention (.4); Finalize and file Kurth affidavit (.1); Finalize and file Marshall affidavit (.1); Finalize and file Dahl affidavit (.1); Draft withdrawal for Dahl affidavit (.1); Finalize and file withdrawal (.1); Coordinate duplication of affidavits for hearing on 6/15/07 (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 165.00 | $165.00 |

| 06/15/07 | E-mail to M. Laureno re: Ringert Clark retention affidavit (.1); Update ordinary course professionals chart (.3) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 98

Client #  727440

Matter # 157422

---

| 06/15/07 | Download order authorizing employment of AP Services as crisis managers (.1); Circulate same to working group (.1); Download Grant Thornton retention order (.1); Circulate same to working group (.1); Download Sheppard Mullin retention order (.1); Circulate same to working group (.1); Download Manatt Phelps retention order (.1); Circulate same to working group (.1); Download Skadden Arps retention order (.1); Circulate same to working group (.1); Download Howrey retention order (.1); Circulate same to working group (.1); Coordinate service of retention orders with Xroads (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.30 hrs. | 165.00 | $214.50 |
| | | | | |
| 06/15/07 | Call from M. Harmon at Harmon Law Offices re: ordinary course professionals cap. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| | | | | |
| 06/15/07 | Prepare Hayes Boone retention application (.5); Revise Susman Godfrey retention application (.1); Conference with P. Heath re: MPP retention application (.1) | | | |
| Associate | Maris J. Finnegan | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 06/15/07 | Attention to Sussman Godfrey retention (.1); Follow up with C. Samis re: Sussman Godfrey retention (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |
| | | | | |
| 06/16/07 | E-mail from W. Malcom re: ordinary course professional issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| | | | | |
| 06/18/07 | Paralegal support for filing re: retention application of Ernst & Young (.5); Finalize and file re: same (.2); E-mail to J. Edmonson re: service of same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 165.00 | $165.00 |
| | | | | |
| 06/18/07 | Email from/to S. Leopold and review docket regarding Roach retention application | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 99
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 06/18/07 | Finalize and efile declarations of service (4) of J. Edmonson regarding miscellaneous retention affidavits of ordinary course professionals | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| | | | | |
| 06/18/07 | Finalize and efile declaration of service of J. Edmonson regarding order approving appointment of examiner | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 06/18/07 | Finalize and efile declaration of service of J. Edmonson regarding motion of debtor for order approving supplement no. 1 to asset purchase agreement | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |

06/18/07     E-mail B. Malcolm re: amending servicer connections on ordinary course professional affidavit (.1); Call to T. Kowalski at Howrey re: retention order (.2); E-mail to A. Schwartz at OMM re: contact information for ordinary course professional W. Watanbe and B. Greenwald (.1); Call to M. McCarthy re: status of E&Y retention application (.3); Review/revise/finalize E&Y retention application (2.0); Review/revise Susman Godfrey retention application (1.0); Review/revise E&Y retention application (1.0); Meet with M. Finnegan re: revisions to Susman Godfrey/Haynes & Boone retention applications (.2); Call to J. Simon at Foley re: status of E&Y retention application (.2); Meet with R. Silberglied re: status of Bautz and Tidus retention application (.1); E-mail with M. Finnegan re: revisions to Susman Godfrey retention application (.1); E-mail to C. Greer re: ordinary course professional status of Peter Roach and Associates (.1); Call from B. Malcolm re: amending servicer connections on ordinary course professional affidavit (.1); E-mail to M. McCarthy re: status of E&Y retention application (.1); Call from M. McCarthy re: same (.1); Call to M. McCarthy at New Century re: status of E & Y retention application (.1).

| | | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 5.90 hrs. | 210.00 | $1,239.00 |

06/18/07     Review and revise Susman Godfrey retention application (.3); Circulate for comments (.1); Review and revise Haynes Boone retention application (.4); Circulate for comments (.1); Prepare affidavit sample for Susman Godfrey and Haynes Boone (.5)

| | | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 1.40 hrs. | 235.00 | $329.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 100
Client #  727440

Matter # 157422

---

| 06/18/07 | Attention to status outstanding issues to retention applications noticed for 6/27/07 hearing | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |
| 06/18/07 | E-mails with M. Malovos re: Baute and Tidus retention (.1); Conference with C. Samis re: same (.1); Second e-mails re: same (.1); E-mail to Committee counsel re: Haynes & Boone retention (.1); E-mail from, to Haynes & Boone re: retention (.1); Revise Haynes & Boone retention application (.2); Revise Haynes & Boone retention application (.2) | | | |
| Director | Russell Silberglied | 0.90 hrs. | 455.00 | $409.50 |
| 06/19/07 | Review incoming ordinary course affidavits | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 165.00 | $49.50 |
| 06/19/07 | Meet with M. Merchant re: status of retention applications (.1); Meet with M. Finnegan re: Susman Godfrey/Haynes & Boone retention applications (.4); Call to N. Cardeno at Bautz re: draft retention application (.2); E-mail to N. Cardeno re: same (.1); Conference call with Committee re: Irell retention application (.5). | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 210.00 | $273.00 |
| 06/19/07 | Review and revise Susman Godfrey and Haynes Boone retention applications | | | |
| Associate | Maris J. Finnegan | 0.90 hrs. | 235.00 | $211.50 |
| 06/19/07 | Attention to filed E&Y application (.3); E-mails to C. Samis re: same (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |
| 06/19/07 | Revise second draft of Haynes and Sussman retention applications | | | |
| Director | Russell Silberglied | 0.30 hrs. | 455.00 | $136.50 |
| 06/20/07 | Finalize proposed order regarding B&T as special counsel (.1); Finalize B&T application regarding special litigation counsel (.1); Finalize affidavit of J. Tidus (.1) | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 101

Client #  727440

Matter # 157422

---

| 06/20/07 | Draft Haynes & Boone retention affidavit (1.0); Review/revise Baute & Tidus retention application (.5); Review/revise Susman Godfrey retention application (.3); E-mail to R. Silberglied re: Haynes & Boone retention (.1); E-mail to Ernest at Malcolm re: 327(e) affidavit (.1); Call from Ernest at Malcolm re: same (.1). | | | |
| --- | --- | --- | --- | --- |
| Associate | Christopher M. Samis | 2.10 hrs. | 210.00 | $441.00 |
| 06/20/07 | E-mails from J. Reisner re: status of application (.1); E-mail with M. Malavos re: retention of Jenner and Block (.3); E-mails re: conference call on Irell & Manella retention (.4) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 390.00 | $312.00 |
| 06/20/07 | Revise Haynes & Boone and Sussman Godfrey retention applications (.4); Revise Barry Barnett affidavit (.1); Finalize draft of Sussman Godfrey and Haynes & Boone applications and Barnett affidavit (.1); E-mail to B. Barnett re: same (.1); Instructions to C. Samis re: Freytag affidavit (.1); Revise Freytag affidavit (.1); E-mail to S. Freytag re: same (.1); E-mail with M. Malavos re: Jenner & Block (.1) | | | |
| Director | Russell Silberglied | 1.10 hrs. | 455.00 | $500.50 |
| 06/21/07 | Draft Baute & Tidus retention application (1.5); Call to J. McMahon re: status of PwC retention process (.1); Meet with A. Jerominski re: lease/executory contract rejection notice issues (.2); Call from B. Benvenutti re: Heller retention issues (.3); Call to R. Stearn re: Irell retention call with the committee(.1); E-mail to P. Benevenutti re: Heller retention issues (.1); E-mail to D. Savino at ICP re: ICP retnention issues (.1); Call from D. Savino re: same (.1); E-mail to B. Barnes at Allen Matkins re: retention issues (.1); Review ICP work summary for transmission to the Creditor's Committee (.2); Draft/collect ordinary course professional materials for Jenner and Block (.5); Call to B. Barnes at Allen Matkins re: retention application issues (.1); | | | |
| Associate | Christopher M. Samis | 3.40 hrs. | 210.00 | $714.00 |
| 06/21/07 | Telephone call with P. Benvenutti re: U.S. Trustee objections to retention application of Heller (.3); Telephone call with P. Benvenutti and J. McMahon re: same (.3) | | | |
| Director | Mark D. Collins | 0.60 hrs. | 520.00 | $312.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 102
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 06/21/07 | E-mail from, to S. Freytag re: Haynes & Boone retention application (.1); E-mail to M. Power re: same (.1); E-mail from M. Malovos, to M. Power and to C. Samis re: Jenner & Block retention ( 1); E-mail from, to M. Malovos re: Sussman Godfrey retention (.1); Call with L. Masters re: Jenner & Block retention (.2) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 455.00 | $273.00 |
| 06/22/07 | Review docket re: incoming ordinary course affidavits | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 165.00 | $33.00 |
| 06/22/07 | Efile declaration of service of J. Edmonson regarding Ernst & Young retention application | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 06/22/07 | Review/revise Baute and Tidus retention application (.2); E-mail to D. Savino at ICP re: Committee negotiations on ICP retention applications (.1); E-mail to B. Barnes at Allen Matkins re: status of negotiations with United States Trustee on retention application (.1); E-mail to J. Tidus at Baute and Tidus re: finalizing retention application (.1); E-mail to Nilo Cardeno at Baute re: conflict check for retention application (.1); E-mail to J. McMahon at the office of the United States Trustee re: PWC retention order (.1). | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |
| 06/22/07 | E-mails with M. Collins re: status of Heller Ehrman retention (.2); E-mails with C. Samis re: PWC retention (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |
| 06/22/07 | Conference with C. Samis re: outstanding retention issues (.1); Finalize Baute & Tidus application (.1); Call from N. Cardeno re: Baute & Tidus retention (.1); Read Jenner & Block affidavit (.1); E-mails with L. Masters re: same (.1) | | | |
| Director | Russell Silberglied | 0.50 hrs. | 455.00 | $227.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 103
Client #  727440

Matter #  157422

---

| 06/25/07 | Attend to e-mail from S. Leopold of Peter T. Roach & Associates re: foreclosure issue (.1); E-mail to M. Merchant re: same (.1); Attend to e-mail from S. Foutty of Foutty & Foutty LLP re: retention affidavit (.1); E-mails to M. Merchant and C. Samis re: same (.2) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |

| 06/25/07 | E-mails with A. Lefkowitz re: status of ICP retention (.3); E-mails with M. McCarthy re: Irell & Manella retention (.2); E-mails with B. Barnes re: Allen Matkins supplemental affidavit and revised retention order (.5) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |

| 06/25/07 | Attention to Jenner & Block retention | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |

| 06/26/07 | Draft notice of filing of ordinary course professional  retention affidavit for Foutty & Foutty (.1); Draft notice of filing of ordinary course professional retention affidavit for Jenner & Block (.1); Draft notice of filing of amended ordinary course professional retention affidavit for Malcolm Cisneros (.2); Attend to e-mail from C. Domer of Malcolm Cisneros re: amended affidavit (.1); E-mail to C. Samis re: same (.1); E-mail to M. Laureno re: same (.1); E-file retention affidavits (.4); E-mail same to XRoads with service instructions (.1); E-mail same to distribution list (.1); E-mail same to M. Laureno (.1) | | | |
| Paralegal | Aja E. McDowell | 1.40 hrs. | 165.00 | $231.00 |

| 06/26/07 | E-file supplemental affidavit in support of employment of Allen Matkins (.2); Download objection to Heller Ehrman retention application (.2); Circulate same to working group (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 165.00 | $82.50 |

| 06/26/07 | Attention to review and filing of Stoner affidavit (.3); E-mails with D. Savino re: status of ICP retention (.2); E-mails with M. Indelicato re: status of ICP order (.2); E-mails with S. Uhland and M. Indelicato re: objections to Heller Ehrman retention (.3); E-mails with McCarthy and M. Indelicato re: status of Irell & Manella application (.3); E-mails with S. Matthews, F. Glassner, H. Etlin and S. Uhland re: CDG final fee application order (.5); E-mails with J. Goodchild re: status of PWC retention (.3) | | | |
| Director | Michael J. Merchant | 2.10 hrs. | 390.00 | $819.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860

Page 104

Client #  727440

Matter #  157422

---

| 06/26/07 | Read U.S. Trustee's objection to Heller Ehrman (.3); E-mails with A. Mayorkas, S. Uhland and M. Merchant re: Heller Ehrman (.1); Finalize Baute & Tidus application (.1); E-mails with C. Samis re: same (.1) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 455.00 | $273.00 |

| 06/27/07 | Update ordinary course professional chart (.6); E-mails to C. Domer, L. Masters and S. Foutty re: affidavits (.4) | | | |
| Paralegal | Aja E. McDowell | 1.00 hrs. | 165.00 | $165.00 |

| 06/27/07 | Review U.S. Trustee's objection to Heller Ehrman retention application | | | |
| Director | Mark D. Collins | 0.20 hrs. | 520.00 | $104.00 |

| 06/27/07 | E-mails with B. Barnes re: status of retention order (.2); E-mails with M. McCarthy re: same (.1); E-mail with J. Reisner re: status of Irell & Manella order (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |

| 06/28/07 | Draft notice of filing of retention affidavit of Shain Schaffer & Rafanello (.1); E-file notice (.1); E-mail notice to XRoads with service instructions (.1); E-mail notice to distribution list (.1); E-mail notice to M. Laureno (.1); E-mail notice to T. DeWitt (.1); Confer with M. Merchant re: ordinary course professional affidavits (.1); Update ordinary course professional chart (.2); E-mail chart to M. Merchant (.1) | | | |
| Paralegal | Aja E. McDowell | 1.00 hrs. | 165.00 | $165.00 |

| 06/28/07 | Attend to e-mail from C. Samis re: form affidavit (.1); E-mail to D. Paik re: same (.1); E-mail form affidavit to D. Paik (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |

| 06/28/07 | Communications with M. Merchant re: status of ordinary course professional retention | | | |
| Director | Mark D. Collins | 0.10 hrs. | 520.00 | $52.00 |

| 06/28/07 | E-mails with D. Savino re: ICP retention order (.3); E-mails with M. McCarthy, S. Uhland and M. Collins re: SARD retention issues (.4); Attention to status of pending retention applications (.3) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 105
Client #  727440

Matter # 157422

---

| 06/29/07 | Discussion with M. Collins re: retention of SARD | | | |
|----------|--------------------------------------------------|------------|--------|--------|
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

Total Fees for Professional Services            $34,727.00

TOTAL DUE FOR THIS INVOICE                **$34,727.00**

BALANCE BROUGHT FORWARD                     $46,768.11

**TOTAL DUE FOR THIS MATTER**               **$81,495.11**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 106
Client #  727440

Matter # 157422

---

For services through June 30, 2007
relating to RLF Fee Applications

| 06/13/07 | E-mail to D. DeBassio re: RLF fee estimates for April, May, June and July. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| | | | | |
| 06/18/07 | Review May 2007 RL&F billing memos | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 165.00 | $165.00 |
| | | | | |
| 06/18/07 | E-mail to M. McCarthy process for fee application | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |
| | | | | |
| 06/19/07 | Discussion with C. Samis re: RL&F April monthly fee application certificate of no objection (.1); Prepare certification of no objection re: same (.3); Finalize and file certification of no objection re: same (.2); Review RL&F May billing memos (.8); E-mail to M. Merchant re: RL&F April monthly fee application and cno (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 165.00 | $247.50 |
| | | | | |
| 06/19/07 | Review and finalize CNO for RLF first fee application. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| | | | | |
| 06/19/07 | Attention to certification of no objection for RL&F April fee application (.2); E-mails with B. Witters and C. Greer re: same (.1); Discussion with C. Samis re: same (.1); E-mails with M. Tinsley and H. Etlin re: same (.3); E-mails with M. Tinsley and M. McCarthy re: same (.2) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 390.00 | $351.00 |
| | | | | |
| 06/26/07 | Review and revise re: RL&F May fee application (.7); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.3); Update fee status chart (.2) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 165.00 | $264.00 |

Total Fees for Professional Services          $1,207.50

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

July 26, 2007
Invoice 271860

Page 107

Client #  727440

Matter # 157422

---

|                                  |             |
|----------------------------------|------------:|
| TOTAL DUE FOR THIS INVOICE       | **$1,207.50** |
| BALANCE BROUGHT FORWARD          | $2,547.31   |
| **TOTAL DUE FOR THIS MATTER**    | **$3,754.81** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 108
Client #  727440

Matter # 157422

---

For services through June 30, 2007

relating to  Fee Applications of Others

| | | | | |
|---|---|---|---|---|
| 06/01/07 | Review CDG revised fee application (.3); E-mailing comments to S. Matthews re: same (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |
| 06/04/07 | Review/revise/finalize CDG first and final fee application (1.0); E-mail to C. Greer regarding same (.1). | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 210.00 | $231.00 |
| 06/08/07 | Update fee status chart | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 165.00 | $49.50 |
| 06/14/07 | E-mails with S. Matthews re: CDG fee application | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 06/18/07 | E-mail to T. Kowalski at Howrey re: professional compensation in bankruptcy case. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 06/19/07 | Update fee status chart | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 165.00 | $49.50 |
| 06/22/07 | Draft certificate of no objection and order re: first and final CDG for application (1.0); E-mail to M. Merchant re: CDG's final fee application order (.1); Call to M. McCarthy re: incorporating a payment deadline into CDG's final fee application order (.2). | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 210.00 | $273.00 |
| 06/25/07 | E-mails with S. Mathews re: CDG final fee application order | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

July 26, 2007
Invoice 271860
Page 109
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 06/27/07 | Retrieve CDG first and final fee application and forward to requesting parties (.2); Retrieve and forward contact information for CDG to requesting parties (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 165.00 | $49.50 |
| 06/27/07 | Review docket re: fee applications (.1); Update fee status chart (.2); E-mail to M. Tinsley & M McCarthy re: filed monthly fee applications (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 165.00 | $66.00 |
| 06/28/07 | Update fee status chart | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 165.00 | $66.00 |
| 06/29/07 | Update fee status chart (.4); E-mail to M. Tinsley & M. McCarthy re: FTI CNO, Blank Rome first monthly fee application and order granting Compensation Design Group first and final fees (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 165.00 | $82.50 |
| 06/29/07 | E-mails with K. LaMainia re: appointment of fee examiner | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

Total Fees for Professional Services        $1,377.00

TOTAL DUE FOR THIS INVOICE        **$1,377.00**
BALANCE BROUGHT FORWARD        $1,747.24

**TOTAL DUE FOR THIS MATTER**        **$3,124.24**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 110
Client #  727440

Matter # 157422

---

For services through June 30, 2007
relating to  Vendors/Suppliers

| | | | | |
|---|---|---|---|---|
| 06/01/07 | Call to E. Culler re: Xerox inquiry re: Home123 offices and equipment (.1); Call to E. Culler and Maria at Xerox re: Home123 equipment (.2) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 06/01/07 | Circulate and coordinate service of order regarding authorization of debtors to honor prepetition obligations to customers | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 06/06/07 | File declaration of service of J. Edmonson regarding order authorizing debtors to honor prepetition obligations to customers | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |

Total Fees for Professional Services              $115.50

TOTAL DUE FOR THIS INVOICE              **$115.50**
BALANCE BROUGHT FORWARD              $86.70

**TOTAL DUE FOR THIS MATTER**              **$202.20**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

July 26, 2007
Invoice 271860
Page 111
Client #  727440

Matter # 157422

---

For services through June 30, 2007
relating to  Non-Working Travel

| | | | | |
|---|---|---|---|---|
| 06/22/07 | Travel to auction of technology assets (Wilmington to New York) (2.5); Travel back to Wilmington from auction (2.5) | | | |
| Director | Michael J. Merchant | 5.00 hrs. | 195.00 | $975.00 |

| | |
|---|---|
| Total Fees for Professional Services | $975.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$975.00** |
| BALANCE BROUGHT FORWARD | $1,725.92 |
| **TOTAL DUE FOR THIS MATTER** | **$2,700.92** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

July 26, 2007
Invoice 271860
Page 112
Client #  727440

Matter # 157422

---

For services through June 30, 2007

relating to Insurance

| 06/14/07 | Call with D. Payne and E. White re: D&O insurance issues (.1); Review insurance information sent by AON (.1); E-mails with T. Peles-Gray re: same (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.30 hrs. | 455.00 | $136.50 |
| 06/19/07 | E-mails with S. Younglove and with M. Malovos re: insurance on Rubio | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 06/20/07 | Review e-mails from S. Younglove and T. Peles-Gray re: D&O insurance (.1); E-mails to S. Younglove re: same (.1); Review D&O policy (.1); Second e-mail to S. Younglove re: same (.1); E-mail to S. Younglove re: 2007 EPLI insurance coverage (.1) | | | |
| Director | Russell Silberglied | 0.50 hrs. | 455.00 | $227.50 |

Total Fees for Professional Services          $409.50

TOTAL DUE FOR THIS INVOICE          **$409.50**

BALANCE BROUGHT FORWARD          $1,442.44

**TOTAL DUE FOR THIS MATTER**          **$1,851.94**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

July 26, 2007
Invoice 271860
Page 113
Client #  727440

### Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Aja E. McDowell | 32.20 | 165.00 | 5,313.00 |
| Ann Jerominski | 81.60 | 165.00 | 13,464.00 |
| Ann Kashishian | 8.50 | 70.00 | 595.00 |
| Barbara J. Witters | 22.90 | 165.00 | 3,778.50 |
| Cathy M. Greer | 151.60 | 165.00 | 25,014.00 |
| Christopher M. Samis | 92.40 | 210.00 | 19,404.00 |
| Kimberly A. Stahl | 16.30 | 165.00 | 2,689.50 |
| Lee Kaufman | 7.20 | 210.00 | 1,512.00 |
| Lisa I. Goicuria | 13.10 | 150.00 | 1,965.00 |
| Marcos A. Ramos | 39.00 | 350.00 | 13,650.00 |
| Maris J. Finnegan | 57.40 | 235.00 | 13,489.00 |
| Mark D. Collins | 14.30 | 520.00 | 7,436.00 |
| Michael J. Merchant | 5.00 | 195.00 | 975.00 |
| Michael J. Merchant | 140.40 | 390.00 | 54,756.00 |
| Paul N. Heath | 13.00 | 350.00 | 4,550.00 |
| Rebecca V. Speaker | 9.50 | 165.00 | 1,567.50 |
| Robert J. Stearn, Jr | 13.40 | 465.00 | 6,231.00 |
| Russell Silberglied | 56.40 | 455.00 | 25,662.00 |
| Waverley L. Dewdney | 20.60 | 165.00 | 3,399.00 |
| TOTAL | 794.80 | $258.49 | 205,450.50 |

**TOTAL DUE FOR THIS INVOICE**                                   **$218,451.51**

Payment may be made by wire transfer to our account at Wilmington Trust Company, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 031100092.  Please indicate on wire transfer the invoice number stated above.

Photocopies are charged at $.10 per page and outgoing telecopies at $1 per page.  Telephone charges are billed at standard AT&T rates which may not be our cost.

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

July 26, 2007
Invoice 271860

Page 114

Client #  727440

PAYABLE WHEN RENDERED

727440