# EXHIBIT A

# EXHIBIT A

```
08/04/07                                  O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 5 (5)
CLIENT/MATTER:        0619481-00071      NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1320519
MATTER NAME:          CASE ADMINISTRATION                                            STATUS: C   CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 05/01/07 | 05859 - BHL | 1.00 | CONFERENCE CALL WITH H. ETLIN (ALIXPARTNERS), S. UHLAND, M. COLLINS (RICHARDS LAYTON), J. MCMAHON (U.S. TRUSTEE) REGARDING CASH MANAGEMENT | 795.00 | | ___ |
| 05/01/07 | 05859 - BHL | 0.60 | DAILY STATUS CALL WITH NEW CENTURY, IN-HOUSE LEGAL DEPARTMENT "DAILY IN-HOUSE LEGAL CALL* | 477.00 | | ___ |
| 05/01/07 | 05859 - BHL | 0.50 | REVIEW TRUST AGREEMENT FOR CONVERTIBLE PREFERRED W/R/T EXAMINER MOTION | 397.50 | | ___ |
| 05/01/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH LAZARD, ALIXPARTNERS, D. KRINSKY, S. UHLAND AND EXECUTIVE COMMITTEE REGARDING BANKRUPTCY STRATEGY ("BANKRUPTCY STEERING COMMITTEE CALL") | 556.50 | | ___ |
| 05/01/07 | 09320 - DAK | 1.30 | PREPARE FOR BANKRUPTCY STEERING COMMITTEE CALL (.6); BANKRUPTCY STEERING COMMITTEE CALL (.7) | 1,033.50 | | ___ |
| 05/01/07 | 13089 - ERC | 0.60 | REVIEW DOCKET AND REVISE CASE CALENDAR | 288.00 | | ___ |
| 05/01/07 | 13089 - ERC | 0.40 | REVIEW 50 LARGEST CREDITORS LIST FOR UST REQUEST | 192.00 | | ___ |
| 05/01/07 | 13089 - ERC | 0.20 | TELEPHONE CONFERENCE AND EMAIL WITH M. MURPHY (ALIXPARTNERS) REGARDING SCHEDULES | 96.00 | | ___ |
| 05/01/07 | 14948 - JAF | 7.10 | DRAFT EXAMINER PORTION OF OPPOSITION BRIEF | 2,130.00 | | ___ |
| 05/01/07 | 14948 - JAF | 0.10 | EMAILS WITH J. DENEVE REGARDING EXAMINER ISSUE | 30.00 | | ___ |
| 05/01/07 | 14948 - JAF | 0.20 | CONFERENCE WITH J. DENEVE REGARDING OPPOSITION TO EXAMINER REQUEST | 60.00 | | ___ |
| 05/01/07 | 10326 - JJD | 0.20 | CONFER WITH J. FORD REGARDING OPPOSITION TO EXAMINER REQUEST | 118.00 | | ___ |
| 05/01/07 | 10326 - JJD | 0.10 | REVIEW AND RESPOND TO J. FORD'S EMAIL ON EXAMINER ISSUE | 59.00 | | ___ |
| 05/01/07 | 12554 - S S | 3.70 | REVISE OPPOSITION TO MOTION TO APPOINT TRUSTEE (3.5); EMAIL SAME TO J. DENEVE (.2) | 1,776.00 | | ___ |
| 05/01/07 | 06796 - S U | 0.70 | BANKRUPTCY STEERING COMMITTEE CALL | 507.50 | | ___ |
| 05/01/07 | 06796 - S U | 1.00 | CALL WITH H. ETLIN (ALIXPARTNERS), B. LOGAN, M. COLLINS (RLF), J. MCMAHON (US TRUSTEE) REGARDING CASH MANAGEMENT | 725.00 | | ___ |
| 05/02/07 | 12856 - ANM | 0.10 | COMMUNICATION TO A. VARA, R. BYRNE OF TRUSTEE'S OFFICE REGARDING MOTION FOR TRUSTEE OR EXAMINER | 70.50 | | ___ |
| 05/02/07 | 05859 - BHL | 0.50 | BANKRUPTCY STEERING COMMITTEE CALL | 397.50 | | ___ |
| 05/02/07 | 09320 - DAK | 1.00 | PREPARE FOR BANKRUPTCY STEERING COMMITTEE CALL (.5); BANKRUPTCY STEERING COMMITTEE CALL (.5) | 795.00 | | ___ |
| 05/02/07 | 09320 - DAK | 0.20 | FOLLOW-UP TELEPHONE CONFERENCE WITH B. MORRICE (NEW CENTURY) REGARDING BIDS | 159.00 | | ___ |
| 05/02/07 | 13089 - ERC | 0.10 | REVIEW AGENDA FOR POSSIBLE HEARING ON 5/3/07 | 48.00 | | ___ |
| 05/02/07 | 13089 - ERC | 0.20 | EMAILS WITH T. WUERTZ (ALIXPARTNERS) REGARDING MONTHLY OPERATING REPORT | 96.00 | | ___ |
| 05/02/07 | 13089 - ERC | 0.50 | BEGIN DRAFT OF CASE CALENDAR | 240.00 | | ___ |
| 05/02/07 | 13089 - ERC | 0.10 | EMAILS WITH T. WUERTZ (ALIXPARTNERS) REGARDING SCHEDULES | 48.00 | | ___ |

```
08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 6 (6)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:    1320519
MATTER NAME:        CASE ADMINISTRATION                                                 STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | NARRATIVE | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/02/07 | 13089 - ERC | 1.40 | REVIEW DOCKET (.3); CONTINUE DRAFTING OF CASE CALENDAR (1.1) | 672.00 | | _____ |
| 05/02/07 | 14948 - JAF | 2.80 | PROOF AND CITE CHECK OPPOSITION BRIEF | 840.00 | | _____ |
| 05/02/07 | 10326 - JJD | 7.60 | FOLLOW-UP RESEARCH ON FACTUAL AND LEGAL POINTS AT ISSUE IN UST MOTION (3.3); REVISE DRAFT OF OPPOSITION TO UST MOTION (4.3) | 4,484.00 | | _____ |
| 05/02/07 | 12554 - S S | 1.30 | REVIEW AND COMMENT ON DRAFT OPPOSITION TO MOTION TO APPOINT TRUSTEE (1.2); EMAIL REDLINE TO J. DENEVE REGARDING SAME (.1) | 624.00 | | _____ |
| 05/03/07 | 12856 - ANM | 0.30 | CONFERENCE CALL WITH S. UHLAND, J. DENEVE REGARDING OPPOSITION TO MOTION FOR APPOINTMENT OF TRUSTEE, OTHER ISSUES | 211.50 | | _____ |
| 05/03/07 | 12856 - ANM | 0.10 | CONFER WITH J. DENEVE REGARDING OPPOSITION TO MOTION FOR APPOINTMENT OF TRUSTEE | 70.50 | | _____ |
| 05/03/07 | 12856 - ANM | 0.10 | EMAIL TO J. DENEVE REGARDING OPPOSITION TO MOTION FOR APPOINTMENT OF TRUSTEE | 70.50 | | _____ |
| 05/03/07 | 12856 - ANM | 0.20 | COMMUNICATIONS WITH A. VARA (US TRUSTEE'S OFFICE) AND R. BYRNE (US TRUSTEE'S OFFICE) REGARDING MOTION FOR TRUSTEE OR EXAMINER (.1); COMMUNICATIONS WITH J. DENEVE REGARDING UPCOMING CONFERENCE CALL AND MISCELLANEOUS ISSUES (.1) | 141.00 | | _____ |
| 05/03/07 | 05859 - BHL | 0.80 | BANKRUPTCY STEERING COMMITTEE CALL | 636.00 | | _____ |
| 05/03/07 | 05859 - BHL | 0.10 | CONFERENCE WITH E. CULLER REGARDING 345 COMPLIANCE | 79.50 | | _____ |
| 05/03/07 | 09320 - DAK | 0.80 | BANKRUPTCY STEERING COMMITTEE MEETING | 636.00 | | _____ |
| 05/03/07 | 13089 - ERC | 0.30 | REVIEW CRITICAL DATES CALENDAR | 144.00 | | _____ |
| 05/03/07 | 13089 - ERC | 0.10 | REVIEW AGENDA FOR 5/7/07 HEARING | 48.00 | | _____ |
| 05/03/07 | 13089 - ERC | 0.70 | GATHER INFORMATION REGARDING SERVICING AGREEMENTS REGARDING REQUESTS FOR INFORMATION FROM UST | 336.00 | | _____ |
| 05/03/07 | 13089 - ERC | 0.10 | CONFERENCE WITH B. LOGAN REGARDING 345 COMPLIANCE | 48.00 | | _____ |
| 05/03/07 | 13089 - ERC | 0.90 | REVIEW DOCKET (.3); DRAFT CASE CALENDAR AND DISTRIBUTE VIA EMAIL (.6) | 432.00 | | _____ |
| 05/03/07 | 13089 - ERC | 0.80 | REVIEW REQUEST FOR INFORMATION FROM UST | 384.00 | | _____ |
| 05/03/07 | 13089 - ERC | 0.20 | TELEPHONE CONFERENCE WITH M. MERCHANT (RLF) REGARDING CASE STATUS, CALENDAR | 96.00 | | _____ |
| 05/03/07 | 13089 - ERC | 0.10 | EMAILS WITH V. NEWMARK REGARDING PROFFER OF TESTIMONY | 48.00 | | _____ |
| 05/03/07 | 14948 - JAF | 0.40 | MEET WITH J. DENEVE REGARDING OPPOSITION TO UST MOTION AND REVIEW SCHEDULES | 120.00 | | _____ |
| 05/03/07 | 14948 - JAF | 1.30 | REVISE OPPOSITION TO MOTION TO APPOINT TRUSTEE | 390.00 | | _____ |
| 05/03/07 | 10326 - JJD | 2.90 | REVISE DRAFT OPPOSITION TO UST MOTION REGARDING COMMENTS | 1,711.00 | | _____ |
| 05/03/07 | 10326 - JJD | 0.10 | EMAILS WITH A. MAYORKAS REGARDING OPPOSITION TO MOTION FOR APPOINTMENT OF TRUSTEE | 59.00 | | _____ |
| 05/03/07 | 10326 - JJD | 0.20 | EXCHANGE E-MAILS WITH J. FORD REGARDING OPPOSITION TO UST'S MOTION AND REVIEW SCHEDULE | 118.00 | | _____ |
| 05/03/07 | 10326 - JJD | 0.40 | MEET WITH J. FORD REGARDING OPPOSITION TO UST MOTION AND REVIEW SCHEDULE | 236.00 | | _____ |
| 05/03/07 | 10326 - JJD | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND AND J. | 177.00 | | _____ |

08/04/07                                   O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 7 (7)
CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION                        PROFORMA NO:    1320519
MATTER NAME:          CASE ADMINISTRATION                                                                 STATUS: C    CURRENT

--DATE--    --INITIALS--  --HOURS--    --------------------NARRATIVE--------------------    --VALUE--    --INDEX #--  --W/O--

                                       DENEVE REGARDING OPPOSITION TO MOTION FOR
                                       APPOINTMENT OF TRUSTEE, OTHER ISSUES
05/03/07    10326 - JJD      0.10      CONFER WITH A. MAYORKAS REGARDING OPPOSITION TO             59.00                ____
                                       MOTION FOR APPOINTMENT OF TRUSTEE
05/03/07    06796 - S U      0.30      TELEPHONE CONFERENCE WITH M. INDELICATO AND M.             217.50
                                       POWER (BOTH WITH HAHN & HESSEN) REGARDING
                                       TRUSTEE, EXAMINER ISSUES
05/03/07    06796 - S U      0.30      CONFERENCE CALL WITH A. MAYORKAS AND J. DENEVE             217.50                ____
                                       REGARDING OPPOSITION TO MOTION FOR APPOINTMENT
                                       OF TRUSTEE, OTHER ISSUES
05/03/07    06796 - S U      0.30      TELEPHONE CONFERENCE WITH J. DENEVE, A.                    217.50                ____
                                       MAYORKAS REGARDING OPPOSITION TO TRUSTEE
                                       MOTION
05/04/07    09944 - ADT      1.00      REVIEW AND COMMENT ON BACKGROUND FACTS IN                  590.00                ____
                                       RESPONSE TO MOTION TO APPOINT TRUSTEE
05/04/07    12856 - ANM      0.50      COMMUNICATIONS WITH J. DENEVE, J. FORD                     352.50                ____
                                       REGARDING REVIEW OF DRAFT OF OPPOSITION TO
                                       MOTION FOR TRUSTEE
05/04/07    12856 - ANM      0.50      CONFERENCE WITH S. UHLAND REGARDING REVIEW OF              352.50                ____
                                       PRELIMINARY DRAFT OF OPPOSITION TO MOTION FOR
                                       TRUSTEE
05/04/07    05859 - BHL      1.10      REVISE OPPOSITION TO TRUSTEE MOTION                        874.50                ____
05/04/07    05859 - BHL      0.70      BANKRUPTCY STEERING COMMITTEE CALL (PARTIAL)               556.50                ____
05/04/07    11584 - BMM      0.20      REVIEW AND ANALYZE OPPOSITION TO MOTION TO                 108.00                ____
                                       APPOINT CHAPTER 11 TRUSTEE (.1); EMAILS WITH J.
                                       DENEVE REGARDING SAME (.1)
05/04/07    09320 - DAK      0.80      REVIEW DRAFT RESPONSE TO US TRUSTEE'S MOTION               636.00                ____
05/04/07    13089 - ERC      0.20      EMAIL FROM T. WUERTZ (CROSSROADS) REGARDING                 96.00                ____
                                       SCHEDULES (.1); REVIEW INFORMATION REGARDING
                                       SCHEDULES (.1)
05/04/07    13089 - ERC      0.60      RESEARCH REGARDING SECTION 345                             288.00                ____
05/04/07    13089 - ERC      0.80      STATUS CALL WITH S. UHLAND, M. MCCARTHY (NEW               384.00                ____
                                       CENTURY), H. ETLIN (ALIXPARTNERS), C. SAMIS
                                       (RLF) AND M. MERCHANT (RLF) REGARDING HEARINGS
                                       AND OPEN MATTERS
05/04/07    13089 - ERC      0.20      EMAILS WITH J. LISAC (ALIXPARTNERS) AND B.                  96.00                ____
                                       LOGAN REGARDING SECTION 345 COMPLIANCE
05/04/07    14948 - JAF      0.50      CONFER WITH J. DENEVE REGARDING OPPOSITION TO              150.00                ____
                                       UST MOTION AND DECLARATION
05/04/07    14948 - JAF      6.00      REVISE OPPOSITION BRIEF TO TRUSTEE'S MOTION             1,800.00                ____
05/04/07    10326 - JJD      0.30      REVISE OPPOSITION TO UST MOTION AND CIRCULATE              177.00                ____
05/04/07    10326 - JJD      0.50      CONFER WITH J. FORD REGARDING OPPOSITION TO UST            295.00                ____
                                       MOTION AND DECLARATION
05/04/07    10326 - JJD      0.30      CONFER WITH S. SEPULVEDA REGARDING OPPOSITION              177.00                ____
                                       TO UST MOTION
05/04/07    10326 - JJD      0.20      REVIEW E-MAILS FROM J. FORD REGARDING CHANGES              118.00                ____
                                       TO THE UST MOTION OPPOSITION
05/04/07    12554 - S S      0.30      CONFER WITH J. DENEVE REGARDING OPPOSITION TO              144.00                ____
                                       UST MOTION
05/04/07    12554 - S S      0.40      REVIEW REVISIONS TO OPPOSITION TO MOTION TO                192.00                ____
                                       APPOINT TRUSTEE
05/04/07    06796 - S U      0.80      STATUS CALL WITH M. MCCARTHY (NEW CENTURY), H.             580.00                ____

08/04/07
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:        CASE ADMINISTRATION

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 8 (8)
PROFORMA NO:    1320519
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | ETLIN (ALIXPARTNERS), C. SAMIS (RLF), M. MERCHANT (RLF), E. CULLER REGARDING HEARINGS, OPEN MATTERS | | | |
| 05/04/07 | 06796 - S U | 1.10 | BANKRUPTCY STEERING COMMITTEE CALL | 797.50 | | ___ |
| 05/04/07 | 06796 - S U | 0.50 | CONFERENCE WITH A. MAYORKAS REGARDING REVIEW OF PRELIMINARY DRAFT OF OPPOSITION TO MOTION FOR TRUSTEE | 362.50 | | ___ |
| 05/05/07 | 12856 - ANM | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING DRAFT OF TRUSTEE OPPOSITION | 282.00 | | ___ |
| 05/05/07 | 12856 - ANM | 0.30 | TELEPHONE CALLS (TWO) WITH J. SCHWARTZ (HAHN & HESSEN) REGARDING OPPOSITION TO MOTION FOR APPOINTMENT OF TRUSTEE, ISSUES REGARDING ENFORCEMENT PROCESS | 211.50 | | ___ |
| 05/05/07 | 12856 - ANM | 0.30 | TELEPHONE CALL WITH S. UHLAND REGARDING OPPOSITION TO MOTION FOR APPOINTMENT OF TRUSTEE, ISSUES REGARDING ENFORCEMENT PROCESS (.2); PREPARE NOTES REGARDING POINTS TO BE MADE IN REVISED OPPOSITION (.1) | 211.50 | | ___ |
| 05/05/07 | 12856 - ANM | 0.80 | REVIEW SUGGESTED REVISIONS TO OPPOSITION TO MOTION FOR APPOINTMENT OF TRUSTEE (.5); COMMUNICATIONS WITH J. DENEVE, J. FORD REGARDING SAME (.3) | 564.00 | | ___ |
| 05/05/07 | 12856 - ANM | 1.30 | DRAFT REVISIONS TO OPPOSITION TO MOTION FOR APPOINTMENT OF TRUSTEE | 916.50 | | ___ |
| 05/05/07 | 11584 - BMM | 0.10 | REVIEW AND ANALYZE OPPOSITION TO MOTION TO APPOINT CHAPTER 11 TRUSTEE | 54.00 | | ___ |
| 05/05/07 | 11584 - BMM | 0.10 | DRAFT EMAIL CORRESPONDENCE WITH B. LOGAN AND J. DENEVE REGARDING OPPOSITION TO MOTION TO APPOINT TRUSTEE | 54.00 | | ___ |
| 05/05/07 | 14948 - JAF | 1.50 | REVIEW AND REVISE OPPOSITION TO MOTION TO APPOINT TRUSTEE | 450.00 | | ___ |
| 05/05/07 | 10326 - JJD | 0.40 | REVIEW AND RESPOND AS APPROPRIATE TO EMAILS REGARDING FOR B. METCALF AND J. FORD REGARDING UST MOTION OPPOSITION | 236.00 | | ___ |
| 05/05/07 | 10326 - JJD | 2.10 | REVISE UST MOTION OPPOSITION | 1,239.00 | | ___ |
| 05/05/07 | 06796 - S U | 0.90 | REVIEW DRAFT OF OPPOSITION TO MOTION TO APPOINT TRUSTEE | 652.50 | | ___ |
| 05/05/07 | 06796 - S U | 0.20 | TELEPHONE CALL WITH A. MAYORKAS REGARDING OPPOSITION TO MOTION FOR APPOINTMENT OF TRUSTEE, ISSUES REGARDING ENFORCEMENT PROCESS | 145.00 | | ___ |
| 05/05/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH A. MAYORKAS REGARDING DRAFT OF TRUSTEE OPPOSITION | 290.00 | | ___ |
| 05/06/07 | 12856 - ANM | 0.30 | COMMUNICATIONS WITH T. THEOLOGIDES (NEW CENTURY), S. UHLAND, M. MCCARTY REGARDING OPPOSITION TO TRUSTEE'S MOTION | 211.50 | | ___ |
| 05/06/07 | 12856 - ANM | 0.20 | COMMUNICATIONS WITH S. UHLAND REGARDING OPPOSITION TO TRUSTEE'S MOTION | 141.00 | | ___ |
| 05/06/07 | 12856 - ANM | 0.20 | REVIEW B. LOGAN'S SUGGESTED REVISIONS TO OPPOSITION TO TRUSTEE'S MOTION | 141.00 | | ___ |
| 05/06/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH J. SCHWARTZ (HAHN & HESSEN) REGARDING OPPOSITION TO TRUSTEE'S MOTION FOR APPOINTMENT OF TRUSTEE OR EXAMINER | 70.50 | | ___ |

08/04/07                                          O'MELVENY & MYERS LLP - BILLING PROFORMA                                    Page 9 (9)
CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION                          PROFORMA NO:    1320519
MATTER NAME:          CASE ADMINISTRATION                                                              STATUS: C   CURRENT

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- ~~W/O-- |
|---|---|---|---|---|
| 05/06/07 | 12856 - ANM    0.30 | COMMUNICATIONS WITH J. DENEVE, S. SEPULVEDA REGARDING OPPOSITION TO TRUSTEE'S MOTION FOR APPOINTMENT OF TRUSTEE OR EXAMINER | 211.50 | ---- |
| 05/06/07 | 12856 - ANM    6.00 | DRAFT AND REVISE OPPOSITION TO TRUSTEE'S MOTION FOR APPOINTMENT OF TRUSTEE OR EXAMINER | 4,230.00 | ____ |
| 05/06/07 | 11584 - HMM    0.10 | COMMUNICATION WITH B. LOGAN REGARDING MOTION TO APPOINT TRUSTEE | 54.00 | ------ |
| 05/06/07 | 10326 - JJD    0.30 | REVIEW AND RESPOND AS APPROPRIATE TO EMAILS FROM B. METCALF AND S. UHLAND REGARDING UST MOTION OPPOSITION | 177.00 | ------ |
| 05/06/07 | 10326 - JJD    0.20 | REVIEW LATEST DRAFT OF OPPOSITION TO MOTION TO APPOINT TRUSTEE | 118.00 | ____ |
| 05/07/07 | 12856 - ANM    0.30 | CONFERENCE CALL WITH PUBLIC RELATIONS INDIVIDUALS REGARDING OPPOSITION TO TRUSTEE'S MOTION | 211.50 | ____ |
| 05/07/07 | 12856 - ANM    0.20 | RESEARCH FACTS FOR OPPOSITION TO MOTION | 141.00 | ------ |
| 05/07/07 | 12856 - ANM    0.10 | COMMUNICATIONS WITH B. MORRICE, S. UHLAND REGARDING OPPOSITION TO TRUSTEE'S MOTION | 70.50 | ------ |
| 05/07/07 | 12856 - ANM    0.20 | COMMUNICATIONS WITH J. DENEVE, S. SEPULVEDA, J. FORD REGARDING CASES CITED IN OPPOSITION TO TRUSTEE'S MOTION | 141.00 | ------ |
| 05/07/07 | 12856 - ANM    0.40 | COMMUNICATIONS WITH J. DENEVE, S. UHLAND REGARDING OPPOSITION TO TRUSTEE'S MOTION FOR APPOINTMENT OF TRUSTEE OR EXAMINER | 282.00 | ____ |
| 05/07/07 | 12856 - ANM    2.80 | REVIEW DISCRETE CASES CITED IN DRAFT OPPOSITION TO TRUSTEE'S MOTION, REVIEW AND REVISE DRAFT OPPOSITION | 1,974.00 | ____ |
| 05/07/07 | 14942 - ARA    0.30 | REVIEW AND RESPOND TO CORRESPONDENCE FROM XROADS REGARDING DIRECTORS AND OFFICERS OF DEBTORS | 90.00 | ------ |
| 05/07/07 | 10441 - CBC    1.00 | BANKRUPTCY STEERING COMMITTEE MEETING | 590.00 | ____ |
| 05/07/07 | 09320 - DAK    0.70 | REVIEW DRAFT OPPOSITION TO MOTION TO APPOINT TRUSTEE AND REVISIONS THERETO | 556.50 | ____ |
| 05/07/07 | 09320 - DAK    0.50 | REVIEW EMAILS FROM S. UHLAND AND J. DENEVE REGARDING OPPOSITION TO TRUSTEE'S MOTION | 397.50 | ------ |
| 05/07/07 | 14948 - JAF    5.40 | REVISE OPPOSITION TO MOTION TO APPOINT TRUSTEE | 1,620.00 | ____ |
| 05/07/07 | 14948 - JAF    0.20 | CONFERENCE WITH J. DENEVE REGARDING UST MOTION OPPOSITION AND DECLARATION | 60.00 | ------ |
| 05/07/07 | 10326 - JJD    0.20 | CONFER WITH J. FORD REGARDING UST MOTION OPPOSITION AND DECLARATION | 118.00 | ____ |
| 05/07/07 | 10326 - JJD    3.90 | REVISE OPPOSITION TO MOTION TO APPOINT TRUSTEE BASED ON FEEDBACK (3.5); DRAFT, AND RESPOND TO E-MAILS FROM S. UHLAND (.2) AND B. METCALF (.2) REGARDING MOTION AND RECOMMENDED CHANGES | 2,301.00 | ____ |
| 05/07/07 | 10326 - JJD    0.10 | COMMUNICATIONS WITH BOARD TRUSTEES REGARDING FACT ISSUES FOR MOTION REGARDING UST MOTION OPPOSITION | 59.00 | ------ |
| 05/07/07 | 10326 - JJD    0.20 | CONFER WITH R. SILBERGLIED (RLF) REGARDING UST MOTION OPPOSITION | 118.00 | ____ |
| 05/07/07 | 10326 - JJD    0.30 | FACTUAL INVESTIGATION FOR OPPOSITION REGARDING UST MOTION OPPOSITION | 177.00 | ____ |
| 05/07/07 | 10326 - JJD    0.20 | CONFER WITH S. SEPULVEDA REGARDING UST MOTION | 118.00 | ------ |

08/04/07                                        O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 10 (10)
CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:   1320519
MATTER NAME:          CASE ADMINISTRATION                                                   STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | OPPOSITION | | | |
| 05/07/07 | 10326 - JJD | 0.90 | RESEARCH FACTS AND REVISE OPPOSITION TO MOTION TO APPOINT TRUSTEE ACCORDINGLY | 531.00 | | |
| 05/07/07 | 12554 - S S | 0.90 | RESEARCH AUTHORITIES CITED BY US TRUSTEE | 432.00 | | |
| 05/07/07 | 12554 - S S | 1.00 | REVIEW AND RESPOND TO EMAILS FROM J. DENEVE (.5) AND S. UHLAND (.5) REGARDING OPPOSITION TO MOTION TO APPOINT TRUSTEE | 480.00 | | |
| 05/07/07 | 12554 - S S | 2.80 | REVIEW AND REVISE OPPOSITION TO MOTION TO APPOINT TRUSTEE (2.6); EMAIL TO J. DENEVE REGARDING SAME (.2) | 1,344.00 | | |
| 05/07/07 | 06796 - S U | 0.80 | PREPARE FOR 341(A) HEARING (.4); INITIAL DEBTOR INTERVIEW (.4) | 580.00 | | |
| 05/08/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING MOST RECENT DRAFT IN OPPOSITION TO TRUSTEE MOTION | 70.50 | | |
| 05/08/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH D. LANGE (NEW CENTURY) REGARDING TRUSTEE MOTION, RELATED ISSUES | 70.50 | | |
| 05/08/07 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH P. KRANHOLD (SARD) , L. OBEHLMEYER (NEW CENTURY), J. DENEVE REGARDING OPPOSITION TO TRUSTEE MOTION | 141.00 | | |
| 05/08/07 | 12856 - ANM | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND, B. LOGAN REGARDING REPLY TO TRUSTEE MOTION | 282.00 | | |
| 05/08/07 | 12856 - ANM | 0.40 | REVIEW MOST RECENT DRAFT OF OPPOSITION TO TRUSTEE MOTION | 282.00 | | |
| 05/08/07 | 12856 - ANM | 0.40 | REVIEW COMMENTS OF S. UHLAND AND M. MALOVOS, RESPECTIVELY, TO BRIEF IN OPPOSITION TO TRUSTEE MOTION | 282.00 | | |
| 05/08/07 | 12856 - ANM | 0.10 | CONFER WITH M. MALOVOS (NEW CENTURY) REGARDING OPPOSITION TO TRUSTEE MOTION | 70.50 | | |
| 05/08/07 | 12856 - ANM | 0.70 | FURTHER REVISIONS TO DRAFT OPPOSITION TO TRUSTEE MOTION | 493.50 | | |
| 05/08/07 | 12856 - ANM | 1.90 | REVISE DRAFT OPPOSITION TO TRUSTEE MOTION | 1,339.50 | | |
| 05/08/07 | 12856 - ANM | 0.40 | TELEPHONE CALL WITH M. POWER (HAHN & HESSEN) AND B. LOGAN REGARDING TRUSTEE MOTION | 282.00 | | |
| 05/08/07 | 12856 - ANM | 0.10 | CONFER WITH S. SEPULVEDA REGARDING DRAFT OPPOSITION TO TRUSTEE MOTION | 70.50 | | |
| 05/08/07 | 05859 - BHL | 0.30 | REVIEW DEUTSCHE BANK REPLY TO TRUSTEE MOTION | 238.50 | | |
| 05/08/07 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) AND A. MAYORKAS REGARDING TRUSTEE MOTION | 318.00 | | |
| 05/08/07 | 05859 - BHL | 0.60 | REVIEW MATERIALS REGARDING TRUSTEE MOTION | 477.00 | | |
| 05/08/07 | 05859 - BHL | 0.20 | EMAIL TO A. MAYORKAS REGARDING TRUSTEE MOTION | 159.00 | | |
| 05/08/07 | 05859 - BHL | 0.40 | CONFERENCE WITH A. MAYORKAS AND S. UHLAND REGARDING REPLY TO TRUSTEE MOTION | 318.00 | | |
| 05/08/07 | 11584 - BMM | 0.00 | REVIEW AND ANALYZE OPPOSITION TO MOTION TO APPOINT TRUSTEE (.1); EMAILS TO S. UHLAND REGARDING SAME (.1) (BILL NO CHARGE - .20 HOURS - $108.00) | 0.00 | | |
| 05/08/07 | 10441 - CBC | 0.70 | BANKRUPTCY STEERING COMMITTEE MEETING | 413.00 | | |
| 05/08/07 | 09320 - DAK | 0.70 | BANKRUPTCY STEERING GROUP MEETING | 556.50 | | |
| 05/08/07 | 09320 - DAK | 0.10 | REVIEW MEMO ON MAY 7 HEARING SUMMARY | 79.50 | | |
| 05/08/07 | 13089 - ERC | 0.70 | REVIEW DOCKET | 336.00 | | |

```
08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 11 (11)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION                          PROFORMA NO:    1320519
MATTER NAME:        CASE ADMINISTRATION                                                              STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/08/07 | 13089 - ERC | 0.10 | EMAILS WITH T. WUERTZ (CROSSROADS) REGARDING STATEMENT OF FINANCIAL AFFAIRS | 48.00 | _____ | |
| 05/08/07 | 13089 - ERC | 0.40 | REVIEW JOINDER IN MOTION TO APPOINT EXAMINER | 192.00 | _____ | |
| 05/08/07 | 13089 - ERC | 0.30 | REVIEW SUMMARY OF 5/7 HEARING | 144.00 | _____ | |
| 05/08/07 | 14948 - JAF | 2.20 | REVIEW AND REVISE OPPOSITION TO MOTION TO APPOINT TRUSTEE | 660.00 | _____ | |
| 05/08/07 | 10326 - JJD | 0.10 | SEND E-MAIL TO J. FORD AND FOLLOW-UP ON REQUEST FOR CASES CITED IN UST MOTION AND OPPOSITION | 59.00 | _____ | |
| 05/08/07 | 10326 - JJD | 0.20 | CONFER WITH L. OBEHLMEYER (NEW CENTURY), P. KRANHOLD (SARD), AND A. MAYORKAS REGARDING PRESS OPPOSITION TO UST MOTION | 118.00 | _____ | |
| 05/08/07 | 10326 - JJD | 0.10 | REVIEW E-MAILS AND MESSAGES FROM BOARD MEMBERS REGARDING FACTS FOR OPPOSITION | 59.00 | _____ | |
| 05/08/07 | 10326 - JJD | 0.30 | PARTICIPATE (PARTIALLY) IN BANKRUPTCY STEERING COMMITTEE CALL | 177.00 | _____ | |
| 05/08/07 | 10326 - JJD | 0.50 | CONFER WITH S. SEPULVEDA REGARDING OPPOSITION TO UST MOTION AND INTERNAL INVESTIGATION | 295.00 | _____ | |
| 05/08/07 | 10326 - JJD | 0.20 | REVIEW AND RESPOND TO E-MAILS FROM S. SEPULVEDA (.1) AND J. FORD (.1) REGARDING OPPOSITION TO APPOINT TRUSTEE | 118.00 | _____ | |
| 05/08/07 | 10326 - JJD | 0.10 | FACTUAL INVESTIGATION REGARDING OPPOSITION TO UST MOTION | 59.00 | _____ | |
| 05/08/07 | 10326 - JJD | 0.10 | CONFER WITH S. SEPULVEDA REGARDING STATUS OF OPPOSITION TO UST MOTION AND CHANGES | 59.00 | _____ | |
| 05/08/07 | 12554 - S S | 0.30 | REVIEW FINAL VERSION OF MOTION TO APPOINT TRUSTEE (.2); EMAIL SAME TO DELAWARE COUNSEL (.1) | 144.00 | _____ | |
| 05/08/07 | 12554 - S S | 2.40 | REVISE OPPOSITION TO MOTION TO APPOINT TRUSTEE | 1,152.00 | _____ | |
| 05/08/07 | 12554 - S S | 0.50 | CONFER WITH J. DENEVE REGARDING OPPOSITION TO UST MOTION AND INTERNAL INVESTIGATION | 240.00 | _____ | |
| 05/08/07 | 12554 - S S | 0.10 | CONFER WITH J. DENEVE REGARDING STATUS OF OPPOSITION TO UST MOTION AND REVISIONS | 48.00 | _____ | |
| 05/08/07 | 12554 - S S | 0.10 | CONFER WITH A. MAYORKAS REGARDING DRAFT OPPOSITION TO TRUSTEE MOTION | 48.00 | _____ | |
| 05/08/07 | 12554 - S S | 0.60 | REVIEW OPPOSITION TO MOTION TO APPOINT TRUSTEE | 288.00 | _____ | |
| 05/08/07 | 12554 - S S | 0.20 | COMMUNICATIONS WITH A. MAYORKAS, S. UHLAND, J. FORD AND B. LOGAN REGARDING OPPOSITION TO MOTION TO APPOINT TRUSTEE | 96.00 | _____ | |
| 05/08/07 | 12554 - S S | 0.30 | REVIEW AND RESPOND TO EMAIL FROM J. DENEVE REGARDING OPPOSITION TO MOTION TO APPOINT TRUSTEE | 144.00 | _____ | |
| 05/08/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH A. MAYORKAS, B. LOGAN REGARDING REPLY TO TRUSTEE MOTION | 290.00 | _____ | |
| 05/08/07 | 06796 - S U | 0.30 | REVIEW REVISED LANGUAGE IN OPPOSITION TO MOTION TO APPOINT TRUSTEE | 217.50 | _____ | |
| 05/08/07 | 06796 - S U | 2.70 | ATTEND IDI (2 SESSIONS) (1.4); 341(A) HEARING (1.3) | 1,957.50 | _____ | |
| 05/08/07 | 06796 - S U | 0.90 | REVIEW AND REVISE OPPOSITION TO APPOINT TRUSTEE MOTION | 652.50 | _____ | |
| 05/08/07 | 06796 - S U | 0.80 | FURTHER REVIEW AND REVISE OPPOSITION TO MOTION TO APPOINT TRUSTEE | 580.00 | _____ | |
| 05/09/07 | 12856 - ANM | 0.70 | TELEPHONE CONFERENCE WITH B. MORRICE (NEW | 493.50 | _____ | |

08/04/07                                O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 12 (12)
CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION                          PROFORMA NO:    1320519
MATTER NAME:          CASE ADMINISTRATION                                                         STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CENTURY), F. FORSTER (NEW CENTURY), B. LOGAN, S. UHLAND, D. KRINSKY REGARDING CREDITORS COMMITTEE ISSUES | | | |
| 05/09/07 | 05859 - BHL | 1.00 | REVIEW FINAL REPLY TO TRUSTEE MOTION AND COMMITTEE REPLY | 795.00 | | |
| 05/09/07 | 05859 - BHL | 0.50 | (PARTIAL) BANKRUPTCY STEERING COMMITTEE CALL | 397.50 | | |
| 05/09/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH B. MORRICE (NEW CENTURY), F. FORSTER (NEW CENTURY), A. MAYORKAS, S. UHLAND, D. KRINSKY REGARDING CREDITORS COMMITTEE ISSUES | 556.50 | | |
| 05/09/07 | 11584 - BMM | 0.00 | REVIEW AND ANALYZE OPPOSITION TO MOTION TO APPOINT TRUSTEE (BILL NO CHARGE - .10 - $54.00) | 0.00 | | |
| 05/09/07 | 09320 - DAK | 0.70 | TELEPHONE CONFERENCE WITH B. MORRICE (NEW CENTURY), F. FORSTER (NEW CENTURY), A. MAYORKAS, B. LOGAN, S. UHLAND REGARDING CREDITORS COMMITTEE ISSUES | 556.50 | | |
| 05/09/07 | 09320 - DAK | 1.10 | BANKRUPTCY STEERING COMMITTEE MEETING | 874.50 | | |
| 05/09/07 | 13089 - ERC | 0.00 | EMAILS WITH S. UHLAND REGARDING STAFFING (BILL NO CHARGE .10 HOURS - $48.00) | 0.00 | | |
| 05/09/07 | 13089 - ERC | 0.10 | EMAILS REGARDING STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES | 48.00 | | |
| 05/09/07 | 13089 - ERC | 0.10 | EMAILS WITH S. UHLAND REGARDING INVESTMENT PROCEDURES | 48.00 | | |
| 05/09/07 | 13089 - ERC | 1.00 | DRAFT AND REVISE INVESTMENT PROCEDURES MOTION (.6); RESEARCH REGARDING SECTION 345 AND LOCAL RULES (.4) | 480.00 | | |
| 05/09/07 | 13089 - ERC | 0.50 | REVIEW RESPONSE TO MOTION TO APPOINT TRUSTEE AND JOINDER | 240.00 | | |
| 05/09/07 | 10326 - JJD | 0.10 | REVIEW OPPOSITION TO MOTION TO APPOINT TRUSTEE | 59.00 | | |
| 05/09/07 | 10326 - JJD | 0.20 | E-MAILS B. METCALF (.1) AND S. UHLAND (.1) REGARDING PREPARATION FOR HEARING ON MOTION TO APPOINT TRUSTEE | 118.00 | | |
| 05/09/07 | 10326 - JJD | 0.10 | EMAIL J. McCARTHY AND S. SEPULVEDA REGARDING PREPARING FOR HEARING ON MOTION TO APPOINT TRUSTEE | 59.00 | | |
| 05/09/07 | 15904 - LXM | 0.00 | ANALYZE MOTION TO APPOINT CHAPTER 11 TRUSTEE AND RESPONSES TO SAME (BILL NO CHARGE - .80 HOURS - $356.00) | 0.00 | | |
| 05/09/07 | 12554 - S S | 1.90 | PREPARE MATERIALS FOR HEARING ON MOTION TO APPOINT TRUSTEE | 912.00 | | |
| 05/09/07 | 06796 - S U | 0.90 | PREPARE LIST OF OPEN MATTERS FOR CASE, RESPONSIBLE ATTORNEYS | 652.50 | | |
| 05/09/07 | 06796 - S U | 1.10 | BANKRUPTCY STEERING COMMITTEE CALL | 797.50 | | |
| 05/09/07 | 06796 - S U | 0.70 | TELEPHONE CONFERENCE WITH B. MORRICE (NEW CENTURY), F. FORSTER (NEW CENTURY), A. MAYORKAS, B. LOGAN, D. KRINSKY REGARDING CREDITORS COMMITTEE ISSUES | 507.50 | | |
| 05/10/07 | 12856 - ANM | 0.80 | ORGANIZE MATERIALS IN PREPARATION FOR HEARING ON TRUSTEE MOTION | 564.00 | | |
| 05/10/07 | 12856 - ANM | 0.60 | REVIEW OPPOSITION FILED BY CREDITORS' COMMITTEE, COMMUNICATIONS WITH COUNSEL REGARDING SAME | 423.00 | | |

```
08/04/07                                O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 13 (13)
CLIENT/MATTER:       0619481-00071   NEW CENTURY FINANCIAL CORPORATION                PROFORMA NO:    1320519
MATTER NAME:         CASE ADMINISTRATION                                                 STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/10/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH B. LOGAN REGARDING ISSUES RELATED TO TRUSTEE MOTION | 70.50 | | |
| 05/10/07 | 12856 - ANM | 2.40 | PREPARE FOR HEARING ON TRUSTEE MOTION (2.2), COMMUNICATIONS WITH S. SEPULVEDA REGARDING SAME (.2) | 1,692.00 | | |
| 05/10/07 | 12856 - ANM | 0.10 | EMAILS WITH B. LOGAN REGARDING ISSUES RELATED TO TRUSTEE MOTION | 70.50 | | |
| 05/10/07 | 12856 - ANM | 1.20 | CONFERENCE CALL WITH J. SCHWARTZ (HAHN & HESSEN) REGARDING ISSUES PERTAINING TO TRUSTEE MOTION | 846.00 | | |
| 05/10/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH F. FORSTER (NEW CENTURY) REGARDING TRUSTEE MOTION, ISSUES RAISED BY CREDITORS' COMMITTEE | 70.50 | | |
| 05/10/07 | 05859 - BHL | 0.70 | BANKRUPTCY STEERING COMMITTEE CALL | 556.50 | | |
| 05/10/07 | 05859 - BHL | 0.30 | COMMUNICATIONS WITH S. UHLAND REGARDING TRUSTEE MOTION AND EMAILS TO S. UHLAND AND A. MAYORKAS REGARDING CONVERTIBLE PREFERRED | 238.50 | | |
| 05/10/07 | 05859 - BHL | 0.10 | TELEPHONE CALL WITH A. MAYORKAS REGARDING ISSUES RELATED TO TRUSTEE MOTION | 79.50 | | |
| 05/10/07 | 09320 - DAK | 0.70 | BANKRUPTCY STEERING COMMITTEE MEETING | 556.50 | | |
| 05/10/07 | 13089 - ERC | 1.10 | REVIEW DOCKET (.3); UPDATE CASE CALENDAR (.8) | 528.00 | | |
| 05/10/07 | 13089 - ERC | 0.10 | EMAILS WITH S. UHLAND REGARDING BANK ACCOUNTS | 48.00 | | |
| 05/10/07 | 13089 - ERC | 0.80 | DRAFT AND REVISE MOTION REGARDING INVESTMENT POLICIES (.6); RESEARCH LOCAL RULES REGARDING SAME (.2) | 384.00 | | |
| 05/10/07 | 13089 - ERC | 0.60 | CONFERENCE WITH L. MERVIS AND S. UHLAND REGARDING STATUS OF LIFT STAY MOTIONS | 288.00 | | |
| 05/10/07 | 13089 - ERC | 0.90 | MEETING WITH T. WUERTZ (CROSSROADS), J. VANDERHOOVEN (CROSSROADS), S. UHLAND AND L. MERVIS REGARDING STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES | 432.00 | | |
| 05/10/07 | 13089 - ERC | 0.50 | TELEPHONE CONFERENCE WITH S. UHLAND AND L. MERVIS REGARDING 345 MOTION | 240.00 | | |
| 05/10/07 | 15904 - LXM | 0.90 | MEET WITH S. UHLAND, E. CULLER AND J. VANDERHOOVEN (CROSSROADS) AND T. WUERTZ (CROSSROADS) REGARDING SCHEDULES AND OTHER DISCLOSURES | 400.50 | | |
| 05/10/07 | 15904 - LXM | 0.50 | TELEPHONE CONFERENCE WITH E. CULLER AND S. UHLAND REGARDING 345 MOTION | 222.50 | | |
| 05/10/07 | 15904 - LXM | 0.60 | CONFERENCE CALL WITH S. UHLAND AND E. CULLER REGARDING STATUS OF LIFT STAY MOTION | 267.00 | | |
| 05/10/07 | 12554 - S S | 1.30 | PREPARE CASE DIGESTS | 624.00 | | |
| 05/10/07 | 12554 - S S | 0.30 | REVIEW CREDITORS' COMMITTEE'S OPPOSITION TO MOTION TO APPOINT TRUSTEE | 144.00 | | |
| 05/10/07 | 12554 - S S | 1.90 | PREPARE MATERIAL FOR HEARING ON MOTION TO APPOINT TRUSTEE | 912.00 | | |
| 05/10/07 | 06796 - S U | 0.60 | CONFERENCE WITH E. CULLER REGARDING STATUS OF LIFT STAY MOTIONS, PROCESS | 435.00 | | |
| 05/10/07 | 06796 - S U | 0.90 | MEETING WITH J. VANDERHOOVEN (CROSSROADS), T. WUERTZ (CROSSROADS), L. MERVIS AND E. CULLER REGARDING STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES | 652.50 | | |

O'MELVENY & MYERS LLP - BILLING PROFORMA
CLIENT/MATTER:         0619481-00071    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1320519
MATTER NAME:         CASE ADMINISTRATION                                                      STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/10/07 | 06796 - S U | 0.50 | TELEPHONE CONFERENCE WITH E. CULLER AND L. MERVIS REGARDING 345 MOTION | 362.50 | | ——— |
| 05/11/07 | 09944 - ADT | 0.50 | TELEPHONE CONFERENCE WITH D. KRINSKY AND S. UHLAND IN CONNECTION WITH U.S. TRUSTEE MOTION | 295.00 | | _____ |
| 05/11/07 | 12856 - ANM | 0.90 | TELEPHONE CONFERENCE WITH S. UHLAND, M. INDELICATO (HAHN & HESSEN), J. DENEVE REGARDING OPPOSITION TO MOTION TO APPOINT TRUSTEE, STRATEGY | 634.50 | | _____ |
| 05/11/07 | 12856 - ANM | 0.80 | PREPARE NOTES REGARDING DISCRETE ISSUES RAISED WITH CREDITORS COMMITTEE, CLIENT IN PREPARATION FOR TRUSTER MOTION | 564.00 | | ——— |
| 05/11/07 | 05859 - BHL | 0.50 | BANKRUPTCY STEERING COMMITTEE CALL | 397.50 | | _____ |
| 05/11/07 | 09320 - DAK | 0.50 | TELEPHONE CONFERENCE WITH A. TERNER AND S. UHLAND IN CONNECTION WITH U.S. TRUSTEE MOTION | 397.50 | | _____ |
| 05/11/07 | 13089 - ERC | 0.20 | EMAILS WITH L. MERVIS REGARDING STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES | 96.00 | | _____ |
| 05/11/07 | 13089 - ERC | 0.10 | EMAILS WITH S. UHLAND REGARDING BANK ACCOUNTS | 48.00 | | _____ |
| 05/11/07 | 13089 - ERC | 0.30 | REVIEW AGENDA FOR 5/15/07 HEARING | 144.00 | | _____ |
| 05/11/07 | 13089 - ERC | 0.40 | DRAFT MOTION TO APPROVE INVESTMENT POLICY | 192.00 | | _____ |
| 05/11/07 | 10326 - JJD | 0.10 | DRAFT E-MAIL TO A. MAYORKAS REGARDING PREPARING FOR UST MOTION HEARING | 59.00 | | _____ |
| 05/11/07 | 10326 - JJD | 0.20 | REVIEW AND DRAFT E-MAILS REGARDING INSIDER ISSUE IN CONNECTION WITH OPPOSITION TO MOTION TO APPOINT TRUSTEE | 118.00 | | _____ |
| 05/11/07 | 10326 - JJD | 0.90 | TELEPHONE CONFERENCE WITH S. UHLAND, A. MAYORKAS, M. INDELICATO (HAHN & HESSEN) REGARDING OPPOSITION TO MOTION TO APPOINT TRUSTEE, STRATEGY | 531.00 | | _____ |
| 05/11/07 | 10326 - JJD | 1.10 | SEARCH FOR AND PROVIDE SUPPORTING DOCUMENTATION TO H. ETLIN (ALIXPARTNERS) AND S. UHLAND REGARDING OPPOSITION TO MOTION TO APPOINT TRUSTEE HEARING | 649.00 | | _____ |
| 05/11/07 | 10326 - JJD | 0.90 | RESEARCH INSIDER ISSUE QUESTION FOR OPPOSITION TO MOTION TO SUPPORT TRUSTEE | 531.00 | | _____ |
| 05/11/07 | 12554 - S S | 8.90 | PREPARE CASE DIGESTS FOR HEARING ON MOTION TO APPOINT TRUSTEE | 4,272.00 | | _____ |
| 05/11/07 | 06796 - S U | 1.20 | REVIEW MATERIALS REGARDING INSIDER QUESTIONS REGARDING MOTION | 870.00 | | _____ |
| 05/11/07 | 06796 - S U | 0.90 | TELEPHONE CONFERENCE WITH A. MAYORKAS, M. INDELICATO (HAHN & HESSEN), J. DENEVE REGARDING OPPOSITION TO MOTION TO APPOINT TRUSTEE, STRATEGY | 652.50 | | _____ |
| 05/11/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH M. COLLINS (RLF) REGARDING EXAMINER, INSIDER ISSUES | 290.00 | | _____ |
| 05/11/07 | 06796 - S U | 0.50 | TELEPHONE CONFERENCE WITH A. TERNER AND D. KRINSKY IN CONNECTION WITH U.S. TRUSTEE MOTION | 362.50 | | _____ |
| 05/12/07 | 12856 - ANM | 1.70 | PREPARE FOR HEARING ON TRUSTEE MOTION | 1,198.50 | | _____ |
| 05/12/07 | 12856 - ANM | 0.80 | TELEPHONE CONFERENCE WITH S. UHLAND, J. MCCAHEY AND M. INDELICATO (BOTH WITH HAHN & HESSEN) REGARDING EXAMINER ISSUE | 564.00 | | _____ |
| 05/12/07 | 10326 - JJD | 1.80 | REVIEW AND RESPOND TO E-MAIL FROM A. MAYORKAS (.3); RESEARCH QUESTIONS REGARDING STATUS OF | 1,062.00 | | _____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | TRUSTS FOR S. UHLAND (1.5) | | | |
| 05/12/07 | 10326 - JJD | 0.10 | COMMUNICATIONS A. MAYORKAS REGARDING LOCAL RULE QUESTIONS | 59.00 | ___ | |
| 05/12/07 | 10326 - JJD | 0.10 | RESPOND TO EMAIL FROM H. ETLIN (ALIX PARTNERS) REGARDING OPPOSITION TO MOTION TO APPOINT TRUSTEE | 59.00 | ___ | |
| 05/12/07 | 10326 - JJD | 1.30 | DRAFT STIPULATION REGARDING EXAMINER | 767.00 | ___ | |
| 05/12/07 | 06796 - S U | 0.80 | TELEPHONE CONFERENCE WITH A. MAYORKAS, J. MCCAHEY (HAHN & HESSEN), M. INDELICATO (HAHN & HESSEN) REGARDING EXAMINER ISSUE | 580.00 | ___ | |
| 05/12/07 | 06796 - S U | 1.30 | ANALYZE INSIDER ISSUES REGARDING KODIAK | 942.50 | ___ | |
| 05/13/07 | 12856 - ANM | 1.10 | TELEPHONE CONFERENCE WITH S. UHLAND, M. INDELICATO (HAHN & HESSEN) REGARDING MOTION TO APPOINT TRUSTEE, INSIDER ISSUES, PRIVILEGE ISSUES | 775.50 | ___ | |
| 05/13/07 | 12856 - ANM | 0.10 | COMMUNICATIONS WITH B. MORRICE (NEW CENTURY) REGARDING ISSUES PERTAINING TO TRUSTEE MOTION | 70.50 | ___ | |
| 05/13/07 | 12856 - ANM | 4.30 | PREPARE FOR HEARING ON TRUSTEE MOTION, REVIEW DISCRETE CASES IN CONNECTION WITH SAME | 3,031.50 | ___ | |
| 05/13/07 | 10326 - JJD | 0.30 | RESEARCH LEGISLATIVE HISTORY ON EXAMINER | 177.00 | ___ | |
| 05/13/07 | 12554 - S S | 0.70 | RESEARCH RE LEGISLATIVE HISTORY RE 1104(C)(2) | 336.00 | ___ | |
| 05/13/07 | 06796 - S U | 1.10 | TELEPHONE CONFERENCE WITH A. MAYORKAS, M. INDELICATO (HAHN & HESSEN) REGARDING TRUSTEE MOTION TO APPOINT TRUSTEE, INSIDER ISSUES, PRIVILEGE ISSUES | 797.50 | ___ | |
| 05/14/07 | 12856 - ANM | 3.70 | PREPARE FOR HEARING ON TRUSTEE MOTION | 2,608.50 | ___ | |
| 05/14/07 | 12856 - ANM | 0.20 | COMMUNICATIONS WITH COUNSEL REGARDING HEARING ON TRUSTEE MOTION | 141.00 | ___ | |
| 05/14/07 | 12856 - ANM | 2.30 | REVIEW AND ANALYZE REPLY BRIEF OF TRUSTEE IN SUPPORT OF MOTION FOR APPOINTMENT OF TRUSTEE OR EXAMINER (2.0); COMMUNICATIONS WITH J. DENEVE AND S. SEPULVEDA (.3) REGARDING SAME AND PREPARE FOR HEARING ON TRUSTEE MOTION | 1,621.50 | ___ | |
| 05/14/07 | 12856 - ANM | 0.80 | CONFERENCE WITH S. UHLAND REGARDING REPLIES FILED BY KODIAK | 564.00 | ___ | |
| 05/14/07 | 12856 - ANM | 0.80 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING REPLIES | 564.00 | ___ | |
| 05/14/07 | 12856 - ANM | 1.30 | CONFERENCE WITH B. LOGAN REGARDING MOTION TO APPOINT TRUSTEE | 916.50 | ___ | |
| 05/14/07 | 05859 - BHL | 0.60 | (PARTIAL) BANKRUPTCY STEERING COMMITTEE CALL | 477.00 | ___ | |
| 05/14/07 | 05859 - BHL | 1.30 | CONFERENCE WITH A. MAYORKAS REGARDING MOTION TO APPOINT TRUSTEE ARGUMENT | 1,033.50 | ___ | |
| 05/14/07 | 05859 - BHL | 0.70 | ANALYZE PREFERRED TRUST STRUCTURE FOR EXAMINER MOTION | 556.50 | ___ | |
| 05/14/07 | 13089 - ERC | 0.40 | REVIEW CASH MANAGEMENT MOTION (.3); EMAIL TO B. LOGAN REGARDING SAME (.1) | 192.00 | ___ | |
| 05/14/07 | 13089 - ERC | 0.60 | REVIEW DOCKET AND CASE STATUS | 288.00 | ___ | |
| 05/14/07 | 10326 - JJD | 0.60 | DRAFT E-MAIL TO COUNSEL FOR CREDITORS' COMMITTEE REGARDING REQUEST FOR DOCUMENTS | 354.00 | ___ | |
| 05/14/07 | 10326 - JJD | 0.20 | SPEAK WITH J. MCCAHEY (HAHN & HESSEN) REGARDING CREDITORS' COMMITTEE ACCESS TO DOCUMENTS | 118.00 | ___ | |
| 05/14/07 | 10326 - JJD | 0.10 | CONFER WITH S. SEPULVEDA REGARDING UST'S REPLY | 59.00 | ___ | |

```
08/04/07                                      O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 16 (16)
CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION                         PROFORMA NO:    1320519
MATTER NAME:          CASE ADMINISTRATION                                                               STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| 05/14/07 | 10326 - JJD    0.40 | CONFER WITH S. SEPULVEDA REGARDING UST'S MOTION TO APPOINT TRUSTEE AND HEARING | 236.00 | |
| 05/14/07 | 10326 - JJD    0.10 | LEAVE MESSAGE FOR J. McCAHEY (HAHN & HESSEN) REGARDING CREDITORS' COMMITTEE ACCESS TO DOCUMENTS | 59.00 | |
| 05/14/07 | 10326 - JJD    0.10 | EMAIL M. DONOVAN REGARDING CREDITORS' COMMITTEE ACCESS TO DOCUMENTS | 59.00 | |
| 05/14/07 | 10326 - JJD    0.30 | REVIEW UST'S REPLY IN SUPPORT OF MOTION TO APPOINT TRUSTEE | 177.00 | |
| 05/14/07 | 10326 - JJD    0.20 | EMAIL A. MAYORKAS REGARDING CREDITOR'S COMMITTEE ACCESS TO DOCUMENTS | 118.00 | |
| 05/14/07 | 10326 - JJD    0.20 | CONFER WITH S. SEPULVEDA REGARDING RESEARCH INTO SECTION 1104(C) | 118.00 | |
| 05/14/07 | 10326 - JJD    0.10 | REVIEW S. SEPULVEDA'S RESEARCH INTO EXAMINER LEGISLATIVE HISTORY | 59.00 | |
| 05/14/07 | 10326 - JJD    0.10 | DRAFT E-MAIL TO M. DONOVAN REGARDING CREDITORS' COMMITTEE ACCESS TO DOCUMENTS | 59.00 | |
| 05/14/07 | 12554 - S S    0.40 | CONFER WITH J. DENEVE REGARDING UST'S MOTION TO APPOINT TRUSTEE | 192.00 | |
| 05/14/07 | 12554 - S S    4.50 | RESEARCH LEGISLATIVE HISTORY REGARDING EXAMINER ISSUE | 2,160.00 | |
| 05/14/07 | 12554 - S S    0.20 | CONFER WITH J. DENEVE REGARDING RESEARCH INTO SECTION 1104(C) | 96.00 | |
| 05/14/07 | 12554 - S S    0.50 | REVIEW U.S. TRUSTEE'S REPLY IN SUPPORT OF MOTION TO APPOINT TRUSTEE | 240.00 | |
| 05/14/07 | 12554 - S S    0.10 | CONFER WITH J. DENEVE REGARDING UST'S REPLY | 48.00 | |
| 05/14/07 | 06796 - S U    2.20 | PREPARE FOR TRUSTEE HEARING | 1,595.00 | |
| 05/14/07 | 06796 - S U    0.40 | CALL WITH J. MCMAHON (US TRUSTEE), W. THEOS (US TRUSTEE), A. VERA (US TRUSTEE), M. INDELICATO (HAHN & HESSEN) REGARDING ISSUES REGARDING NON-PUBLIC INFORMATION | 290.00 | |
| 05/14/07 | 06796 - S U    1.70 | OUTLINE RESPONSE REGARDING INSIDER ISSUE | 1,232.50 | |
| 05/14/07 | 06796 - S U    1.00 | BANKRUPTCY STEERING COMMITTEE CALL REGARDING WIND-DOWN PLAN | 725.00 | |
| 05/14/07 | 06796 - S U    1.40 | CONFERENCE WITH A. MAYORKAS REGARDING REPLIES FILED BY KODIAK (.8); ANALYZE KODIAK OBJECTION, TRUSTEE REPLY (.6) | 1,015.00 | |
| 05/15/07 | 12856 - ANM    0.80 | MEET WITH H. ETLIN (ALIXPARTNERS), S. UHLAND REGARDING TESTIMONY | 564.00 | |
| 05/15/07 | 12856 - ANM    7.30 | PREPARE FOR HEARING ON TRUSTEES' MOTION FOR APPOINTMENT OF EXAMINER INCLUDING MEETING WITH H. ETLIN (ALIXPARTNERS) (3.3) AND PARTICIPATE IN HEARING IN DELAWARE BANKRUPTCY COURT ON TRUSTEE'S MOTION FOR APPOINTMENT OF TRUSTEE OR EXAMINER (3.5); CONFER WITH COUNSEL DURING PREPARATION AND SUBSEQUENT TO HEARING (.5) | 5,146.50 | |
| 05/15/07 | 12856 - ANM    0.10 | TELEPHONE CALL WITH J. DENEVE REGARDING HEARING ON TRUSTEE'S MOTION, NEED TO CLARIFY DISPOSITION OF MATTER | 70.50 | |
| 05/15/07 | 05859 - BHL    2.30 | PREPARE H. ETLIN (ALIXPARTNERS) FOR MOTION TO APPOINT TRUSTEE HEARING | 1,828.50 | |
| 05/15/07 | 05859 - BHL    0.30 | DAILY IN-HOUSE LEGAL CALL | 238.50 | |

08/04/07
CLIENT/MATTER:        0619481-00071
MATTER NAME:          CASE ADMINISTRATION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 17 (17)
PROFORMA NO:    1320519
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/15/07 | 05859 - BHL | 3.50 | HEARING REGARDING TRUSTEE MOTION | 2,782.50 | | ___ |
| 05/15/07 | 13089 - ERC | 0.20 | EMAILS S. UHLAND REGARDING BANK ACCOUNTS | 96.00 | | ___ |
| 05/15/07 | 13089 - ERC | 0.40 | REVIEW DOCKET AND 5/30/07 HEARING | 192.00 | | ___ |
| 05/15/07 | 13089 - ERC | 0.10 | REVIEW AGENDA FOR 5/15/07 HEARING | 48.00 | | ___ |
| 05/15/07 | 10326 - JJD | 0.10 | RESEARCH PRESS COVERAGE REGARDING NEW CENTURY AND UST MOTION HEARING | 59.00 | | ___ |
| 05/15/07 | 10326 - JJD | 0.20 | FURTHER EMAIL S. SEPULVEDA REGARDING HEARING FOR MOTION TO APPOINT TRUSTEE | 118.00 | | ___ |
| 05/15/07 | 10326 - JJD | 0.10 | EMAIL A. MAYORKAS REGARDING UST MOTION HEARING | 59.00 | | ___ |
| 05/15/07 | 10326 - JJD | 0.10 | EMAIL S. SEPULVEDA REGARDING MOTION TO APPOINT TRUSTEE HEARING | 59.00 | | ___ |
| 05/15/07 | 10326 - JJD | 0.10 | TELEPHONE CALL WITH A. MAYORKAS REGARDING HEARING ON TRUSTEE'S MOTION, NEED TO CLARIFY DISPOSITION OF MATTER | 59.00 | | ___ |
| 05/15/07 | 06796 - S U | 1.40 | FURTHER ANALYZE MATERIALS FOR INSIDER ISSUE/KODIAK | 1,015.00 | | ___ |
| 05/15/07 | 06796 - S U | 3.50 | ATTEND HEARING REGARDING TRUSTEE MOTION, OTHER MATTERS | 2,537.50 | | ___ |
| 05/15/07 | 06796 - S U | 0.80 | MEET WITH H. ETLIN (ALIXPARTNERS), A. MAYORKAS REGARDING TESTIMONY | 580.00 | | ___ |
| 05/15/07 | 06796 - S U | 2.40 | PREPARE ARGUMENT, CROSS EXAMINATION ON INSIDER ISSUE | 1,740.00 | | ___ |
| 05/15/07 | 06796 - S U | 0.50 | REVIEW PROPOSED UST EXHIBITS | 362.50 | | ___ |
| 05/16/07 | 15636 - A S | 1.00 | COMPARE NEW CENTURY PROPOSED ORDER APPOINTING EXAMINER TO REFCO ORDER APPOINTING EXAMINER | 360.00 | | ___ |
| 05/16/07 | 12856 - ANM | 0.10 | TELEPHONE CALLS WITH S. UHLAND REGARDING CREDITORS' COMMITTEE'S MOTION FOR 2004 EXAMINATION, TRUSTEE'S PROPOSED ORDER APPOINTING EXAMINER | 70.50 | | ___ |
| 05/16/07 | 12856 - ANM | 0.10 | COMMUNICATIONS WITH COUNSEL REGARDING TRUSTEE'S PROPOSED ORDER FOR APPOINTMENT OF AN EXAMINER | 70.50 | | ___ |
| 05/16/07 | 12856 - ANM | 0.10 | COMMUNICATIONS WITH M. INDELICATO (HAHN & HESSEN) AMD M. MCCARTHY REGARDING CREDITORS' COMMITTEE'S MOTION FOR 2004 EXAMINATION | 70.50 | | ___ |
| 05/16/07 | 05859 - BHL | 0.10 | REVIEW ORDER ON EXAMINER FROM UST | 79.50 | | ___ |
| 05/16/07 | 13089 - ERC | 0.10 | EMAILS REGARDING STIPULATION WITH DEUTSCHE BANK | 48.00 | | ___ |
| 05/16/07 | 13089 - ERC | 0.20 | REVIEW CRITICAL DATES LIST | 96.00 | | ___ |
| 05/16/07 | 13089 - ERC | 0.10 | EMAILS S. UHLAND REGARDING BANK ACCOUNTS | 48.00 | | ___ |
| 05/16/07 | 13089 - ERC | 0.10 | REVIEW AGENDA FOR 5/18/07 HEARING | 48.00 | | ___ |
| 05/16/07 | 14948 - JAF | 0.10 | CONFER WITH J. DENEVE REGARDING 2004 MOTION | 30.00 | | ___ |
| 05/16/07 | 14948 - JAF | 0.50 | REVIEW AND REVISE EXAMINER ORDER FROM UST | 150.00 | | ___ |
| 05/16/07 | 10326 - JJD | 0.10 | CONFER WITH J. FORD REGARDING 2004 MOTION | 59.00 | | ___ |
| 05/16/07 | 10326 - JJD | 0.10 | RESEARCH PRESS COVERAGE OF NEW CENTURY AND UST MOTION HEARING | 59.00 | | ___ |
| 05/16/07 | 10326 - JJD | 0.30 | REVIEW AND FOLLOW-UP ON PROPOSED ORDER REGARDING EXAMINER | 177.00 | | ___ |
| 05/16/07 | 06796 - S U | 0.10 | TELEPHONE CALLS WITH A. MAYORKAS REGARDING CREDITORS' COMMITTEE'S MOTION FOR 2004 EXAMINATION, TRUSTEE'S PROPOSED ORDER APPOINTING EXAMINER | 72.50 | | ___ |
| 05/16/07 | 06796 - S U | 0.40 | REVIEW/REVISE LANGUAGE FOR EXAMINER ORDER | 290.00 | | ___ |

```
08/04/07                                        O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 18 (18)
CLIENT/MATTER:        0619481-00071      NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1320519
MATTER NAME:          CASE ADMINISTRATION                                                     STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| 05/17/07 | 12856 - ANM   0.10 | TELEPHONE CALL WITH S. UHLAND REGARDING PROPOSED REVISIONS TO ORDER APPOINTING EXAMINER | 70.50 | _____. |
| 05/17/07 | 12856 - ANM   0.10 | CONFER WITH J. DENEVE REGARDING 2004 EXAMINATION, APPOINTMENT OF EXAMINER, COMMUNICATIONS WITH SEC | 70.50 | _____ |
| 05/17/07 | 12856 - ANM   0.20 | TELEPHONE CALL WITH S. UHLAND REGARDING 2004 EXAMINATION MOTION AND PROPOSED ORDER FOR APPOINTMENT OF EXAMINER | 141.00 | _____ |
| 05/17/07 | 12856 - ANM   0.20 | COMMUNICATIONS WITH M. INDELICATO (HAHN & HESSEN), B. FATEL (BLANK & ROME) CREDITORS' COMMITTEE'S MOTION FOR 2004 EXAMINATION | 141.00 | _____ |
| 05/17/07 | 12856 - ANM   1.40 | REVIEW RELEVANT PROVISIONS OF BANKRUPTCY CODE AND DRAFT REVISED PROPOSED ORDER APPOINTING EXAMINER | 987.00 | _____ |
| 05/17/07 | 13089 - ERC   0.10 | REVIEW AGENDA FOR 5/21/07 HEARING | 48.00 | _____ |
| 05/17/07 | 13089 - ERC   0.10 | EMAILS WITH J. FLORES (UBOC) REGARDING UNION BANK ACCOUNTS | 48.00 | _____ |
| 05/17/07 | 13089 - ERC   0.10 | TELEPHONE CONFERENCE AND EMAILS WITH J. LISAC (ALIXPARTNERS) REGARDING BANK ACCOUNTS | 48.00 | _____ |
| 05/17/07 | 10326 - JJD   0.10 | CONFER WITH A. MAYORKAS REGARDING 2004 EXAMINATION, APPOINTMENT OF EXAMINER, COMMUNICATIONS WITH SEC | 59.00 | _____ |
| 05/17/07 | 06796 - S U   0.90 | REVIEW/REVISE PROPOSED FORM OF TRUSTEE ORDER | 652.50 | _____ |
| 05/17/07 | 06796 - S U   0.20 | TELEPHONE CALL WITH A. MAYORKAS REGARDING 2004 EXAMINATION MOTION AND PROPOSED ORDER FOR APPOINTMENT OF EXAMINATION | 145.00 | _____ |
| 05/17/07 | 06796 - S U   0.10 | TELEPHONE CALL WITH A. MAYORKAS REGARDING PROPOSED REVISIONS TO ORDER APPOINTING EXAMINER | 72.50 | _____ |
| 05/18/07 | 12856 - ANM   0.10 | TELEPHONE CALL WITH S. UHLAND REGARDING PROPOSED ORDER REGARDING APPOINTMENT OF EXAMINER | 70.50 | _____ |
| 05/18/07 | 12856 - ANM   0.40 | COMMUNICATIONS WITH M. INDELICATO (HAHN & HESSEN), J. SCHWARTZ (HAHN & HESSEN), J. LAUGHLIIN, B. FATEL (BLANK & ROME), S. UHLAND, OTHERS REGARDING PROPOSED ORDER REGARDING APPOINTMENT OF EXAMINER | 282.00 | _____ |
| 05/18/07 | 12856 - ANM   0.10 | TELEPHONE CALL WITH CREDITORS' COMMITTEE'S COUNSEL (J. LAUGHLIN) REGARDING SUGGESTED REVISION TO PROPOSED ORDER REGARDING APPOINTMENT OF EXAMINER | 70.50 | _____ |
| 05/18/07 | 12856 - ANM   1.40 | REVIEW AND REVISE PROPOSED ORDER REGARDING APPOINTMENT OF EXAMINER, AS PROPOSED BY CREDITORS' COMMITTEE | 987.00 | _____ |
| 05/18/07 | 11584 - BMM   0.10 | RESPOND TO CREDITOR INQUIRIES REGARDING CASE STATUS AND ISSUES | 54.00 | _____ |
| 05/18/07 | 13089 - ERC   0.30 | TELEPHONE CONFERENCE WITH J. FLORES (UBOC) REGARDING BANK ACCOUNTS AND RELATED EMAIL | 144.00 | _____ |
| 05/18/07 | 13089 - ERC   0.20 | TELEPHONE CONFERENCE WITH J. FLORES (UBOC) REGARDING BANK ACCOUNTS | 96.00 | _____ |
| 05/18/07 | 13089 - ERC   0.10 | EMAILS TO B. FREEMAN (JEFFER & MANGELS) REGARDING BANK ACCOUNTS | 48.00 | _____ |

| --DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| 05/18/07 | 13089 - ERC    0.10 | TELEPHONE CONFERENCE WITH J. LISAC (ALIXPARTNERS) REGARDING BANK ACCOUNTS | 48.00 | ___ . |
| 05/18/07 | 13089 - ERC    0.20 | EMAILS WITH S. UHLAND REGARDING SECTION 345 COMPLIANCE | 96.00 | ___ |
| 05/18/07 | 13089 - ERC    0.30 | REVIEW 5/21/07 HEARING AGENDA | 144.00 | ___ |
| 05/18/07 | 13089 - ERC    0.30 | TELEPHONE CONFERENCE WITH T. WUERTZ (CROSSROADS) AND J. VANDERHOOVEN (CROSSROADS) REGARDING SOFAS AND SCHEDULES | 144.00 | ___ |
| 05/18/07 | 13089 - ERC    0.10 | TELEPHONE CONFERENCE WITH C. SAMIS REGARDING HEARING | 48.00 | ___ |
| 05/18/07 | 13089 - ERC    0.20 | EMAILS T. WUERTZ (CROSSROADS), S. UHLAND REGARDING STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES | 96.00 | ___ |
| 05/18/07 | 06796 - S U    0.10 | TELEPHONE CALL WITH A. MAYORKAS REGARDING PROPOSED ORDER REGARDING APPOINTMENT OF EXAMINER | 72.50 | ___ |
| 05/19/07 | 12856 - ANM    0.40 | COMMUNICATIONS WITH S. UHLAND, J. LAUGHLIN, M. INDELICATO (HAHN & HESSEN) REGARDING UPCOMING CONFERENCE CALL WITH U.S. TRUSTEE'S OFFICE REGARDING PROPOSED ORDER | 282.00 | ___ |
| 05/19/07 | 10326 - JJD    2.50 | REVIEW AND FOLLOW-UP AS NEEDED ON EMAILS FROM AND TO TEAM INCLUDING A. MAYORKAS, S. UHLAND, M. DONOVAN, J. MCCARTHY, A. SCHWARTZ, M. METCALF AND E. CULLER AND M. MALOVOS ((NEW CENTURY), L. MCDERMOTT (NEWCENTURY) AND C. HOGSTON NEW CENTURY) REGARDING BANKRUPTCY FILINGS AND DEVELOPMENT, REQUESTS ON PENDING LITIGATION MATTERS | 1,475.00 | ___ |
| 05/19/07 | 06796 - S U    1.10 | CONFERENCE WITH A. VERA (US TRUSTEE), J. MCMAHON (US TRUSTEE), M. INDELICATO (HAHN & HESSEN), M. MERCHANT (RLF) REGARDING TRUSTEE ORDER | 797.50 | ___ |
| 05/19/07 | 06796 - S U    0.20 | FOLLOW-UP CALL WITH M. MERCHANT (RLF), M. INDELICATO (HAHN & HESSEN) REGARDING TRUSTEE ORDER | 145.00 | ___ |
| 05/19/07 | 06796 - S U    0.30 | REVIEW REVISED ORDER | 217.50 | ___ |
| 05/20/07 | 12856 - ANM    0.60 | REVIEW MOST RECENT REVISED DRAFT OF PROPOSED ORDER REGARDING APPOINTMENT OF EXAMINER, FOLLOWING MAY 19 CONFERENCE CALL WITH TRUSTEE'S OFFICE (.4); RELATED COMMUNICATIONS WITH S. UHLAND, M. MERCHANT, F. FORSTER REGARDING SAME (.2) | 423.00 | ___ |
| 05/21/07 | 12856 - ANM    0.10 | COMMUNICATIONS WITH S. UHLAND, M. INDELICATO (HAHN & HESSEN) REGARDING APPOINTMENT OF EXAMINER | 70.50 | ___ |
| 05/21/07 | 12856 - ANM    0.20 | TELEPHONE CALL WITH F. FORSTER (NEW CENTURY) REGARDING EXAMINER ISSUES | 141.00 | ___ |
| 05/21/07 | 12856 - ANM    0.40 | COMMUNICATIONS WITH S. UHLAND, B. LOGAN AND D. KRINSKY REGARDING NUMEROUS ISSUES, INCLUDING EXAMINER, POSSIBLE 8K FILING, EMPLOYEE ISSUES, COMFORT ORDER | 282.00 | ___ |
| 05/21/07 | 05859 - BHL    0.80 | ATTEND HEARING REGARDING ORDER ON EXAMINER | 636.00 | ___ |

08/04/07

CLIENT/MATTER:       0619481-00071

MATTER NAME:         CASE ADMINISTRATION

O'MELVENY & MYERS LLP - BILLING PROFORMA

NEW CENTURY FINANCIAL CORPORATION

Page 20 (20)

PROFORMA NO:    1320519

STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | MOTION | | | |
| 05/21/07 | 09320 - DAK | 0.40 | BANKRUPTCY STEERING COMMITTEE CALL | 318.00 | | |
| 05/21/07 | 13089 - ERC | 0.10 | REVIEW AND RESPOND TO EMAIL FROM B. FREEMAN (JEFFER & MANGELS) REGARDING BANK ACCOUNTS | 48.00 | | |
| 05/21/07 | 13089 - ERC | 0.30 | REVIEW COURT DOCKET AND CASE STATUS | 144.00 | | |
| 05/22/07 | 12856 - ANM | 0.30 | REVISE PROPOSED 2004 ORDER, COMMUNICATION TO J. MCCAHEY (HAHN & HESSEN) AND OTHERS REGARDING SAME | 211.50 | | |
| 05/22/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH J. MCCAHEY REGARDING 2004 ORDER | 70.50 | | |
| 05/22/07 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH M. INDELICATO (HAHN & HESSEN) REGARDING EXAMINER ISSUES | 141.00 | | |
| 05/22/07 | 05859 - BHL | 0.90 | REVISE (2X) LAZARD PRESENTATION TO BOARD | 715.50 | | |
| 05/22/07 | 09320 - DAK | 0.40 | BANKRUPTCY STEERING COMMITTEE CALL (PARTIAL) | 318.00 | | |
| 05/22/07 | 13089 - ERC | 0.10 | EMAILS FROM B. FREEMAN (JEFFER & MANGELS) REGARDING BANK ACCOUNTS | 48.00 | | |
| 05/22/07 | 13089 - ERC | 0.10 | EMAILS S. UHLAND REGARDING U.S. TRUSTEE EXTENSIONS TO OBJECT TO MOTIONS SET FOR 5/30/07 HEARING | 48.00 | | |
| 05/22/07 | 13089 - ERC | 0.10 | CONFERENCE WITH T. WUERTZ (CROSSROADS)  AND V. NEWMARK REGARDING SCHEDULES | 48.00 | | |
| 05/22/07 | 13089 - ERC | 0.10 | REVIEW AND RESPOND TO EMAILS FROM J. VANDERHOOVEN (CROSSROADS) REGARDING OPERATING REPORT | 48.00 | | |
| 05/22/07 | 13089 - ERC | 0.10 | EMAIL J. VANDERHOOVEN (CROSSROADS) REGARDING STATEMENT OF FINANCIAL AFFAIRS SCHEDULES | 48.00 | | |
| 05/22/07 | 13089 - ERC | 0.40 | TELEPHONE CONFERENCE WITH J. VANDERHOOVEN REGARDING SCHEDULES | 192.00 | | |
| 05/22/07 | 13089 - ERC | 2.40 | REVIEW DOCKET AND UPDATE CASE CALENDAR | 1,152.00 | | |
| 05/22/07 | 13089 - ERC | 0.50 | TELEPHONE CONFERENCE WITH J. VANDERHOOVEN (CROSSROAD), T. WUERTZ (CROSSROADS) AND S. UHLAND REGARDING SCHEDULES, STATEMENT OF FINANCIAL AFFAIRS | 240.00 | | |
| 05/22/07 | 06796 - S U | 0.50 | TELEPHONE CONFERENCE WITH E. CULLER, J. VANDERHOOVEN (CROSSROADS), T. WUERTZ (CROSSROADS) REGARDING SCHEDULES, STATEMENT OF FINANCIAL AFFAIRS | 362.50 | | |
| 05/22/07 | 06796 - S U | 0.80 | BANKRUPTCY STEERING COMMITTEE CALL | 580.00 | | |
| 05/22/07 | 08789 - VAN | 0.10 | CONFERENCE WITH T. WUERTZ AND E. CULLER REGARDING SCHEDULES | 55.50 | | |
| 05/23/07 | 12856 - ANM | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND AND J. DENEVE REGARDING OPPOSITION TO TRUSTEE MOTION | 211.50 | | |
| 05/23/07 | 12856 - ANM | 0.10 | REVIEW CREDITORS' COMMITTEE COUNSEL'S RESPONSES TO MY PROPOSED REVISIONS TO 2004 ORDER, COMMUNICATION WITH B. FATEL (BLANK & ROME), M. MCCARTHY REGARDING SAME | 70.50 | | |
| 05/23/07 | 05859 - BHL | 0.80 | BANKRUPTCY STEERING COMMITTEE CALL REGARDING WAREHOUSE LENDER ISSUES AND OTHER DEVELOPMENTS | 636.00 | | |
| 05/23/07 | 05859 - BHL | 0.80 | TELEPHONE CONFERENCE WITH LEGAL DEPARTMENT REGARDING STATUS | 636.00 | | |
| 05/23/07 | 09320 - DAK | 0.80 | BANKRUPTCY STEERING COMMITTEE MEETING | 636.00 | | |

```
08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 21 (21)
CLIENT/MATTER:      0619481-00071     NEW CENTURY FINANCIAL CORPORATION               PROFORMA NO:   1320519
MATTER NAME:        CASE ADMINISTRATION                                                    STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/23/07 | 13089 - ERC | 0.20 | REVIEW LETTER RE: TAXING AUTHORITIES AND RELATED EMAILS | 96.00 | | ____ . |
| 05/23/07 | 13089 - ERC | 0.10 | EMAILS J. VANDERHOOVEN (CROSSROADS) REGARDING MONTHLY OPERATING REPORTS | 48.00 | | ____ |
| 05/23/07 | 13089 - ERC | 0.20 | EMAILS J. VANDERHOOVEN REGARDING STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES | 96.00 | | ____ |
| 05/23/07 | 13089 - ERC | 0.20 | EMAILS WITH M. MCCARTHY (NEW CENTURY) REGARDING ADDITIONAL INFORMATION REQUESTED FROM UST | 96.00 | | ____ |
| 05/23/07 | 13089 - ERC | 0.10 | EMAIL WITH B. FREEMAN (JEFFER & MANGELS) REGARDING INVESTMENT PRACTICES | 48.00 | | ____ |
| 05/23/07 | 13089 - ERC | 1.20 | DRAFT/ REVISE CASE CALENDAR | 576.00 | | ____ |
| 05/23/07 | 10326 - JJD | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND, A. MAYORKAS REGARDING OPPOSITION TO TRUSTEE MOTION | 177.00 | | ____ |
| 05/23/07 | 06796 - S U | 1.20 | PREPARE INFORMATION FOR SCHEDULES REGARDING PAYMENT, ANALYZE INSIDER PAYMENTS | 870.00 | | ____ |
| 05/23/07 | 06796 - S U | 0.80 | BANKRUPTCY STEERING COMMITTEE CALL | 580.00 | | ____ |
| 05/23/07 | 06796 - S U | 0.30 | TELEPHONE CONFERENCE WITH J. DENEVE AND A. MAYORKAS REGARDING OPPOSITION TO TRUSTEE MOTION | 217.50 | | ____ |
| 05/24/07 | 05859 - BHL | 0.90 | TELEPHONE CONFERENCE WITH LEGAL DEPARTMENT REGARDING OHIO COUNSEL OVERALL STATUS | 715.50 | | ____ |
| 05/24/07 | 05859 - BHL | 1.10 | TELEPHONE CONFERENCE WITH BANKRUPTCY STEERING COMMITTEE REGARDING WAREHOUSE LENDER AND OTHER DEVELOPMENTS | 874.50 | | ____ |
| 05/24/07 | 05859 - BHL | 0.90 | REVIEW AND REVISE STATEMENT OF FINANCIAL AFFAIRS REGARDING WAREHOUSE LENDERS | 715.50 | | ____ |
| 05/24/07 | 13089 - ERC | 0.20 | EMAILS WITH S. UHLAND AND MCCARTHY (NEW CENTURY) REGARDING ADDITIONAL INFORMATION REQUESTED FROM U.S. TRUSTEE | 96.00 | | ____ |
| 05/24/07 | 13089 - ERC | 2.10 | REVIEW DOCKET (.8); UDPATE CASE CALENDAR (1.3) | 1,008.00 | | ____ |
| 05/24/07 | 13089 - ERC | 0.10 | EMAILS WITH J. VANDERHOOVEN (CROSSROADS) AND S. UHLAND REGARDING STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES | 48.00 | | ____ |
| 05/24/07 | 13089 - ERC | 0.10 | EMAIL WITH A. ACEVEDO REGARDING CLAIMS BAR DATE MOTION | 48.00 | | ____ |
| 05/24/07 | 13089 - ERC | 0.10 | REVIEW CRITICAL DATES CALENDAR | 48.00 | | ____ |
| 05/24/07 | 10326 - JJD | 0.10 | EMAIL S. SEPULVEDA REGARDING PROSPECTIVE PROJECTS | 59.00 | | ____ |
| 05/24/07 | 06796 - S U | 1.10 | BANKRUPTCY STEERING COMMITTEE CALL | 797.50 | | ____ |
| 05/25/07 | 12856 - ANM | 0.20 | CONFER WITH J. DENEVE REGARDING MAY 30 PRESENTATION TO CREDITORS' COMMITTEE, OTHER ISSUES | 141.00 | | ____ |
| 05/25/07 | 12856 - ANM | 0.30 | COMMUNICATIONS WITH B. LOGAN REGARDING POTENTIAL LITIGATION AND S. UHLAND REGARDING PRESENTATION TO CREDITORS' COMMITTEE AND COMFORT ORDER | 211.50 | | ____ |
| 05/25/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH M. SHEPARD (HELLER) REGARDING MAY 30 PRESENTATION TO CREDITORS' COMMITTEE | 70.50 | | ____ |
| 05/25/07 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH F. FORSTER (NEW CENTURY) REGARDING MAY 30 PRESENTATION, FOLLOW-UP COMMUNICATION REGARDING SAME | 141.00 | | ____ |
| 05/25/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH BANKRUPTCY STEERING | 556.50 | | ____ |

08/04/07
CLIENT/MATTER:     0619481-00071    NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:        CASE ADMINISTRATION

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 22 (22)
PROFORMA NO:    1320519
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | COMMITTEE | | | |
| 05/25/07 | 10441 - CBC | 0.10 | TELEPHONE CONFERENCE WITH E. CULLER REGARDING INVESTMENT PRACTICES MOTION | 59.00 | _____ | |
| 05/25/07 | 09320 - DAK | 0.70 | TELEPHONIC PARTICIPATION IN BANKRUPTCY STEERING COMMITTEE MEETING | 556.50 | | |
| 05/25/07 | 13089 - ERC | 0.10 | TELEPHONE CONFERENCE WITH B. CHRISTENSEN REGARDING INVESTMENT PRACTICES MOTION | 48.00 | _____ | |
| 05/25/07 | 13089 - ERC | 1.60 | REVISE MOTION REGARDING INVESTMENT PRACTICES AND PREPARE FOR FILING | 768.00 | _____ | |
| 05/25/07 | 13089 - ERC | 0.40 | EMAILS WITH S. UHLAND, J. VANDERHOOVEN (CROSSROADS) AND M. MCCARTHY (NEW CENTURY) REGARDING SCHEDULES | 192.00 | _____ | |
| 05/25/07 | 13089 - ERC | 0.40 | EMAILS REGARDING 5/30/07 HEARING | 192.00 | _____ | |
| 05/25/07 | 13089 - ERC | 0.20 | TELEPHONE CONFERENCES WITH J. STAIB (BLANK ROME) REGARDING INVESTMENT PRACTICES MOTION | 96.00 | _____ | |
| 05/25/07 | 13089 - ERC | 0.60 | REVIEW AGENDA FOR 5/30/07 HEARING AND CASE DOCKET | 288.00 | _____ | |
| 05/25/07 | 10326 - JJD | 0.20 | CONFER WITH A. MAYORKAS REGARDING MAY 30 PRESENTATION TO CREDITORS' COMMITTEE, OTHER ISSUES | 118.00 | _____ | |
| 05/25/07 | 06796 - S U | 0.70 | REVIEW/COMMENT ON 345 MOTION | 507.50 | _____ | |
| 05/25/07 | 06796 - S U | 0.40 | REVIEW/REVISE LETTER TO COURT REGARDING 2005 FINANCIALS | 290.00 | _____ | |
| 05/25/07 | 06796 - S U | 0.70 | BANKRUPTCY STEERING COMMITTEE CALL | 507.50 | _____ | |
| 05/25/07 | 08789 - VAN | 0.20 | TELEPHONE CONFERENCE WITH J. VANDERHOOVEN (CROSSROADS) REGARDING DEFERRED COMPENSATION TRUST ACCOUNT SCHEDULING ISSUE | 111.00 | _____ | |
| 05/26/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING CIVIL LITIGATION, MAY 30 PRESENTATION, COMFORT ORDER | 70.50 | _____ | |
| 05/26/07 | 12856 - ANM | 0.20 | PREPARE FOR MAY 30 PRESENTATION TO CREDITORS' COMMITTEE | 141.00 | _____ | |
| 05/27/07 | 13089 - ERC | 4.80 | REVIEW AND ANALYZE STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES | 2,304.00 | _____ | |
| 05/27/07 | 06796 - S U | 2.80 | REVIEW STATEMENT OF FINANCIAL AFFAIRS, STATEMENTS OF ASSETS AND LIABILITIES FOR 15 DEBTOR ENTITIES | 2,030.00 | _____ | |
| 05/28/07 | 12856 - ANM | 0.40 | COMMUNICATION WITH S. UHLAND REGARDING MAY 30 MEETING, FOLLOW-UP WITH REGARDING SAME | 282.00 | _____ | |
| 05/28/07 | 05859 - BHL | 0.20 | EMAILS S. UHLAND AND E. CULLER REGARDING SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | 159.00 | _____ | |
| 05/28/07 | 13089 - ERC | 5.40 | REVIEW AND ANALYZE STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES | 2,592.00 | _____ | |
| 05/28/07 | 06796 - S U | 3.10 | REVIEW STATEMENT OF FINANCIAL AFFAIRS, STATEMENTS OF ASSETS AND LIABILITIES FOR 15 DEBTORS (2.1); PREPARE FOOTNOTES, COMMENTS (1.0) | 2,247.50 | _____ | |
| 05/29/07 | 05859 - BHL | 0.40 | REVISE DESCRIPTION OF WAREHOUSE LENDERS IN STATEMENT OF FINANCIAL AFFAIRS | 318.00 | _____ | |
| 05/29/07 | 05859 - BHL | 1.20 | BANKRUPTCY STEERING COMMITTEE CALL REGARDING WAREHOUSE LENDERS, STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES | 954.00 | _____ | |

```
08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 23 (23)
CLIENT/MATTER:      0619481-00071     NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:   1320519
MATTER NAME:        CASE ADMINISTRATION                                                 STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 05/29/07 | 09320 - DAK | 1.30 | TELEPHONIC PARTICIPATION IN BANKRUPTCY STEERING COMMITTEE MEETING REGARDING WAREHOUSE LENDERS, STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES | 1,033.50 | | ____ |
| 05/29/07 | 09320 - DAK | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND REGADING SCHEDULES, STATEMENTS | 238.50 | | ____ |
| 05/29/07 | 13089 - ERC | 3.70 | MEETING WITH M. MCCARTHY (NEW CENTURY), J. TORTORELLI (NEW CENTURY), H. ETLIN (ALIXPARTNERS), J. VANDERHOOVEN (CROSSROADS), T. WUERTZ (CROSSROADS), T. BRENTS (ALIXPARTNERS) REGARDING STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES | 1,776.00 | | ____ |
| 05/29/07 | 13089 - ERC | 0.10 | EMAILS WITH B. FREEMAN (COUNSEL TO UBOC) REGARDING MOTION TO APPROVE INVESTMENT POLICIES | 48.00 | | ____ |
| 05/29/07 | 13089 - ERC | 0.30 | REVIEW DOCKET REGARDING RECENTLY FILED PLEADINGS | 144.00 | | ____ |
| 05/29/07 | 13089 - ERC | 3.30 | REVIEW SCHEDULES (1.7); DRAFT FOOTNOTES (.8); MEET WITH S. UHLAND REGARDING SCHEDULES (.8) | 1,584.00 | | ____ |
| 05/29/07 | 06796 - S U | 0.80 | MEETING WITH E. CULLER REGARDING RELIEF FROM STAY, SCHEDULES | 580.00 | | ____ |
| 05/29/07 | 06796 - S U | 1.30 | BANKRUPTCY STEERING COMMITTEE CALL REGARDING WAREHOUSE LENDERS, STATEMENT OF FINANCIAL AFFAIRS, SCHEDULES | 942.50 | | ____ |
| 05/29/07 | 06796 - S U | 0.30 | TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING SCHEDULES, STATEMENTS | 217.50 | | ____ |
| 05/29/07 | 06796 - S U | 3.70 | MEETING WITH M. MCCARTHY (NEW CENTURY) , J. TORTORELLI (NEW CENTORY, H. ETLIN (ALIXPARTNERS), E. CULLER, J. VANDERHOOVEN (CROSSROADS), T. WUERTZ (CROSSROADS), T. BRENTS (ALIXPARTNERS) REGARDING STATEMENT OF FINANCIAL AFFAIRS, SCHEDULES | 2,682.50 | | ____ |
| 05/29/07 | 06796 - S U | 0.70 | FURTHER PREPARE FOOTNOTES, COMMENTS FOR SCHEDULES AND STATEMENTS | 507.50 | | ____ |
| 05/30/07 | 05859 - BHL | 0.50 | LEGAL DEPARTMENT STATUS CALL | 397.50 | | ____ |
| 05/30/07 | 10441 - CBC | 0.50 | BANKRUPTCY STEERING COMMITTEE MEETING | 295.00 | | ____ |
| 05/30/07 | 09320 - DAK | 0.90 | TELEPHONIC PARTICIPATION IN BANKRUPTCY STEERING COMMITTEE MEETING | 715.50 | | ____ |
| 05/30/07 | 13089 - ERC | 0.20 | EMAILS WITH K. TRAN (CROSSROADS), T. WUERTZ (CROSSROADS), J. VANDERHOOVEN (CROSSROADS), S. UHLAND AND E. LANE (CROSSROADS) REGARDING STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES | 96.00 | | ____ |
| 05/30/07 | 13089 - ERC | 0.10 | REVIEW DOCKET FOR CASE CALENDAR | 48.00 | | ____ |
| 05/30/07 | 13089 - ERC | 0.20 | TELEPHONE CONFERENCES WITH J. EDMONSON (ALIXPARTNERS) REGARDING SCHEDULES | 96.00 | | ____ |
| 05/30/07 | 13089 - ERC | 0.20 | TELEPHONE CONFERENCE WITH E. LANE (CROSSROADS) REGARDING SCHEDULES | 96.00 | | ____ |
| 05/30/07 | 13089 - ERC | 0.60 | REVISE FOOTNOTES TO SCHEDULES | 288.00 | | ____ |
| 05/30/07 | 13089 - ERC | 0.10 | EMAILS FROM B. LOGAN REGARDING UPDATE AFTER HEARING | 48.00 | | ____ |
| 05/30/07 | 13089 - ERC | 1.10 | REVIEW STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES | 528.00 | | ____ |
| 05/30/07 | 10326 - JJD | 0.10 | REVIEW AND ORGANIZE E-MAILS REGARDING GENERAL BANKRUPTCY ISSUES | 59.00 | | ____ |

```
08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 24 (24)
CLIENT/MATTER:        0619481-00071   NEW CENTURY FINANCIAL CORPORATION                PROFORMA NO:    1320519
MATTER NAME:          CASE ADMINISTRATION                                             STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 05/30/07 | 06796 - S U | 1.40 | ANALYZE COMMENTS/FOOTNOTES TO SCHEDULES | 1,015.00 | _____ | |
| 05/30/07 | 06796 - S U | 1.20 | ATTEND (PARTIALLY) MEETING WITH H. ETLIN (ALIXPARTNERS), E. ANDERSON (ALIXPARTNERS), EXECUTIVE TEAM REGARDING WIND-DOWN PLAN | 870.00 | _____ | |
| 05/30/07 | 15717 - TMA | 0.10 | TELEPHONE CONFERENCE WITH B. METCALF REGARDING INDEMNIFICATION ISSUES | 30.00 | _____ | |
| 05/31/07 | 12856 - ANM | 0.30 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING STATUS OF SECURITIES LITIGATION, COMFORT ORDER, DOCUMENT REVIEW | 211.50 | _____ | |
| 05/31/07 | 05859 - BHL | 0.60 | LEGAL DEPARTMENT STATUS CALL | 477.00 | _____ | |
| 05/31/07 | 10441 - CBC | 0.80 | BANKRUPTCY STEERING COMMITTEE CALL | 472.00 | _____ | |
| 05/31/07 | 13089 - ERC | 0.40 | CONFERENCE WITH S. UHLAND REGARDING COMMENTS TO SCHEDULES | 192.00 | _____ | |
| 05/31/07 | 13089 - ERC | 0.30 | TELEPHONE CONFERENCES WITH J. VANDERHOOVEN (CROSSROADS) AND V. NEWMARK REGARDING DEFERRED COMPENSATION TRUST ACCOUNT SCHEDULING ISSUE | 144.00 | _____ | |
| 05/31/07 | 13089 - ERC | 0.10 | TELEPHONE CONFERENCES WITH T. WUERTZ (CROSSROADS) REGARDING SCHEDULES | 48.00 | _____ | |
| 05/31/07 | 13089 - ERC | 0.10 | EMAILS TO B. LOGAN AND M. MCCARTHY (NEW CENTURY) REGARDING U.S. TRUSTEE REQUESTS FOR INFORMATION | 48.00 | _____ | |
| 05/31/07 | 13089 - ERC | 0.10 | EMAILS TO B. FREEMAN (COUNSEL TO UBOC) REGARDING INVESTMENT PRACTICES MOTION | 48.00 | _____ | |
| 05/31/07 | 13089 - ERC | 6.30 | REVIEW AND ANALYZE SCHEDULES | 3,024.00 | _____ | |
| 05/31/07 | 06796 - S U | 0.50 | REVIEW 8-K, PRESS RELEASES REGARDING SCHEDULES, CRO APPOINTMENT | 362.50 | _____ | |
| 05/31/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH J. VANDERHOOVEN (CROSSROADS) REGARDING COMMENTS TO SCHEDULES | 290.00 | _____ | |
| 05/31/07 | 06796 - S U | 0.80 | BANKRUPTCY STEERING COMMITTEE CALL | 580.00 | _____ | |
| 05/31/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH E. CULLER REGARDING COMMENTS TO SCHEDULES | 290.00 | _____ | |
| 05/31/07 | 06796 - S U | 3.70 | FINAL REVIEW/COMMENT ON SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS FOR 15 DEBTORS | 2,682.50 | _____ | |
| 05/31/07 | 08789 - VAN | 0.30 | TELEPHONE CONFERENCES WITH J. VANDERHOOVEN (CROSSROADS) AND E. CULLER REGARDING DEFERRED COMPENSATION TRUST ACCOUNT SCHEDULING ISSUE | 166.50 | _____ | |
| | | --------- | | ------------ | | |
| | | 347.60 | TOTAL - ATTORNEY | 211,275.00 | | |

PARALEGAL

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 05/07/07 | 09744 - LST | 0.30 | REVIEW AFFIDAVIT OF LOAN ORIGINATION PLATFORM PUBLICATION AND FORWARD TO RICHARDS LAYTON FOR FILING | 85.50 | _____ | |
| 05/08/07 | 09744 - LST | 0.20 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE FOR UPDATE OF COURT CLIPS | 57.00 | _____ | |
| 05/11/07 | 01371 - BEA | 0.70 | EMAILS WITH B. LOGAN REGARDING REQUEST FOR UCC COPIES (.2); ON-LINE CT ADVANTAGE REGARDING SAME (.3); EMAILS WITH B. LOGAN REGARDING RESULTS OF SEARCH (.2) | 199.50 | _____ | |
| 05/16/07 | 09744 - LST | 0.80 | REVIEW INCOMING PLEADINGS FOR UPDATE OF COURT CLIPS | 228.00 | _____ | |
| 05/29/07 | 09744 - LST | 0.20 | REVIEW RECENT FILINGS FOR UPDATE OF COURT CLIPS | 57.00 | _____ | |

```
08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 25 (25)
CLIENT/MATTER:        0619481-00071   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:      1320519
MATTER NAME:          CASE ADMINISTRATION                                              STATUS: C     CURRENT

  --DATE--   --INITIALS-- --HOURS--   --------------------NARRATIVE--------------------   --VALUE--   --INDEX #--  --W/O--

  05/31/07   09744 - LST      0.10    EMAIL T. KAPUR REGARDING GECC UCC FILINGS              28.50                   ____
  05/31/07   09744 - LST      0.30    OBTAIN COPIES OF UCC FILINGS OF GECC                   85.50                   ____
  05/31/07   09744 - LST      0.70    REVIEW COURT FILINGS FOR UPDATE OF COURT CLIPS        199.50                   ____
                            ---------                                                   ------------
                               3.30   TOTAL - PARALEGAL                                     940.50
                            ---------                                                   ------------
  TOTAL                       350.90                                                     212,215.50
```

```
08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
CLIENT/MATTER:      0619481-00072    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1320521
MATTER NAME:        NON-WORKING TRAVEL                                              STATUS: C    CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE--<br>ATTORNEY | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/01/07 | 11584 - BMM | 7.20 | NON-WORKING TRAVEL FROM LOS ANGELES TO NEW YORK FOR AUCTION OF LNFA LOANS AND RESIDUALS | 3,888.00 | | ____ |
| 05/01/07 | 10326 - JJD | 0.40 | NON-WORKING TRAVEL FROM MEETING REGARDING GOVERNMENT INVESTIGATION | 236.00 | | ____ |
| 05/01/07 | 06796 - S U | 5.20 | NON-WORKING TRAVEL FROM SAN FRANCISCO TO NEW YORK FOR LNFA AUCTION | 3,770.00 | | ____ |
| 05/02/07 | 11584 - BMM | 1.80 | CONTINUE NON-WORKING TRAVEL FROM LOS ANGELES TO NEW YORK FOR AUCTION OF LNFA LOANS AND RESIDUALS | 972.00 | | ____ |
| 05/03/07 | 11584 - BMM | 5.70 | NON-WORKING TRAVEL FROM NEW YORK TO LOS ANGELES FOR AUCTION OF LNFA LOANS AND RESIDUALS | 3,078.00 | | ____ |
| 05/03/07 | 06796 - S U | 6.50 | NON-WORKING TRAVEL FROM NEW YORK TO CALIFORNIA FOR RETURNING FROM LFNA AND RESIDUALS AUCTION | 4,712.50 | | ____ |
| 05/04/07 | 10441 - CBC | 2.90 | NON-WORKING TRAVEL FROM NEW YORK TO SAN FRANCISCO FOR RETURN FROM LNFA LOANS AND RESIDUALS AUCTION | 1,711.00 | | ____ |
| 05/04/07 | 12068 - E N | 5.10 | NON-WORKING TRAVEL FROM NEW YORK TO LOS ANGELES FOR RETURN FROM LNFA LOANS AND RESIDUALS AUCTION | 2,550.00 | | ____ |
| 05/04/07 | 13619 - JAH | 8.50 | NON-WORKING TRAVEL FROM NEW YORK CITY TO LOS ANGELES FOR RETURN FROM LNFA LOANS AND RESIDUALS AUCTION | 3,527.50 | | ____ |
| 05/04/07 | 13548 - JVL | 3.30 | NON-WORKING TRAVEL FROM NEW CENTURY TO SAN FRANCISCO FOLLOWING ONSITE MEETINGS REGARDING LNFA AND RESIDUALS AUCTION | 1,584.00 | | ____ |
| 05/06/07 | 05859 - BHL | 6.50 | NON-WORKING TRAVEL FROM LOS ANGELES TO DELAWARE FOR 5/7/07 HEARING | 5,167.50 | | ____ |
| 05/06/07 | 06796 - S U | 3.50 | NON-WORKING TRAVEL FROM SAN FRANCISCO TO DELAWARE FOR 5/7/07 HEARING | 2,537.50 | | ____ |
| 05/08/07 | 05859 - BHL | 6.00 | NON-WORKING TRAVEL FROM DELAWARE TO LOS ANGELES FOLLOWING 5/7/07 HEARING | 4,770.00 | | ____ |
| 05/08/07 | 06796 - S U | 7.50 | NON-WORKING TRAVEL - RETURN TO SAN FRANCISCO FROM DELAWARE FOLLOWING 341(A) MEETING | 5,437.50 | | ____ |
| 05/09/07 | 06796 - S U | 2.50 | NON-WORKING TRAVEL FROM SAN FRANCISCO TO NEW CENTURY FOR ONSITE MEETING | 1,812.50 | | ____ |
| 05/10/07 | 13089 - ERC | 3.10 | NON-WORKING TRAVEL TO AND FROM NEW CENTURY FROM LOS ANGELES FOR ONSITE MEETINGS REGARDING SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS, REAL ESTATE, CONTRACTS | 1,488.00 | | ____ |
| 05/10/07 | 15904 - LXM | 2.40 | NON-WORKING TRAVEL TO AND FROM NEW CENTURY IRVINE OFFICES FROM LOS ANGELES FOR MEETINGS REGARDING STATEMENT OF FINANCIAL AFFAIRS, REAL ESTATE, CONTRACTS | 1,068.00 | | ____ |
| 05/10/07 | 06796 - S U | 1.50 | NON-WORKING TRAVEL FROM NEW CENTURY TO SAN FRANCISCO FOLLOWING ONSITE MEETINGS | 1,087.50 | | ____ |
| 05/11/07 | 14921 - GYK | 6.30 | NON-WORKING TRAVEL FROM LOS ANGELES TO NEW YORK | 1,890.00 | | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | FOR SERVICING PLATFORM AUCTION | | | |
| 05/13/07 | 09944 - ADT | 3.50 | NON-WORKING TRAVEL  FROM ORANGE COUNTY TO NEW YORK FOR LOAN SERVICING PLATFORM AUCTION | 2,065.00 | ____ | |
| 05/13/07 | 10441 - CBC | 4.10 | NON-WORKING TRAVEL FROM SAN FRANCISCO TO NEW YORK FOR LOAN SERVICING PLATFORM AUCTION | 2,419.00 | ____ | |
| 05/13/07 | 09597 - CMT | 8.20 | NON-WORKING TRAVEL FROM LOS ANGELES TO NEW YORK FOR LOAN SERVICING PLATFORM AUCTION | 4,838.00 | ____ | |
| 05/13/07 | 12068 - E N | 7.80 | NON-WORKING TRAVEL FROM LOS ANGELES TO NEW YORK FOR LOAN SERVICING PLATFORM AUCTION | 3,900.00 | ____ | |
| 05/13/07 | 15796 - JTC | 6.50 | NON-WORKING TRAVEL FROM ORANGE COUNTY TO NEW YORK FOR LOAN SERVICING PLATFORM AUCTION | 3,250.00 | ____ | |
| 05/13/07 | 13548 - JVL | 7.50 | NON-WORKING TRAVEL FROM SAN FRANCISCO TO NEW YORK FOR LOAN SERVICING PLATFORM AUCTION | 3,600.00 | ____ | |
| 05/13/07 | 14934 - RCL | 6.00 | NON-WORKING TRAVEL FROM LOS ANGELES TO NEW YORK FOR LOAN SERVICING PLATFORM AUCTION | 1,800.00 | ____ | |
| 05/13/07 | 14846 - TMK | 6.40 | NON-WORKING TRAVEL FROM LOS ANGELES TO NEW YORK FOR SERVICING PLATFORM AUCTION | 2,656.00 | ____ | |
| 05/14/07 | 12856 - ANM | 4.60 | NON-WORKING TRAVEL FROM LOS ANGELES TO DELAWARE FOR HEARING ON TRUSTEE'S MOTION TO APPOINT TRUSTEE OR EXAMINER | 3,243.00 | ____ | |
| 05/14/07 | 05859 - BHL | 5.00 | NON-WORKING TRAVEL FROM LOS ANGELES TO DELAWARE FOR HEARING ON TRUSTEE'S MOTION TO APPOINT TRUSTEE OR EXAMINER | 3,975.00 | ____ | |
| 05/14/07 | 11584 - BMM | 5.70 | NON-WORKING TRAVEL FROM LOS ANGELES TO NEW YORK FOR LOAN SERVICING PLATFORM AUCTION | 3,078.00 | ____ | |
| 05/14/07 | 09320 - DAK | 7.00 | NON-WORKING TRAVEL FROM ORANGE COUNTY TO NEW YORK FOR SERVICING PLATFORM AUCTION | 5,565.00 | ____ | |
| 05/14/07 | 06796 - S U | 3.40 | NON-WORKING TRAVEL FROM CALIFORNIA TO DELAWARE FOR HEARING ON MOTION TO APPOINT TRUSTEE OR EXAMINER | 2,465.00 | ____ | |
| 05/15/07 | 12856 - ANM | 10.30 | NON-WORKING TRAVEL FROM DELAWARE TO LOS ANGELES AFTER HEARING ON TRUSTEE'S MOTION | 7,261.50 | ____ | |
| 05/15/07 | 05859 - BHL | 1.50 | NON-WORKING TRAVEL FROM DELAWARE TO NEW YORK FOR LOAN SERVICING PLATFORM AUCTION | 1,192.50 | ____ | |
| 05/15/07 | 11584 - BMM | 1.40 | CONTINUE NON-WORKING TRAVEL FROM LOS ANGELES TO NEW YORK FOR LOAN SERVICING PLATFORM AUCTION | 756.00 | ____ | |
| 05/15/07 | 06796 - S U | 1.80 | NON-WORKING TRAVEL FROM DELAWARE TO NEW YORK FOR LOAN SERVICING PLATFORM AUCTION | 1,305.00 | ____ | |
| 05/17/07 | 09944 - ADT | 8.50 | NON-WORKING TRAVEL FROM NEW YORK TO ORANGE COUNTY FOLLOWING LOAN SERVICING PLATFORM AUCTION | 5,015.00 | ____ | |
| 05/17/07 | 11584 - BMM | 0.60 | NON-WORKING TRAVEL IN NEW YORK FOR MORGAN STANLEY AUCTION | 324.00 | ____ | |
| 05/17/07 | 11584 - BMM | 9.90 | NON-WORKING TRAVEL FROM NEW YORK TO LOS ANGELES TO RETURN FROM LOAN SERVICING PLATFORM AUCTION, MORGAN STANLEY AUCTION | 5,346.00 | ____ | |
| 05/17/07 | 14934 - RCL | 9.10 | NON-WORKING TRAVEL FROM NEW YORK TO LOS ANGELES FOLLOWING LOAN SERVICING PLATFORM AUCTION | 2,730.00 | ____ | |
| 05/18/07 | 10441 - CBC | 7.50 | NON-WORKING TRAVEL FROM NEW YORK TO SAN FRANCISCO FOR LOAN SERVICING PLATFORM AUCTION | 4,425.00 | ____ | |
| 05/18/07 | 09320 - DAK | 8.00 | NON-WORKING TRAVEL FROM NEW YORK TO ORANGE COUNTY FOLLOWING LOAN SERVICING PLATFORM | 6,360.00 | ____ | |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | AUCTION | | | |
| 05/18/07 | 15796 - JTC | 12.70 | NON-WORKING TRAVEL FROM NEW YORK TO ORANGE COUNTY FOR LOAN SERVICING PLATFORM AUCTION | 6,350.00 | | ___ |
| 05/18/07 | 06796 - S U | 1.70 | NON-WORKING TRAVEL IN NEW YORK FOR MORGAN STANLEY AUCTION | 1,232.50 | | ___ |
| 05/19/07 | 09597 - CMT | 9.00 | NON-WORKING TRAVEL FROM/TO LOS ANGELES FOR LOAN SERVICING PLATFORM AUCTION | 5,310.00 | | ___ |
| 05/19/07 | 12068 - E N | 7.50 | NON-WORKING TRAVEL FROM NEW YORK TO LOS ANGELES FOR LOAN SERVICING PLATFORM AUCTION | 3,750.00 | | ___ |
| 05/19/07 | 14921 - GYK | 7.00 | NON-WORKING TRAVEL TIME NEW YORK TO LOS ANGELES FOLLOWING LOAN SERVICING PLATFORM AUCTION | 2,100.00 | | ___ |
| 05/19/07 | 13548 - JVL | 5.30 | NON-WORKING TRAVEL FROM NEW YORK TO SAN FRANCISCO FOLLOWING LOAN SERVICING PLATFORM AUCTION | 2,544.00 | | ___ |
| 05/20/07 | 05859 - BHL | 3.20 | NON-WORKING TRAVEL FROM LOS ANGELES TO WILMINGTON FOR HEARING REGARDING SURETY BOND MOTION | 2,544.00 | | ___ |
| 05/20/07 | 13548 - JVL | 4.30 | NON-WORKING TRAVEL FROM NEW YORK TO SAN FRANCISCO FOLLOWING LOAN SERVICING PLATFORM AUCTION | 2,064.00 | | ___ |
| 05/20/07 | 15904 - LXM | 7.00 | NON-WORKING TRAVEL TO LOS ANGELES FROM NEW YORK FOLLOWING SERVICING PLATFORM SALE HEARING | 3,115.00 | | ___ |
| 05/20/07 | 06796 - S U | 0.90 | NON-WORKING TRAVEL FROM NEW YORK TO DELAWARE FOR HEARING ON SERVICING PLATFORM SALE | 652.50 | | ___ |
| 05/20/07 | 14946 - TMK | 7.70 | NON-WORKING TRAVEL TO LOS ANGELES FROM NEW YORK FOLLOWING LOAN SERVICING PLATFORM AUCTION | 3,195.50 | | ___ |
| 05/21/07 | 06796 - S U | 5.50 | NON-WORKING TRAVEL FROM DELAWARE TO CALIFORNIA FOLLOWING HEARING ON LOAN SERVICING PLATFORM | 3,987.50 | | ___ |
| 05/22/07 | 05859 - BHL | 6.00 | NON-WORKING TRAVEL FROM DELAWARE TO LOS ANGELES FOLLOWING 5/21/07 HEARING | 4,770.00 | | ___ |
| 05/22/07 | 15904 - LXM | 4.50 | NON-WORKING TRAVEL FROM DELAWARE TO LOS ANGELES FOLLOWING SALE HEARING FOR LOAN SERVICING PLATFORM | 2,002.50 | | ___ |
| 05/29/07 | 12856 - ANM | 7.60 | NON-WORKING TRAVEL FROM LOS ANGELES TO NEW YORK FOR MAY 30 MEETING WITH CREDITORS' COMMITTEE | 5,358.00 | | ___ |
| 05/29/07 | 05859 - BHL | 3.50 | NON-WORKING TRAVEL FROM LOS ANGELES TO DELAWARE FOR 5/30/07 HEARING | 2,782.50 | | ___ |
| 05/29/07 | 13089 - ERC | 2.90 | NON-WORKING TRAVEL TO AND FROM NEW CENTURY FOR ONSITE CLIENT MEETINGS REGARDING SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | 1,392.00 | | ___ |
| 05/29/07 | 10326 - JJD | 3.70 | NON-WORKING TRAVEL FROM LOS ANGELES TO NEW YORK FOR INTERNAL INVESTIGATION PRESENTATION TO COUNSEL FOR CREDITORS' COMMITTEE | 2,183.00 | | ___ |
| 05/30/07 | 12856 - ANM | 8.00 | NON-WORKING TRAVEL FROM NEW YORK TO LOS ANGELES AFTER MEETING WITH CREDITORS' COMMITTEE'S COUNSEL | 5,640.00 | | ___ |
| 05/30/07 | 10326 - JJD | 6.10 | NON-WORKING TRAVEL FROM NEW YORK TO LOS ANGELES FOLLOWING MEETING REGARDING GOVERNMENT INVESTIGATION | 3,599.00 | | ___ |
| 05/30/07 | 06796 - S U | 2.50 | NON-WORKING TRAVEL TO NORTHERN CALIFORNIA FROM NEW CENTURY AFTER ONSITE MEETINGS | 1,812.50 | | ___ |
| 05/31/07 | 05859 - BHL | 6.00 | NON-WORKING TRAVEL FROM PHILADELPHIA TO LOS | 4,770.00 | | ___ |

```
08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                         Page 8 (8)
CLIENT/MATTER:     0619481-00072    NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:    1320521
MATTER NAME:       NON-WORKING TRAVEL                                                     STATUS: C   CURRENT

--DATE--    --INITIALS--  --HOURS--    -----------------NARRATIVE------------------    --VALUE--    --INDEX #--  --W/O--


                                       ANGELES FOLLOWING 5/30/07 HEARING
                         ---------                                                      ------------
                            342.80     TOTAL - ATTORNEY                                  200,011.00
PARALEGAL
05/04/07    15751 - SSK     0.50       TRAVEL FOR MEETING WITH E. HAINES AND M.            75.00            ____
                                       SCHEPPELE AT LOCATION IN SANTA ANA
                         ---------                                                      ------------
                            0.50       TOTAL - PARALEGAL                                   75.00
                         ---------                                                      ------------
TOTAL                       343.30                                                      200,086.00
FEE ADJUSTMENTS              .00                                                       -110,002.75
NET FEES                    343.30                                                       90,083.25
```

```
08/04/07                                O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 9 (9)
CLIENT/MATTER:        0619481-00072       NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:      1320521
MATTER NAME:          NON-WORKING TRAVEL                                                 STATUS: C    CURRENT
```

--DETAIL OF UNBILLED COST THROUGH 05/31/07 --

```
--DATE--   ---TYPE---  ----REF#----  --------------------NARRATIVE--------------------     --VALUE--    --INDEX #--  --W/O--
                                                                                        ------------
TOTAL                                                                                         0.00
```

```
08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 6 (6)
CLIENT/MATTER:        0619481-00074   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1320522
MATTER NAME:          ASSET DISPOSITION                                              STATUS: C   CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 05/01/07 | 09944 - ADT | 0.80 | CALL WITH K. RICHMAN (NEW CENTURY) AND V. CHEN, C. TAM, J. LAUBACH AND B. CHRISTENSEN REGARDING REGULATORY AND LICENSING ISSUES (APPLICABLE TO SALE OF LOAN ORIGINATION PLATFORM AND TO SERVICING PLATFORM) | 472.00 | | _____ |
| 05/01/07 | 12856 - ANM | 0.40 | TELEPHONE CALL WITH CLIENT REGARDING LOAN ORIGINATION SALE STATUS | 282.00 | | _____ |
| 05/01/07 | 14942 - ARA | 0.80 | REVISE GREENWICH SALE ORDER IN CONNECTION WITH LAST CERTIFICATE ISSUES (.6); EMAIL TO AND FROM B. METCALF REGARDING SAME (.2) | 240.00 | | _____ |
| 05/01/07 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE V. CUSHNY (MORGAN STANLEY) AND H. HAWKINS (COUNSEL FOR MORGAN STANLEY) REGARDING AUCTION AGREEMENT | 477.00 | | _____ |
| 05/01/07 | 05859 - BHL | 1.30 | REVIEW AND COMMENT ON DISPOSITION AGREEMENT AND CONTRIBUTING AGREEMENT FOR MORGAN STANLEY AUCTION | 1,033.50 | | _____ |
| 05/01/07 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE WITH COUNSEL FOR MORGAN STANLEY REGARDING AUCTION | 159.00 | | _____ |
| 05/01/07 | 11584 - BMM | 0.40 | RESPOND TO PROSPECTIVE BIDDERS, INQUIRIES REGARDING THE LNFA/RESIDUALS AUCTION | 216.00 | | _____ |
| 05/01/07 | 11584 - BMM | 0.20 | REVISE LINFA LOAN AND RESIDUALS SALE ORDER | 108.00 | | _____ |
| 05/01/07 | 11584 - BMM | 1.70 | PREPARE FOR LNFA/RESIDUAL AUCTION (.5) AND REVIEW AND ANALYZE BIDS (.3) AND ASSET PURCHASE AGREEMENTS/SCHEDULES (.9) | 918.00 | | _____ |
| 05/01/07 | 11584 - BMM | 0.60 | CONFERENCE WITH J. LAUBACH REGARDING ASSIGNMENT OF SOFTWARE AND INTELLECTUAL PROPERTY CONTRACTS AND LICENSES IN CONTEXT OF BANKRUPTCY FOR SERVICING PLATFORM SALE | 324.00 | | _____ |
| 05/01/07 | 11584 - BMM | 1.30 | COMMUNICATIONS WITH R. NORD (.5), J. LAUBACH (.1), T. DRAGELIN (FTI) (.1), B. O'DOWD (LAZARD) (.3), B. CHRISTENSEN (.1), M. POWER REGARDING LOAN SERVICING PLATFORM SALE (.1) | 702.00 | | _____ |
| 05/01/07 | 11584 - BMM | 1.40 | REVIEW AND DRAFT EMAILS REGARDING LNFA/RESIDUALS AND LOAN ORIGINATION SALES WITH M. POWER (HAHN & HESSEN) (.2), B. O'DOWD (LAZARD) (.1), S. MANDAVA (LAZARD) (.1), M. RAMOS (RLF) (.1), M. FINNEGAN (RLF) (.1), D. GRUBMAN (HAHN & HESSEN) (.1), B. CHRISTENSEN (.1), E. SCHUSTER (GEBHARDT & SMITH) (.1), S. UHLAND (.3), J. HALVAS (.1) AND J. LAUBACH (.1) | 756.00 | | _____ |
| 05/01/07 | 10441 - CBC | 14.00 | PREPARE FOR LNFA LOANS AND RESIDUALS AUCTION (4.4); TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING LFNA AUCTION PROCESS (.5); MEET WITH J. HALVAS, E. NORD (PARTIAL) TO REVIEW BIDS (1.2); MEET WITH J. HALVAS, E. NORD, J. HALVAS, S. MANDAVA (LAZARD), S. BRAGA (LAZARD), AND B. | 8,260.00 | | _____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
|          |              |           | GROUP REGARDING DISCLOSURE SCHEDULES | | | |
| 05/01/07 | 15634 - JPY | 1.60 | CONFERENCE WITH E. LUCKHAM (NEW CENTURY),  J. LAUBACH REGARDING COMPUTER EQUIPMENT AND FURNITURE SCHEDULES IN CONNECTION WITH SALE OF ORIGINATION PLATFORM | 576.00 | | ____ |
| 05/01/07 | 15634 - JPY | 0.50 | COORDINATE ADDITION OF DOCUMENTS TO DATASITE | 180.00 | | ____ |
| 05/01/07 | 15634 - JPY | 1.60 | PREPARE AND REVISE FURNITURE AND EQUIPMENT SCHEDULES IN CONNECTION WITH SALE OF ORIGINATION PLATFORM | 576.00 | | ____ |
| 05/01/07 | 15634 - JPY | 0.70 | REVIEW LEASE DOCUMENTS PROVIDED BY CLIENT | 252.00 | | ____ |
| 05/01/07 | 15634 - JPY | 1.30 | PREPARE AND REVISE REAL PROPERTY SCHEDULES IN CONNECTION WITH SALE OF ORIGINATION PLATFORM | 468.00 | | ____ |
| 05/01/07 | 13548 - JVL | 0.80 | CALL WITH K. RICHMAN (NEW CENTURY) AND V. CHEN, C. TAM, A. TERNER AND B. CHRISTENSEN REGARDING REGULATORY AND LICENSING ISSUES (APPLICABLE TO SALE OF LOAN ORIGINATION PLATFORM AND TO SERVICING PLATFORM) | 384.00 | | ____ |
| 05/01/07 | 13548 - JVL | 0.20 | PREPARE FOR AND CONFERENCE WITH J. TORTORELLI (NEW CENTURY) REGARDING SCHEDULES TO ORIGINATION ASSET PURCHASE AGREEMENT IN CONNECTION WITH ORIGINATION PLATFORM | 96.00 | | ____ |
| 05/01/07 | 13548 - JVL | 1.10 | CALL WITH N. AMINI AND S. KIM REGARDING DATA ROOM AND BIDDER DOCUMENT REQUESTS (.2); ATTENTION TO BIDDER REQUESTS AND CORRESPONDENCE REGARDING SAME (.9) | 528.00 | | ____ |
| 05/01/07 | 13548 - JVL | 2.10 | PREPARE FOR AND CONFERENCE WITH J. GOLDBERG (NEW CENTURY) REGARDING SCHEDULES OF FINANCED EQUIPMENT WITH RESPECT TO ORIGINATION ASSET PURCHASE AGREEMENT | 1,008.00 | | ____ |
| 05/01/07 | 13548 - JVL | 0.90 | CONFERENCE WITH K. RICHMAN (NEW), V. CHEN, C. TAM, A. TERNER, AND B. CHRISTENSEN REGARDING REGULATORY ISSUES AND LICENSES | 432.00 | | ____ |
| 05/01/07 | 13548 - JVL | 0.70 | CONFERENCE WITH B. METCALF REGARDING ASSIGNMENT OF SOFTWARE AND INTELLECTUAL PROPERTY CONTRACTS AND LICENSES IN THE CONTEXT OF BANKRUPTCY FOR LOAN ORIGINATION PLATFORM SALE | 336.00 | | ____ |
| 05/01/07 | 13548 - JVL | 1.40 | ATTENTION TO CREDITOR OBJECTIONS AND INFORMATION REQUESTS WITH RESPECT THERETO IN CONNECTION WITH ORIGINATION TRANSACTION | 672.00 | | ____ |
| 05/01/07 | 13548 - JVL | 1.40 | CONFERENCE WITH R. LIKES REGARDING IP ASSETS | 672.00 | | ____ |
| 05/01/07 | 13548 - JVL | 1.20 | CONFERENCE WITH E. LUCKHAM (NEW CENTURY) AND J. YOUSSEF REGARDING SCHEDULES OF COMPUTER EQUIPMENT AND FURNITURE WITH RESPECT TO ORIGINATION PLATFORM | 576.00 | | ____ |
| 05/01/07 | 13548 - JVL | 0.80 | CONFERENCE WITH T. KAPUR AND B. CHRISTENSEN REGARDING TYPES OF ASSETS C-BASS IS INTERESTED IN BIDDING ON | 384.00 | | ____ |
| 05/01/07 | 13548 - JVL | 0.40 | CONFERENCE WITH B. CHRISTENSEN REGARDING SCHEDULES TO ORIGINATION ASSET PURCHASE AGREEMENT | 192.00 | | ____ |
| 05/01/07 | 15673 - NXA | 2.10 | CORRESPONDENCE WITH R. LIKES AT OMM REGARDING UPLOADING DOCUMENTS INTO THE DATA ROOM (.2); | 756.00 | | ____ |

08/04/07
CLIENT/MATTER:      0619481-00074
MATTER NAME:      ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 10 (10)
PROFORMA NO:      1320522
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SORT AND UPLOAD VARIOUS FILES INTO THE DATA ROOM RELATING TO TELECOM ASSETS (PHONES AND VOICEMAIL SYSTEM), IP ASSETS, NETWORK ASSETS AND IP LICENSES (.5); SORT AND UPLOAD VARIOUS FILES INTO THE DATA ROOM RELATING TO ORIGINATION PLATFORM LEASES (.8); CALL WITH J. LAUBACH AND S. KIM REGARDING DATA ROOM AND BIDDER DOCUMENT REQUESTS (.2) | | | |
| 05/01/07 | 14934 - RCL | 0.40 | CORRESPONDENCE WITH S. KIM REGARDING SPREADSHEETS UPLOADED INTO THE DATA ROOM | 120.00 | | ___ |
| 05/01/07 | 14934 - RCL | 1.30 | CALLS AND CORRESPONDENCE WITH R. CLAUSE (NEW CENTURY) AND M. BARTYCZAK (NEW CENTURY) REGARDING COPYRIGHTS AND OUTSTANDING AGREEMENTS | 390.00 | | ___ |
| 05/01/07 | 14934 - RCL | 0.70 | CORRESPONDENCE WITH A. SCOTT (NEW CENTURY) REGARDING COPYRIGHTS | 210.00 | | ___ |
| 05/01/07 | 14934 - RCL | 0.40 | CONVERSATIONS WITH J. VOGLER (NEW CENTURY) REGARDING UPDATED IT ASSETS SPREADSHEET AND SERVERS LISTED THEREIN | 120.00 | | ___ |
| 05/01/07 | 14934 - RCL | 0.90 | CALLS AND CORRESPONDENCE WITH J. DAY (NEW CENTURY) REGARDING IT ASSETS | 270.00 | | ___ |
| 05/01/07 | 14934 - RCL | 1.40 | MEET WITH J. LAUBACH REGARDING IT ASSETS (1.3); EMAILS WITH E. LUCKHAM REGARDING SAME (.1) | 420.00 | | ___ |
| 05/01/07 | 14934 - RCL | 0.60 | MODIFY SPREADSHEETS PROVIDED BY COMPANY FOR INCLUSION IN THE DATA ROOM | 180.00 | | ___ |
| 05/01/07 | 14934 - RCL | 0.20 | CORRESPONDENCE WITH L. MCDERMOTT (NEW CENTURY) REGARDING TRADEMARKS | 60.00 | | ___ |
| 05/01/07 | 14934 - RCL | 0.40 | CORRESPONDENCE WITH N. AMINI REGARDING DATA ROOM | 120.00 | | ___ |
| 05/01/07 | 06796 - S U | 0.80 | REVIEW/REVISE LNFA LOANS AND RESIDUALS SALE ORDER | 580.00 | | ___ |
| 05/01/07 | 06796 - S U | 1.10 | REVIEW LNFA LOANS AND RESIDUALS BIDS REGARDING LOST CERTIFICATE ISSUES, OTHER ISSUES | 797.50 | | ___ |
| 05/01/07 | 15717 - TMA | 3.60 | DRAFT AND REVISE RESOLUTIONS OF BOARD OF DIRECTORS REGARDING AUTHORITY TO CONDUCT BANKRUPTCY AUCTIONS  FOR BOTH LNFA ASSETS AND SERVICING ASSETS AND TO EXECUTE ASSET PURCHASE AGREEMENTS IN CONNECTION WITH COMPLETION OF THE SAME | 1,080.00 | | ___ |
| 05/01/07 | 14846 - TMK | 6.10 | SERVICING PLATFORM:  CHECK STATUS OF NDAS PER REQUEST FROM B. SKRODZKY (LAZARD) (.5); CONFER WITH A. LYON FROM HOMEQ AND PREPARE NDA FOR BARCLAYS CAPITAL AND HOMEQ (.4); CONFER WITH LAZARD ABOUT PROPOSAL FOR C-BASS TO SHARE CONFIDENTIAL INFORMATION WITH BARCLAYS AND HOMEQ (.7); OBTAIN C-BASS NDA (1.6); DRAFT CONSENT LETTER FROM NEW CENTURY THAT WOULD ALLOW C-BASS TO SHARE CONFIDENTIAL INFORMATION WITH BARCLAYS AND HOMEQ AND SEND IT TO J. LAUBACH FOR HIS REVIEW (.5); CONFER WITH LAZARD (.2) AND UPDATE J. LAUBACH AND B. CHRISTENSEN ON THE TYPES OF ASSETS C-BASS WAS INTERESTED IN BIDDING ON (.6); CONFER WITH LAZARD ABOUT | 2,531.50 | | ___ |

08/04/07
CLIENT/MATTER:      0619481-00074
MATTER NAME:        ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 11 (11)
PROFORMA NO:    1320522
                STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|---|
| | | | STATUS OF NDAS AND THEN INQUIRE WITH C. NEVILLE FROM SONNENSCHEIN ABOUT STATUS OF WILBUR ROSS NDA (.5); PREPARE REVISED NDA FOR OAKTREE (1.1) | | |
| 05/01/07 | 14846 - TMK | 1.60 | REVIEW LAZARD MANAGEMENT PRESENTATION, CARRINGTON BIDDING PROCEDURE ORDER, SERVICING PLATFORM BIDDING PROCEDURE ORDER, AND CALENDAR OF CRITICAL DATES | 664.00 | ____ |
| 05/01/07 | 14846 - TMK | 0.20 | REVIEW AND REVISE SCHEDULE 5.15 OF THE CARRINGTON ASSET PURCHASE AGREEMENT | 83.00 | ____ |
| 05/01/07 | 14846 - TMK | 0.30 | CORRESPONDENCE WITH E. RIVAS AND J. LAUBACH ABOUT STATUS OF DISCLOSURE SCHEDULES FOR ORIGINATION PLATFORM | 124.50 | ____ |
| 05/01/07 | 11485 - VC | 0.90 | ATTENTION TO PREPARATION OF ORIGINATION DISCLOSURE SCHEDULES | 468.00 | ____ |
| 05/01/07 | 11485 - VC | 0.30 | REVIEW REGULATORY AND LICENSING DISCLOSURE SCHEDULES FOR LOAN ORIGINATION PLATFORM SALE | 156.00 | ____ |
| 05/01/07 | 11485 - VC | 0.80 | CONFERENCE CALL REGARDING REGULATORY AND LICENSING ISSUES WITH K. RICHMAN (NEW CENTURY) AND A. TERNER, C. TAM, J. LAUBACH AND B. CHRISTENSEN | 416.00 | ____ |
| 05/02/07 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE WITH T. PRIORE (ICP) REGARDING MORGAN STANLEY AUCTION | 159.00 | ____ |
| 05/02/07 | 05859 - BHL | 0.20 | CORRESPONDENCE WITH S. UHLAND REGARDING GREENWICH AUCTION | 159.00 | ____ |
| 05/02/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH L. PAUQUETTE (COUNSEL FOR MORGAN STANLEY) REGARDING AUCTION | 556.50 | ____ |
| 05/02/07 | 05859 - BHL | 0.30 | EMAIL TO T. THEOLOGIDES (NEW CENTURY) REGARDING OHIO LOANS AND MORGAN STANLEY | 238.50 | ____ |
| 05/02/07 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH L. PAUQUETTE (COUNSEL FOR MORGAN STANLEY) REGARDING OHIO LOANS | 318.00 | ____ |
| 05/02/07 | 05859 - BHL | 0.30 | FOLLOW-UP REGARDING TRANSFER OF SERVICING ON OHIO LOANS | 238.50 | ____ |
| 05/02/07 | 11584 - BMM | 0.60 | REVIEW AND DRAFT EMAILS REGARDING LNFA LOANS AND RESIDUALS AUCTION, LOAN SERVICING PLATFORM SALE AND LOAN ORIGINATION PLATFORM SALE WITH E. NORD AND J. HALVAS (.1), M. FINNEGAN AND M. RAMOS (BOTH OF RLF) (.1), J. LAUBACH (.1), S. UHLAND (.1) R. AGINS (.1) AND E. SCHUSTER (GEBHARDT & SMITH) (.1) | 324.00 | ____ |
| 05/02/07 | 11584 - BMM | 11.90 | PREPARE FOR AND ATTEND AUCTION OF LNFA LOANS AND RESIDUALS INCLUDING REVIEW, REVISING AND RENEGOTIATING DRAFT SALE ORDERS FROM BIDDERS | 6,426.00 | ____ |
| 05/02/07 | 10441 - CBC | 15.00 | PREPARE FOR AND CONDUCT AUCTION (14.4); PARTICIPATE ON CONFERENCE CALL WITH J. LAUBACH, A. MOSTAFAVIPOOR (NEW CENTURY), A. LEFKOVITS (LAZARD) AND T. KAPUR REGARDING POTENTIAL COUNTRYWIDE BID AND NEED TO REVISE NDA TO REVISE NON-SOLICIT PROVISION (.6) | 8,850.00 | ____ |
| 05/02/07 | 09320 - DAK | 0.90 | REVIEW EMAILS IN CONNECTION WITH ONGOING GREENWICH AUCTION | 715.50 | ____ |
| 05/02/07 | 12068 - E N | 12.80 | (ELLINGTON ASSET LNFA LOANS AND RESIDUALS SALE):  PREPARATION FOR AUCTION OF LNFA LOANS | 6,400.00 | ____ |

08/04/07

CLIENT/MATTER:    0619481-00074

MATTER NAME:    ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA

NEW CENTURY FINANCIAL CORPORATION

Page 12 (12)

PROFORMA NO:    1320522

STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | AND RESIDUALS AND ATTEND AUCTION INCLUDING RENEGOTIATING WITH BIDDERS AND DRAFTING AGREEMENTS (11.1); ATTENTION TO POST-AUCTION MATTERS (1.7) | | | |
| 05/02/07 | 13166 - EPR | 0.20 | ATTENTION TO M. SCHEPPELE CORRESPONDENCE REGARDING ORIGINATION PLATFORM SCHEDULES | 83.00 | | ____ |
| 05/02/07 | 13166 - EPR | 0.60 | ATTENTION TO CARRINGTON DISCLOSURE SCHEDULE COMMENTS BY N. FLAX (MAYER BROWN) | 249.00 | | ____ |
| 05/02/07 | 13166 - EPR | 0.20 | ATTENTION TO GE RELATED QUESTIONS AND ISSUES (.1); CORRESPONDENCE WITH J. LAUBACH REGARDING SAME (.1) | 83.00 | | ____ |
| 05/02/07 | 13166 - EPR | 0.70 | PARTICIPATE IN PHONE CALL WITH M. SCHEPPELE, J. LAUBACH, R. LIKES, T. KAPUR AND S. KIM REGARDING COMMENTS FROM BUYER'S COUNSEL TO THE SCHEDULES FOR THE SALE OF THE SERVICING PLATFORM | 290.50 | | ____ |
| 05/02/07 | 13166 - EPR | 0.40 | ATTENTION TO MAYER BROWN'S COMMENTS TO CARRINGTON DISCLOSURE SCHEDULES (.1); CORRESPONDENCE WITH S. KIM AND M. SCHEPPELE REGARDING DATA ROOM (.2); REVIEW DATA ROOM (.1) | 166.00 | | ____ |
| 05/02/07 | 13166 - EPR | 0.30 | ATTENTION TO ORIGINATION PLATFORM SCHEDULE 1.1(D) LICENSES AND PERMITS (.1); CORRESPONDENCE WITH A. MENDOZA AND C. NICHOLS RE EXCEL SPREADSHEET ISSUES (.2) | 124.50 | | ____ |
| 05/02/07 | 13619 - JAH | 11.50 | ATTEND AND ASSIST WITH AUCTION TO SELL LNFA MORTGAGE LOANS AND RESIDUALS INCLUDING REVISING AGREEMENTS | 4,772.50 | | ____ |
| 05/02/07 | 13619 - JAH | 1.50 | PREPARE FOR AUCTION (MEET WITH SUPPORT STAFF, PREPARE DOCUMENTS, PREPARE AUCTION AND BREAKOUT ROOMS) | 622.50 | | ____ |
| 05/02/07 | 15009 - JMS | 0.60 | MEET WITH S. KIM REGARDING CONTRACTS SCHEDULES FOR SALE OF SERVICING PLATFORM | 180.00 | | ____ |
| 05/02/07 | 15009 - JMS | 4.90 | REVIEW AND PREPARE RESPONSES TO COMMENTS TO SCHEDULES FOR SALE OF SERVICING PLATFORM FROM BUYER'S COUNSEL | 1,470.00 | | ____ |
| 05/02/07 | 15009 - JMS | 0.50 | PARTICIPATE IN PHONE CALL WITH R. LIKES AND S. KIM AND J. LAUBACH REGARDING SOFTWARE CONTRACTS FOR SALE OF THE SERVICING PLATFORM | 150.00 | | ____ |
| 05/02/07 | 15009 - JMS | 0.30 | MEET WITH S. KIM AND J. LAUBACH REGARDING CONTRACTS FOR SALE OF THE ORIGINATION PLATFORM | 90.00 | | ____ |
| 05/02/07 | 15009 - JMS | 0.70 | PARTICIPATE IN PHONE CALL WITH J. LAUBACH, R. LIKES, E. RIVAS, T. KAPUR AND S. KIM REGARDING COMMENTS FROM BUYER'S COUNSEL TO THE SCHEDULES FOR THE SALE OF THE SERVICING PLATFORM | 210.00 | | ____ |
| 05/02/07 | 15634 - JPY | 0.30 | REVISE STATUS OF SCHEDULES ON CHECKLIST IN CONNECTION WITH SALE OF ORIGINATION PLATFORM | 108.00 | | ____ |
| 05/02/07 | 15634 - JPY | 1.30 | SALE OF ORIGINATION PLATFORM: REVISE FURNITURE AND EQUIPMENT SCHEDULES (.3); PREPARATIONS FOR AND CONFERENCE WITH J. LAUBACH REGARDING SAME (1.0) | 468.00 | | ____ |
| 05/02/07 | 13548 - JVL | 0.60 | CORRESPONDENCE WITH B. CHRISTENSEN REGARDING SCHEDULES TO ORIGINATION ASSET PURCHASE | 288.00 | | ____ |

```
08/04/07                                        O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 13 (13)
CLIENT/MATTER:        0619481-00074    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1320522
MATTER NAME:          ASSET DISPOSITION                                                     STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | AGREEMENT | | | |
| 05/02/07 | 13548 - JVL | 0.40 | ATTENTION TO ISSUES REGARDING SOFTWARE CONTRACTS | 192.00 | ----- | |
| 05/02/07 | 13548 - JVL | 0.70 | REVIEW CONSENT TO SHARING OF CONFIDENTIAL INFORMATION | 336.00 | ----- | |
| 05/02/07 | 13548 - JVL | 0.30 | MEET WITH M. SCHEPPELE AND S. KIM REGARDING SCHEDULES OF CONTRACTS FOR SALE OF THE ORIGINATION PLATFORM | 144.00 | ----- | |
| 05/02/07 | 13548 - JVL | 0.40 | PREPARE FOR AND CONFERENCE WITH J. TORTORELLI (NEW CENTURY) REGARDING SCHEDULES TO ORIGINATION ASSET PURCHASE AGREEMENT | 192.00 | ----- | |
| 05/02/07 | 13548 - JVL | 0.60 | ATTENTION TO INTELLECTUAL PROPERTIES SCHEDULES AND ISSUES RELATING TO SAME | 288.00 | ----- | |
| 05/02/07 | 13548 - JVL | 0.50 | PARTICIPATE IN PHONE CALL WITH M. SCHEPPELE, R. LIKES AND S. KIM REGARDING SOFTWARE CONTRACTS | 240.00 | ----- | |
| 05/02/07 | 13548 - JVL | 0.60 | PARTICIPATE ON CONFERENCE CALL WITH T. KAPUR, A. MOSTAFAVIPOUR (NEW CENTURY), A. LEFKOVITS (LAZARD) AND B. CHRISTENSEN ABOUT POTENTIAL COUNTRYWIDE BID AND NEED TO REVISE THE NDA TO REVISE NON-SOLICIT PROVISION | 288.00 | ----- | |
| 05/02/07 | 13548 - JVL | 0.70 | PARTICIPATE IN CALL WITH M. SCHEPPELE, R. LIKES, E. RIVAS, T. KAPUR AND S. KIM REGARDING COMMENTS FROM BUYER'S COUNSEL TO THE SCHEDULES FOR THE SALE OF THE SERVICING PLATFORM | 336.00 | ----- | |
| 05/02/07 | 13548 - JVL | 1.30 | ATTENTION TO FURNITURE AND EQUIPMENT SCHEDULES AND ISSUES RELATING TO SAME | 624.00 | ----- | |
| 05/02/07 | 13548 - JVL | 1.30 | PREPARE FOR AND CONFERENCE WITH J. GOLDBERG (NEW CENTURY) REGARDING SCHEDULES OF FINANCED EQUIPMENT TO ORIGINATION AND SERVICING TRANSACTIONS AND ISSUES WITH RESPECT TO BANK ACCOUNTS | 624.00 | ----- | |
| 05/02/07 | 13548 - JVL | 1.30 | REVIEW AND ANALYZE MAYER BROWN COMMENTS TO SCHEDULES TO SERVICING APA | 624.00 | ----- | |
| 05/02/07 | 13548 - JVL | 0.60 | CONFERENCE WITH E. LUCKHAM (NEW CENTURY) AND J. YOUSSEF REGARDING SCHEDULES OF COMPUTER EQUIPMENT AND FURNITURE WITH RESPECT TO ORIGINATION PLATFORM | 288.00 | ----- | |
| 05/02/07 | 14934 - RCL | 0.20 | CORRESPONDENCE WITH L. BEARD (NEW CENTURY) REGARDING RESPONDING TO BUYER'S COUNSEL'S COMMENTS | 60.00 | ----- | |
| 05/02/07 | 14934 - RCL | 0.70 | PARTICIPATE IN CALL WITH M. SCHEPPLE, J. LAUBACH, E. RIVAS, T. KAPUR AND S. KIM REGARDING COMMENTS FROM BUYER'S COUNSEL TO THE SCHEDULES FOR THE SALE OF THE SERVICING PLATFORM | 210.00 | ----- | |
| 05/02/07 | 14934 - RCL | 0.40 | CORRESPONDENCE WITH S. KIM REGARDING AGREEMENTS NEEDED FOR FOLLOW-UP CONVERSATIONS WITH L. BEARD (NEW CENTURY) AND OTHER COMPANY RESPONSIBLE PARTIES | 120.00 | ----- | |
| 05/02/07 | 14934 - RCL | 0.50 | PARTICIPATE IN PHONE CALL WITH M. SCHEPPELE, J. LAUBACH AND S. KIM REGARDING SOFTWARE CONTRACTS | 150.00 | ----- | |
| 05/02/07 | 14934 - RCL | 0.50 | REVIEW BUYER'S COUNSEL'S COMMENTS TO THE | 150.00 | ----- | |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | SERVICING DISCLOSING SCHEDULES | | | |
| 05/02/07 | 14934 - RCL | 0.60 | PREPARE RESPONSES TO BUYER'S COUNSEL'S COMMENTS | 180.00 | | ____ |
| 05/02/07 | 14934 - RCL | 0.50 | REVISE CHECKLIST OF OUTSTANDING ISSUES FOR THE LOAN ORIGINATION PLATFORM | 150.00 | | ____ |
| 05/02/07 | 14934 - RCL | 1.80 | DRAFT COPYRIGHTS SCHEDULE FOR THE LOAN ORIGINATION PLATFORM BASED OFF OF THE SPREADSHEET AS PROVIDED BY THE COMPANY (1.5); FORWARD THE SAME TO COMPANY RESPONSIBLE PARTIES ALONG WITH OUTSTANDING ISSUES AND OPEN QUESTIONS (.3) | 540.00 | | ____ |
| 05/02/07 | 14934 - RCL | 1.00 | PREPARE FOR AND CALLS AND EMAILS WITH K. CORNIA (NEW CENTURY) AND A. SCOTT (NEW CENTURY) REGARDING INITIAL DRAFT OF THE COPYRIGHTS SCHEDULE | 300.00 | | ____ |
| 05/02/07 | 06796 - S U | 11.10 | CONDUCT LNFA AND RESIDUALS AUCTION INCLUDING: MULTIPLE BREAKOUT MEETINGS WITH BIDDERS, CONDUCTING AUCTION PROCEEDINGS, REVIEW/REVISE SALE ORDER, MULTIPLE CONFERENCES AMONG REPRESENTATIVES OF DEBTORS AND CREDITORS' COMMITTEE | 8,047.50 | | ____ |
| 05/02/07 | 14846 - TMK | 0.60 | SERVICING PLATFORM:  PARTICIPATE ON CONFERENCE CALL WITH J. LAUBACH, A. MOSTAFAVIPOUR (NEW CENTURY), A. LEFKOVITS (LAZARD), AND B. CHRISTENSEN ABOUT POTENTIAL COUNTRYWIDE BID AND NEED TO REVISE THE NDA TO REVISE NON-SOLICIT PROVISION | 249.00 | | ____ |
| 05/02/07 | 14846 - TMK | 0.50 | SERVICING PLATFORM:  REVIEW DISCLOSURE SCHEDULE AND ASSET PURCHASE AGREEMENT SECTION 5.20(F) (.2); CORRESPONDENCE WITH T. CLARK (NEW CENTURY) AND S. KIM ABOUT CARRINGTON SCHEDULE 5.20(F) TO OBTAIN LISTED AGREEMENTS AND INQUIRE ABOUT OTHER POTENTIAL DOCUMENTS (.3) | 207.50 | | ____ |
| 05/02/07 | 14846 - TMK | 0.70 | PARTICIPATE IN CALL WITH M. SCHEPPELE, J. LAUBACH, R. LIKES, E. RIVAS AND S. KIM REGARDING COMMENTS FROM BUYER'S COUNSEL TO THE SCHEDULES FOR THE SALE OF THE SERVICING PLATFORM | 290.50 | | ____ |
| 05/02/07 | 14846 - TMK | 0.20 | LOAN ORIGINATION PLATFORM:  CORRESPONDENCE WITH T. MKOLA (NEW CENTURY) AND J. LAUBACH ABOUT LIST OF ESSENTIAL EMPLOYEES FOR THE ORIGINATION DISCLOSURE SCHEDULE | 83.00 | | ____ |
| 05/02/07 | 14846 - TMK | 2.40 | SERVICING PLATFORM:  SEND E. NORD EXECUTED COUNTRYWIDE NDA (.2); NEGOTIATE BARCLAYS AND HOMEQ NDAS WITH I. STERLING, A. LYON AND P. MENEFFEE (.5); PREPARE REVISED NDAS FOR BARCLAYS AND HOMEQ (.9); UPDATE NDA STATUS LIST (.4); CONFER WITH A. LEFKOVITS (LAZARD) ABOUT COUNTRYWIDE NDA AND ENTITIES COVERED BY THE NDA (.4) | 996.00 | | ____ |
| 05/02/07 | 14846 - TMK | 3.10 | SERVICING PLATFORM:  DRAFT CONSENT FROM NEW CENTURY TO ALLOW C-BASS, HOMEQ AND BARCLAYS | 1,286.50 | | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CAPITAL TO SHARE CONFIDENTIAL INFORMATION (2.5); SPEAK WITH G. HADER FROM C-BASS REGARDING STATUS OF NEW CENTURY CONSENT (.6) | | | |
| 05/02/07 | 11485 - VC | 0.60 | ATTENTION TO PREPARATION OF ORIGINATION PLATFORM DISCLOSURE SCHEDULES | 312.00 | | ____ |
| 05/03/07 | 05859 - BHL | 0.10 | COMMUNICATION WITH D. KRINSKY REGARDING BIDS FOR LOAN ORGANIZATION PLATFORM FOR SALE OF THE SERVICING PLATFORM | 79.50 | | ____ |
| 05/03/07 | 11584 - BMM | 0.80 | REVIEW AND DRAFT EMAILS REGARDING LOAN ORIGINATION PLATFORM AUCTION, LOAN SERVICING PLATFORM AUCTION AND LNFA LOANS AND RESIDUALS AUCTION WITH M. FINNEGAN AND M. RAMOS (RLF) (.1), B. CHRISTENSEN AND J. LAUBACH (.1), E. NORD AND J. HALVAS (.2), D. GRUBMAN AND M. POWER (HAHN & HESSEN) (.1), R. NAGUIAT (SKADDEN) (.1) AND A. LEFKOVITS (.2) | 432.00 | | ____ |
| 05/03/07 | 11584 - BMM | 0.20 | REVISE LNFA LOAN AND RESIDUALS SALE ORDER | 108.00 | | ____ |
| 05/03/07 | 11584 - BMM | 0.20 | TELEPHONE CONFERENCES AND VOICEMAILS WITH R. NAGUIAT (SKADDEN) REGARDING LNFA LOANS AND RESIDUALS AUCTION | 108.00 | | ____ |
| 05/03/07 | 11584 - BMM | 0.50 | RESPOND TO AND ADDRESS ISSUES AND INQUIRIES RELATED TO THE LNFA/RESIDUALS SALE, THE LOAN ORIGINATION PLATFORM AUCTION AND THE LOAN SERVICING PLATFORM AUCTION FROMO THE OMM DEAL TEAM (.1), ELLINGTON (.1) AND SKADDEN (.1) AND REVIEW AND ANALYZE ASSET PURCHASE AGREEMENTS AND SCHEDULES FOR THE LNFA/RESIDUALS AUCTION (.2) | 270.00 | | ____ |
| 05/03/07 | 11584 - BMM | 0.30 | REVIEW OBJECTIONS TO LNFA LOANS AND RESIDUALS SALE | 162.00 | | ____ |
| 05/03/07 | 10441 - CBC | 1.50 | CALLS WITH V. DURRER (SKADDEN - PURCHASER'S COUNSEL), D. GRUBMAN (CREDITORS' COMMITTEE), J. HALVAS AND E. NORD REGARDING ELLINGTON ASSET PURCHASE AGREEMENT AND CLOSING DELIVERABLES | 885.00 | | ____ |
| 05/03/07 | 10441 - CBC | 9.80 | REVIEW AND REVISE CARRINGTON SCHEDULES (2.1); CONFERENCE WITH E. MARSHALL (MANATT) REGARDING CARRINGTON SCHEDULES (1.1); DRAFT ASSET PURCHASE AGREEMENT FOR ELLINGTON (2.5); DRAFT ASSET PURCHASE AGREEMENT FOR C-BASS (BACK UP LADDER) (2.6); MULTIPLE CALLS WITH V. DURRER OF SKADDEN AND D. GRUBMAN OF HAHN & HESSEN REGARDING ELLINGTON ASSET PURCHASE AGREEMENT (1.5) | 5,782.00 | | ____ |
| 05/03/07 | 09597 - CMT | 0.30 | REVIEW AND RESPOND TO EMAILS REGARDING ASSET SALES | 177.00 | | ____ |
| 05/03/07 | 09320 - DAK | 0.20 | REVIEW EMAILS IN CONNECTION WITH CARRINGTON ISSUES | 159.00 | | ____ |
| 05/03/07 | 09320 - DAK | 0.30 | REVIEW DRAFT REGARDING BOARD SUMMARY REQUEST ON LNFA SALE | 238.50 | | ____ |
| 05/03/07 | 09320 - DAK | 0.20 | REVIEW EMAILS IN CONNECTION WITH BOARD SUMMARY REQUEST ON LNFA SALE | 159.00 | | ____ |
| 05/03/07 | 09320 - DAK | 0.20 | CORRESPONDENCE WITH B. CHRISTENSEN REGARDING | 159.00 | | ____ |

08/04/07
CLIENT/MATTER:     0619481-00074
MATTER NAME:     ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 16 (16)
PROFORMA NO:    1320522
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | POTENTIAL PLATFORM SALE | | | |
| 05/03/07 | 09320 - DAK | 0.40 | TELEPHONE CONFERENCES WITH LAZARD IN CONNECTION WITH POTENTIAL PLATFORM SALE | 318.00 | | ‒‒‒‒ |
| 05/03/07 | 12068 - E N | 10.20 | (ELLINGTON ASSET SALE): DRAFT APA INCLUDING ALL TERMS OF AUCTION (1.7); CORRESPONDENCE WITH B. CHRISTENSEN REGARDING TERMS OF APA AND CLOSING MATTERS (.8); SEVERAL MEETINGS WITH J. HALVAS REGARDING ELLINGTON AND C-BASS ASSET PURCHASE AGREEMENT AND ELLINGTON CLOSING (1.9); REVIEW AND REVISION CLOSING CHECKLIST (.5); CORRESPONDENCE WITH B. METCALF REGARDING BANKRUPTCY MATTERS (.8), CONVERSATIONS AND CORRESPONDENCE WITH S. BRAGA, B. O'DOWD AND S. MANDAVA (LAZARD) REGARDING TERMS OF APA AND CLOSING MECHANICS (.9); DRAFT ESCROW AGREEMENT (.9); CORRESPONDENCE WITH ESCROW AGENT REGARDING TERMS OF ESCROW AGREEMENT (.5); CORRESPONDENCE WITH E. HAINES (NC) REGARDING TERMS OF APA (.7); CONFERENCES WITH V. DURRER (SKADDEN, PURCHASER'S COUNSEL), D. GRUBMAN (CREDITORS' COMMITTEE), B. CHRISTENSEN AND J. HALVAS REGARDING ELLINGTON ASSET PURCHASE AGREEMENT AND CLOSING DELIVERABLES (1.5) | 5,100.00 | | ‒‒‒‒ |
| 05/03/07 | 13166 - EPR | 0.70 | CORRESPONDENCE AND CONVERSATION WITH N. AMINI, S. KIM AND J. LAUBACH REGARDING DATA ROOM ISSUES | 290.50 | | ‒‒‒‒ |
| 05/03/07 | 13166 - EPR | 0.20 | CORRESPONDENCE WITH M. SCHEPPELE REGARDING FOLLOW UP WITH L. GARDAY AND K. DWYER AT NEW CENTURY REGARDING NCFC ANC NCMC RELATED AGREEMENTS | 83.00 | | ‒‒‒‒ |
| 05/03/07 | 13166 - EPR | 0.20 | CORRESPONDENCE WITH J. LAUBACH REGARDING LOAN SERVICING PLATFORM DISCLOSURE SCHEDULES | 83.00 | | ‒‒‒‒ |
| 05/03/07 | 13166 - EPR | 0.20 | CORRESPONDENCE WITH T. KAPUR REGADING SCHEDULE 5.20 | 83.00 | | ‒‒‒‒ |
| 05/03/07 | 13166 - EPR | 0.20 | CORRESPONDENCE WITH M. SCHEPPELE REGARDING LOAN SERVICING PLATFORM DISCLOSURE SCHEDULES AND REDISTRIBUTION OF CERTAIN RESPONSIBILITIES | 83.00 | | ‒‒‒‒ |
| 05/03/07 | 13166 - EPR | 0.20 | ATTENTION TO CARRINGTON DISCLOSURE SCHEDULES (.1); CORRESPONDENCE WITH K. DWYER AT NEW CENTURY AND M. SCHEPPELE (.1) | 83.00 | | ‒‒‒‒ |
| 05/03/07 | 13166 - EPR | 0.10 | ATTENTION TO J. LAUBACH CORRESPONDENCE REGARDING GE FINANCING DOCUMENTS | 41.50 | | ‒‒‒‒ |
| 05/03/07 | 13166 - EPR | 0.30 | ATTENTION TO NEW CENTURY ORIGINATION DISCLOSURE SCHEDULES (.2); REVIEW CORRESPONDENCE FROM J. LAUBACH (.1) | 124.50 | | ‒‒‒‒ |
| 05/03/07 | 13089 - ERC | 0.20 | EMAILS REGARDING TRANSFER OF DOMAIN NAMES | 96.00 | | ‒‒‒‒ |
| 05/03/07 | 13680 - HSR | 0.40 | COMMUNICATION WITH E. CULLER REGARDING SERVICING AGREEMENTS | 166.00 | | ‒‒‒‒ |
| 05/03/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH D GRUBMAN (HAHN & HESSEN) REGARDING C-BASS ASSET PURCHASE AGREEMENT | 83.00 | | ‒‒‒‒ |
| 05/03/07 | 13619 - JAH | 1.40 | COMPILE AND DISTRIBUTE EXHIBITS FOR ELLINGTON ASSET PURCHASE AGREEMENT | 581.00 | | ‒‒‒‒ |

```
08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 17 (17)
CLIENT/MATTER:      0619481-00074     NEW CENTURY FINANCIAL CORPORATION                PROFORMA NO:    1320522
MATTER NAME:        ASSET DISPOSITION                                                  STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/03/07 | 13619 - JAH | 1.50 | CALLS WITH V. DURRER (SKADDEN - PURCHASER'S COUNSEL), D. GRUBMAN (CREDITORS' COMMITTEE), B. CHRISTENSEN AND E. NORD REGARDING ELLINGTON ASSET PURCHASE AGREEMENT AND CLOSING DELIVERABLES | 622.50 | | ———— |
| 05/03/07 | 13619 - JAH | 0.80 | COMPILE AND DISTRIBUTE EXHIBITS FOR C-BASS ASSET PURCHASE AGREEMENT | 332.00 | | ———— |
| 05/03/07 | 13619 - JAH | 1.00 | REVIEW CLOSING CHECKLIST AND CLOSING CONDITIONS IN ELLINGTON ASSET PURCHASE AGREEMENT | 415.00 | | ———— |
| 05/03/07 | 13619 - JAH | 2.00 | REVISE C-BASS AND ELLINGTON ASSET PURCHASE AGREEMENTS | 830.00 | | ———— |
| 05/03/07 | 13619 - JAH | 0.60 | POST-AUCTION CLEAN UP OF DOCUMENTS USED IN CONNECTION WITH THE AUCTION | 249.00 | | ———— |
| 05/03/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH V. DURRER (SKADDEN - PURCHASER'S COUNSEL) REGARDING EXHIBITS TO ELLINGTON ASSET PURCHASE AGREEMENT | 83.00 | | ———— |
| 05/03/07 | 13619 - JAH | 0.60 | MEET WITH E. NORD REGARDING ELLINGTON AND C-BASS ASSET PURCHASE AGREEMENT | 249.00 | | ———— |
| 05/03/07 | 13619 - JAH | 1.90 | SEVERAL MEETINGS WITH E. NORD REGARDING ELLINGTON AND C-BASS ASSET PURCHASE AGREEMENT AND ELLINGTON CLOSING | 788.50 | | ———— |
| 05/03/07 | 15009 - JMS | 0.30 | DRAFT AGENDA FOR MEETING WITH E. HAINES (NEW CENTURY) | 90.00 | | ———— |
| 05/03/07 | 15009 - JMS | 0.70 | MEET WITH S. KIM AND J. LAUBACH REGARDING CONTRACTS SCHEDULES FOR SERVICING | 210.00 | | ———— |
| 05/03/07 | 15009 - JMS | 2.80 | ADDRESS REQUESTS FROM BUYER'S COUNSEL AND COMPILE INFORMATION REQUESTS FOR MEETING WITH E. HAINES (NEW CENTURY) | 840.00 | | ———— |
| 05/03/07 | 15009 - JMS | 0.20 | CORRESPONDENCE REGARDING STATUS OF THE SALE OF THE ORIGINATION PLATFORM | 60.00 | | ———— |
| 05/03/07 | 15009 - JMS | 0.90 | PREPARE FOR (.3) AND MEET WITH J. LAUBACH REGARDING COMMENTS FROM BUYER'S COUNSEL TO THE SCHEDULES FOR THE SERVICING PLATFORM (.6) | 270.00 | | ———— |
| 05/03/07 | 15009 - JMS | 1.20 | REVIEW AND ORGANIZE PROPOSED CHANGES FROM BUYER'S COUNSEL FOR SALE OF SERVICING PLATFORM | 360.00 | | ———— |
| 05/03/07 | 15009 - JMS | 0.60 | REVIEW INFORMATION REQUESTED FROM BUYER'S COUNSEL AND CREATE INFORMATION REQUEST FOR M. BARTYCZAK (NEW CENTURY) FOR SALE OF THE LOAN SERVICING PLATFORM | 180.00 | | ———— |
| 05/03/07 | 13548 - JVL | 0.40 | CONFERENCE WITH S. KIM REGARDING BUYERS' COUNSEL'S COMMENTS ON THE SCHEDULES | 192.00 | | ———— |
| 05/03/07 | 13548 - JVL | 0.50 | CORRESPONDENCE WITH B. CHRISTENSEN REGARDING SCHEDULES TO ORIGINATION AND SERVICING ASSET PURCHASE AGREEMENTS | 240.00 | | ———— |
| 05/03/07 | 13548 - JVL | 2.70 | PREPARATION FOR AND CONFERENCE WITH E. MARSHALL (MANATT) AND R. DAVIES (NEW CENTURY) REGARDING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 1,296.00 | | ———— |
| 05/03/07 | 13548 - JVL | 1.30 | REVIEW AND REVISE NONDISCLOSURE AGREEMENTS AND AMENDMENTS/WAIVERS AND CONSENTS TO DISCLOSURE OF CONFIDENTIAL INFORMATION WITH RESPECT THERETO | 624.00 | | ———— |
| 05/03/07 | 13548 - JVL | 4.60 | REVISE AND EDIT SCHEDULES TO SERVICING ASSET | 2,208.00 | | ———— |

08/04/07                            O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 18 (18)

CLIENT/MATTER:     0619481-00074    NEW CENTURY FINANCIAL CORPORATION                          PROFORMA NO:    1320522

MATTER NAME:       ASSET DISPOSITION                                                  STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | PURCHASE AGREEMENT | | | |
| 05/03/07 | 13548 - JVL | 2.80 | ATTENTION TO ISSUES RELATED TO CONTRACT SCHEDULES (1.5); CONFERENCE WITH M. SCHEPPELE AND S. KIM REGARDING CONTRACTS SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT (.7); CONFERENCE WITH M. SCHEPPELE REGARDING COMMENTS FROM BUYERS' COUNSEL ON SCHEDULES FOR THE SERVICING PLATFORM (.6) | 1,344.00 | | ____ |
| 05/03/07 | 15673 - NXA | 0.70 | RESPOND VIA EMAIL TO INQUIRIES OF E. MARSHALL AT MANATT REGARDING NC DOCUMENTS | 252.00 | | ____ |
| 05/03/07 | 14934 - RCL | 0.20 | CORRESPONDENCE WITH K. CORNIA (NEW CENTURY) REGARDING IT ASSETS LIST | 60.00 | | ____ |
| 05/03/07 | 14934 - RCL | 0.50 | REVIEW AND RESPOND TO EMAILS REGARDING STATUS OF LOAN ORIGINATION PLATFORM SALE | 150.00 | | ____ |
| 05/03/07 | 14934 - RCL | 0.50 | CORRESPONDENCE WITH M. SCHEPPELE REGARDING MISSING SOFTWARE CONTRACTS (.3); REVISE BUYER'S COUNSEL'S  COMMENTS REGARDING SAME (.2) | 150.00 | | ____ |
| 05/03/07 | 14934 - RCL | 1.40 | REVIEW BUYER'S COUNSEL'S  COMMENTS TO SCHEDULE 1.1(H) AND 5.20(B) IN RELATION TO THEIR COMMENTS TO SCHEDULES 2.6 AND ELSEWHERE (.4); REVIEW AND REVISE SPREADSHEET REGARDING NEW CATEGORIZATION OF CONTRACTS (.7); COMMUNICATIONS WITH M SCHEPPELE, J. LAUBACH AND S. KIM REGARDING SAME (.3) | 420.00 | | ____ |
| 05/03/07 | 14934 - RCL | 0.90 | PREPARE FOR AND CALL L. BEARD (NEW CENTURY) REGARDING BUYER'S COUNSEL'S COMMENTS AND COMPANY'S RESPONSE TO THE SAME (.8); EMAILS WITH L. BEARD AND J. LAUBACH REGARDING SAME (.1) | 270.00 | | ____ |
| 05/03/07 | 06796 - S U | 0.30 | TELEPHONE CONFERENCE WITH R. NAGIAT (SKADDEN) REGARDING ELLINGTON SALE ORDER | 217.50 | | ____ |
| 05/03/07 | 14846 - TMK | 0.40 | CONFER WITH J. LISAC FROM ALIX PARTNERS ABOUT NDAS AND PREPARE NDA FOR T. EDSTROM (.3); CONFER WITH T. EDSTROM ABOUT NDA (.1) | 166.00 | | ____ |
| 05/03/07 | 14846 - TMK | 0.30 | REVIEW STATUS OF COUNTRYWIDE'S POTENTIAL LAST-MINUTE BID | 124.50 | | ____ |
| 05/03/07 | 14846 - TMK | 3.90 | SERVICING PLATFORM:  CORRESPONDENCE WITH WITH S. KIM, T. CLARK AND T. PELES-GRAY (NEW CENTURY) ABOUT CARRINGTON DISCLOSURE SCHEDULE 5.20(F) (.6); REVIEW CORRESPONDENCE FROM T. NELSON TO S. SUGINO AND  ADDRESS QUESTIONS POSED BY MAYER BROWN (1.4); ASSEMBLE AND DISTRIBUTE EMPLOYMENT AGREEMENTS REQUESTED BY MAYER BROWN (1.9) | 1,618.50 | | ____ |
| 05/03/07 | 14846 - TMK | 1.80 | SERVICING PLATFORM:  REVISE DRAFT CONSENT FROM NEW CENTURY TO ALLOW C-BASS, HOMEQ AND BARCLAYS CAPITAL TO COLLABORATE AND SHARE CONFIDENTIAL INFORMATION (1.6); DISTRIBUTE CONSENT TO A. MOSTAVIPOUR (NEW CENTURY) AND GET EXECUTED VERSION FROM NEW CENTURY (.1); DISTRIBUTE CONSENT TO C-BASS, HOMEQ AND BARCLAYS WITH COPY TO LAZARD (.1) | 747.00 | | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/04/07 | 09944 - ADT | 0.30 | CALL WITH J. GOLDBERG (NEW CENTURY), J. LAUBACH, C. TAM, V. CHEN, J. CISLINI REGARDING LEASE/FINANCE OBLIGATIONS ON SERVICING ASSETS | 177.00 | | |
| 05/04/07 | 11584 - BMM | 0.50 | COMMUNICATIONS WITH B.CHRISTENSEN (.1), S. MANDAVA (LAZARD) (.1), M. POWER (HAHN & HESSEN) (.1), A. SHEEHAN (TEXAS TAXING AUTHORITY) (.1), R. NAGUIAT (SKADDEN) (.1) REGARDING LNFA LOANS AND RESIDUALS AUCTION | 270.00 | | |
| 05/04/07 | 11584 - BMM | 1.10 | REVIEW AND DRAFT EMAILS REGARDING LNFA LOANS AND RESIDUALS AUCTION AND LOAN SERVICING PLATFORM SALE WITH S. UHLAND (.1), B. CHRISTENSEN AND J. LAUBACH (.1), J. HALVAS (.1), M. RAMOS (RLF) (.2), S. CHO (KIRKLAND) (.2), V. DURRER AND R. NAGUIAT (SKADDEN) (.2), A. SHEEHAN (TEXAS TAXING AUTHORITY) (.2) | 594.00 | | |
| 05/04/07 | 11584 - BMM | 0.90 | RESPOND TO AND ADDRESS ISSUES REGARDING THE LOAN SERVICING PLATFORM SALE AND THE LNFA LOANS AND RESIDUALS AUCTION FROM THE OMM DEAL TEAM (.1), ELLINGTON (.1) AND GREENWICH (.1); REVIEW AND ANALYZE ASSET PRUCHASE AGREEMENTS AND SCHEDULES FOR LNFA LOANS AND RESIDUALS AUCTION (.6) | 486.00 | | |
| 05/04/07 | 11584 - BMM | 0.20 | REVIEW AND ANALYZE REVISED SALE ORDER FOR LNFA LOANS AND RESIDUALS SALE | 108.00 | | |
| 05/04/07 | 10441 - CBC | 6.10 | FINALIZE ELLINGTON ASSET PURCHASE AGREEMENT (2.2); FINALIZE SCHEDULES FOR ELLINGTON ASSET PURCHASE AGREEMENT (3.1); PREPARE FOR AND CONFERENCE WITH D. GRUBMAN OF HAHN & HESSEN REGARDING APRIL 2007 PAYMENT FROM RESIDUALS TO GREENWICH (.8) | 3,599.00 | | |
| 05/04/07 | 09597 - CMT | 0.30 | CALL WITH J. GOLDBERG (NEW CENTURY), J. LAUBACH, A. TERNER, V. CHEN AND J. CISLINI REGARDING LEASE FINANCE OLBIGATION ON SERVICING ASSETS | 177.00 | | |
| 05/04/07 | 12068 - E N | 10.50 | (LNFA LOANS AND RESIDUALS ASSET SALE):  MEET WITH J. HALVAS REGARDING CLOSING CHECKLIST, ASSET PURCHASE AGREEMENT AND ASSET PURCHASE AGREEMENT EXHIBITS (1.2); ATTENTION TO SCHEDULES AND EXHIBITS TO APA (.9); REVIEW AND REVISION CLOSING CHECKLIST (2.3); CONVERSATIONS AND CORRESPONDENCE K. DWYER (NC) AND R. DAVIES (NC) REGARDING CLOSING MATTERS (.9); CONVERSATIONS AND CORRESPONDENCE WITH E. NIGEL (SKADDEN) REGARDING TRANSFER OF RESIDUALS AND ORIGINAL CERTIFICATES (.7); CONVERSATION AND CORRESPONDENCE WITH V. DURRER (SKADDEN) REGARDING CLOSING MATTERS AND TERMS OF APA; REVIEW AND REVISE APA (3.4); CONVERSATIONS AND CORRESPONDENCE WITH K. RICHMAN (NC) REGARDING REGULATORY MATTERS (1.1) | 5,250.00 | | |
| 05/04/07 | 13166 - EPR | 0.30 | ATTENTION TO DISCLOSURE SCHEDULES (.1); CORRESPONDENCE WITH M. SCHEPPELE REGARDING SAME | 124.50 | | |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (.2) | | | |
| 05/04/07 | 13166 - EPR | 0.20 | COORDINATE PROPOSED CONFERENCE CALL WITH K. DWYER (NEW CENTURY) AND M. SCHEPPELE | 83.00 | | |
| 05/04/07 | 13166 - EPR | 0.30 | ATTENTION TO GE FINANCING DOCUMENTS (.1); CORRESPONDENCE WITH J. LAUBACH AND N. FLAX (MBRM) (.2) | 124.50 | | _____ |
| 05/04/07 | 13166 - EPR | 0.20 | ATTENTION TO NEW CENTURY TAX MATTERS (.1); CORRESPONDENCE WITH L. GARDAY (NEW CENTURY) (.1) | 83.00 | | _____ |
| 05/04/07 | 13619 - JAH | 0.40 | REVISE CLOSING CHECKLIST | 166.00 | | _____ |
| 05/04/07 | 13619 - JAH | 0.30 | REVISE AND DISTRIBUTE EXHIBITS TO THE ASSET PURCHASE AGREEMENT | 124.50 | | _____ |
| 05/04/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH V. DURRER (SKADDEN - PURCHASER'S COUNSEL) AND E. NORD REGARDING ASSET PURCHASE AGREEMENT AND EXHIBITS | 83.00 | | _____ |
| 05/04/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH E. NORD, S. MANDAVA (LAZARD) AND S. BRAGA (LAZARD) REGARDING EXHIBITS | 83.00 | | _____ |
| 05/04/07 | 13619 - JAH | 1.20 | MEET WITH E. NORD REGARDING CLOSING CHECKLIST, ASSET PURCHASE AGREEMENT AND ASSET PURCHASE AGREEMENT EXHIBITS, CLOSING MECHANICS AND DOCUMENTS | 498.00 | | _____ |
| 05/04/07 | 13619 - JAH | 0.30 | CORRESPONDENCE WITH B. CHRISTENSEN AND E. NORD REGARDING EXHIBITS TO THE ASSET PURCHASE AGREEMENT | 124.50 | | _____ |
| 05/04/07 | 15009 - JMS | 2.30 | PREPARE MATERIALS FOR MEETING WITH E. HAINES (NEW CENTURY) REGARDING CONTRACTS SCHEDULES FOR SALE OF THE SERVICING PLATFORM | 690.00 | | _____ |
| 05/04/07 | 15009 - JMS | 1.40 | MEET WITH S. KIM AND E. HAINES (NEW CENTURY) REGARDING CONTRACTS SCHEDULES | 420.00 | | _____ |
| 05/04/07 | 15009 - JMS | 0.90 | MEET WITH J. LAUBACH AND S. KIM REGARDING CONTRACTS SCHEDULES FOR SALE OF THE SERVICING PLATFORM | 270.00 | | _____ |
| 05/04/07 | 15009 - JMS | 3.70 | UPDATE DISCLOSURE SCHEDULES TO LNFA LOANS AND RESIDUALS TO REFLECT INFORMATION RECEIVED FROM COMPANY | 1,110.00 | | _____ |
| 05/04/07 | 15796 - JTC | 0.30 | CALL WITH J. GOLDBERG (NEW CENTURY), A. TERNER, J. LAUBACH, C. TAM, AND V. CHEN REGARDING LEASE/FINANCE OBLIGATIONS ON SERVICING ASSETS | 156.00 | | _____ |
| 05/04/07 | 13548 - JVL | 0.30 | CORRESPONDENCE WITH E. RIVAS REGARDING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 144.00 | | _____ |
| 05/04/07 | 13548 - JVL | 3.20 | CONFERENCE WITH M. SCHEPPELE AND S. KIM REGARDING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT (.9); MEET WITH S. KIM REGARDING LOCATION OF CARRINGTON AGREEMENTS IN THE DATA ROOM (.4); PHONE WITH S. KIM REGARDING ORGANIZING AND COMPILING LIST OF CONTRACTS FOR SERVICING SALE (.5); ATTENTION TO ISSUES RELATING TO CONTRACTS SCHEDULES (1.4) | 1,536.00 | | _____ |
| 05/04/07 | 13548 - JVL | 0.80 | CONFERENCE WITH R. DAVIES (NEW CENTURY) REGARDING SALE OF LNFA LOANS AND RESIDUALS | 384.00 | | _____ |
| 05/04/07 | 13548 - JVL | 2.80 | PREPARE FOR AND CONFERENCE WITH N. FLAX (MAYER | 1,344.00 | | _____ |

```
08/04/07                                      O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 21 (21)
CLIENT/MATTER:      0619481-00074     NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1320522
MATTER NAME:        ASSET DISPOSITION                                                         STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | BROWN) AND A. CLARK (MAYER BROWN) AND E. MARSHALL (MANATT) REGARDING SERVICING PLATFORM | | | |
| 05/04/07 | 13548 - JVL | 4.10 | REVISE SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 1,968.00 | | ___ |
| 05/04/07 | 13548 - JVL | 0.30 | CALL WITH J. GOLDBERG (NEW CENTURY), A. TERNER, C. TAM, V. CHEN AND J. CISLINI REGARDING LEASE/FINANCE OBLIGATIONS ON SERVICING ASSETS | 144.00 | | ___ |
| 05/04/07 | 13548 - JVL | 0.20 | CORRESPONDENCE WITH J. GOLDBERG (NEW CENTURY) AND B LOGAN REGARDING ISSUES RESPECTING CUSTODIAL BANK ACCOUNTS | 96.00 | | ___ |
| 05/04/07 | 13548 - JVL | 0.30 | CONFERENCE WITH R. LIKES AND L. BEARD (NEW CENTURY) REGARDING BUYER'S COUNSEL'S COMMENTS TO SOFTWARE CONTRACTS AND IT ASSETS | 144.00 | | ___ |
| 05/04/07 | 13548 - JVL | 0.40 | CONFERENCE WITH T. KAPUR REGARDING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 192.00 | | ___ |
| 05/04/07 | 14934 - RCL | 1.10 | PREPARE FOR AND CALLS WITH L. BEARD (NEW CENTURY) REGARDING BUYER'S COUNSEL'S  COMMENTS TO SOFTWARE CONTRACTS AND IT ASSETS (.9); EMAILS REGARDING SAME (.2) | 330.00 | | ___ |
| 05/04/07 | 14934 - RCL | 0.50 | CORRESPONDENCE  WITH M. SCHEPPELE REGARDING RESPONDING TO BUYER'S COUNSEL'S COMMENTS | 150.00 | | ___ |
| 05/04/07 | 14934 - RCL | 0.80 | CORRESPONDENCE WITH M. BARTYCZAK (NEW CENTURY) REGARDING BUYER'S COUNSEL'S  COMMENTS REGARDING MISSING OR MISCATEGORIZED CONTRACTS | 240.00 | | ___ |
| 05/04/07 | 14934 - RCL | 0.70 | CALL WITH J. LAUBACH AND L. BEARD REGARDING BUYER'S COUNSEL'S COMMENTS TO SOFTWARE CONTRACTS AND IT ASSETS (.3); EMAILS REGARDING SAME (.4) | 210.00 | | ___ |
| 05/04/07 | 06796 - S U | 0.40 | REVIEW/REVISE FORM OF ORDER | 290.00 | | ___ |
| 05/04/07 | 06796 - S U | 0.80 | PREPARE MATERIALS FOR GREENWICH HEARING | 580.00 | | ___ |
| 05/04/07 | 14846 - TMK | 0.40 | SEND EXECUTED COUNTRYWIDE, HSBC AND MORGAN STANLEY NDAS TO T. THEOLOGIDES AND J. JEWETT OF NEW CENTURY | 166.00 | | ___ |
| 05/04/07 | 14846 - TMK | 1.40 | REVIEW HSBC NDA AND DRAFT ANALYSIS OF WHETHER THE NON-SOLICIT PROVISION WOULD APPLY TO THE EMPLOYEES SUBJECT TO REDUCTION IN FORCE BY NEW CENTURY | 581.00 | | ___ |
| 05/04/07 | 14846 - TMK | 0.70 | PREPARE AND NEGOTIATE NDA WITH S. COBBIN FROM TRANSACTION DYNAMICS | 290.50 | | ___ |
| 05/04/07 | 14846 - TMK | 3.20 | CONFERENCE WITH J. LAUBACH REGARDING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT (.4); CONFER WITH E. LUCKMAN (NEW CENTURY) ABOUT OUTSTANDING QUESTIONS FROM MAYER BROWN REGARDING STATUS OF EXPIRED CONTRACTS AND PROTECTION SERVICES (1.6); MEMORIALIZE RESULTS OF SAME (1.2) | 1,328.00 | | ___ |
| 05/04/07 | 11485 - VC | 0.30 | CALL WITH J. GOLDBERG (NEW CENTURY), A. TERNER, J. LAUBACH, C. TAM AND J. CISLINI REGARDING LEASE/FINANCE OBLIGATIONS ON SERVICING ASSETS | 156.00 | | ___ |
| 05/04/07 | 11485 - VC | 0.40 | REVIEW DRAFT SERVICING PLATFORM PURCHASE AGREEMENT | 208.00 | | ___ |
| 05/05/07 | 11584 - BMM | 0.40 | REVIEW AND DRAFT EMAILS REGARDING LNFA LOANS | 216.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | AND RESIDUALS AUCTIONS WITH V. DURRER (SKADDEN) (.1), S. UHLAND AND J. HALVAS (.1), B. O'DOWD (LAZARD) (.1) AND S. CHO (KIRKLAND) (.1) | | | |
| 05/05/07 | 11584 - BMM | 2.50 | DRAFT AND REVISE WITNESS TESTIMONY OUTLINE AND PROFFER FOR SALE OF LNFA LOANS AND RESIDUALS | 1,350.00 | | ------ |
| 05/06/07 | 11584 - BMM | 0.30 | REVISE LNFA LOANS AND RESIDUALS SALE ORDER, EMAILS REGARDING SAME | 162.00 | | ------ |
| 05/06/07 | 11584 - BMM | 0.80 | REVIEW AND DRAFT EMAILS REGARDING LNFA LOANS AND RESIDUALS AUCTION FROM S. UHLAND AND B. LOGAN (.2), M. RAMOS AND C. SAMIS (RLF) (.1), M. POWER (HAHN & HESSEN) (.1), H. ETLIN (ALIXPARTNERS) (.1), S. CHO (KIRKLAND) (.1) AND V. DURRER AND R. NAGUIAT (SKADDEN) (.2) | 432.00 | | ------ |
| 05/06/07 | 06796 - S U | 0.80 | REVIEW ASSET PURCHASE AGREEMENT CHANGES TO PREPARE FOR HEARING | 580.00 | | ------ |
| 05/06/07 | 06796 - S U | 0.90 | REVIEW/REVISE PROFFER OF B. O'DOWD FOR LNFA LOANS AND RESIDUALS SALE | 652.50 | | ------ |
| 05/07/07 | 11584 - BMM | 0.20 | COMMUNICATIONS WITH B. CHRISTENSEN, M. RAMOS (RLF), J. LAUBACH, C. SAMIS (RLF) AND M. SHRIRO REGARDING LOAN SERVICING PLATFORM AND LNFA LOANS AND RESIDUALS SALES | 108.00 | | ------ |
| 05/07/07 | 11584 - BMM | 0.70 | CONFERENCE WITH J. LAUBACH REGARDING SCHEDULES TO LOAN SERVICING PLATFORM ASSET PURCHASE AGREEMENT | 378.00 | | ------ |
| 05/07/07 | 11584 - BMM | 1.10 | REVIEW AND DRAFT EMAILS REGARDING LNFA LOANS AND RESIDUALS AND LOAN SERVICING PLATFORM SALES WITH M. COLLINS, M. RAMOS AND C. SAMIS (RLF) (.2), J. MCMAHAN (UST) (.1), M. POWER (HAHN & HESSEN) (.1), B. CHRISTENSEN AND J. LAUBACH (.2), T. KIRIAKOS (MBRM) (.2), M. GAMBRO (CADWALADER) (.2), AND M. SUTTER (.1) | 594.00 | | ------ |
| 05/07/07 | 11584 - BMM | 5.70 | RESPOND TO/ADDRESS ISSUES AND INQUIRIES RELATED TO LOAN SERVICING PLATFORM SALE FROM OMM DEAL TEAM (1.1) AND CARRINGTON (.6); REVIEW AND ANALYZE CARRINGTON ASSET PURCHASE AGREEMENT AND ASSET PURCHASE AGREEMENT SCHEDULES (2.1); REVIEW AND ANALYZE ASSIGNED/ASSUMED CONTRACT LISTS (1.0) AND PREPARE ASSIGNED/ASSUMED CONTRACT LISTS FOR LOAN SERVICING PLATFORM SALE (.9) | 3,078.00 | | ------ |
| 05/07/07 | 10441 - CBC | 8.00 | CONFERENCE WITH M. SERAFINI AT MAYER BROWN REGARDING CARRINGTON TRANSACTION (1.3); CONFERENCE WITH P. PARTEE AT HUNTON & WILLIAMS REGARDING CARRINGTON ASSET PURCHASE AGREEMENT (1.5); PREPARE FOR AND CONFERENCE WITH D. GRUBMAN OF HAHN & HESSEN REGARDING CARRINGTON ASSET PURCHASE AGREEMENT (2.7); PREPARE SCHEDULES TO CARRINGTON ASSET PURCHASE AGREEMENT (1.6); CALL WITH E. MARSHALL AT MANATT REGARDING SECURITIZATION ISSUES (.4) AND TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING | 4,720.00 | | ------ |

```
08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 23 (23)
CLIENT/MATTER:      0619481-00074    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1320522
MATTER NAME:        ASSET DISPOSITION                                                   STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | STATUS OF CARRINGTON AND MORGAN STANLEY BIDDERS (.5) | | | |
| 05/07/07 | 09597 - CMT | 3.60 | ANALYZE CARRINGTON APA AND DISCLOSURE SCHEDULES TO PREPARE FOR AUCTION (2.8); ANALYSIS OF BIDS (.8) | 2,124.00 | | ____ |
| 05/07/07 | 09320 - DAK | 0.20 | REVIEW SUMMARY DUE DILIGENCE LIST | 159.00 | | ____ |
| 05/07/07 | 09320 - DAK | 0.50 | TELEPHONE CONFERENCE WITH B. CHRISTENSEN REGARDING CURRENT STATUS OF CARRINGTON AND MORGAN STANLEY BIDDERS | 397.50 | | ____ |
| 05/07/07 | 12068 - E N | 6.40 | (ELLINGTON SALE):  CONVERSATIONS AND CORRESPONDENCE WITH E. HIIGEL (SKADDEN) REGARDING TRANSFER OF RESIDUALS AND ORIGINAL CERTIFICATES (1.2), CONFERENCE CALL WITH E. GASPARINI (SKADDEN), E. HIIGEL (SKADDEN) AND S. LUFKIS (SKADDEN) AND J. HALVAS REGARDING POST-CLOSING MATTERS AND TRANSFER OF INTERESTS IN RESIDUALS AND CERTIFICATES (.5); REVIEW AND REVISE FORM 8-K REGARDING TRANSACTION (.6); REVIEW AND REVISE CLOSING CHECKLIST (.8); CONVERSATIONS AND CORRESPONDENCE WITH D. REYNOLDS (US BANK) AND C. CURRIE (DORSEY) REGARDING TRUSTEE AND TRANSFER MATTERS (.6); REVIEW AND REVISION ANCILLARY TRANSACTION DOCUMENTS AND DELIVERABLES (2.4); MEET WITH J. HALVAS REGARDING CLOSING (.3) | 3,200.00 | | ____ |
| 05/07/07 | 13166 - EPR | 0.10 | ATTENTION TO J. LAUBACH CORRESPONDENCE REGARDING MAYER BROWN COMMENTS | 41.50 | | ____ |
| 05/07/07 | 13089 - ERC | 0.20 | EMAILS TO/FROM S. UHLAND REGARDING SALE OF LNPA, ORDER | 96.00 | | ____ |
| 05/07/07 | 13619 - JAH | 0.50 | CALL WITH E. HIIGEL AND R. NAGUIAT (SKADDEN) REGARDING ELLINGTON SALE | 207.50 | | ____ |
| 05/07/07 | 13619 - JAH | 0.30 | CORRESPONDENCE WITH B. CHRISTENSEN AND E. NORD REGARDING CLOSING STATUS AND OUTSTANDING ISSUES REGARDING ELLINGTON SALE | 124.50 | | ____ |
| 05/07/07 | 13619 - JAH | 0.50 | REVIEW AND RESPOND TO EMAILS REGARDING ELLINGTON SALE | 207.50 | | ____ |
| 05/07/07 | 13619 - JAH | 0.30 | MEET WITH E. NORD REGARDING LNFA LOANS AND RESIDUALS CLOSING | 124.50 | | ____ |
| 05/07/07 | 13619 - JAH | 0.50 | CONFERENCE CALL WITH E. GASPARINI (SKADDEN), E. HIIGEL (SKADDEN), S. LUFKIS (SKADDEN) AND E. NORD REGARDING POST-CLOSING MATTERS AND TRANSFER OF INTERESTS IN RESIDUALS AND CERTIFICATES | 207.50 | | ____ |
| 05/07/07 | 13619 - JAH | 0.20 | CALL TO D. REYNOLDS (U.S. BANK) AND E. NORD REGARDING ELLINGTON SALE | 83.00 | | ____ |
| 05/07/07 | 15009 - JMS | 0.60 | PARTICIPATE IN PHONE CALL WITH J. LAUBACH, M. SERAFINI AND N. FLAX (MBRM) REGARDING SALE OF THE SERVICING PLATFORM | 180.00 | | ____ |
| 05/07/07 | 15009 - JMS | 1.20 | REVIEW OPEN ITEMS FOR THE SCHEDULES FOR SALE OF THE SERVICING PLATFORM AND REQUEST INFORMATION FROM NEW CENTURY REGARDING SAME | 360.00 | | ____ |
| 05/07/07 | 15634 - JPY | 0.40 | REVIEW SUMMARY DUE DILIGENCE LIST AND DUE | 144.00 | | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | DILIGENCE CHECKLIST IN CONNECTION WITH SALE OF SERVICING PLATFORM | | | |
| 05/07/07 | 13548 - JVL | 5.50 | REVISE SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 2,640.00 | | ------- |
| 05/07/07 | 13548 - JVL | 0.70 | CONFERENCE WITH BIDDER COUNSEL REGARDING EXHIBITS AND SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT AND RELATED DOCUMENTS | 336.00 | | ------- |
| 05/07/07 | 13548 - JVL | 0.20 | CONFERENCE WITH T. KAPUR AND D. GUYDER ABOUT RELATIONSHIPS OF BARCLAYS ENTITIES REGARDING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 96.00 | | ------- |
| 05/07/07 | 13548 - JVL | 1.10 | REVIEW AND ANALYZE COMMENTS FROM MAYER BROWN REGARDING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 528.00 | | ------- |
| 05/07/07 | 13548 - JVL | 0.60 | CONFERENCE WITH N. FLAX AND M. SERAFINI (MAYER BROWN) AND M. SCHEPPELE REGARDING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 288.00 | | ------- |
| 05/07/07 | 13548 - JVL | 0.30 | CORRESPONDENCE WITH E. RIVAS REGARDING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 144.00 | | ------- |
| 05/07/07 | 13548 - JVL | 0.70 | CONFERENCE WITH B. METCALF REGARDING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 336.00 | | ------- |
| 05/07/07 | 13548 - JVL | 0.30 | PREPARE FOR AND CONFERENCE WITH J. GOLDBERG (NEW CENTURY) REGARDING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 144.00 | | ------- |
| 05/07/07 | 13548 - JVL | 1.10 | PREPARATION FOR (.6) AND CONFERENCE WITH (.5) E. MARSHALL (MANATT) REGARDING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 528.00 | | ------- |
| 05/07/07 | 14934 - RCL | 1.10 | CALL WITH K. CORNIA OF NEW CENTURY REGARDING IT INVENTORIES AND IT ASSETS DISCLOSURE SCHEDULES (.8); CORRESPONDENCE WITH J. LAUBACH REGARDING SAME (.1); EMAILS REGARDING SAME (.2) | 330.00 | | ------- |
| 05/07/07 | 06796 - S U | 0.40 | PREPARE ADDITIONAL TESTIMONY FOR LNFA LOANS AND RESIDUALS HEARING | 290.00 | | ------- |
| 05/07/07 | 06796 - S U | 0.40 | PREPARE LNFA LOANS AND RESIDUALS ORDER FOR HEARING | 290.00 | | ------- |
| 05/07/07 | 06796 - S U | 0.50 | TELEPHONE CONFERENCE WITH K. CLOYD AND K. DWYER (NEW CENTURY) REGARDING ADDITIONAL TESTIMONY FOR LNFA LOANS AND RESIDUALS HEARING | 362.50 | | ------- |
| 05/07/07 | 06796 - S U | 2.30 | ATTEND HEARINGS REGARDING LNFA SALE, DIP FINANCING, PLAN BENEFICIARIES MOTION (MORNING SESSION) | 1,667.50 | | ------- |
| 05/07/07 | 14846 - TMK | 2.40 | REVIEW CARRINGTON APA EXHIBITS TO ENSURE THEY ARE ACCURATE AND REFLECT OMM COMMENTS | 996.00 | | ------- |
| 05/07/07 | 14846 - TMK | 2.10 | NEGOTIATE AND PREPARE NDA FOR BARCLAYS BANK PLC (1.9); CONFER WITH J. LAUBACH AND D. GUYDER ABOUT RELATIONSHIP OF BARCLAYS ENTITIES (.2) | 871.50 | | ------- |
| 05/07/07 | 14846 - TMK | 0.70 | CONFER WITH J. LISAC (ALIXPARTNERS) AND PREPARE NDA FOR S. ABELMAN FROM NORTHCORP AND F. CASTELLANO | 290.50 | | ------- |
| 05/07/07 | 11485 - VC | 0.50 | ANALYZE LNFA LOANS AND RESIDUALS AUCTION PROCESS | 260.00 | | ------- |
| 05/08/07 | 09944 - ADT | 3.10 | REVIEW CURRENT DRAFT OF CARRINGTON ASSET PURCHASE AGREEMENT AND SCHEDULES AND PREPARE | 1,829.00 | | ------- |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | FOR SALE OF SERVICING ASSETS PROCESS, NEGOTIATING CONTRACTS WITH ALL BIDDERS | | | |
| 05/08/07 | 09944 - ADT | 0.70 | CALL WITH B. CHRISTENSEN, J. CISLINI (PARTIAL), C. TAM, V. CHEN, J. LAUBACH REGARDING AUCTION FOR SERVICING ASSETS, NEGOTIATING CONTRACTS WITH BIDDERS | 413.00 | | ____ |
| 05/08/07 | 11584 - BMM | 6.40 | RESPOND TO AND ADDRESS ISSUES AND INQUIRIES REGARDING THE LOAN SERVICING PLATFORM SALE FROM OMM DEAL TEAM (.8) AND GREENWICH (1.1) REGARDING THE LOAN SERVICING PLATFORM SALE FROM PARTIES WITH EXECUTORY CONTRACTS POSSIBLY ASSUMED/ASSIGNED (.9), AND REGARDING THE LNFA LOANS AND RESIDUALS SALE FROM EQUIPMENT LESSORS AND FINANCING PARTIES (.7); REVIEW AND ANALYZE ASSET PURCHASE AGREEMENTS AND ASSET PURCHASE AGREEMENT SCHEDULES FOR THE LOAN SERVICING PLATFORM SALE (1.1); REVIEW AND ANALYZE CONTRACTS TO BE ASSIGNED/ASSUMED IN THE LOAN SERVICING PLATFORM SALE (1.0); PREPARE ASSIGNED/ASSUMED CONTRACTS LIST (.8) | 3,456.00 | | ____ |
| 05/08/07 | 11584 - BMM | 1.60 | CONFERENCE WITH J. LAUBACH AND B. CHRISTENSEN REGARDING LOAN SERVICING PLATFORM SALE | 864.00 | | ____ |
| 05/08/07 | 11584 - BMM | 1.30 | REVIEW AND DRAFT EMAILS REGARDING LOAN SERVICING PLATFORM SALE ISSUES FROM/TO M. RAMOS AND M. FINNEGAN (RLF) (.3), M. SOTTO (.2), B. CHRISTENSEN, S. UHLAND, J. LAUBACH, M. SYMONS AND T. KAPUR (.3), D. GRUBMAN (HAHN & HESSEN) (.2) AND M. SERAFINI AND N. FLAX (MBRM) (.3) | 702.00 | | ____ |
| 05/08/07 | 10441 - CBC | 6.80 | CONFERENCE WITH J. LAUBACH, V. CHEN, J. CISLINI, C. TAM AND A. TERNER REGARDING CARRINGTON TRANSACTION (.7); CONFERENCE WITH D. GRUBMAN (HAHN & HESSEN) (.5) REGARDING AUCTION FOR SERVICING ASSETS; CONFERENCE WITH J. ROSENTHAL AT NIXON PEABODY (.9); REVISE SCHEDULES (.8); CONFERENCE WITH LAZARD REGARDING MODEL (.9); FOLLOW-UP TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING SAME (.3); CONFERENCE WITH J. ROSENTHAL (TRUSTEE COUNSEL), E. MARSHALL (MANATT) AND J. LAUBACH REGADING SERVICING ASSET PURCHASE AGREEMENT AND SCHEDULES THERETO (1.1); CONFERENCE WITH B. METCALF AND J. LAUBACH REGARDING LOAN SERVICING PLATFORM SALE ISSUES (1.6) | 4,012.00 | | ____ |
| 05/08/07 | 09597 - CMT | 1.00 | REVIEW FINAL APA AND DISCLOSURE SCHEDULES | 590.00 | | ____ |
| 05/08/07 | 09597 - CMT | 0.70 | CALL WITH B. CHRISTENSEN, J. CISLINI (PARTIAL), A. TERNER, V. CHEN AND J. LAUBACH REGARDING AUCTION FOR SERVICING ASSETS | 413.00 | | ____ |
| 05/08/07 | 09320 - DAK | 0.60 | CONFERENCE CALL WITH LAZARD LOAN SERVICING AUCTION REGARDING MODEL | 477.00 | | ____ |
| 05/08/07 | 09320 - DAK | 0.30 | FOLLOW-UP TELEPHONE CONFERENCE WITH B. CHRISTENSEN REGARDING CONFERENCE CALL WITH LAZARD REGARDING LOAN SERVICING MODEL | 238.50 | | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/08/07 | 12068 - E N | 8.40 | (ELLINGTON SALES): CONFERENCE CALL WITH D. REYNOLDS (US BANK) AND C. CORRIE (DORSEY) REGARDING TRUSTEE AND TRANSFER MATTERS (.6); CONVERSATIONS AND CORRESPONDENCE WITH K. DWYER AND R. DAVIES (NC) REGARDING CLOSING MATTERS (1.6); REVIEW AND REVISION CLOSING CHECKLIST (.8); CORRESPONDENCE WITH S. BRAGA (LAZARD) REGARDING CLOSING MATTERS (.9); CORRESPONDENCE WITH B. CHRISTENSEN REGARDING CLOSING (.4); MEETING WITH J. HALVAS REGARDING CLOSING (.4); CONVERSATIONS AND CORRESPONDENCE WITH E. HIIGEL (SKADDEN) REGARDING SERVICING MATTERS AND TRANSFER OF SERVICING OBLIGATIONS (1.2); REVIEW FORM 8-K FOR TRANSACTION (.3); CORRESPONDENCE WITH E. HAINES (NC) AND K. DWYER (NC) REGARDING CLOSING DELIVERABLES AND REQUIREMENTS (.2); REVIEW AND REVISION CLOSING CERTIFICATES (1.6); CALL WITH J. HALVAS AND C. CRAIG (TRUSTEE'S COUNSEL) (.4) | 4,200.00 | ___ . | |
| 05/08/07 | 13166 - EPR | 0.80 | CORRESPONDENCE WITH J. LAUBACH (.2); REVIEW CARRINGTON APA (.2); CORRESPONDENCE WITH L. GARDAY REGARDING TAX MATTERS AND SCHEDULE 5.19 DISCLOSURE SCHEDULES (.2); CONFERENCE CALL WITH L. GARDAY RE TAX MATTERS AND COMPLIANCE WITH LAWS DISCLOSURE REQUIREMENTS (.2) | 332.00 | ____ | |
| 05/08/07 | 13166 - EPR | 0.40 | REVIEW REVISED DRAFT DISCLOSURE SCHEDULES REGARDING CARRINGTON SERVICING PLATFORM SALE (.3); REVIEW CORRESPONDENCE FROM J. LAUBAUGH REGARDING SAME (.1) | 166.00 | ____ | |
| 05/08/07 | 13089 - ERC | 0.30 | REVIEW PROPOSED ORDER APPROVING CARRINGTON ASSET SALES | 144.00 | ____ | |
| 05/08/07 | 13619 - JAH | 0.40 | CORRESPONDENCE WITH K. DWYER, E. HAINES (NEW CENTURY), B. CHRISTENSEN AND E. NORD REGARDING NEW CENTURY'S SERVICING DUTIES | 166.00 | ____ | |
| 05/08/07 | 13619 - JAH | 0.30 | REVISE CLOSING AND INCUMBENCY CERTIFICATE FOR LNFA LOANS AND RESIDUALS SALE | 124.50 | ____ | |
| 05/08/07 | 13619 - JAH | 0.40 | CORRESPONDENCE WITH E. NORD SUMMARIZING NEW CENTURY'S SERVICING DUTIES | 166.00 | ____ | |
| 05/08/07 | 13619 - JAH | 0.50 | REVIEW ELLINGTON ASSET PURCHASE AGREEMENT FOR SERVICING DUTIES OF NEW CENTURY | 207.50 | ____ | |
| 05/08/07 | 13619 - JAH | 0.60 | CALLS REGARDING LNFA LOANS AND RESIDUALS CLOSING WITH E. HIIGEL, P. BYRNE AND R. NAGUIAT (SKADDEN) (.1), D. REYNOLDS AND E. KAPLAN (TRUSTEE) (.1), C. CRAIG (TRUSTEE'S COUNSEL) AND E. NORD (.4) | 249.00 | ____ | |
| 05/08/07 | 13619 - JAH | 0.40 | MEET WITH E. NORD REGARDING LNFA LOANS AND RESIDUALS CLOSING | 166.00 | ____ | |
| 05/08/07 | 13619 - JAH | 0.50 | REVIEW ELLINGTON ASSET PURCHASE AGREEMENT FOR CLOSING CONDITIONS AND UPDATE CHECKLIST | 207.50 | ____ | |
| 05/08/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH B. CHRISTENSEN AND E. NORD REGARDING ELLINGTON CLOSING | 83.00 | ____ | |
| 05/08/07 | 15009 - JMS | 0.40 | PREPARE FOR AND PARTICIPATE IN PHONE CALL WITH | 120.00 | ____ | |

08/04/07
CLIENT/MATTER:        0619481-00074
MATTER NAME:          ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 27 (27)
PROFORMA NO:    1320522
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| | | K. DWYER (NEW CENTURY) REGARDING SERVICING AGREEMENTS BETWEEN PARENT AND THE COMPANY, AND SUMMARIZE INFORMATION | | |
| 05/08/07 | 15009 - JMS    0.30 | RESOLVE OPEN ISSUES REGARDING SOFTWARE CONTRACTS AND SERVICING AGREEMENTS, INCLUDING COMMUNICATION WITH K. DWYER (NEW CENTURY) | 90.00 | ____ |
| 05/08/07 | 15009 - JMS    0.90 | COMPILE AND ORGANIZE LIST OF CONTRACTS FOR SERVICING SALE (.8);  PHONE CALL WITH J. LAUBACH REGARDING SAME (.1) | 270.00 | ____ |
| 05/08/07 | 15796 - JTC    0.50 | (PARTIAL) CALL WITH A. TERNER, B. CHRISTENSEN, C. TAM, V. CHEN AND J. LAUBACH REGARDING AUCTION FOR SERVICING ASSETS | 250.00 | ____ |
| 05/08/07 | 13548 - JVL    1.60 | PREPARATION FOR AND CONFERENCE WITH A. MOSTAFAVIPOUR (NEW CENTURY) REGARDING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 768.00 | ____ |
| 05/08/07 | 13548 - JVL    4.10 | REVISE SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 1,968.00 | ____ |
| 05/08/07 | 13548 - JVL    0.30 | PREPARATION FOR (.4) AND CONFERENCE WITH (.9) K. CLOYD (NEW CENTURY) REGARDING EMPLOYEE MATTERS RESPECTING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 144.00 | ____ |
| 05/08/07 | 13548 - JVL    1.30 | PREPARATION FOR AND CONFERENCE WITH K. RICHMAN (NEW CENTURY) REGARDING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 624.00 | ____ |
| 05/08/07 | 13548 - JVL    1.60 | CONFERENCE WITH R. LIKES REGARDING SCHEDULE 1.1A | 768.00 | ____ |
| 05/08/07 | 13548 - JVL    0.40 | CORRESPONDENCE WITH N. AMINI AND S. KIM REGARDING DATA ROOM AND DILIGENCE MATTERS | 192.00 | ____ |
| 05/08/07 | 13548 - JVL    0.90 | PREPARATION FOR AND CONFERENCE WITH E. MARSHALL (MANATT) REGARDING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 432.00 | ____ |
| 05/08/07 | 13548 - JVL    0.70 | CALL WITH A. TERNER, B. CHRISTENSEN, J. CISLINI, C. TAM AND V. CHEN REGARDING AUCTION FOR SERVICING ASSETS | 336.00 | ____ |
| 05/08/07 | 13548 - JVL    1.60 | CONFERENCE WITH B. METCALF AND B. CHRISTENSEN REGARDING LOAN SERVICING PLATFORM SALE ISSUES | 768.00 | ____ |
| 05/08/07 | 13548 - JVL    1.10 | CONFERENCE WITH J. ROSENTHAL (DEUTSCHE BANK), E. MARSHALL (MANATT), AND B. CHRISTENSEN REGARDING SERVICING ASSET PURCHASE AGREEMENT AND SCHEDULES THERETO | 528.00 | ____ |
| 05/08/07 | 13548 - JVL    0.40 | CORRESPONDENCE WITH E. RIVAS REGARDING SCHEDULES TO SERVICING ASSET PURCHASE AGREEMENT | 192.00 | ____ |
| 05/08/07 | 13548 - JVL    1.40 | ATTENTION TO CONTRACTS SCHEDULES (.8); REVIEW LIST OF CONTRACTS FOR SERVICING ASSETS (.5); CALL WITH M. SCHEPPELE REGARDING SAME (.1) | 672.00 | ____ |
| 05/08/07 | 13548 - JVL    0.30 | CONFERENCE WITH J. GOLDBERG (NEW CENTURY) REGARDING SERVICING PLATFORM | 144.00 | ____ |
| 05/08/07 | 14934 - RCL    1.40 | CALL WITH J. LAUBACH RE: SCHEDULE 1.1(A) (1.2); EMAIL CORRESPONDENCE WITH NEW CENTURY RESPONSIBLE PARTIES (.2) | 420.00 | ____ |
| 05/08/07 | 14846 - TMK    1.20 | SERVICING PLANTFORM:  CONFERENCE WITH J. LISAC (ALIXPARTNERS) AND D. GUYDER ABOUT STATUS OF | 498.00 | ____ |

```
08/04/07                                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 28 (28)
CLIENT/MATTER:        0619481-00074      NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:    1320522
MATTER NAME:          ASSET DISPOSITION                                                       STATUS: C     CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | NDAS FOR BARCLAYS ENTITIES (.2); NEGOTIATE AND FINALIZE NDA FOR CROWN NORTHCORP (.8); UPDATE NDA STATUS CHART (.2) | | | |
| 05/08/07 | 14846 - TMK | 0.60 | SERVICING PLATFORM:  REVIEW AND DISTRIBUTE DEPOSIT ESCROW AGREEMENT TO ALIXPARTNERS AND LAZARD | 249.00 | | ____ |
| 05/08/07 | 11485 - VC | 0.70 | FURTHER ANALYZE CARRINGTON APA TO PREPARE FOR LOAN SERVICING PLATFORM AUCTION ITEMS | 364.00 | | ____ |
| 05/08/07 | 11485 - VC | 0.80 | PREPARE FOR (.1) AND CONFERENCE CALL WITH B. CHRISTENSEN, J. CISLINI (PARTIAL), A. TERNER, C. TAM AND J. LAUBACH REGARDING AUCTION FOR SERVICING ASSET (.7) | 416.00 | | ____ |
| 05/08/07 | 11485 - VC | 1.00 | REVIEW CARRINGTON APA AND SCHEDULES TO PREPARE FOR LOAN SERVICING PLATFORM AUCTION | 520.00 | | ____ |
| 05/09/07 | 09944 - ADT | 2.00 | REVIEW PROPOSED REVISIONS TO ASSET PURCHASE AGREEMENT AND CONSIDER ADDITIONAL REVISIONS (.5); WORK ON SAME (1.5) (SALE OF SERVICING PLATFORM) | 1,180.00 | | ____ |
| 05/09/07 | 09944 - ADT | 0.20 | CALL WITH B. CHRISTENSEN, J. LAUBACH AND J. CISLINI REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT (SALE OF SERVICING PLATFORM) | 118.00 | | ____ |
| 05/09/07 | 09944 - ADT | 0.60 | CALL WITH B. CHRISTENSEN, J. CISLINI, C. TAM, J. LAUBACH, K. RICHMAN (NEW CENTURY) AND REPRESENTATIVES OF MORGAN STANLEY AND THEIR LEGAL COUNSEL REGARDING ASSET SALE OF SERVICING PLATFORM | 354.00 | | ____ |
| 05/09/07 | 11584 - BMM | 2.90 | COMMUNICATIONS WITH B.CHRISTENSEN (.6), M. RAMOS (RLF) (.3), J. LAUBACH (.2), H. HAWKINS (.2), A. TERNER (.4), K. RICHMAN (NEW CENTURY) (.4), B. SKRODZKI, M. GAMBRO (CADWALADER ) (.3), L. LEVICK, E. CULLER (.5)  REGARDING LOAN SERVICING PLATFORM SALE | 1,566.00 | | ____ |
| 05/09/07 | 11584 - BMM | 1.80 | RESPOND TO/ADDRESS ASSET ISSUES AND INQUIRIES RELATED TO LOAN SERVICING PLATFORM SALE FROM OMM DEAL TEAM (.3) AND BIDDERS (.4); REVIEW AND ANALYZE ASSET SALE RELATED ASSIGNED/ASSUMED CONTRACT ISSUES (.9);  REVIEW AND ANALYZE ASSET PURCHASE AGREEMENT, ASSET PURCHASE AGREEMENT SCHEDULES, ASSIGNED/ASSUMED CONTRACT LISTS (.2) | 972.00 | | ____ |
| 05/09/07 | 11584 - BMM | 1.50 | CONFERENCE WITH J. LAUBACH AND B. CHRISTENSEN REGARDING CARRINGTON TRANSACTION AND SERVICING PLATFORM AUCTION | 810.00 | | ____ |
| 05/09/07 | 11584 - BMM | 0.80 | REVIEW AND DRAFT EMAILS REGARDING LOAN SERVICING PLATFORM SALE FROM/TO B. LOGAN (.2), B. CHRISTENSEN AND J. LAUBACH (.2), M. RAMOS (RLF) (.2), S. BRAGA AND B. SKRODZKI (LAZARD) (.2) | 432.00 | | ____ |
| 05/09/07 | 11584 - BMM | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING ASSUMPTION ISSUES REGARDING CARRINGTON SALE | 216.00 | | ____ |
| 05/09/07 | 10441 - CBC | 8.00 | CONFERENCE WITH ALIXPARTNERS REGARDING CURE AMOUNTS (.8); DRAFT ESCROW AGREEMENT FOR MORGAN STANLEY (1.4); NEGOTIATE ESCROW AGREEMENT WITH | 4,720.00 | | ____ |

```
--DATE--    --INITIALS--  --HOURS--    --------------------NARRATIVE--------------------    --VALUE--    --INDEX #--  --W/O--
```

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | M. GAMBARO OF CWT (.9); CONFERENCE WITH J. LAUBACH REGARDING SCHEDULES TO ASSET PURCHASE AGREEMENT (.6); CONFERENCE WITH E. MARSHALL (MANATT) REGARDING SECURITIZATION ISSUES (.5); CONFERENCE WITH D. GRUBMAN (HAHN & HESSEN) REGARDING CARRINGTON TRANSACTION (.7); NEGOTIATE ESCROW AGREEMENT WITH M. SERAFINI OF MAYER BROWN AND T. KAPUR (.6); REVISE SCHEDULES (.5); CALL WITH A. TERNER, J. CISLINI, C. TAM, J. LAUBACH, K. RICHMAN (NEW CENTURY) AND CADWALDER AND MORGAN STANLEY REGARDING ASSET SALE OF SERVICING PLATFORM (.6); CALL WITH A. TERNER, J. LAUBACH AND J. CISLINI REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT (.2); TELEPHONE CONFERENCE WITH C. KRINSKY REGARDING CARRINGTON PROCESS AND MORGAN STANLEY AUCTION (.6); NEGOTIATE WITH T. KAPUR AND M. SERAFINI (MBRM) REGARDING REVISIONS TO ESCROW AGREEMENT (.6) | | |
| 05/09/07 | 09597 - CMT | 0.60 | CALL WITH A. TERNER, B. CHRISTENSEN, J. CISLINI, J. LAUBACH, K. RICHMAN (NEW CENTURY) AND CADWALDER AND MORGAN STANLEY REGARDING ASSET SALE OF SERVICING PLATFORM | 354.00 | ____ |
| 05/09/07 | 09320 - DAK | 0.60 | TELEPHONE CONFERENCE CALL WITH H. ETLIN AND B. MORRICE OF NEW CENTURY AND D. KURTZ (LAZARD) REGARDING CARRINGTON PROCESS | 477.00 | ____ |
| 05/09/07 | 09320 - DAK | 0.60 | TELEPHONE CONFERENCE WITH B. CHRISTENSEN REGARDING CARRINGTON PROCESS AND MORGAN STANLEY AUCTION | 477.00 | ____ |
| 05/09/07 | 09320 - DAK | 0.60 | TELEPHONE CONFERENCE CALL WITH D. KURTZ (LAZARD) AND B. MORRICE (NEW CENTURY) REGARDING CARRINGTON ISSUES | 477.00 | ____ |
| 05/09/07 | 12068 - E N | 7.10 | (ELLINGTON SALE):  CORRESPONDENCE WITH K. CLOYD (NC) REGARDING TRANSFER OF 2005 CERTIFICATES (.2); CORRESPONDENCE WITH B. CHRISTENSEN AND C. HOUSTON (NC) REGARDING SERVICING REQUIREMENTS AND TRANSFER OF SERVICING COMPONENT (.7); CONVERSATIONS AND CORRESPONDENCE WITH S. CHO (KIRKLAND) REGARDING COLLATERALIZED CERTIFICATES (.7); CORRESPONDENCE WITH B. CHRISTENSEN REGARDING VARIOUS ASPECTS OF TRANSACTION (.6); CONVERSATION AND CORRESPONDENCE WITH R. NAJULAT (SKADDEN) AND E. HILSEL (SKADDEN) REGARDING CLOSING MATTERS (1.3); CONVERSATION AND CORRESPONDENCE WITH S. SWERDLOFF (TPW) REGARDING UNDERLYING BOND AGREEMENTS (.6); SEVERAL MEETING WITH J. HALVAS REGARDING CLOSING DOCUMENTATION AND CLOSING CHECKLIST (1.4); CALLS WITH J. HALVAS, S. HAINES (NEW CENTURY) AND K. DWYER (NEW CENTURY) REGARDING CLOSING CHECKLIST (1.0); CALL WITH J. HALVAS AND D. REYNOLDS (TRUSTEE) REGARDING | 3,550.00 | ____ |

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|----------|------------------------|--------------------------------------------------|-----------|---------------------|
| | | CLOSING DOCUMENTS AND ESCROW AGREEMENS (.2); CALLS WITH J. HALVAS AND R. LENT (NEW CENTURY) AND S. NAGY (NEW CENTURY) REGARDING CREDIT FILES (.2); CALL WITH J. HALVAS AND R. DAVIES (NEW CENTURY) REGARDING CLOSING AND CREDIT FILES (.2) | | |
| 05/09/07 | 13166 - EPR    0.20 | RESPOND TO C. WISE (NEW CENTURY) REGARDING FINAL CONFIRMATION OF DISCLOSURE SCHEDULES | 83.00 | _____ |
| 05/09/07 | 13166 - EPR    0.40 | PREPARE AND DRAFT SPECIAL CORRESPONDENCE FOR M. BARTYCZAK (NEW CENTURY)REGARDING SPECIFIC DISCLOSURE SCHEDULES FOR CARRINGTON SERVICING PLATFORM (.3); REVIEW FOLLOW UP CORRESPONDENCE FROM M. SCHEPPELE (.1) | 166.00 | _____ |
| 05/09/07 | 13166 - EPR    0.10 | ATTENTION TO M. BARTYCZAK (NEW CENTURY) RESPONSE TO DISCLOSURE SCHEDULE UPDATE REQUEST | 41.50 | _____ |
| 05/09/07 | 13166 - EPR    0.30 | FOLLOW UP WITH E. LUCKHAM (NEW CENTURY) REGARDING DISCLOSURE SCHEDULES (.1); CORRESPONDENCE WITH T. KAPUR REGARDING ADDITIONAL NEW CENTURY EMPLOYEES TO FOLLOW UP WITH (.1); REVIEW CORRESPONDENCE FROM M. SCHEPPELE, R. LIKES AND J. LAUBACH (.1) | 124.50 | _____ |
| 05/09/07 | 13166 - EPR    0.70 | ATTENTION TO SCHEDULE 1.1(G) AND ISSUE OF TRANSFERRED ASSETS FROM SANTA ANA FACILITY TO FISHERS, IN FACILITY (.3); CORRESPONDENCE WITH S. BROCK (NEW CENTURY) AND E. LUCKHAM (NEW CENTURY) REGARDING TRANSFER OF CERTAIN FLAT SCREEN MONITORS (.1); CORRESPONDENCE WITH J. LAUBACH (.3) | 290.50 | _____ |
| 05/09/07 | 13166 - EPR    0.40 | TELEPHONE CONVERSATION WITH J. LAUBACH REGARDING FOLLOW-UP OF CERTAIN NEW CENTURY INDIVIDUALS TO UPDATE ALL DISCLOSURE SCHEDULES | 166.00 | _____ |
| 05/09/07 | 13166 - EPR    0.30 | DRAFT AND PREPARE SPECIALIZED CORRESPONDENCES TO M. MALOVOS, E. LUCKHAM, B. SCHNEIDER AND C. WISE (ALL AT NEW CENTURY) REGARDING FINAL CONFIRMATION FOR DISCLOSURE SCHEDULES (.2); CORRESPONDENCE WITH J. LAUBACH, T. KAPUR, R. LIKES AND M. SCHEPPELE REGARDING PROPOSED FOLLOW UP STRATEGY (.1) | 124.50 | _____ |
| 05/09/07 | 13166 - EPR    0.80 | ATTENTION TO REDUCTION IN FORCE DISCLOSURE ITEM (.2); REVIEW CORRESPONDENCE FROM J. LAUBACH (.1); COORDINATE CONFERENCE CALL AND TELEPHONE CONVERSATION WITH T. PELES (NEW CENTURY) (.2); EDIT AND REVISE DISCLOSURE SCHEDULES TO REFLECT MAY 4, 2007 REDUCTION IN FORCE (.3) | 332.00 | _____ |
| 05/09/07 | 13166 - EPR    0.30 | CORRESPONDENCE WITH J. LAUBACH, T. KAPUR AND M. SCHEPPELE REGARDING TELEPHONE CONVERSATIONS WITH NEW CENTURY EMPLOYEES REGARDING FINAL CONFIRMATION ON DISCLOSURE SCHEDULES FOR CARRINGTON SERVICING PLATFORM | 124.50 | _____ |
| 05/09/07 | 13166 - EPR    0.60 | PREPARE SPECIAL CORRESPONDENCE FOR E. HAINES (NEW CENTURY) REGARDING DISCLOSURE SCHEDULES FOR CARRINGTON SERVICING PLATFORM (.4); REVIEW | 249.00 | _____ |