| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | FOLLOW UP CORRESPONDENCE FROM M. SCHEPPELE (.2) | | | |
| 05/09/07 | 13166 - EPR | 0.30 | GENERAL CORRESPONDENCE WITH R. LIKES AND M. SCHEPPELE REGARDING DISCLOSURE SCHEDULES AND UPDATE STATUS | 124.50 | | ___ |
| 05/09/07 | 13166 - EPR | 0.60 | REVIEW CARRINGTON'S COUNSEL COMMENTS TO DISCLOSURE SCHEDULES (.4); REVIEW CORRESPONDENCE FROM M. SERAFINI (MBRM) (.2) | 249.00 | | ___ |
| 05/09/07 | 13166 - EPR | 0.10 | REVIEW CORRESPONDENCE FROM M. MALOVOS (NEW CENTURY) AND T. KAPUR REGARDING INTERRUPTED INTERNET AND EMAIL SERVICE AT NEW CENTURY | 41.50 | | ___ |
| 05/09/07 | 13166 - EPR | 0.40 | FOLLOW UP WITH C. WISE (NEW CENTURY) REGARDING DISCLOSURE SCHEDULES FOR CARRINGTON SERVICING PLATFORM (.3); CORRESPONDENCE WITH T. KAPUR REGARDING C. WISE (NEW CENTURY) AND E. LUCKHAM UPDATE AND VOICE MAILS (.1) | 166.00 | | ___ |
| 05/09/07 | 13166 - EPR | 0.20 | DRAFT AND PREPARE SPECIALIZED CORRESPONDENCE FOR M. MALOVOS (NEW CENTURY) REGARDING FINAL CONFIRMATION ON DISCLOSURE SCHEDULES (.1); REVIEW FOLLOW UP CORRESPONDENCE FROM T. KAPUR (.1) | 83.00 | | ___ |
| 05/09/07 | 13166 - EPR | 0.20 | CONTINUED ATTENTION TO RIF ISSUE AND CORRECTION FROM T. PELES-GRAY (NEW CENTURY) REGARDING RIF FIGURE OF 1850 (.1); EDIT AND REVISE DISCLOSURE SCHEDULE (.1) | 83.00 | | ___ |
| 05/09/07 | 13089 - ERC | 0.40 | REVIEW RBC OBJECTION TO ASSET SALE MOTION AND EMAILS REGARDING SAME | 192.00 | | ___ |
| 05/09/07 | 13089 - ERC | 0.20 | REVIEW COMMITTEE COMMENTS AND OBJECTION TO MISCELLANEOUS ASSET SALE MOTION | 96.00 | | ___ |
| 05/09/07 | 13619 - JAH | 1.40 | SEVERAL MEETINGS WITH E. NORD REGARDING ELLINGTON CLOSING DOCUMENTATION AND CLOSING CHECKLIST | 581.00 | | ___ |
| 05/09/07 | 13619 - JAH | 0.20 | CALL WITH E. NORD AND D. REYNOLDS (U.S. BANK) REGARDING CLOSING DOCUMENTS AND ESCROW AGREEMENTS | 83.00 | | ___ |
| 05/09/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH S. SWERDLOFF (TPW) REGARDING CERTIFICATES HELD BY GREENWICH | 83.00 | | ___ |
| 05/09/07 | 13619 - JAH | 1.00 | CALLS WITH E. NORD AND E. HAINES AND K. DWYER (NEW CENTURY) REGARDING ELLINGTON CLOSING AND CLOSING CHECKLIST | 415.00 | | ___ |
| 05/09/07 | 13619 - JAH | 0.20 | CALLS WITH E. NORD AND R. LENT (NEW CENTURY) REGARDING CREDIT FILES | 83.00 | | ___ |
| 05/09/07 | 13619 - JAH | 0.30 | CALLS WITH E. HIIGEL (SKADDEN) REGARDING ELLINGTON DUE DILIGENCE AND CLOSING | 124.50 | | ___ |
| 05/09/07 | 13619 - JAH | 0.20 | REVIEW CORRESPONDENCE WITH E. HAINES AND K. DWYER (NEW CENTURY) REGARDING CLOSING | 83.00 | | ___ |
| 05/09/07 | 13619 - JAH | 0.40 | CALLS WITH R. NAGUIAT (SKADDEN) REGARDING LNFA LOANS AND RESIDUALS CLOSING DOCUMENTS | 166.00 | | ___ |
| 05/09/07 | 13619 - JAH | 0.20 | REVIEW CORRESPONDENCE WITH B. CHRISTENSEN, K. DWYER AND E. HAINES (NEW CENTURY) AND D. REYNOLDS (US BANK) REGARDING DISTRIBUTION INSTRUCTIONS | 83.00 | | ___ |
| 05/09/07 | 13619 - JAH | 0.20 | REVIEW CORRESPONDENCE WITH D. REYNOLDS (US | 83.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | BANK) REGARDING DISTRIBUTION | | | |
| 05/09/07 | 13619 - JAH | 0.20 | CALL WITH E. NORD AND R. DAVIES (NEW CENTURY) REGARDING CLOSING AND CREDIT FILES | 83.00 | | ___ |
| 05/09/07 | 15009 - JMS | 1.00 | REVIEW COMMENTS TO SCHEDULES FROM BUYER'S COUNSEL WITH RESPECT TO CONTRACTS FOR SALE OF THE SERVICING PLATFORM | 300.00 | | ___ |
| 05/09/07 | 15009 - JMS | 0.70 | PREPARE RESPONSE TO BUYER'S COUNSEL'S COMMENT REGARDING SUBLEASES FOR SALE OF THE SERVICING PLATFORM, INCLUDING PHONE CALLS WITH E. LUCKHAM (NEW CENTURY) AND T. SANDBERG (NEW CENTURY) REGARDING SAME | 210.00 | | ___ |
| 05/09/07 | 15009 - JMS | 0.40 | PREPARE FOR AND PARTICIPATE IN PHONE CALL WITH E. HAINES (NEW CENTURY) REGARDING UPDATES TO SCHEDULES FOR SALE OF THE SERVICING PLATFORM | 120.00 | | ___ |
| 05/09/07 | 15009 - JMS | 0.30 | DRAFT EMAIL TO K. DWYER AND M. VALENCIA (NEW CENTURY) REGARDING SERVICING AGREEMENTS BETWEEN THE COMPANY AND ITS PARENT | 90.00 | | ___ |
| 05/09/07 | 15009 - JMS | 0.50 | REVIEW INFORMATION REQUESTS SENT BY E. RIVAS TO THE COMPANY, AND PREPARE TO FOLLOW UP WITH E. HAINES (NEW CENTURY) AND M. BARTYCZAK (NEW CENTURY) FOR SALE OF THE SERVICING PLATFORM | 150.00 | | ___ |
| 05/09/07 | 15009 - JMS | 2.90 | ADDRESS UPDATES TO SCHEDULES WITH MEMBERS OF COMPANY, INCLUDING INQUIRY FOR SALE OF THE SERVICING PLATFORM | 870.00 | | ___ |
| 05/09/07 | 15796 - JTC | 0.80 | CALL WITH B. CHRISTENSEN, A. TERNER, C. TAM, J. LAUBACH, K. RICHMAN (NEW CENTURY) AND REPRESENTATIVES OF MORGAN STANLEY AND THEIR LEGAL COUNSEL REGARDING ASSET SALE OF SERVICING PLATFORM (.60); TELEPHONE CONFERENCE WITH B. CHRISTENSEN, J. LAUBACH AND A. TERNER REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT (SALE OF SERVICING PLATFORM) (.20) | 400.00 | | ___ |
| 05/09/07 | 15796 - JTC | 2.90 | SERVICING AUCTION: TELEPHONE CONFERENCE WITH M. GAMBRO AND TEAM REGARDING MORGAN STANLEY BID (1.0); REVIEW BACKGROUND MATERIALS RELATED TO ASSET SALE (1.9) | 1,450.00 | | ___ |
| 05/09/07 | 13548 - JVL | 0.20 | CALL WITH B. CHRISTENSEN, A. TERNER AND J. CISLINI REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT | 96.00 | | ___ |
| 05/09/07 | 13548 - JVL | 0.80 | REVIEW SERVICING AGREEMENTS | 384.00 | | ___ |
| 05/09/07 | 13548 - JVL | 0.90 | CONFERENCE WITH T. KAPUR AND LAZARD REGARDING NON DISCLOSURE AGREEMENTS, ESCROW MATTERS, AND SCHEDULES TO ASSET PURCHASE AGREEMENT | 432.00 | | ___ |
| 05/09/07 | 13548 - JVL | 0.60 | CALL WITH A. TERNER, B. CHRISTENSEN, J. CISLINI, C. TAM, K. RICHMAN (NEW CENTURY) AND CADWALDER AND MORGAN STANLEY REGARDING ASSET SALE OF SERVICING PLATFORM | 288.00 | | ___ |
| 05/09/07 | 13548 - JVL | 1.60 | REVIEW IT AGREEMENTS AND RELATED SCHEDULES | 768.00 | | ___ |
| 05/09/07 | 13548 - JVL | 0.60 | CONFERENCE WITH B. CHRISTENSEN REGARDING SCHEDULES TO ASSET PURCHASE AGREEMENT | 288.00 | | ___ |
| 05/09/07 | 13548 - JVL | 0.40 | TELEPHONE CONFERENCE WITH E. RIVAS REGARDING FOLLOW-UP OF CERTAIN NEW CENTURY INDIVIDUALS TO | 192.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | UPDATE ALL DISCLOSURE SCHEDULES | | | |
| 05/09/07 | 13548 - JVL | 1.20 | PREPARATION FOR AND CONFERENCE WITH A. MOSTAFAVIPOUR (NEW CENTURY) REGARDING CARRINGTON TRANSACTION | 576.00 | | ___ |
| 05/09/07 | 13548 - JVL | 0.30 | CONFERENCE WITH C. WISE (NEW CENTURY) REGARDING SCHEDULES TO ASSET PURCHASE AGREEMENT | 144.00 | | ___ |
| 05/09/07 | 13548 - JVL | 5.60 | REVISE SCHEDULES TO CARRINGTON ASSET PURCHASE AGREEMENT | 2,688.00 | | ___ |
| 05/09/07 | 13548 - JVL | 0.40 | CONFERENCE WITH J. GOLDBERG (NEW CENTURY) REGARDING SCHEDULES TO ASSET PURCHASE AGREEMENT | 192.00 | | ___ |
| 05/09/07 | 15904 - LXM | 0.50 | ANALYZE CREDITOR AND COMMITTEE RESPONSES AND OBJECTIONS TO CARRINGTON ASSET SALES PROCEDURE MOTION | 222.50 | | ___ |
| 05/09/07 | 14934 - RCL | 0.90 | CALLS AND CORRESPONDENCE WITH L. BEARD (NEW CENTURY) REGARDING IT RELATED SCHEDULES | 270.00 | | ___ |
| 05/09/07 | 14934 - RCL | 0.70 | CALLS AND CORRESPONDENCE WITH K. CLOYD (NEW CENTURY) REGARDING PROGRESS REPORTS AND SCHEDULE 1.1(A) | 210.00 | | ___ |
| 05/09/07 | 14934 - RCL | 0.40 | PREPARE FOR AND CORRESPONDENCE WITH S. WARNER (NEW CENTURY) REGARDING EMPLOYMENT RELATED SCHEDULES | 120.00 | | ___ |
| 05/09/07 | 14934 - RCL | 0.60 | CALLS AND CORRESPONDENCE WITH G. SAVAGE (NEW CENTURY) REGARDING IT RELATED SCHEDULES | 180.00 | | ___ |
| 05/09/07 | 14934 - RCL | 0.80 | REVISE DISCLOSURE SCHEDULES | 240.00 | | ___ |
| 05/09/07 | 14934 - RCL | 1.10 | PREPARE FOR AND CORRESPONDENCE WITH NEW CENTURY RESPONSIBLE PARTIES REGARDING SCHEDULE 1.1(A) | 330.00 | | ___ |
| 05/09/07 | 14934 - RCL | 3.10 | REVIEW THE THE CARRINGTON ASSET PURCHASE AGREEMENT, DISCLOSURE SCHEDULES AND LETTER AGREEMENTS IN ANTICIPATION OF RECEIVING ELLINGTON'S PROPOSED ASSET PURCHASE AGREEMENT | 930.00 | | ___ |
| 05/09/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH B. METCALF REGARDING ASSUMPTION ISSUES REGARDING CARRINGTON SALE | 290.00 | | ___ |
| 05/09/07 | 14846 - TMK | 0.30 | SERVICING PLATFORM: PREPARE SIGNATURE PAGES TO ESCROW AGREEMENTS FOR NEW CENTURY TO EXECUTE | 124.50 | | ___ |
| 05/09/07 | 14846 - TMK | 2.30 | SERVICING PLATFORM: REVIEW CARRINGTON DEPOSIT ESCROW AGREEMENT AND REVISIONS MADE BY JP MORGAN (.7); NEGOTIATE WITH M. SERAFINI (MBRM) AND B. CHRISTENSEN ABOUT REVISIONS (.6); PREPARE MARK-UP VERSION OF THE ESCROW AGREEMENT AND DISTRIBUTE TO MAYER BROWN (1.0) | 954.50 | | ___ |
| 05/09/07 | 14846 - TMK | 0.40 | SERVICING PLATFORM: SEND M. GAMBRO (CADWALDER) CARRINGTON ESCROW AGREEMENT AND CONFER WITH HIM ABOUT REVISIONS | 166.00 | | ___ |
| 05/09/07 | 14846 - TMK | 0.40 | SERVICING PLATFORM: PREPARE FORM OF ESCROW AGREEMENT AND DISTRIBUTE C. BOYD AT UNION BANK | 166.00 | | ___ |
| 05/09/07 | 14846 - TMK | 0.40 | REVIEW AND COORDINATE EXECUTION OF NDA WITH SOUTHWEST BUSINESS CORPORATION | 166.00 | | ___ |
| 05/09/07 | 14846 - TMK | 0.80 | SERVICING PLATFORM: PREPARE AND DISTRIBUTE NDA FOR CALIFORNIA INSURANCE SPECIALISTS (.3); NEGOTIATE WITH WAYNE PRATT ABOUT NDA FOR | 332.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CALIFORNIA INSURANCE SPECIALISTS (.3); COORDINATE EXECUTION OF NDA AND UPDATE NDA STATUS CHART (.2) | | | |
| 05/09/07 | 14846 - TMK | 1.70 | SERVICING PLATFORM: CONFERENCE WITH J. LAUBACH AND LAZARD REGARDING NON-DISCLOSURE AGREEMENTS, ESCROW MATTERS AND SCHEDULES TO ASSET PURCHASE AGREEMENT (.9); REVIEW EXISTING NDAS FOR ELLINGTON AND CENTERBRIDGE (.3); DRAFT NEW CENTURY CONSENT TO ALLOW ELLINGTON AND CENTERBRIDGE COLLABORATE ON SERVICING PLATFORM (.4); DISTRIBUTE EXECUTION VERSION OF CONSENT TO A. MOSTAFAVIPOUR FOR NEW CENTURY'S EXECUTION (.1) | 705.50 | | ___ |
| 05/09/07 | 14846 - TMK | 2.20 | CONFER E. LUCKHAM AND M. MALOVOS (NEW CENTURY) ABOUT OUTSTANDING ISSUES WITH THE DISCLOSURE SCHEDULES (.4); REVIEW OF LITIGATION SCHEDULE AND ISSUES PERTAINING TO DEUTSCHE BANK, UBS AND ALASKA SEABOARD MATTERS (1.8) | 913.00 | | ___ |
| 05/09/07 | 14846 - TMK | 0.90 | REVIEW SCHEDULE 5.15 AND GINNIE MAE NOTICE LETTER (.3); DRAFT RIDER TO SCHEDULE 5.15 TO REFLECT GINNIE MAE NOTICE AND DISTRIBUTE TO J. LAUBACH AND K. RICHMAN (NEW CENTURY) (.6) | 373.50 | | ___ |
| 05/09/07 | 14846 - TMK | 0.30 | SERVICING PLATFORM: CONFER WITH A. LEFKOVITS (LAZARD) ABOUT ESCROW BANKS AND THAT JP MORGAN AND UNION BANK WOULD BOTH SERVE AS ESCROW BANKS | 124.50 | | ___ |
| 05/09/07 | 14846 - TMK | 0.30 | CONFER WITH B. SKRODZKI (LAZARD) AND CENTERBRIDGE ABOUT STATUS OF CENTERBRIDGE NDA AND RELATIONSHIP BETWEEN CENTERBRIDGE ASSOCIATES AND CENTERBRIDGE PARTNERS | 124.50 | | ___ |
| 05/09/07 | 14846 - TMK | 0.60 | SERVICING PLATFORM: CORRESPONDENCE WITH B. CHRISTENSEN (.2); FIND AND DISTRIBUTE W-8 AND W-9 FOR NEW CENTURY TO EXECUTE (.2); DISTRIBUTE W-8 AND W-9 INFORMATION TO UNION BANK FOR BANK DILIGENCE PURPOSES (.2) | 249.00 | | ___ |
| 05/10/07 | 09944 - ADT | 0.50 | CALL WITH E. GELLER REGARDING BID COMPARISON (.2); REVIEW LAZARD CHART REGARDING SAME (.3) (SALE OF SERVICING PLATFORM) | 295.00 | | ___ |
| 05/10/07 | 09944 - ADT | 7.20 | REVIEW ASSET PURCHASE AGREEMENTS AND PREPARE SUMMARY OF ELLINGTON BID (SALE OF SERVICING PLATFORM) | 4,248.00 | | ___ |
| 05/10/07 | 09944 - ADT | 1.00 | CONFERENCE WITH T. THEOLOGIDES (NEW CENTURY), S. UHLAND, B. CHRISTENSEN, B. METCALF, E. MARSHALL (MANATT) REGARDING CARRINGTON DEFAULT ISSUES (SALE OF SERVICING PLATFORM) | 590.00 | | ___ |
| 05/10/07 | 09944 - ADT | 0.40 | COMMUNICATIONS WITH B. CHRISTENSEN AND J. CISLINI REGARDING BID REVIEW (SALE OF SERVICING PLATFORM) | 236.00 | | ___ |
| 05/10/07 | 09944 - ADT | 2.00 | CALLS WITH LAZARD REPRESENTATIVES, ALIXPARTNERS REPRESENTATIVES AND J. WALBRIDGE (PARTIAL), C. TAM, E. NORD, B. METCALF AND B. CHRISTENSEN REGARDING PREPARATION FOR AUCTION PROCESS FOR SERVICING ASSETS | 1,180.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/10/07 | 05859 - BHL | 0.70 | MARK UP LITIGATION SCHEDULE TO CARRINGTON APA | 556.50 | | ___ |
| 05/10/07 | 11584 - BMM | 0.90 | RESPOND TO AND DRAFT EMAILS REGARDING THE LOAN SERVICING PLATFORM SALE FROM/TO J. LAUBACH (.1), S. BRAGA AND A. LEFKOVITS (.2), H. ETLIN, A. WAGNER AND S. HIGHTOWER (ALIXPARTNERS) (.1), B. CHRISTENSEN, T. KAPUR AND M. SCHEPPELE (.1), E. NORD AND C. TAM (.2), M. RAMOS (RLF) (.1) AND M. POWER (HAHN & HESSEN) (.1) ALL REGARDING QUESTIONS ABOUT SERVICING AUCTION, OBJECTIONS, ORDERS | 486.00 | | ___ |
| 05/10/07 | 11584 - BMM | 3.40 | RESPOND TO AND ADDRESS ISSUES AND INQUIRIES RELATED TO THE LOAN SERVICING PLATFORM SALE FROM OMM DEAL TEAM (.5) AND BIDDERS (.4); REVIEW AND ANALYZE LOAN SERVICING PLATFORM SALE ASSIGNED/ASSUMED CONTRACT ISSUES (.5); REVIEW AND ANALYZE BIDS AND ASSET PURCHASE AGREEMENTS/SCHEDULES (2.0) | 1,836.00 | | ___ |
| 05/10/07 | 11584 - BMM | 1.00 | CONFERENCE WITH T. THEOLOGIDES (NEW CENTURY), B. CHRISTENSEN, A. TERNER, S. UHLAND AND E. MARSHALL (MANATT) REGARDING CARRINGTON DEFAULT ISSUES | 540.00 | | ___ |
| 05/10/07 | 11584 - BMM | 1.20 | CONFERENCE WITH J. LAUBACH REGARDING LOAN SERVICING PLATFORM AGREEMENT SCHEDULES | 648.00 | | ___ |
| 05/10/07 | 11584 - BMM | 3.90 | COMMUNICATIONS REGARDING LOAN SERVICING PLATFORM SALE BIDS/AUCTION WITH L. MERVIS (.3), K. CLOYD (NEW CENTURY) (.5), S. HIGHTOWER (ALIXPARTNERS) (.4), B. O'DOWD, S. BRAGA AND B. SKRODZKI (.7), J. WALBRIDGE (.3), J. LAUBACH (.3), L. LEVICK (.3), M. RAMOS (RLF) (.3), J. CERBONE (.3), C. TAM AND E. NORD (.5) | 2,106.00 | | ___ |
| 05/10/07 | 11584 - BMM | 2.00 | CALLS WITH LAZARD REPRESENTATIVES, ALIXPARTNERS REPRESENTATIVES AND J. WALBRIDGE (PARTIAL), C. TAM, E NORD, A. TERNER AND B. CHRISTENSEN REGARDING PREPARATION FOR AUCTION PROCESS FRO SERVICING ASSETS | 1,080.00 | | ___ |
| 05/10/07 | 10441 - CBC | 14.80 | CONFERENCE CALL WITH T. THEOLOGIDES (NEW CENTURY), B. METCALF, S. UHLAND, A. TERNER AND E. MARSHALL (MANATT) REGARDING CARRINGTON DEFAULT ISSUES (1.0); CALLS WITH J. LAUBACH, M. SERAFINI OF MAYER BROWN REGARDING SCHEDULES (2.0); REVISE SCHEDULES (1.5); REVIEW BIDS (4.5); CALLS WITH LAZARD REPRESENTATIVES, ALIXPARTNERS AND J. WALBRIDGE (PARTIAL), E. NORD, A. TERNER, B. METCALF AND C. TAM REGARDING PREPARATION FOR AUCTION PROCESS FOR SERVICING ASSETS (2.0); DRAFT ISSUES LIST (1.2); CONFERENCE WITH LAZARD REGARDING MODEL (1.0); CALL WITH M. MCCARTHY (NEW CENTURY), J. HALVAS, E. NORD, R. DAVIES, E. HAINES, S. NAGY AND R. LENT (ALL OF NEW CENTURY) REGARDING MORTGAGE FILE, CLOSING DOCUMENTS AND LOGISTICS (.8); TELEPHONE WITH D. KRINSKY IN CONNECTION | 8,732.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | WITH SERVICING PLATFORM BIDS AND NEXT STEPS (.8) | | | |
| 05/10/07 | 09597 - CMT | 11.20 | ANALYZE APA SUBMITTED BY MORGAN STANLEY AND COMPARE PROVISIONS TO STALKING HORSE AND SUMMARIZE (9.2); CALLS WITH LAZARD REPRESENTATIVES, ALIXPARTNERS REPRESENTATIVES AND A. TERNER, J. WALBRIDGE (PARTIAL), B. CHRISTENSEN AND E. NORD REGARDING PREPARATION FOR AUCTION PROCESS FOR SERVICING ASSETS (2.0) | 6,608.00 | | ___ |
| 05/10/07 | 09320 - DAK | 0.40 | REVIEW EMAILS REGARDING SAME | 318.00 | | ___ |
| 05/10/07 | 09320 - DAK | 0.80 | TELEPHONE CONFERENCE WITH B. CHRISTENSEN IN CONNECTION WITH SERVICING PLATFORM BIDS AND NEXT STEPS | 636.00 | | ___ |
| 05/10/07 | 09320 - DAK | 2.00 | REVIEW AMENDED AND RESTATED ASSET PURCHASE AGREEMENT ON CARRINGTON AND FINAL FORM OF DISCLOSURE SCHEDULES | 1,590.00 | | ___ |
| 05/10/07 | 09320 - DAK | 0.90 | REVIEW PLATFORM SERVICING BIDS | 715.50 | | ___ |
| 05/10/07 | 12068 - E N | 6.00 | (SALE OF SERVICING PLATFORM): CALLS WITH LAZARD, ALIXPARTNERS, J.WALBRIDGE (PARTIAL), A. TERNER, B. CHRISTENSEN, B. METCALF AND C. TAM REGARDING PREPARATION FOR AUCTION PROCESS FOR SERVICING ASSETS (2.0); REVIEW AND ANALYSIS OF SUBMITTED BIDS (3.0); DRAFT SUMMARY OF TERMS OF SUBMITTED BIDS (1.0) | 3,000.00 | | ___ |
| 05/10/07 | 12068 - E N | 4.10 | (ELLINGTON SALE): REVIEW AND REVISION FORM POWER OF ATTORNEY (.4); REVIEW AND REVISE CLOSING CHECKLIST (.8); CORRESPONDENCE WITH C. CHO (KIRKLAND) REGARDING COLLATERALIZED CERTIFICATES (.3); CONVERSATIONS AND CORRESPONDENCE WITH E. HIILGEL (SKADDEN) REGARDING CLOSING MATTERS (.2); CALL WITH J. HALVAS AND S. TOTAKUJI (DEUTSCHE BANK) REGARDING CUSTODIAN'S CLOSING DOCUMENTS (.3); CALLS WITH J. HALVAS AND S. SWERDLOFF (TPW) REGARDING RESIDUAL DOCUMENTS (.3); CALLS WITH J. HALVAS AND R. NAGUIAT (SKADDEN) REGARDING CLOSING DOCUMENTS (.3); CALL WITH M. MCCARTHY, B. CHRISTENSEN, R. DAVIES (NEW CENTURY), E. HAINES (NEW CENTURY), S. VOGY (NEW CENTURY) , J. HALVAS AND R. LENT (NEW CENTURY) REGARDING MORTGAGE FILE, CLOSING DOCUMENTS AND CLOSING LOGISTICS (.8); CALLS WITH S. LUTKIS (SKADDEN) AND G. HIIGEL) (SKADDEN) REGARDING CLOSING DOCUMENTS (.7) | 2,050.00 | | ___ |
| 05/10/07 | 13166 - EPR | 0.20 | CONTINUED ATTENTION TO SPECIFIC DISCLOSURE SCHEDULES AT NEW CENTURY (.1); CORRESPONDENCE FROM E. HAINES (NEW CENTURY) AND M. SCHEPPELE (.1) | 83.00 | | ___ |
| 05/10/07 | 13166 - EPR | 0.20 | CORRESPONDENCE AND TELEPHONE COMMUNICATION WITH C. WISE (NEW CENTURY) IN FACILITY (.1); CONTINUE ATTENTION TO DISCLOSURE SCHEDULE RELATED ISSUES (.1) | 83.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/10/07 | 13166 - EPR | 0.20 | ATTENTION TO EMAILS REGARDING DISCLOSURE SCHEDULES FROM T. KAPUR, M. SCHEPPELE AND J. LAUBACH | 83.00 | | ___ |
| 05/10/07 | 13166 - EPR | 0.20 | ATTENTION TO CARRINGTON DISCLOSURE SCHEDULES (.1); REVIEW CORRESPONDENCE FROM J. LAUBACH AND DISCLOSURE SCHEDULES (.1); | 83.00 | | ___ |
| 05/10/07 | 13166 - EPR | 0.30 | ATTENTION TO SCHEDULE 1.1(G) AND CORRESPONDENCE FROM S. BROCK REGARDING SANTA ANA TO INDIANA EQUIPMENT TRANSFER (.2); CORRESPONDENCE WITH J. LAUBACH (.1) | 124.50 | | ___ |
| 05/10/07 | 13166 - EPR | 0.60 | ATTENTION TO SCHEDULE 5.19 TAX MATTERS DISCLOSURE SCHEDULE (.4); REVIEW TRACKED CHANGES ON ATTACHED EXCEL SHEET (.1); CORRESPONDENCE WITH J. LAUBACH AND M. VALENCIA (NEW CENTURY) (.1) | 249.00 | | ___ |
| 05/10/07 | 13166 - EPR | 0.20 | ATTENTION TO SCHEDULE 5.15 SERVICING LITIGATION (.1); REVIEW CORRESPONDENCE FROM T. KAPUR (.1) | 83.00 | | ___ |
| 05/10/07 | 13166 - EPR | 0.70 | ATTENTION TO CARRINGTON DISCLOSURE SCHEDULES REGARDING MORTGAGE AND PAYMENT HISTORY (.2); COORDINATE COMPACT DISC REPRODUCTION OF RELEVANT DISCLOSURE SCHEDULES TO E. GASPARINI OF SKADDEN ARPS (.4); CORRESPONDENCE WITH J. LAUBACH REGARDING BIDS (.1) | 290.50 | | ___ |
| 05/10/07 | 13089 - ERC | 0.20 | EMAILS TO B. METCALF REGARDING CARRINGTON SALE-ASSUMPTION AND ASSIGNMENT ISSUES | 96.00 | | ___ |
| 05/10/07 | 13089 - ERC | 0.20 | EMAILS TO B. METCALF REGARDING COMMITTEE AND U.S. TRUSTEE COMMENTS TO MISCELLANEOUS ASSET SALE MOTION | 96.00 | | ___ |
| 05/10/07 | 14921 - GYK | 9.50 | REVIEW AND ANALYZE SERVICING PLATFORM ASSET PURCHASE AGREEMENT (2.1); REVIEW AND ANALYZE BID REQUIREMENTS FOR LOAN SERVICING PLATFORM SALE (2.2); DRAFT, REVIEW AND REVISE BID REQUIREMENTS CHECKLIST FOR LOAN SERVICING PLATFORM SALE (1.7); REVIEW AND ANALYZE SERVICING PLATFORM BIDS FOR COMPLIANCE WITH REQUIREMENTS (2.5); CORRESPONDENCE WITH A. TERNER, J. CISLINI, R. LIKES AND T. KAPUR REGARDING SAME (1.0) | 2,850.00 | | ___ |
| 05/10/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH E. NORD REGARDING CLOSING DELIVERABLES AND OUTSTANDING ISSUES LIST | 83.00 | | ___ |
| 05/10/07 | 13619 - JAH | 0.30 | PREPARE POWER OF ATTORNEY | 124.50 | | ___ |
| 05/10/07 | 13619 - JAH | 0.70 | CALLS WITH E. NORD, S. LUTKUS (SKADDEN) AND G. HIIGEL (SKADDEN) REGARDING CLOSING DOCUMENTS | 290.50 | | ___ |
| 05/10/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH E. NORD REGARDING CLOSING CERTIFICATE | 83.00 | | ___ |
| 05/10/07 | 13619 - JAH | 0.60 | PREPARE E-MAIL TO G. HIIGEL (SKADDEN) AND S. LUTKUS (SKADDEN) WITH OMM CLOSING DELIVERABLES AND LIST OF OUTSTANDING ISSUES | 249.00 | | ___ |
| 05/10/07 | 13619 - JAH | 0.20 | CALLS WITH R. NAGUIAT (SKADDEN) REGARDING CLOSING DOCUMENTS TO BE DELIVERED BY SKADDEN | 83.00 | | ___ |
| 05/10/07 | 13619 - JAH | 0.30 | CALLS WITH E. NORD AND S. TOFAKUGI (DUETCHE BANK) REGARDING CUSTODIAN'S CLOSING DOCUMENTS | 124.50 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/10/07 | 13619 - JAH | 0.30 | REVISE CLOSING CERTIFICATE | 124.50 | | ___ |
| 05/10/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH S. CHO (KIRKLAND) REGARDING WIRING INSTRUCTIONS | 83.00 | | ___ |
| 05/10/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH E. NORD REGARDING ESCROW AGREEMENT | 83.00 | | ___ |
| 05/10/07 | 13619 - JAH | 0.30 | CALLS WITH E. NORD AND S. SWERDLOFF (TPW) REGARDING RESIDUAL DOCUMENTS | 124.50 | | ___ |
| 05/10/07 | 13619 - JAH | 0.20 | CORRESPONDENCE REGARDING WIRING INSTRUCTIONS WITH R. DAVIES (NEW CENTURY) | 83.00 | | ___ |
| 05/10/07 | 13619 - JAH | 0.20 | CALL WITH G. HIIGEL (SKADDEN) REGARDING CLOSING DOCUMENTS TO BE DELIVERED BY SKADDEN | 83.00 | | ___ |
| 05/10/07 | 13619 - JAH | 0.20 | REVISE POWER OF ATTORNEY | 83.00 | | ___ |
| 05/10/07 | 13619 - JAH | 0.50 | PREPARE FLOW OF FUNDS MEMORANDUM | 207.50 | | ___ |
| 05/10/07 | 13619 - JAH | 0.40 | CALLS WITH S. LUTKUS (SKADDEN) REGARDING CLOSING DOCUMENTS TO BE DELIVERED BY SKADDEN | 166.00 | | ___ |
| 05/10/07 | 13619 - JAH | 0.30 | CALLS WITH E. NORD AND R. NAGUIAT (SKADDEN) REGARDING CLOSING DOCUMENTS | 124.50 | | ___ |
| 05/10/07 | 13619 - JAH | 0.80 | CALL WITH M. MCARTHY (NEW CENTURY), B. CHRISTENSEN AND E. NORD, R. DAVIES (NEW CENTURY), E. HAINES (NEW CENTURY), S. NAGY (NEW CENTURY) AND R. LENT (NEW CENTURY) REGARDING MORTGAGE FILE, CLOSING DOCUMENTS AND CLOSING LOGISTICS | 332.00 | | ___ |
| 05/10/07 | 13619 - JAH | 0.40 | CALLS WITH K. O'CONNOR (KIRKLAND) AND B. KIBBE (KIRKLAND) REGARDING SHARE CERTIFICATES HELD BY GREENWICH | 166.00 | | ___ |
| 05/10/07 | 13619 - JAH | 0.50 | DRAFT WAIVER LETTER WITH RESPECT TO INVOICE OF SERVICER EXPENSES | 207.50 | | ___ |
| 05/10/07 | 15009 - JMS | 0.10 | REVISE LIST OF ASSIGNED CONTRACTS AND SEND TO B. METCALF | 30.00 | | ___ |
| 05/10/07 | 15009 - JMS | 0.60 | REVIEW MARKUP OF CONTRACTS SCHEDULES TO ENSURE THAT LIST OF CONTRACTS IS CORRECT AND UP TO DATE FOR SALE OF THE SERVICING PLATFORM | 180.00 | | ___ |
| 05/10/07 | 15009 - JMS | 3.90 | WORK ON UPDATE OF BOND AND LICENSE REQUIREMENTS FOR SCHEDULE 5.15 FOR SALE OF THE SERVICING PLATFORM, INCLUDING MULTIPLE COMMUNICATIONS WITH K. RICHMAN (NEW CENTURY) AND A. MENDOZA (NEW CENTURY) | 1,170.00 | | ___ |
| 05/10/07 | 15009 - JMS | 0.30 | REVIEW SCHEDULES FOR SALE OF THE SERVICING PLATFORM TO CONFIRM ALL ATTACHMENTS ARE APPROPRIATELY REFERENCED | 90.00 | | ___ |
| 05/10/07 | 15796 - JTC | 13.10 | SERVICING AUCTION: PREPARE FORM ASSET PURCHASE AGREEMENT (2.8); COMMUNICATIONS WITH O'MELVENY & MYERS TEAM REGARDING BID REVIEW (1.0); TELEPHONE CONFERENCE WITH NEW CENTURY AND LAZARD REGARDING BIDDING ISSUES AND ASSET PURCHASE AGREEMENT (2.3); ATTENTION TO ISSUES REGARDING QUALIFIED BIDDER STATUS FOR ELLINGTON (1.0); REVIEW AND SUMMARIZE ISSUES WITH ELLINGTON BID (6.0) | 6,550.00 | | ___ |
| 05/10/07 | 13548 - JVL | 1.50 | REVIEW SCHEDULE 1.1(A) AND ISSUES RELATED THERETO (.9); CONFERENCE WITH R. LIKES RELATED | 720.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | TO SAME (.6) | | | |
| 05/10/07 | 13548 - JVL | 1.20 | CONFERENCE WITH B. METCALF REGARDING LOAN SERVICING PLATFORM AGREEMENT SCHEDULES | 576.00 | | |
| 05/10/07 | 13548 - JVL | 2.00 | CALLS WITH B. CHRISTENSEN AND M. SERAFINI (MAYER BROWN) REGARDING SCHEDULES | 960.00 | | |
| 05/10/07 | 13548 - JVL | 1.10 | REVIEW BIDDER ASSET PURCHASE AGREEMENT | 528.00 | | |
| 05/10/07 | 13548 - JVL | 5.40 | REVIEW AND ANALYZE BIDS, INCLUDING RELATED ASSET PURCHASE AGREEMENTS | 2,592.00 | | |
| 05/10/07 | 13548 - JVL | 2.10 | COMMUNICATIONS WITH OMM DEAL TEAM REGARDING BIDS | 1,008.00 | | |
| 05/10/07 | 09157 - JWW | 2.00 | REVIEW BIDS FOR LOAN SERVICING PLATFORM SALE | 1,460.00 | | |
| 05/10/07 | 09157 - JWW | 1.00 | (PARTIAL) TELEPHONE CONFERENCE WITH LAZARD, ALIXPARTNERS AND E. NORD, B. METCALF, A. TERNER, B. CHRISTENSEN AND C. TAM REGARDING BID PROCESS | 730.00 | | |
| 05/10/07 | 15904 - LXM | 1.30 | EMAILS WITH B. METCALF REGARDING OBJECTIONS TO SERVICING SALE, OVERBID PROCESS | 578.50 | | |
| 05/10/07 | 15904 - LXM | 3.80 | ANALYZE SCHEDULES OF ASSUMED AND ASSIGNED CONTRACTS AND LEASES IN CONNECTION WITH SALE PROCESS, OBJECTIONS TO SAME | 1,691.00 | | |
| 05/10/07 | 14934 - RCL | 3.80 | REVIEW THE CARRINGTON ASSET PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES | 1,140.00 | | |
| 05/10/07 | 14934 - RCL | 2.40 | DRAFT CHECKLIST REGARDING WHETHER ELLINGTON'S BID FOR THE SERVICING PLATFORM SATSIFIED THE BIDDING PROCEDURES ORDER (1.9); CORRESPONDENCE WITH A. TERNER, J. CISLINI, G. KANG AND T. KAPUR REGARDING SAME (.5) | 720.00 | | |
| 05/10/07 | 14934 - RCL | 1.20 | REVIEW BIDDING PROCEDURES ORDER (.9); CALL WITH G. KANG AND T. KAPUR REGARDING SAME (.3) | 360.00 | | |
| 05/10/07 | 14934 - RCL | 0.60 | CORRESPONDENCE MORE GENERALLY WITH J. LAUBACH REGARDING SCHEDULE 1.1(A) | 180.00 | | |
| 05/10/07 | 14934 - RCL | 0.60 | CORRESPONDENCE WITH S. WARNER REGARDING EMPLOYMENT RELATED DISCLOSURE SCHEDULES | 180.00 | | |
| 05/10/07 | 14934 - RCL | 0.80 | BEGIN REVIEWING ELLINGTON'S PROPOSED ASSET PURCHASE AGREEMENT | 240.00 | | |
| 05/10/07 | 14934 - RCL | 1.10 | CALLS AND CORRESPONDENCE WITH P. ZALLE (NEW CENTURY) REGARDING SCHEDULE 1.1(A) | 330.00 | | |
| 05/10/07 | 06796 - S U | 0.50 | TELEPHONE CONFERENCE WITH M. GAMBRO (CADWALADER) REGARDING MORGAN STANLEY QUESTIONS REGARDING BIDDING | 362.50 | | |
| 05/10/07 | 06796 - S U | 1.00 | CONFERENCE CALL WITH T. THEOLOGIDES (NEW CENTURY), B. METCALF, B. CHRISTENSEN, A. TERNER, E. MARSHALL (MANATT) REGARDING CARRINGTON DEFAULT ISSUES | 725.00 | | |
| 05/10/07 | 06796 - S U | 2.10 | ANALYZE BIDS RECEIVED ON SERVICING PLATFORM | 1,522.50 | | |
| 05/10/07 | 06796 - S U | 0.80 | CORRESPONDENCE WITH L. MERVIS, E. CULLER, E. ANDERSON REGARDING WIND-DOWN QUESTIONS, CURE QUESTIONS | 580.00 | | |
| 05/10/07 | 14846 - TMK | 1.30 | SERVICING PLATFORM: CONFER WITH LAZARD, ALIXPARTNERS, UNION BANK AND JP MORGAN ABOUT OPENING ESCROW ACCOUNTS | 539.50 | | |
| 05/10/07 | 14846 - TMK | 2.20 | PREPARE CHART THAT PROVIDES A DETAILED | 913.00 | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | ANALYSIS OF WHETHER C-BASS/BARCLAYS IS A QUALIFIED BIDDER PURSUANT TO THE BIDDING PROCEDURE ORDER | | | |
| 05/10/07 | 14846 - TMK | 1.40 | SERVICING PLATFORM: REVIEW BIDDING PROCEDURE ORDER TO ENSURE ESCROW AGREEMENTS COMPLY WITH RESTRICTIONS (1.1); CORRESPONDENCE WITH B. CHRISTENSEN ABOUT FINDINGS (.3) | 581.00 | | ____ |
| 05/10/07 | 14846 - TMK | 3.20 | REVIEW BIDS SUBMITTED BY THE ELLINGTON, C-BASS/BARCLAYS AND MORGAN STANLEY | 1,328.00 | | ____ |
| 05/10/07 | 14846 - TMK | 1.40 | SERVICING PLATFORM: NEGOTIATE AND FINALIZE WITH M. GAMBRO (CADWALDER) ABOUT MORGAN STANLEY ESCROW AGREEMENT | 581.00 | | ____ |
| 05/10/07 | 14846 - TMK | 0.40 | FINALIZE AND DISTRIBUTE TO NEW CENTURY THE EXECUTED NON-DISCLOSURE AGREEMENTS | 166.00 | | ____ |
| 05/10/07 | 14846 - TMK | 1.10 | NEGOTIATE AND FINALIZE C-BASS/BARCLAYS ESCROW AGREEMENT WITH E. DUOMA AT HUNTON & WILLIAMS | 456.50 | | ____ |
| 05/10/07 | 14846 - TMK | 0.30 | PREPARE AND DISTRIBUTE TO LAZARD CONSENT TO ALLOW ELLINGTON AND CENTERBRIDGE TO COLLABORATE ON BID | 124.50 | | ____ |
| 05/11/07 | 09944 - ADT | 1.20 | CONFERENCE CALL WITH FULL NEW CENTURY WORKING GROUP (OMM, LAZARD, ALIXPARTNERS) PLUS CREDITORS COMMITTEE REPRESENTATIVES TO DISCUSS BIDS (SALE OF SERVICING PLATFORM) | 708.00 | | ____ |
| 05/11/07 | 09944 - ADT | 1.10 | TELEPHONE CONFERENCE WITH S. UHLAND, B. METCALF, M. INDELICATO (HAHN & HESSEN), B. CHRISTENSEN, D. GRUBMAN (HAHN & HESSEN), V. DURRER (SKADDEN) REGARDING ELLINGTON BID (SALE OF SERVICING PLATFORM) | 649.00 | | ____ |
| 05/11/07 | 09944 - ADT | 0.70 | CALL WITH LAZARD, OMM AND CREDITORS COMMITTEE REGARDING BIDS AND REVIEW OF ASSET PURCHASE AGREEMENTS (SALE OF SERVICING PLATFORM) | 413.00 | | ____ |
| 05/11/07 | 09944 - ADT | 3.60 | CONTINUE REVIEW OF BID SUBMISSIONS AND ASSET PURCHASE AGREEMENT DRAFTS (SALE OF SERVICING PLATFORM) | 2,124.00 | | ____ |
| 05/11/07 | 05859 - BHL | 0.90 | REVIEW DIP LOAN AGREEMENT AND EMAILS TO E. NORD REGARDING RELEASE OF RESIDUAL CERTIFICATES PLEDGED TO DIP LENDERS | 715.50 | | ____ |
| 05/11/07 | 05859 - BHL | 0.60 | REVIEW AND RESPOND TO EMAILS REGARDING RELEASE OF CERTIFICATES PLEDGED TO DIP LENDERS | 477.00 | | ____ |
| 05/11/07 | 05859 - BHL | 0.30 | EMAIL TO E. NORD REGARDING SALE OF SERVICING BUSINESS | 238.50 | | ____ |
| 05/11/07 | 05859 - BHL | 0.50 | REVIEW AND RESPOND TO EMAILS FROM T. BINDRA (NEW CENTURY) REGARDING MORGAN STANLEY AUCTION | 397.50 | | ____ |
| 05/11/07 | 11584 - BMM | 0.90 | CONFERENCE WITH C. TAM AND B. CHRISTENSEN REGARDING BIDS AND AUCTION FOR SERVICING PLATFORM | 486.00 | | ____ |
| 05/11/07 | 11584 - BMM | 0.40 | CALL WITH S. UHLAND, E. NORD REGARDING CERTIFICATION ISSUES | 216.00 | | ____ |
| 05/11/07 | 11584 - BMM | 0.60 | REVIEW AND DRAFT EMAILS REGARDING LOAN SERVICING PLATFORM SALE TO/FROM H. ETLIN (ALIXPARTNERS) (.1), M. FINNEGAN (RICHARDS LAYTON) AND M. RAMOS (RLF) (.1), A. LEFKOVITS | 324.00 | | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | ----NARRATIVE---- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | AND B. SKRODZKI (LAZARD) (.1), S. CHO (KIRKLAND) (.2), B. CHRISTENSEN, J. LAUBACH AND R. LIKES (.1) | | | |
| 05/11/07 | 11584 - BMM | 1.20 | CONFERENCE CALL WITH FULL NEW CENTURY WORKING GROUP (OMM, LAZARD, ALIXPARTNERS) PLUS CREDITORS COMMITTEE REPRESENTATIVES TO DISCUSS BIDS (SALE OF SERVICING PLATFORM) | 648.00 | | ___ |
| 05/11/07 | 11584 - BMM | 4.30 | RESPOND TO AND ADDRESS ISSUES AND INQUIRIES RELATED TO LOAN SERVICING PLATFORM SALE FROM OMM DEAL TEAM (3.5), LAZARD (.4) AND PARTIES OBJECTING TO ASSUMPTION/ASSIGNMENT OF EXECUTORY CONTRACTS (.4) | 2,322.00 | | ___ |
| 05/11/07 | 11584 - BMM | 1.10 | TELEPHONE CONFERENCE WITH A. TERNER, S. UHLAND, M. INDELICATO (HAHN & HESSEN), B. CHRISTENSEN, D. GRUBMAN (HAHN & HESSEN), V. DURRER (SKADDEN) REGARDING ELLINGTON BID (SALE OF SERVICING PLATFORM) | 594.00 | | ___ |
| 05/11/07 | 10441 - CBC | 12.00 | DRAFT ISSUES LIST (.6); CONFERENCE WITH LAZARD REGARDING SAME (.8); CONFERENCE WITH B. MORRICE (NEW CENTURY) AND MANAGEMENT REGARDING SAME (.9); NEGOTIATE WITH ALL BIDDERS (3.5); REVISE MORGAN STANLEY ASSET PURCHASE AGREEMENT (2.1); TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING UPDATE ON BID NEGOTIATIONS (.9); TELEPHONE CONFERENCE WITH A. TERNER, B. METCALF, M. INDELICATO (HAHN & HESSEN), S. UHLAND, D. GRUBMAN (HAHN & HESSEN), V. DURRER (SKADDEN) REGARDING ELLINGTON BID (1.1); CONFERENCE WITH B. METCALF AND B. CHRISTENSEN REGARDING BIDS AND AUCTION FOR SERVICING PLATFORM (.9); CONFERENCE CALL WITH FULL NEW CENTURY WORKING GROUP (OMM, LAZARD, ALIXPARTNERS) PLUS CREDITORS COMMITTEE TO DISCUSS BIDS (SALE OF SERVICING PLATFORM) (1.2) | 7,080.00 | | ___ |
| 05/11/07 | 09597 - CMT | 0.70 | CALL WITH LAZARD, OMM AND CREDITORS COMMITTEE REGARDING BIDS AND REVIEW OF ASSET PURCHASE AGREEMENTS | 413.00 | | ___ |
| 05/11/07 | 09597 - CMT | 1.20 | CONFERENCE CALL WITH FULL NEW CENTURY WORKING GROUP (OMM, LAZARD, ALIXPARTNERS) PLUS CREDITORS COMMITTEE REPRESENTATIVES TO DISCUSS BIDS | 708.00 | | ___ |
| 05/11/07 | 09597 - CMT | 1.70 | REVIEW REVISED MORGAN STANLEY PURCHASE AGREEMENT | 1,003.00 | | ___ |
| 05/11/07 | 09597 - CMT | 4.10 | REVIEW AND ANALYZE BIDS | 2,419.00 | | ___ |
| 05/11/07 | 09320 - DAK | 0.90 | TELEPHONE CONFERENCE WITH B. CHRISTENSEN REGARDING UPDATE ON BID NEGOTIATIONS | 715.50 | | ___ |
| 05/11/07 | 09320 - DAK | 0.50 | TELEPHONE CONFERENCE WITH B. MORRICE (NEW CENTURY) REGARDING COMPETING BIDS | 397.50 | | ___ |
| 05/11/07 | 09320 - DAK | 1.00 | REVIEW LAZARD SIDE-BY-SIDE COMPARISON OF BIDS | 795.00 | | ___ |
| 05/11/07 | 09320 - DAK | 1.20 | CONFERENCE CALL WITH FULL NEW CENTURY WORKING GROUP (OMM, LAZARD, ALIXPARTNERS) PLUS CREDITORS COMMITTEE REPRESENTATIVES TO DISCUSS | 954.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | BIDS | | | |
| 05/11/07 | 09320 - DAK | 0.70 | CALL WITH LAZARD, OMM AND CREDITORS COMMITTEE REGARDING BIDS AND REVIEW OF ASSET PURCHASE AGREEMENTS | 556.50 | | |
| 05/11/07 | 09320 - DAK | 0.30 | REVIEW DRAFT ANALYSIS OF COMPETING BIDS | 238.50 | | |
| 05/11/07 | 12068 - E N | 8.50 | (SALE OF SERVICING PLATFORM): CALL WITH LAZARD, OMM AND CREDITORS' COMMITTEE REGARDING BIDS AND REVIEW OF ASSET PURCHASE AGREEMENTS (.7); CONFERENCE CALL WITH M. GAMBRO (CADWALADER, COUNSEL TO MORGAN STANLEY) REGARDING MORGAN STANLEY PURCHASE BID (1.3); REVIEW REVISED BIDS AND ANALYSIS OF REVISED TERMS (1.6); CORRESPONDENCE WITH C. TAM REGARDING VARIOUS ASPECTS OF TRANSACTION (1.2); REVIEW AND REVISION FORM APA FOR SALE OF ASSETS (2.9); CORRESPONDENCE WITH S. BRAGA (LAZARD) REGARDING VARIOUS ASPECTS OF TRANSACTION (.8) | 4,250.00 | | |
| 05/11/07 | 12068 - E N | 6.20 | (ELLINGTON SALE): CALLS WITH J. HALVAS REGARDING CLOSING LOGISTICS (.8); CALL WITH J. HALVAS AND S. SWERDLOFF (TPW), DEUTSCHE BANK, GREENWICH, U.S. BANK, NEW CENTURY (2.0); MEET WITH J. HALVAS REGARDING CLOSING DELIVERABLES (1.1) CORRESPONDENCE WITH B. CHRISTENSEN AND J. HALVAS REGARDING CLOSING MATTERS (.3); CONVERSATIONS AND CORRESPONDENCE WITH S. LUTKUS, E. GASPARINI AND E. HIIGEL (SKADDEN) REGARDING TRANSFER OF CERTIFICATES AND RESIDUALS, CLOSING MATTERS AND VARIOUS ASPECTS OF TRANSACTION (.2); CONVERSATIONS AND CORRESPONDENCE WITH R. DAVIES, K. DWYER AND M. MC CARTHY (NC) REGARDING CLOSING DELIVERABLES (.2); CONVERSATIONS AND CORRESPONDENCE WITH B. GIEL AND D. REYNOLDS (US BANK) REGARDING ESCROW MATTERS (.2); REVIEW AND REVISE TRANSFER DOCUMENTS AND CLOSING CERTIFICATES (.3); CORRESPONDENCE WITH E. MARSHALL (MANATT) REGARDING SECURITIZATION MATTERS (.2); DRAFT WAIVER LETTER (.2); CONVERSATIONS AND CORRESPONDENCE WITH E. HIIGEL (SKADDEN) REGARDING WAIVER LETTER AND DELIVERY OF DELIVERABLES (.2); CORRESPONDENCE WITH B. METCALF AND B. LOGAN (OMM) REGARDING TERMS OF DIP FINANCING ARRANGEMENT (.1); CONVERSATION AND CORRESPSONDENCE WITH S. CHO (KIRKLAND) REGARDING DIP AGREEMENT AND COLLATERALIZED CERTIFICATES (.2); CALL WITH METCALF, S. UHLAND REGARDING CERTIFICATE ISSUES (.2) | 3,100.00 | | |
| 05/11/07 | 13089 - ERC | 0.10 | EMAILS REGARDING LOAN ORGINATION PLATFORM | 48.00 | | |
| 05/11/07 | 13089 - ERC | 0.20 | EMAILS REGARDING U.S. TRUSTEE COMMENTS TO MISCELLANEOUS ASSET SALE MOTION (.1); REVIEW REVISED ORDER (.1) | 96.00 | | |
| 05/11/07 | 14921 - GYK | 4.10 | REVIEW AND ANALYZE BIDS FOR LOAN SERVICING | 1,230.00 | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | PLATFORM SALE (2.0); REVIEW AND ANALYZE SERVICING PLATFORM ASSET PURCHASE AGREEMENT (2.1) | | | |
| 05/11/07 | 13619 - JAH | 2.40 | CALL WITH E. NORD, S. SWERDLOFF (TPW) DEUTSCHE BANK, GREENWICH, US BANK, NEW CENTURY (2.0); SET UP ESCROW ACCOUNT (.4) | 996.00 | | |
| 05/11/07 | 13619 - JAH | 0.50 | CALLS TO GREENWICH AND K. O'CONNOR (KIRKLAND & ELLIS) REGARDING RESIDUAL CERTIFICATES | 207.50 | | |
| 05/11/07 | 13619 - JAH | 0.80 | CALLS WITH E. NORD REGARDING CLOSING LOGISTICS | 332.00 | | |
| 05/11/07 | 13619 - JAH | 0.70 | CALLS AND CORRESPONDENCE WITH S. SWERDLOFF (TPW) | 290.50 | | |
| 05/11/07 | 13619 - JAH | 0.90 | CORRESPONDENCE AND CALLS WITH G. HIIGEL (SKADDEN) | 373.50 | | |
| 05/11/07 | 13619 - JAH | 0.20 | CALL WITH W. LICATA (NEW CENTURY) REGARDIN LNFA SALE | 83.00 | | |
| 05/11/07 | 13619 - JAH | 0.30 | REVIEW CLOSING CHECKLIST | 124.50 | | |
| 05/11/07 | 13619 - JAH | 1.10 | MEET WITH E. NORD REGARDING CLOSING DELIVERABLES | 456.50 | | |
| 05/11/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH D. REYNOLDS, S. RANTZ AND B. GIEL (US BANK-TRUSTEE) | 83.00 | | |
| 05/11/07 | 15796 - JTC | 7.90 | SERVICING AUCTION: TELEPHONE CONFERENCE WITH V. DURRER AND OTHER REGARDING ELLINGTON BID (1.2); TELEPHONE CONFERENCE WITH LAZARD, CREDITORS COMMITTE AND NEW CENTURY REGARDING BIDS (2.0); REVIEW AND COMMENT ON PROPOSED ELLINGTON ASSET PURCHASE AGREEMENT (1.7); PREPARE FORM ASSET PURCHASE AGREEMENT (3.0) | 3,950.00 | | |
| 05/11/07 | 13548 - JVL | 6.00 | REVIEW AND ANALYZE BIDS (1.0); REVIEW AND ANALYZE LAZARD ANALYSIS AND MODELING MATERIALS (.5); COMMUNIATIONS WITH BIDDERS' COUNSELS, CREDITORS COMMITTEE COUNSEL AND LAZARD RELATED TO SAME (4.5) | 2,880.00 | | |
| 05/11/07 | 13548 - JVL | 0.90 | CONFERENCE WITH B. METCALF AND B. CHRISTENSEN REGARDING BIDS AND AUCTION FOR SERVICING PLATFORM | 432.00 | | |
| 05/11/07 | 13548 - JVL | 1.10 | PREPARE FOR AND CONFERENCE WITH E. MARSHALL (MANATT) REGARDING BIDDER ASSET PURCHASE AGREEMENT | 528.00 | | |
| 05/11/07 | 13548 - JVL | 0.70 | CALL WITH LAZARD, OMM AND CREDITORS' COMMITTEE REGARDING BIDS AND REVIEW OF ASSET PURCHASE AGREEMENTS | 336.00 | | |
| 05/11/07 | 13548 - JVL | 1.20 | CONFERENCE CALL WITH FULL NEW CENTURY WORKING GROUP (OMM, LAZARD, ALIXPARTNERS) PLUS CREDITORS COMMITTEE REPRESENTATIVES TO DISCUSS BIDS | 576.00 | | |
| 05/11/07 | 13548 - JVL | 0.60 | PREPARE FOR AND CONFERENCE WITH L. GARDAY (NEW CENTURY) REGARDING BIDDER ASSET PURCHASE AGREEMENT | 288.00 | | |
| 05/11/07 | 13548 - JVL | 0.70 | PREPARE FOR AND CONFERENCE WITH G. SAVAGE (NEW CENTURY) REGARDING BIDDER ASSET PURCHASE AGREEMENT | 336.00 | | |
| 05/11/07 | 09157 - JWW | 2.00 | REVIEW BIDS FOR LOAN SERVICING PLATFORM SALE | 1,460.00 | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/11/07 | 09157 - JWW | 0.60 | TELEPHONE CONFERENCE WITH LAZARD REGARDING BIDS | 438.00 | | ___ |
| 05/11/07 | 15904 - LXM | 0.80 | DRAFT REVISED MISCELLANEOUS ASSETS SALE ORDER RESOLVING QUESTIONS RAISED BY TRUSTEE, COMMITTEE | 356.00 | | ___ |
| 05/11/07 | 14934 - RCL | 1.20 | CONFERENCE CALL WITH FULL NEW CENTURY WORKING GROUP (OMM, LAZARD, ALIXPARTNERS) PLUS CREDITORS COMMITTEE REPRESENTATIVES TO DISCUSS BIDS | 360.00 | | ___ |
| 05/11/07 | 14934 - RCL | 0.70 | CALL WITH LAZARD, OMM AND CREDITORS COMMITTEE REGARDING BIDS AND REVIEW OF ASSET PURCHASE AGREEMENTS | 210.00 | | ___ |
| 05/11/07 | 14934 - RCL | 3.10 | REVIEW ELLINGTON'S PROPOSED ASSET PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES (2.1); REVIEW AND ANALYZE BIDS (1.0) | 930.00 | | ___ |
| 05/11/07 | 14934 - RCL | 1.40 | REVIEW AND ANALYSIS OF ORACLE LICENSE (.8); CORRESPONDENCE WITH J. LAUBACH AND B. METCALF REGARDING ORACLE LICENSES (.6) | 420.00 | | ___ |
| 05/11/07 | 06796 - S U | 1.10 | TELEPHONE CONFERENCE WITH A. TERNER, B. METCALF, M. INDELICATO (HAHN & HESSEN), B. CHRISTENSEN, D. GRUBMAN (HAHN & HESSEN), V. DURRER (SKADDEN) REGARDING ELLINGTON BID | 797.50 | | ___ |
| 05/11/07 | 06796 - S U | 0.70 | CALL WITH LAZARD, OMM AND CREDITORS COMMITTEE REGARDING BIDS AND REVIEW OF ASSET PURCHASE AGREEMENTS | 507.50 | | ___ |
| 05/11/07 | 06796 - S U | 1.20 | CONFERENCE CALL WITH FULL NEW CENTURY WORKING GROUP (OMM, LAZARD, ALIXPARTNERS) PLUS CREDITORS COMMITTEE REPRESENTATIVES TO DISCUSS BIDS | 870.00 | | ___ |
| 05/11/07 | 06796 - S U | 0.20 | CALL WITH B. METCALF, E. NORD REGARDING CERTIFICATION ISSUES | 145.00 | | ___ |
| 05/11/07 | 06796 - S U | 0.40 | REVIEW BID COMPARISONS | 290.00 | | ___ |
| 05/11/07 | 14846 - TMK | 0.40 | CORRESPONDENCE WITH LAZARD AND B. CHRISTENSEN ABOUT ELLINGTON'S DEPOSIT OF ESCROW FUNDS INTO A DEPOSIT ACCOUNT AT UNION BANK THAT IS UNDER NEW CENTURY'S CONTROL | 166.00 | | ___ |
| 05/11/07 | 14846 - TMK | 0.80 | COMMUNICATIONS REGARDING STATUS AND ISSUES REGARDING C-BASS/BARCLAYS BID | 332.00 | | ___ |
| 05/11/07 | 14846 - TMK | 1.40 | NEGOTIATE AND COORDINATE WITH D. GUYDER AT ALLEN & OVERY AND P. PARTEE AT HUNTON & WILLIAMS TO OBTAIN EXECUTED BARCLAYS BANK PLC NDA | 581.00 | | ___ |
| 05/11/07 | 14846 - TMK | 1.20 | CONFERENCE CALL WITH FULL NEW CENTURY WORKING GROUP (OMM, LAZARD, ALIXPARTNERS) PLUS CREDITORS COMMITTEE REPRESENTATIVES TO DISCUSS BIDS | 498.00 | | ___ |
| 05/11/07 | 14846 - TMK | 0.70 | CALL WITH LAZARD, OMM AND CREDITORS COMMITTEE REGARDING BIDS AND REVIEW OF ASSET PURCHASE AGREEMENTS | 290.50 | | ___ |
| 05/11/07 | 14846 - TMK | 1.90 | REVIEW BIDS SUBMITTED BY BIDDERS AND CHARTS AND SUMMARIES PREPARED BY OMM TEAMS AND LAZARD | 788.50 | | ___ |

08/04/07 O'MELVENY & MYERS LLP - BILLING PROFORMA Page 45 (45)
CLIENT/MATTER: 0619481-00074 NEW CENTURY FINANCIAL CORPORATION PROFORMA NO: 1320522
MATTER NAME: ASSET DISPOSITION STATUS: C CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/11/07 | 14846 - TMK | 1.80 | NEGOTIATE AND COORDINATE WITH M. SERAFINI (MBRM), K. MILLER AND JP MORGAN TO EXECUTE THE ESCROW AGREEMENT FOR CARRINGTON | 747.00 | | |
| 05/11/07 | 14846 - TMK | 0.90 | COORDINATE EXECUTION OF ESCROW AGREEMENTS AND FUNDING OF DEPOSIT ACCOUNTS | 373.50 | | |
| 05/12/07 | 09944 - ADT | 1.80 | REVIEW REVISED DRAFTS OF MORGAN STANLEY PURCHASE AGREEMENT (1.0); REVISE SAME FOR COMMENTS (.8) (SALE OF SERVICING PLATFORM) | 1,062.00 | | |
| 05/12/07 | 09944 - ADT | 1.30 | REVIEW MODEL ASSET PURCHASE AGREEMENT AND ELLINGTON MARKUP (SALE OF SERVICING PLATFORM) | 767.00 | | |
| 05/12/07 | 11584 - BMM | 1.70 | RESPOND TO AND ADDRESS ISSUES AND INQUIRIES RELATED TO THE LOAN SERVICING PLATFORM SALE FROM OMM DEAL TEAM (.6); REVIEW AND ANALYZE ASSIGNED/ASSUMED CONTRACT ISSUES (.5); ANALYZE BIDS AND ASSET PURCHASE AGREEMENTS/SCHEDULES (.6) | 918.00 | | |
| 05/12/07 | 11584 - BMM | 0.60 | REVIEW AND DRAFT EMAILS REGARDING LOAN SERVICING PLATFORM SALE FROM/TO E. NORD, B. CHRISTENSEN, C. TAM, S. UHLAND AND A. TERNER (.4) AND D. GRUBMAN (HAHN & HESSEN) (.2) | 324.00 | | |
| 05/12/07 | 10441 - CBC | 4.00 | CONFERENCE WITH D. GRUBMAN AND M. INDELICATO (BOTH OF HAHN & HESEN) REGARDING STRATEGY OF BIDS (.9); DRAFT MORGAN STANLEY ASSET PURCHASE AGREEMENT (2.2); CONFERENCE WITH J. LAUBACH REGARDING AUCTION AND BID (.9) | 2,360.00 | | |
| 05/12/07 | 09597 - CMT | 2.80 | REVIEW REVISED DRAFT ASSET PURCHASE AGREEMENT (TECHNOLOGY SALE): | 1,652.00 | | |
| 05/12/07 | 12068 - E N | 8.10 | REVIEW AND REVISION MORGAN STANLEY APA (3.3); REVIEW CORRESPONDENCE FROM T. KIRIAKOS (MAYER BROWN) REGARDING BIDDING PROCEDURES (.7); CORRESPONDENCE WITH A. TERNER, B. CHRISTENSEN, C. TAM (OMM) M. POWER (HAHN & HESSEN), D. GRUBMAN (HAHN HESSEN) REGARDING TERMS OF APA (2.6); CORRESPONDENCE WITH J. DENEVE (OMM) REGARDING REGULATORY MATTERS (.6); CORRESPONDENCE WITH M. GAMBRO (CADWALADER) REGARDING MORGAN STANLEY APA (.9) | 4,050.00 | | |
| 05/12/07 | 13619 - JAH | 0.60 | COMPILE OUTSTANDING ISSUES LIST AND CLOSING SCHEDULE TIMELINE | 249.00 | | |
| 05/12/07 | 15796 - JTC | 1.60 | SERVICING AUCTION: REVIEW MATERIALS RELATED TO ELLINGTON BID | 600.00 | | |
| 05/12/07 | 13548 - JVL | 0.40 | CORRESPONDENCE WITH D. TUCKER AND B. CHRISTENSEN REGARDING REGULATORY APPROVALS APPLICABLE TO BIDDER'S PROPOSED STRUCTURE OF TRANSACTION | 192.00 | | |
| 05/12/07 | 13548 - JVL | 0.90 | CONFERENCE WITH B. CHRISTENSEN REGARDING AUCTION AND BIDS | 432.00 | | |
| 05/12/07 | 14934 - RCL | 0.30 | CORRESPONDENCE REGARDING CARRINGTON AND THEIR COMMUNICATION WITH OTHER POTENTIAL BIDDERS | 90.00 | | |
| 05/12/07 | 06796 - S U | 0.50 | REVIEW CORRESPONDENCE FROM T. KIRIAKOS (MBRM) | 362.50 | | |
| 05/12/07 | 06796 - S U | 0.70 | REVIEW MORGAN STANLEY ASSET PURCHASE AGREEMENT SUGGESTED CHANGES | 507.50 | | |
| 05/12/07 | 14846 - TMK | 0.30 | COORDINATE CHANGES TO MARK-UP OF | 124.50 | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | C-BASS/BARCLAYS ASSET PURCHASE AGREEMENT | | | |
| 05/13/07 | 09944 - ADT | 4.00 | REVIEW AND COMMENT ON MORGAN STANLEY AND ELLINGTON ASSET PURCHASE AGREEMENTS (SALE OF SERVICING PLATFORM) | 2,360.00 | | ____ |
| 05/13/07 | 11584 - BMM | 0.20 | REVIEW AND DRAFT EMAILS REGARDING LOAN SERVICING PLATFORM SALE FROM/TO S. UHLAND (.1) AND B. CHRISTENSEN (.1) | 108.00 | | ____ |
| 05/13/07 | 10441 - CBC | 1.90 | CONFERENCE WITH J. LAUBACH REGARDING SERVICING AUCTION, INCLUDING WITH RESPECT TO ASSET PURCHASE AGREEMENTS AND SCHEDULES PROPOSED BY BIDDERS AND STALKING HORSE | 1,121.00 | | ____ |
| 05/13/07 | 10441 - CBC | 2.00 | DRAFT C-BASS ASSET PURCHASE AGREEMENT | 1,180.00 | | ____ |
| 05/13/07 | 09597 - CMT | 2.00 | REVIEW ASSET PURCHASE AGREEMENT | 1,180.00 | | ____ |
| 05/13/07 | 15796 - JTC | 4.00 | SERVICING AUCTION: PREPARE REVISED ELLINGTON ASSET PURCHASE AGREEMENT | 2,000.00 | | ____ |
| 05/13/07 | 13548 - JVL | 1.90 | CONFERENCE WITH B. CHRISTENSEN REGARDING SERVICING AUCTION, INCLUDING WITH RESPECT TO ASSET PURCHASE AGREEMENTS AND SCHEDULES PROPOSED BY BIDDERS AND STALKING HORSE | 912.00 | | ____ |
| 05/13/07 | 15904 - LXM | 0.40 | REVIEW CORRESPONDENCE FROM CARRINGTON COUNSEL REGARDING SALE PROCESS AND OVERBIDS | 178.00 | | ____ |
| 05/13/07 | 15904 - LXM | 0.60 | REVISE ORDER APPROVING DE MINIMUS SALE PROCEDURES AND CIRCULATE | 267.00 | | ____ |
| 05/13/07 | 14934 - RCL | 2.00 | REVIEW ELLINGTON'S PROPOSED ASSET PURCHASE AGREMENT AND DISCLOSURE SCHEDULES | 600.00 | | ____ |
| 05/13/07 | 14846 - TMK | 1.60 | REVIEW AND MARK-UP CARRINGTON PROPOSED ASSET PURCHASE AGREEMENT (.7); CONFERENCE WITH J. LAUBACH REGARDING AUCTION AND BIDS (.9) | 664.00 | | ____ |
| 05/14/07 | 09944 - ADT | 0.50 | CALL WITH LAZARD, ALIXPARTNERS, OMM TEAM, HAHN & HESSEN AND MANAGEMENT REGARDING BID STATUS AND PROCESS (SALE OF SERVICING PLATFORM) | 295.00 | | ____ |
| 05/14/07 | 09944 - ADT | 0.40 | TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING UPDATE, STATUS (SALE OF SERVICING PLATFORM) | 236.00 | | ____ |
| 05/14/07 | 09944 - ADT | 6.60 | WORK ON REVISIONS TO ELLINGTON ASSET PURCHASE AGREEMENT (SALE OF SERVICING PLATFORM) | 3,894.00 | | ____ |
| 05/14/07 | 09944 - ADT | 1.40 | MEET WITH J. CISLINI AND R. LIKES TO REVIEW AND EDIT ELLINGTON BID (SALE OF SERVICING PLATFORM) | 826.00 | | ____ |
| 05/14/07 | 09944 - ADT | 0.50 | MEETING WITH INTERNAL OMM M&A TEAM (LED BY B. CHRISTENSEN) REGARDING BIDS (SALE OF SERVICING PLATFORM) | 295.00 | | ____ |
| 05/14/07 | 11584 - BMM | 1.10 | REVIEW AND DRAFT EMAILS REGARDING THE LNFA LOANS AND RESIDUALS AND LOAN SERVICING PLATFORM SALES WITH S. UHLAND, B. CHRISTENSEN, A. TERNER, J. LAUBACH AND T. KAPUR (.3), S. BRAGA (LAZARD) (.2), HL ETLIN (ALIXPARTNERS) (.1), M. GAMBRO (CADWALADER) (.1), L. MERVIS (.1), S. CHO (KIRKLAND) (.1), AND M. FINNEGAN (RLF) (.2) | 594.00 | | ____ |
| 05/14/07 | 11584 - BMM | 1.20 | CONFERENCE WITH R. LIKES AND J. LAUBACH REGARDING SERVICING SOFTWARE AND TECHNOLOGY ASSETS | 648.00 | | ____ |
| 05/14/07 | 11584 - BMM | 0.70 | PREPARE FOR LOAN SERVICING PLATFORM AUCTION AND REVIEW AND ANALYZE BIDS AND ASSET PURCHASE | 378.00 | | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | AGREEMENTS/SCHEDULES | | | |
| 05/14/07 | 11584 - BMM | 0.40 | CONFER WITH T. KAPUR REGARDING WHETHER C-BASS/BARCLAYS SUBMITTED A SUFFICIENT ADEQUATE ASSURANCE PACKAGE | 216.00 | | ___ |
| 05/14/07 | 11584 - BMM | 0.40 | COMMUNICATIONS WITH E. NORD REGARDING BANKRUPTCY MATTERS | 216.00 | | ___ |
| 05/14/07 | 10441 - CBC | 14.00 | CALL WITH LAZARD, OMM TEAM, HAHN & HESSEN AND MANAGEMENT REGARDING BID STATUS AND PROCESS (.5); MEETING WITH INTERNAL OMM M&A TEAM REGARDING BIDS (.5); NEGOTIATE WITH BIDDERS (9.4); CONFERENCE WITH LAZARD AND J. LAUBACH REGARDING PROPOSED TERMS OF BID TRANACTION (1.9); CONFERENCE WITH P. PARTEE (HUNTER & WILLIAMS), T. KAPUR, G. KANG AND J. LAUBACH REGARDING BID PROPOSAL AND ASSET PURCHASE AGREEMENT (1.7) | 8,260.00 | | ___ |
| 05/14/07 | 09597 - CMT | 0.50 | CALL WITH LAZARD, ALIXPARTNERS, OMM TEAM, HAHN & HESSEN AND MANAGEMENT REGARDING BID STATUS AND PROCESS | 295.00 | | ___ |
| 05/14/07 | 09597 - CMT | 0.50 | MEETING WITH INTERNAL OMM M&A TEAM (LED BY B. CHRISTENSEN) REGARDING BIDS | 295.00 | | ___ |
| 05/14/07 | 09597 - CMT | 8.40 | REVIEW AND NEGOTIATE MORGAN STANLEY ASSET PURCHASE AGREEMENT | 4,956.00 | | ___ |
| 05/14/07 | 09320 - DAK | 0.50 | CALL WITH LAZARD, ALIXPARTNERS, OMM TEAM, HAHN & HESSEN AND MANAGEMENT REGARDING BID STATUS AND PROCESS | 397.50 | | ___ |
| 05/14/07 | 09320 - DAK | 0.40 | REVIEW LETTER FROM CARRINGTON TO S. UHLAND | 318.00 | | ___ |
| 05/14/07 | 09320 - DAK | 0.40 | TELEPHONE CONFERENCE WITH A. TERNER REGARDING UPDATE | 318.00 | | ___ |
| 05/14/07 | 09320 - DAK | 0.40 | REVIEW LETTER TO CREDITOR'S COMMITTEE FROM CARRINGTON COUNSEL | 318.00 | | ___ |
| 05/14/07 | 12068 - E N | 1.00 | CALL WITH LAZARD, ALIXPARTNERS, OMM TEAM, HAHN & HESSEN AND MANAGEMENT REGARDING BID STATUS AND PROCESS (.5); MEET WITH INTERNAL OMM TEAM (LED BY B. CHRISTENSEN) REGARDING BIDS (.5) | 500.00 | | ___ |
| 05/14/07 | 12068 - E N | 7.80 | ANALYSIS OF LOAN SERVICING PLATFORM BIDS (1.8); CONVERSATIONS AND CORRESPONDENCE WITH M. GAMBRO (CADWALADER) REGARDING MORGAN STANLEY BID (1.5); ATTENTION TO DISCLOSURE SCHEDULES (.4); REVIEW AND REVISION MORGAN STANLEY APA (3.7); COMMUNICATIONS WITH B. METCALF (OMM) REGARDING BANKRUPTCY MATTERS IN CONNECTION WITH MORGAN STANLEY BID (.4) | 3,900.00 | | ___ |
| 05/14/07 | 12068 - E N | 4.80 | ELLINGTON SALE: CONVERSATIONS AND CORRESPONDENCE WITH S. LANTZ (US BANK) AND C. CURRIE (DORSEY) REGARDING ESCROW AGREEMENT (.2); ATTENTION TO OHIO LOANS AND ABSENT RESIDUAL CERTIFICATES (.3); CONVERSATIONS AND CORRESPONDENCE WITH S. CHO (KIRKLAND) REGARDING TRANSFER OF RESIDUALS, CUSTODIAL AGREEMENT AND INSTRUCTION LETTER FOR CERTIFICATES (.4); ATTENTION TO ISSUES RELATED TO DIP AGREEMENT | 2,400.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (.2); COMMUNICATIONS WITH B. METCALF, S. UHLAND REGARDING BANKRUPTCY MATTERS (.3); CONFERENCE CALLS WITH K. DWYER, R. DAVIES ET AL (NC), M. RAPPAPORT ET AL (ELLINGTON) REGARDING DELIVERY OF LOAN FILES TO ELLINGTON (.2); ATTENTION TO WAIVER OF DELIVERY REQUIREMENTS (.2); REVIEW AND REVISION ESCROW AGREEMENT (.5); DRAFT CLOSING DOCUMENTS (.2); CALLS WITH J. HALVAS REGARDING CLOSING DELIVERABLES (.8); CALL WITH J. HALVAS AND S. LUTKIS (SKADDEN) REGARDING CLOSING, RESIDUALS AND ESCROW AGREEMENT (.5); CALLS WITH G. HIIGEL (SKADDEN), E. GASPARINI (SKADDEN), S. LUTKIS (SKADDEN), R. DAVIES (NEW CENTURY), R. RAPPOPORT (ELLINGTON) AND J. HALVAS REGARDING CLOSING (.5); CALLS WITH J. HALVAS AND S. LUTKUS (SKADDEN - BUYER'S COUNSEL) REGARDING CAYMAN RESIDUALS (.5) | | | |
| 05/14/07 | 13089 - ERC | 0.20 | EMAILS WITH B. METCALF REGARDING QUESTIONS AND SCHEDULES FOR THE CARRINGTON AUCTION | 96.00 | | ___ |
| 05/14/07 | 13089 - ERC | 0.20 | EMAILS WITH B. METCALF REGARDING CORE AMOUNTS FOR THE CARRINGTON DEAL | 96.00 | | ___ |
| 05/14/07 | 14921 - GYK | 10.90 | MEET WITH INTERNAL OMM M&A TEAM (LED BY B. CHRISTENSEN) REGARDING BIDS (SALE OF SERVICING PLATFORM) (.5); CALL WITH LAZARD, ALIXPARTNERS, OMM TEAM, HAHN & HESSEN AND MANAGEMENT REGARADING BID STATUS AND PROCESS (.5); REVIEW AND ANALYZE DISCLOSURE SCHEDULES (3.5); CONFERENCE WITH P. PARTEE (HUNTER AND WILLIAMS), B. CHRISTENSEN, J. LAUBACH AND T. KAPUR REGARDING BID PROPOSAL AND ASSET PURCHASE AGREEMENT (1.7); REVIEW BIDS AND ASSET PURCHASE AGREEMENTS (1.); CONFIRM SATISFACTION OF QUALIFIED BIDDING REQUIREMENTS FOR LOAN SERVICING PLATFORM SALE (3.7) | 3,270.00 | | ___ |
| 05/14/07 | 13619 - JAH | 0.70 | CALLS WITH R. LENT (NEW CENTURY) REGARDING CLOSING DELIVERABLES | 290.50 | | ___ |
| 05/14/07 | 13619 - JAH | 0.30 | CALL WITH S. RANTZ (US BANK) REGARDING RESIDUALS | 124.50 | | ___ |
| 05/14/07 | 13619 - JAH | 0.30 | UPDATE FUNDS FLOW MEMORANDUM FOR LNFA LOANSAND RESIDUALS CLOSING | 124.50 | | ___ |
| 05/14/07 | 13619 - JAH | 0.40 | REVIEW AND REVISE ESCROW AGREEMENT | 166.00 | | ___ |
| 05/14/07 | 13619 - JAH | 0.40 | CALLS WITH G. HIIGEL (SKADDEN) REGARDING CLOSING DELIVERABLES | 166.00 | | ___ |
| 05/14/07 | 13619 - JAH | 0.30 | CALL WITH G. HIIGEL (SKADDEN) REGARDING SIDE LETTER | 124.50 | | ___ |
| 05/14/07 | 13619 - JAH | 0.50 | CALLS WITH M. DAVID (NEW CENTURY) REGARDING CLOSING DELIVERABLES | 207.50 | | ___ |
| 05/14/07 | 13619 - JAH | 0.80 | CALLS WITH E. GASPARINI (SKADDEN ) AND S. LUTKUS (SKADDEN) REGARDING CLOSING, RESIDUALS AND ESCROW AGREEMENT | 332.00 | | ___ |
| 05/14/07 | 13619 - JAH | 0.40 | CALLS WITH R. DAVIES (NEW CENTURY) REGARDING CLOSING DELIVERABLES | 166.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/14/07 | 13619 - JAH | 2.50 | PREPARE AND DISTRIBUTE SIGNATURE PAGE PACKAGE | 1,037.50 | | |
| 05/14/07 | 13619 - JAH | 0.50 | CALL WITH E. NORD AND S. LUTKIS (SKADDEN - BUYER'S COUNSEL) REGARDING CAYMAN RESIDUALS | 207.50 | | |
| 05/14/07 | 13619 - JAH | 0.50 | CALLS WITH G. HIIGEL (SKADDEN), E. GASPARINI (SKADDEN), S. LUTKUS (SKADDEN), R. DAVIES (NEW CENTURY), M. RAPPOPORT (ELLINGTON) AND E. NORD REGARDING CLOSING | 207.50 | | |
| 05/14/07 | 13619 - JAH | 0.80 | CALLS WITH E. NORD REGARDING CLOSING DELIVERABLES | 332.00 | | |
| 05/14/07 | 13619 - JAH | 0.70 | REVISE CHECKLIST (.70) | 290.50 | | |
| 05/14/07 | 13619 - JAH | 0.50 | MEET WITH OMM TEAM REGARDING CLOSING | 207.50 | | |
| 05/14/07 | 13619 - JAH | 0.40 | CALL WITH G. HIIGEL (SKADDEN-BUYER'S COUNSEL) AND S. RANTZ (US BANK) REGARDING RESIDUAL | 166.00 | | |
| 05/14/07 | 13619 - JAH | 1.00 | CALLS WITH S. LUTKUS (SKADDEN) REGARDING CLOSING DELIVERABLES | 415.00 | | |
| 05/14/07 | 15796 - JTC | 10.70 | SERVICING AUCTION: TELEPHONE CONFERENCE WITH LAZARD, CREDITORS COMMITTE AND COUNSEL REGARDING BIDDING STATUS (1.0); MEET WITH A. TERNER AND R. LIKES TO REVIEW AND EDIT ELLINGTON BIDS (SALE OF SERVICING PLATFORM) (1.4); ATTENTION TO ISSUES REGARDING QUALIFIED BID STATUS (1.4); PREPARE REVISED DRAFT OF ELLINGTON ASSET PURCHASE AGREEMENT (6.9) | 5,350.00 | | |
| 05/14/07 | 15796 - JTC | 0.50 | CALL WITH LAZARD, ALIXPARTNERS, OMM TEAM, HAHN & HESSEN AND MANAGEMENT REGARDING BID STATUS AND PROCESS | 250.00 | | |
| 05/14/07 | 15796 - JTC | 0.50 | MEETING WITH INTERNAL OMM M&A TEAM (LED BY B. CHRISTENSEN) REGARDING BIDS | 250.00 | | |
| 05/14/07 | 13548 - JVL | 4.10 | REVISE AND EDIT DRAFT ASSET PURCHASE AGREEMENT RESPECTING POTENTIAL BIDDER | 1,968.00 | | |
| 05/14/07 | 13548 - JVL | 0.50 | CALL WITH LAZARD, ALIXPARTNERS, OMM TEAM, HAHN & HESSEN AND MANAGEMENT REGARDING BID STATUS AND PROCESS | 240.00 | | |
| 05/14/07 | 13548 - JVL | 1.70 | CONFERENCE WITH P. PARTEE (HUNTON AND WILLIAMS), B. CHRISTENSEN, T. KAPUR AND G. KANG REGARDING BID PROPOSAL AND ASSET PURCHASE AGREEMENT | 816.00 | | |
| 05/14/07 | 13548 - JVL | 3.30 | PREPARE FOR (1.3) AND CONFERENCE WITH (2.0) E. MARSHALL (MANATT) REGARDING TERMS OF APPLICABLE SERVICING AGREEMENTS | 1,584.00 | | |
| 05/14/07 | 13548 - JVL | 1.90 | CONFERENCE WITH LAZARD AND B. CHRISTENSEN REGARDING PROPOSED TERMS OF BID TRANSACTION | 912.00 | | |
| 05/14/07 | 13548 - JVL | 1.20 | CONFERENCE WITH R. LIKES AND B. METCALF REGARDING SERVICING SOFTWARE AND TECHNOLOGY ASSETS | 576.00 | | |
| 05/14/07 | 13548 - JVL | 0.50 | MEETING WITH INTERNAL OMM M&A TEAM (LED BY B. CHRISTENSEN) REGARDING BIDS | 240.00 | | |
| 05/14/07 | 15904 - LXM | 2.90 | ANALYZE OBJECTIONS TO CURE AMOUNTS IN CONNECTION WITH CARRINGTON SALE AND AUCTION | 1,290.50 | | |
| 05/14/07 | 15904 - LXM | 0.10 | TELEPHONE CONFERENCE WITH D. WORKMAN REGARDING FIDELITY AGREEMENTS AND CARRINGTON SALE AND SUMMARIZE | 44.50 | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/14/07 | 14934 - RCL | 0.50 | CALL WITH LAZARD, ALIXPARTNERS, OMM TEAM, HAHN & HESSEN AND MANAGEMENT REGARDING BID STATUS AND PROCESS | 150.00 | | |
| 05/14/07 | 14934 - RCL | 2.10 | REVISE ELLINGTON PROPOSED ASSET PURCHASE AGREEMENT FOR THE LOAN SERVICING PLATFORM SALE | 630.00 | | |
| 05/14/07 | 14934 - RCL | 3.90 | REVIEW THE ELLINGTON PROPOSED ASSET PURCHASE AGREEMENT AND ACCOMPANYING DISCLOSURE SCHEDULES FOR THE LOAN SERVICING PLATFORM SALE | 1,170.00 | | |
| 05/14/07 | 14934 - RCL | 1.40 | MEET WITH A. TERNER AND J. CISLINI TO REVIEW AND EDIT ELLINGTON BID | 420.00 | | |
| 05/14/07 | 14934 - RCL | 0.50 | MEETING WITH INTERNAL OMM M&A TEAM (LED BY B. CHRISTENSEN) REGARDING BIDS | 150.00 | | |
| 05/14/07 | 14934 - RCL | 1.20 | CONFERENCE WITH J. LAUBACH AND B. METCALF REGARDING SERVICING SOFTWARE AND TECHNOLOGY ASSETS | 360.00 | | |
| 05/14/07 | 14846 - TMK | 13.10 | SERVICING PLATFORM: REVIEW MARK-UP OF THE CARRINGTON ASSET PURCHASE AGREEMENT TO ENSURE IT REFLECTS COMMENTS FROM B. CHRISTENSEN, J. LAUBACH AND T. KAPUR (2.6); PREPARE LIST OF NEW CENTURY EMPLOYEES WHO ASSISTED WITH PARTICULAR TASKS WITH RESPECT TO THE SCHEDULES (1.2); COORDINATE EXECUTION OF BARCLAYS BANK PLC NDA (.7); CONFER WITH B. METCALF THAT C-BASS/BARCLAYS SUBMITTED A SUFFICIENT ADEQUATE ASSURANCE PACKAGE (.4); REVIEW C-BASS/BARCLAY'S BID AND CONFER WITH CREDITORS' COMMITTEE (1.1); REVIEW AND REVISE CARRINGTON ASSET PURCHASE AGREEMENT (4.5); DRAFT EMAIL NOTICE THAT MORGAN STANLEY SUBMITTED HIGHEST AND BEST BID (.9); CONFERENCE WITH P. PARTEE (HUNTER & WILLIAMS), B. CHRISTENSEN, J. LAUBACH AND G. KANG REGARDING C-BASS BID PROPOSAL AND ASSET PURCHASE AGREEMENT (1.7) | 5,436.50 | | |
| 05/15/07 | 09944 - ADT | 1.50 | CONFERENCE WITH INTERNAL OMM BID TEAM AND LAZARD (PARTIAL) REGARDING BID PROCEDURES AND STATUS (SALE OF SERVICING PLATFORM) | 885.00 | | |
| 05/15/07 | 09944 - ADT | 0.40 | COMMUNICATIONS WITH D. GRUBMAN (HAHN & HESSEN) AND M. POWER (HAHN & HESSEN)(PARTIAL) REGARDING CREDITOR COMMITTEE COMMENTS TO ELLINGTON ASSET PURCHASE AGREEMENT (SALE OF SERVICING ASSETS) | 236.00 | | |
| 05/15/07 | 09944 - ADT | 8.10 | REVISE (MULTIPLE REVISIONS) ELLINGTON ASSET PURCHASE AGREEMENT FOR COMMENTS FROM WORKING GROUP (7.0); COMMUNICATIONS WITH B. CHRISTENSEN REGARDING SAME (.2); MULTIPLE TELEPHONE CONFERENCES WITH D. KRINSKY REGARDING STATUS OF NEGOTIATIONS (.9) (SALE OF SERVICING PLATFORM) | 4,779.00 | | |
| 05/15/07 | 09944 - ADT | 1.20 | CALL WITH INTERNAL BID WORKING GROUP (LAZARD, ALIXPARTNERS, O'MELVENY AND HAHN & HESSEN) (SALE OF SERVICING ASSETS) | 708.00 | | |
| 05/15/07 | 05859 - BHL | 0.50 | EMAIL TO AND FROM K. RICHMAN (NEW CENTURY) REGARDING GEORGIA SERVICING ISSUE | 397.50 | | |
| 05/15/07 | 05859 - BHL | 0.30 | EMAILS TO AND FROM E. NORD REGARDING CLOSING | 238.50 | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | ELLINGTON | | | |
| 05/15/07 | 05859 - BHL | 0.70 | EMAILS TO V. CUSHNY (MORGAN STANLEY) TRANSMITTING INDENTURES FOR MORGAN STANLEY AUCTION | 556.50 | | ___ |
| 05/15/07 | 11584 - BMM | 1.80 | REVIEW AND DRAFT EMAILS FROM/TO M. POWER (HAHN & HESSEN) (.1), S. UHLAND AND A. TERNER (.3) J. CISLINI, C. TAM, E. NORD AND J. HALVAS (.3), B. CHRISTENSEN, J. LAUBACH, G. KAND AND R. LIKES (.3), H. ETLIN (ALIXPARTNERS) (.1), B. O'DOWD AND S. BRAGA (LAZARD) (.1), M. RAMOS AND M. FINNEGAN (RLF) (.1), V. DURRER (SKADDEN) (.1), J. CERBONE (.1), T. KAPUR (.2) AND L. MERVIS (.1) | 972.00 | | ___ |
| 05/15/07 | 11584 - BMM | 0.80 | ATTEND CONFERENCE CALL WITH L. MERVIS, S. HIGHTOWER FROM ALIXPARTNERS, REGARDING CONTRACTS TO BE ASSUMED AND ASSIGNED AND CURE AMOUNTS FOR LOAN SERVICING PLATFORM SALE | 432.00 | | ___ |
| 05/15/07 | 11584 - BMM | 1.30 | PREPARE FOR LOAN SERVICING PLATFORM AUCTION (.3); REVIEW AND ANALYZE BIDS AND ASSET PURCHASE AGREEMENTS/SCHEDULES FOR THE LOAN SERVICING PLATFORM AUCTION (.5); REVIEW AND ANALYZE SALE ORDER FOR LOAN SERVICING PLATFORM AUCTION (.5) | 702.00 | | ___ |
| 05/15/07 | 11584 - BMM | 5.30 | COMMUNICATIONS REGARDING LOAN SERVICING PLATFORM SALE WITH G. KANG (.2), E. NORD (.2), D. KRINSKY AND B. CHRISTENSEN (.5), R. LIKES (.3), A. TERNER (.4), M. RAMOS (RLF) (.5), J. LAUBACH (.5); CALL WITH INTERNAL BID WORKING GROUP (LAZARD, ALIXPARTNERS, OMM AND HAHN & HESSEN) (1.2); CONFERENCE WITH INTERNAL OMM BID TEAM AND LAZARD (PARTIAL) REGARDING BID PROCEDURES AND STATUS (1.5) | 2,862.00 | | ___ |
| 05/15/07 | 11584 - BMM | 1.20 | CALL WITH INTERNAL BID WORKING GROUP (LAZARD, ALIXPARTNERS, OMM AND HAHN & HESSEN) | 648.00 | | ___ |
| 05/15/07 | 11584 - BMM | 2.70 | RESPOND TO AND ADDRESS ISSUES AND INQUIRIES RELATED TO THE LOAN SERVICING PLATFORM SALE FROM OMM DEAL TEAM (1.4), THE BIDDERS (.8) AND PARTIES OBJECTING TO THE ASSUMPTION/ASSIGNMENT OF EXECUTORY CONTRACTS (.5) | 1,458.00 | | ___ |
| 05/15/07 | 10441 - CBC | 14.00 | MULTIPLE TELEPHONE CONFERENCES WITH D. KRINSKY REGARDING STATUS OF NEGOTIATIONS (.9); CALL WITH INTERNAL BID WORKING GROUP (LAZARD, ALIXPARTNERS, OMM AND HAHN & HESSEN) (1.2); CONFERENCE WITH INTERNAL OMM BID TEAM AND LAZARD (PARTIAL) REGARDING BID PROCEDURES AND STATUS (1.5); ANALYZE TERMS, ISSUES OF ALL BIDS SUBMITTED, REVIEW STATUS OF NEGOTIATIONS WITH BIDDERS, PREPARE ISSUES LIST IN PREPARATION FOR AUCTION IN CONNECTION WITH QUESTIONS ABOUT THE LOAN SERVICING PLATFORM AUCTION (9.1); CONFERENCE WITH J. LAUBACH AND LAZARD REGARDING PROPOSED REVISED TERMS OF STALKING HORSE BID | 8,260.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (1.3) | | | |
| 05/15/07 | 09597 - CMT | 1.20 | CALL WITH INTNERAL BID WORKING GROUP (LAZRD, ALIXPARTNERS, OMM AND HAHN & HESSEN) | 708.00 | | |
| 05/15/07 | 09597 - CMT | 1.50 | CONFERENCE WITH INTERNAL OMM BID TEAM AND LAZARD (PARTIAL) REGARDING BID PROCEDURES AND STATUS | 885.00 | | |
| 05/15/07 | 09597 - CMT | 5.50 | REVIEW PURCHASE AGREEMENTS AND COORDINATE LOGISTICS FOR AUCTION | 3,245.00 | | |
| 05/15/07 | 09320 - DAK | 1.30 | REVIEW DRAFT C-BASS MARKUP | 1,033.50 | | |
| 05/15/07 | 09320 - DAK | 1.60 | TELEPHONE CONFERENCE CALL WITH LAZARD TO REVIEW THEIR MEETINGS WITH CARRINGTON AND ELLINGTON | 1,272.00 | | |
| 05/15/07 | 09320 - DAK | 3.30 | REVIEW CURRENT STATE OF BIDS, AUCTION PROCESS AND DEAL ISSUES | 2,623.50 | | |
| 05/15/07 | 09320 - DAK | 1.30 | REVIEW DRAFT ELLINGTON ASSET PURCHASE AGREEMENT MARKUP | 1,033.50 | | |
| 05/15/07 | 09320 - DAK | 1.50 | CONFERENCE WITH INTERNAL OMM BID TEAM AND LAZARD (PARTIAL) REGARDING BID PROCEDURES AND STATUS | 1,192.50 | | |
| 05/15/07 | 09320 - DAK | 1.30 | REVIEW MORGAN STANLEY ASSET PURCHASE AGREEMENT DISTRIBUTED TO POTENTIAL BIDDERS | 1,033.50 | | |
| 05/15/07 | 09320 - DAK | 1.20 | CALL WITH INTERNAL BID WORKING GROUP (LAZARD, ALIXPARTNERS, OMM AND HAHN & HESSEN) | 954.00 | | |
| 05/15/07 | 09320 - DAK | 1.80 | MULTIPLE TELEPHONE CONFERENCES WITH A. TERNER REGARDING STATUS OF NEGOTIATIONS (.9); TELEPHONE CONFERENCES WITH B. CHRISTENSEN REGARDING STATUS OF NEGOTIATIONS (.9) | 1,431.00 | | |
| 05/15/07 | 12068 - E N | 5.40 | (ELLINGTON SALE): CONVERSATIONS AND CORRESPONDENCE WITH E. GASPARINI, S. LUTKUS AND E. HIIGEL (SKADDEN) REGARDING VARIOUS ASPECTS OF TRANSACTION, CLOSING DOCUMENTS, CLOSING MECHANICS (.4); REVIEW AND REVISION CLOSING DOCUMENTS (.8); REVIEW AND REVISION ESCROW AGREEMENT; CONVERSATIONS AND CORRESPONDENCE WITH R. DAVIES, K. DWYER, K. CLOYD, M. MC CARTHY (NC) REGARDING CLOSING DELIVERABLES AND VARIOUS ASPECTS OF TRANSACTION; REVIEW AND REVISION SIDE LETTER TO APA (.5); REVIEW AND REVISION ESCROW AGREEMENT (.4); CONVERSATION AND CORRESPONDENCE WITH CURRIE (DORSEY) REGARDING ESCROW AGREEMENT(.3); CORRESPONDENCE WITH S. CHO (KIRKLAND) REGARDING TRANSFER OF ORIGINAL CERTIFICATES (.2); REVIEW AND REVISION FUNDS FLOW MEMORANDUM; CORRESPONDENCE WITH T. THEOLOGIDES (NEW CENTURY) AND K. CLOYD (NEW CENTURY) REGARDING VARIOUS ASPECTS OF TRANSACTION (.3); REVIEW AND REVISION AMENDMENT TO APA (.3); CONVERSATION AND CORRESPONDENCE WITH E. GASPARINI (SKADDEN) AND S. CHO (KIRKLAND) REGARDING DIP AGREEMENT (.2); REVIEW AND REVISION CLOSING CERTIFICATES (.5); CALLS WITH J. HALVAS REGARDING CLOSING DELIVERABLES | 2,700.00 | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (1.5) | | | |
| 05/15/07 | 12068 - E N | 8.50 | (TECHNOLOGY SALE): CONFERENCE WITH INTERNAL OMM BID TEAM AND LAZARD (PARTIAL) REGARDING BID PROCEDURES AND STATUS (1.5); CALL WITH INTERNAL BID WORKING GROUP (LAZARD, ALIXPARTNERS, OMM AND HAHN & HESSEN) (1.2); CONVERSATIONS AND CORRESPONDENCE WITH M. GAMBRO (CADWALADER) REGARDING MORGAN STANLEY APA AND AUCTION PROCEDURE (1.6); MEETINGS WITH WORKING GROUP REGARDING AUCTION PROCEDURES; CORRESPONDENCE WITH E. MARSHALL (MANATT) REGARDING MORGAN STANLEY APA (.9); DRAFT AUCTION RULES (3.3) | 4,250.00 | | |
| 05/15/07 | 13089 - ERC | 0.10 | EMAILS TO B. METCALF REGARDING CARRINGTON AUCTION | 48.00 | | |
| 05/15/07 | 14921 - GYK | 1.20 | CALL WITH INTERNAL BID WORKING GROUP (LAZARD, ALIXPARTNERS, OMM AND HAHN & HESSEN) REGARDING LOAN SERVICING PLATFORM SALE | 360.00 | | |
| 05/15/07 | 14921 - GYK | 8.30 | REVIEW AND ANALYZE QUALIFIED BID MATERIALS FROM MORGAN STANLEY FOR LOAN SERVICING PLATFORM SALE (4.6); FACILITATE PREPARATION OF SUPPORT SERVICES FOR LOAN SERVICING PLATFORM SALE (2.1); REVIEW AND ANALYZE SALES ORDER FOR LOAN SERVICING PLATFORM SALE (1.6) | 2,490.00 | | |
| 05/15/07 | 14921 - GYK | 1.50 | CONFERENCE WITH INTNERAL OMM BID TEAM AND LAZARD (PARTIAL) REGARDING BID PROCEDURES AND STATUS FOR LOAN SERVICING PLATFORM SALE (1.0); PREPARE FOR CONFERENCE (.5) | 450.00 | | |
| 05/15/07 | 13619 - JAH | 0.80 | REVISE ESCROW AGREEMENT | 332.00 | | |
| 05/15/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH E. NORD REGARDING ESCROW AGREEMENT | 83.00 | | |
| 05/15/07 | 13619 - JAH | 6.80 | PREPARE CLOSING DOCUMENTS INCLUDING TRANSFER CERTIFICATES, NOTICES, BILL OF SALE, BOND POWERS, AFFIDAVITS OF LOSS, TRANSFER AFFIDAVITS, INSTRUCTIONS TO TRUSTEE, POWERS OF ATTORNEY AND CROSS RECEIPTS | 2,822.00 | | |
| 05/15/07 | 13619 - JAH | 0.80 | CALLS WITH NEW CENTURY REGARDING PROCEEDS AND FUNDS FLOW MEMORANDUM | 332.00 | | |
| 05/15/07 | 13619 - JAH | 0.30 | REVIEW ELLINGTON'S BID DOCUMENTS | 124.50 | | |
| 05/15/07 | 13619 - JAH | 0.40 | CALLS WITH S. CONTRERAS (NEW CENTURY) REGARDING SIGNATURE PAGES | 166.00 | | |
| 05/15/07 | 13619 - JAH | 0.20 | CALL TO K. RICHMOND (NEW CENTURY) | 83.00 | | |
| 05/15/07 | 13619 - JAH | 1.00 | REVISE CLOSING CHECKLIST | 415.00 | | |
| 05/15/07 | 13619 - JAH | 1.00 | CALLS WITH E. GASPARINI (SKADDEN) REGARDING CLOSING DELIVERABLES | 415.00 | | |
| 05/15/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH R. DAVIES (NEW CENTURY) REGARDING RESIDUALS | 83.00 | | |
| 05/15/07 | 13619 - JAH | 0.30 | CORRESONDENCE WITH E. NORD REGARDING OUTSTANDING CLOSING DELIVERABLES | 124.50 | | |
| 05/15/07 | 13619 - JAH | 1.50 | CALLS WITH E. NORD REGARDING CLOSING DELIVERABLES | 622.50 | | |
| 05/15/07 | 13619 - JAH | 0.30 | CALL WITH C. CURREY (DORSEY) REGARDING LNFA LOANS AND RESIDUALS CLOSING | 124.50 | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/15/07 | 13619 - JAH | 1.00 | CALLS WITH S. LUTKUS (SKADDEN) REGARDING CLOSING DELIVERABLES | 415.00 | | |
| 05/15/07 | 13619 - JAH | 1.20 | CALLS WITH S. CHO (KIRKLAND) AND OTHER ATTORNEYS AT KIRKLAND REGARDING CERTIFICATES | 498.00 | | |
| 05/15/07 | 13619 - JAH | 0.20 | CALL WITH S. CHO (KIRKLAND) REGARDING CAYMAN CERTIFICATES | 83.00 | | |
| 05/15/07 | 13619 - JAH | 0.70 | CALL AND CORRESPONDENCE WITH G. HIIGEL (SKADDEN) REGARDING SIDE LETTER | 290.50 | | |
| 05/15/07 | 13619 - JAH | 1.50 | REVISE SIGNATURE PAGES AND CLOSING DOCUMENTS | 622.50 | | |
| 05/15/07 | 15796 - JTC | 10.40 | SERVICING AUCTION: CONFERENCE WITH INTERNAL OMM BID TEAM AND LZARD (PARTIAL) REGARDING BID PROCEDURES AND STATUS (1.5); CALL WITH INTERNAL BID WORKING GROUP, LAZARD, ALIXPARTNERS, OMM AND HAHN & HESSEN (1.2) ATTENTION TO ISSUES REGARDING QUALIFIED BID STATUS (.6); ATTENTION TO UPDATES REGARDING THE BUSINESS (.5); ATTENTION TO ISSUES REGARDING ELLINGTON DESIGNATION RIGHTS ORDER (0.5); ATTENTION TO ISSUES REGARDING AUCTION PROCEDURES (.4); REVIEW AND COMMENT ON ELLINGTON ASSET PURCHASE AGREEMENT (4.2); ATTENTION TO BANKRUPTCY COMMENTS IN CONNECTION WITH SAME (1.5) | 5,200.00 | | |
| 05/15/07 | 13548 - JVL | 3.10 | REVIEW STALKING HORSE (1.5); CORRESPONDENCE WITH B. CHRISTENSEN, T. KAPUR AND HAHN & HESSEN REGARDING SAME (1.6) | 1,488.00 | | |
| 05/15/07 | 13548 - JVL | 0.30 | REVIEW ASSET PURCHASE AGREEMENT (.1); CORRESPONDENCE WIH J. WALBRIDGE AND B. CHRISTENSEN REGARDING SAME (.2) | 144.00 | | |
| 05/15/07 | 13548 - JVL | 0.30 | REVIEW SCHEDULES TO BIDDER ASSET PURCHASE AGREEMENT (.2); CORRESPONDENCE WITH T. KAPUR REGARDING SAME (.1) | 144.00 | | |
| 05/15/07 | 13548 - JVL | 1.50 | CONFERENCE WITH INTERNAL OMM BID TEAM AND LAZARD (PARTIAL) REGARDING BID PROCEDURES AND STATUS | 720.00 | | |
| 05/15/07 | 13548 - JVL | 1.30 | CONFERENCE WITH LAZARD AND B. CHRISTENSEN REGARDING PROPOSED REVISED TERMS OF STALKING HORSE BID | 624.00 | | |
| 05/15/07 | 13548 - JVL | 1.20 | PREPARE FOR AND CONFERENCE WITH B. MARSHALL (MANATT) REGARDING TERMS OF APPLICABLE SERVICING AGREEMENTS | 576.00 | | |
| 05/15/07 | 13548 - JVL | 1.20 | CALL WITH INTERNAL BID WORKING GROUP (LAZARD, ALIXPARTNERS, OMM AND HAHN & HESSEN) | 576.00 | | |
| 05/15/07 | 13548 - JVL | 4.50 | REVISE AND EDIT DRAFT CARRINGTON ASSET PURCHASE AGREEMENT RESPECTING STALKING HORSE BIDDER | 2,160.00 | | |
| 05/15/07 | 09157 - JWW | 0.50 | REVISE EMPLOYEE BENEFITS PROVISIONS OF CARRINGTON ASSET PURCHASE AGREEMENT | 365.00 | | |
| 05/15/07 | 09157 - JWW | 0.50 | CONFERENCE WITH W. FOX REGARDING BENEFITS PROVISION FOR ASSET PURCHASE AGREEMENT; REVIEW PRECEDENTS FOR SAME | 365.00 | | |
| 05/15/07 | 15904 - LXM | 0.80 | CONFERENCE CALL WITH B. METCALF, S. HIGHTOWER FROM ALIX PARTNERS, AND OTHERS REGARDING CONTRACTS TO BE ASSUMED AND ASSIGNED AND CURE | 356.00 | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | AMOUNTS | | | |
| 05/15/07 | 14934 - RCL | 4.10 | REVIEW REVISED ELLINGTON'S PROPOSED ASSET PURCHASE AGREEMENT (3.6); COMMUNICATIONS WITH A. TERNER AND J. CISLINI REGARDING SAME (.5) | 1,230.00 | | |
| 05/15/07 | 14934 - RCL | 0.80 | REVIEW C-BASS'S PROPOSED ASSET PURCHASE AGREEMENT | 240.00 | | |
| 05/15/07 | 14934 - RCL | 1.20 | CORRESPONDENCE WITH G. SAVAGE (NEW CENTURY), M. BARTYCZAK (NEW CENTURY), R. CLAUSE (NEW CENTURY), J. LAUBACH AND B. METCALF REGARDING ORACLE LICENSES | 360.00 | | |
| 05/15/07 | 14934 - RCL | 3.60 | REVISED ELLINGTON'S PROPOSED ASSET PURCHASE AGREEMENT (3.3); COMMUNICATIONS WITH A. TERNER AND J. CISLINI REGARDING SAME (.3) | 1,080.00 | | |
| 05/15/07 | 14846 - TMK | 11.90 | CHECK STATUS OF OUTSTANDING ITEMS TO ENSURE THAT C-BASS/BARCLAYS IS A QUALIFIED BIDDER (1.1); REVISE SCHEDULES TO CORRESPOND WITH C-BASS/BARCLAYS APA (5.2); COORDINATE WITH G. TROTTER ON UPDATING NDA STATUS CHART (.7); CONFER WITH D. GUYDER AT ALLEN & OVERY TO FINALIZE BARCLAYS NDA (.6); CONFER WITH S. BRAGA AT LAZARD TO ENSURE C-BASS / BARCLAYS HAVE THE FINANCIAL ABILITY TO PURCHASE THE SERVICING BUSINESS AS A QUALIFIED BIDDER (1.2); DISTRIBUTE CARRINGTON DISCLOSURE SCHEDULES TO OTHER BIDDING TEAMS (.6); COMMUNICATIONS WITH G. KANG ABOUT HIS QUESTIONS PERTAINING TO THE MORGAN STANLEY BID (.5); CONFERENCE WITH OMM BID TEAM AND LAZARD (PARTIAL) REGARDING BID PROCEDURES AND STATUS (1.5); REVISE C-BASS/BARCLAYS APA AND DISCLOSURE SCHEDULES (.5) | 4,938.50 | | |
| 05/15/07 | 12605 - W F | 0.50 | CONFERENCE WITH J. WALBRIDGE REGARDING BENEFITS PROVISION FOR ASSET PURCHASE AGREEMENT; REVIEW PRECEDENTS FOR SAME | 240.00 | | |
| 05/16/07 | 09944 - ADT | 10.00 | PREPARE FOR LOAN SERVICING PLATFORM AUCTION (2.5); PARTICIPATE IN LOAN SERVICING PLATFORM AUCTION AND LEAD ELLINGTON DEAL TEAM INCLUIDNG NUMEROUS RENEGOTIATIONS WITH ELLINGTON AND REVISIONS TO AGREEMENT (7.5) (SALE OF SERVICING ASSETS) | 5,900.00 | | |
| 05/16/07 | 05859 - BHL | 0.50 | PREPARE FOR MORGAN STANLEY AUCTIONS | 397.50 | | |
| 05/16/07 | 05859 - BHL | 0.40 | ATTEND LOAN SERVICING PLATFORM AUCTION | 318.00 | | |
| 05/16/07 | 11584 - BMM | 0.60 | REVIEW AND DRAFT EMAILS REGARDING THE LOAN SERVICING PLATFORM SALE FROM/TO M. POWER (HAHN & HESSEN) (.1), S. UHLAND AND L. MERVIS (.1), T. KIRIAKOS (MBRM) (.1), S. BRAGA (LAZARD) (.1), E. NORD (.1) AND M. RAMOS (RLF) (.1) | 324.00 | | |
| 05/16/07 | 11584 - BMM | 11.10 | CONDUCT AUCTION OF LOAN SERVICING PLATFORM INCLUDING CORRESPONDENCE AND CONVERSATION WITH E. NORD, G. KANG, C. TAM, M. POWER, M. INDELICATO, B.CHRISTENSEN, J. LAUBACH, T.KAPUR, D. GRUBMAN, MORGAN STANLEY AND COUNSEL, | 5,994.00 | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CARRINGTON AND COUNSEL REGARDING ASSET SALE ISSUES, RESPOND TO/ADDRESS ASSET SALE RELATED ISSUES AND INQUIRIES (8.5); REVIEW AND ANALYZE BIDS AND REVISE BANKRUPTCY PROCEEDING PROVISIONS OF ASSET PURCHASE AGREEMENTS FOR SAME (2.6) | | | |
| 05/16/07 | 10441 - CBC | 16.00 | PREPARE FOR AUCTION (2.0); PARTICIPATE IN LOAN SERVICING PLATFORM AUCTION PROCEEDINGS INCLUDING MEETING AND NEGOTIATING WITH MULTIPLE BIDDERS AND MEETINGS WITH CREDITORS' COMMITTEE (14.0) | 9,440.00 | | |
| 05/16/07 | 09597 - CMT | 11.50 | PREPARE FOR AND ASSIST WITH LOAN SERVICING PLATFORM AUCTION PROCEEDINGS INCLUDING NEGOTIATIONS WITH MORGAN STANLEY, REVISING MORGAN STANLEY APA | 6,785.00 | | |
| 05/16/07 | 09320 - DAK | 2.10 | PREPARE FOR MORGAN STANLEY AUCTION | 1,669.50 | | |
| 05/16/07 | 09320 - DAK | 7.00 | ATTENDSERVICING PLATFORM AUCTION PROCEEDINGS INCLUDING MULTIPLE MEETING AND CONFERENCES WITH B. MORRICE AND T. THEOLOGIDES REGARDING BIDS | 5,565.00 | | |
| 05/16/07 | 09320 - DAK | 0.80 | REVIEW AND REVISE DRAFT PRESS RELEASE ON AUCTION RESULTS | 636.00 | | |
| 05/16/07 | 09320 - DAK | 0.70 | REVIEW EMAILS IN CONNECTION WITH LOAN SERVICING PLATFORM AUCTION STATUS | 556.50 | | |
| 05/16/07 | 09320 - DAK | 0.90 | REVIEW LOAN SERVICING PLATFORM AUCTION RULES | 715.50 | | |
| 05/16/07 | 12068 - E N | 2.70 | (ELLINGTON SALE): ATTENTION TO CLOSING MATTERS INCLUDING CONVERSATIONS AND CORRESPONDENCE WITH E. HIIGEL, E. GASPARINI, S. LUTKUS (SKADDEN) (.3); CORRESPONDENCE WITH R. NILAKANTON (DEUTSCHE) REGARDING CERTIFICATES AND TRANSFER DOCUMENTS (.1); REVIEW AND REVISE CLOSING DOCUMENTS) (.4); CALLS WITH J. HALVAS REGARDING STATUS OF CLOSING AND CLOSING DOCUMENTS AND EXECUTION BY NEW CENTURY (1.9); | 1,350.00 | | |
| 05/16/07 | 12068 - E N | 10.80 | SERVICING AUCTION: PREPARE FOR AUCTION (2.0); ATTEND AUCTION, INCLUDING MULTIPLE NEGOTIATIONS WITH MORGAN STANLEY AND REVISIONS TO MORGAN STANLEY ASSET PURCHASE AGREEMENT (8.8) | 5,400.00 | | |
| 05/16/07 | 13089 - ERC | 0.20 | REVIEW AND RESPOND TO EMAILS REGARDING MISCELLANEOUS ASSET SALE MOTION | 96.00 | | |
| 05/16/07 | 14921 - GYK | 11.10 | PREPARE FOR LOAN SERVICING PLATFORM AUCTION (3.6); ASSIST IN CONDUCTING LOAN SERVICING PLATFORM AUCTION INCLUDING NUMEROUS RENEGOTIATIONS WITH MORGAN STANLEY AND REVISIONS TO MORGAN STANLEY AGREEMENT (7.5) | 3,330.00 | | |
| 05/16/07 | 13619 - JAH | 0.30 | COORDINATE APPROVAL OF SERVICES EXPENSES CALLS WITH E. GASPARINI (SKADDEN) AND S. LUTKUS (SKADDEN) REGARDING SUCH EXPENSES | 124.50 | | |
| 05/16/07 | 13619 - JAH | 0.40 | UPDATE CLOSING CHECKLIST FOR LNFA LOANS AND RESIDUALS SALE | 166.00 | | |
| 05/16/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH E. GASPARINI (SKADDEN) REGARDING IRREVOCABLE LETTERS TO TRUSTEES | 83.00 | | |
| 05/16/07 | 13619 - JAH | 3.80 | REVISE AND DISTRIBUTE CLOSING DOCUMENTS | 1,577.00 | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | INCLUDING TRANSFER DOCUMENTS (3.3); DRAFT LIST OF OUTSTANDING ISSUES (.5) | | | |
| 05/16/07 | 13619 - JAH | 0.30 | CORRESPONDENCE WITH G. HIIGEL (SKADDEN) REGARDING IRREVOCABLE LETTERS TO TRUSTEES | 124.50 | | ____ |
| 05/16/07 | 13619 - JAH | 2.20 | UPDATE AND REVISE ANCILLARY DOCUMENTS FOR THE LNFA AND RESIDUALS SALE | 913.00 | | ____ |
| 05/16/07 | 13619 - JAH | 1.90 | CALLS AND CORRESPONDENCE WITH E. NORD REGARDING STATUS OF CLOSING AND CLOSING DOCUMENTS AND EXECUTION BY NEW CENTURY | 788.50 | | ____ |
| 05/16/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH B. CHRISTENSEN REGARDING STATUS OF LNFA LOANS AND RESIDUALS CLOSING | 83.00 | | ____ |
| 05/16/07 | 13619 - JAH | 1.00 | REVISE AND DISTRIBUTE FLOW OF FUNDS MEMO | 415.00 | | ____ |
| 05/16/07 | 13619 - JAH | 0.50 | CORRESPONDENCE REGARDING BOND POWER CERTIFICATES WITH E. GASPARINI (SKADDEN), S. LUTKUS (SKADDEN) AND E. NORD | 207.50 | | ____ |
| 05/16/07 | 13619 - JAH | 1.20 | REVISE, DISTRIBUTE AND COORDINATE EXECUTION OF NOTICE OF SALE AND REQUEST FOR RELEASE WITH S. CHO (KIRKLAND) AND C. CORCORAN (DEUTSCHE BANK) | 498.00 | | ____ |
| 05/16/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH G. HIIGEL (SKADDEN) REGARDING SIDE LETTER | 83.00 | | ____ |
| 05/16/07 | 13619 - JAH | 0.60 | CORRESPONDENCE AND CALLS WITH E. GASPARINI (SKADDEN ) AND S. LUTKUS (SKADDEN) REGARDING ELLINGTON'S STATUS AS A QUALIFIED INSTITUTIONAL BUYER | 249.00 | | ____ |
| 05/16/07 | 13619 - JAH | 4.00 | DISTRIBUTE SIGNATURE PAGE PACKAGES AND COORDINATE EXECUTION OF SIGNATURE PAGES BY NEW CENTURY | 1,660.00 | | ____ |
| 05/16/07 | 13619 - JAH | 0.50 | CORRESPONDENCE WITH E. NORD, D. REYNOLDS (US BANK) AND C. CURRIE (US BANK ) REGARDING ESCROW AGREEMENT | 207.50 | | ____ |
| 05/16/07 | 13619 - JAH | 0.30 | CORRESPONDENCE WITH E. GASPARINI (SKADDEN) AND S. LUTKUS (SKADDEN) REGARDING PAYOFF INFORMATION | 124.50 | | ____ |
| 05/16/07 | 13619 - JAH | 0.30 | CALL WITH E. GASPARINI (SKADDEN) AND S. LUTKUS (SKADDEN) REGARDING FLOW OF FUNDS MEMO | 124.50 | | ____ |
| 05/16/07 | 13619 - JAH | 0.30 | CORRESPONDENCE WITH K. DWYER AND PARTIES AT NEW CENTURY REGARDING DOCUMENT RETENTION | 124.50 | | ____ |
| 05/16/07 | 13619 - JAH | 0.30 | CORRESPONDENCE WITH D. REYNOLDS (US BANK) REGARDING RESIDUAL CERTIFICATES | 124.50 | | ____ |
| 05/16/07 | 15796 - JTC | 9.20 | SERVICING AUCTION: ATTEND MEETING WITH LAZARD AND HAHN & HESSEN REGARDING AUCTION STRATEGY AND PROCESS (1.0); ATTEND MEETING WITH V. DURRER (SKADDEN) AND ELLINGTON REGARDING BID (0.7); REVIEW AND COMMENT ON REVISED ELLINGTON ASSET PURCHASE AGREEMENT (2.0); ATTEND TO MATTERS REGARDING AUCTION (5.5) | 4,600.00 | | ____ |
| 05/16/07 | 13548 - JVL | 1.00 | ATTEND MEETING WITH LAZARD AND HAHN & HESSEN REGARDING AUCTION STRATEGY AND PROCESS | 480.00 | | ____ |
| 05/16/07 | 13548 - JVL | 1.20 | PREPARE FOR LOAN SERVICING PLATFORM AUCTION | 576.00 | | ____ |
| 05/16/07 | 13548 - JVL | 9.90 | ASSIST WITH AUCTION PROCEEDINGS, INCLUDING NEGOTIATIONS WITH CARRINGTON AND REVISING CARRINGTON APA | 4,752.00 | | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/16/07 | 14934 - RCL | 10.00 | ASSIST WITH NEW CENTURY'S SERVICING PLATFORM AUCTION INCLUDING RENEGOTIATIONS WITH ELLINGTON AND REVISIONS TO ASSET PURCHASE AGREEMENT | 3,000.00 | | |
| 05/16/07 | 14934 - RCL | 1.10 | PREPARE FOR LOAN SERVICING PLATFORM AUCTION (.5); REVIEW REVISED ELLINGTON APA (.3); CORRESPONDENCE WITH J. CISLINI AND A. TERNER REGARDING SAME (.3) | 330.00 | | |
| 05/16/07 | 06796 - S U | 10.40 | ATTEND LOAN SERVICING PLATFORM AUCTION, INCLUDING MEETINGS WITH BIDDERS, REVIEWING/REVISING ALL BIDDERS ASSET PURCHASE AGREEMENTS, ORDERS (LESS TIME ON OTHER TASKS) | 7,540.00 | | |
| 05/16/07 | 06796 - S U | 0.90 | MULTIPLE COMMUNICATIONS WITH PARTIES WITH CONTRACTS PROPOSED TO BE ASSUMED | 652.50 | | |
| 05/16/07 | 14846 - TMK | 13.10 | ASSIST WITH LOAN SERVICING PLATFORM AUCTION PROCEEDINGS INCLUDING RENEGOTIATIONS WITH CARRINGTON AND C-BASS AND REVISIONS TO ASSET PURCHASE AGREEMENTS | 5,436.50 | | |
| 05/17/07 | 05859 - BHL | 0.40 | MEET WITH D. KRINSKY TO REVIEW MORGAN STANLEY AUCTION RESULTS | 318.00 | | |
| 05/17/07 | 05859 - BHL | 0.40 | EMAIL TO S. UHLAND REGARDING PROCEDURES FOR MORGAN STANLEY LOAN AUCTION | 318.00 | | |
| 05/17/07 | 05859 - BHL | 0.30 | CONFERENCE WITH L. DESPINS (MILBANK) REGARDING MORGAN STANLEY CREDIT BID RIGHTS | 238.50 | | |
| 05/17/07 | 05859 - BHL | 1.70 | ATTEND AUCTION OF MORGAN STANLEY RESIDUALS | 1,351.50 | | |
| 05/17/07 | 11584 - BMM | 0.80 | REVIEW AND DRAFT EMAILS REGARDING LOAN SERVICING PLATFORM SALE FROM/TO E. MARSHALL (MANATT) (.1), B. CHRISTENSEN AND J. LAUBACH (.1), S. UHLAND, B. LOGAN AND L. MERVIS (.1), M. POWER (HAHN & HESSEN) (.1), E. NOLD (.1), S. BRAGA (LAZARD) (.1), M. SHRIRO (.1), T. KIRIAKOS (MBRM) (.1) | 432.00 | | |
| 05/17/07 | 11584 - BMM | 0.50 | COMMUNICATIONS REGARDING LOAN SERVICING PLATFORM SALE WITH T. KIRIAKOS (MBRM) (.1), S. UHLAND, L. MERVIS AND M. MERCHANT (RLF) (.2), B. FRANZEL (.1), S. SCOTT (MBRM) (.1) | 270.00 | | |
| 05/17/07 | 11584 - BMM | 0.70 | RESPOND TO/ADDRESS ASSET SALE RELATED ISSUES AND INQUIRIES FROM L. MERVIS, S. UHLAND AND J. LAUBACH REGARDING ASSET SALE RELATED ASSIGNED/ASSUMED CONTRACT ISSUES IN CARRINGTON SALE | 378.00 | | |
| 05/17/07 | 11584 - BMM | 0.70 | PREPARE FOR AND ATTEND MORGAN STANLEY AUCTION (LESS TIME ON OTHER MATTERS) | 378.00 | | |
| 05/17/07 | 10441 - CBC | 14.00 | PARTICIPATE IN MORGAN STANLEY AUCTION PROCEEDINGS (2.1); MEETING WITH D. KRINSKY TO DISCUSS FOLLOW-UP/NEXT STEPS TO CLOSE CARRINGTON DEAL (.5); PREPARE FOR ELLINGTON CLOSING (9.3); CALL WITH J. HALVAS, R. DAVIES (NEW CENTURY, K. DWYER (NEW CENTURY AND E. NORD REGARDING CLOSING (.4); COMMUNICATIONS WITH J. HALVAS, E. NORD, R. DAVIES (NEW CENTURY), K. DWYER (NEW CENTURY), R. LENT (NEW CENTURY), E. GASPARINI (SKADDEN), S. LUTKUS (SKADDEN), G. | 8,260.00 | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | HIIGEL (SKADDEN) AND M. RAPPOPORT (ELLINGTON) REGARDING ELLINGTON'S ISSUES LIST (1.70) | | | |
| 05/17/07 | 09320 - DAK | 0.20 | TELEPHONE CONFERENCE WITH B. CHRISTENSEN REGARDING MORGAN STANLEY AUCTION RESULTS | 159.00 | | ____ |
| 05/17/07 | 09320 - DAK | 0.40 | MEET WITH B. LOGAN TO REVIEW MORGAN STANLEY AUCTION RESULTS | 318.00 | | ____ |
| 05/17/07 | 09320 - DAK | 0.50 | MEETING WITH B. CHRISTENSEN TO DISCUSS FOLLOW-UP/NEXT STEPS TO CLOSE CARRINGTON DEAL | 397.50 | | ____ |
| 05/17/07 | 12068 - E N | 12.50 | ELLINGTON SALE: ATTENTION TO CLOSING MATTERS (INCLUDING REVIEW AND REVISION OF TRANSACTION DOCUMENTS, CERTIFICATES, CONVEYANCE DOCUMENTS, SIDE LETTER, ESCROW AGREEMENT (5.4); MULTIPLE CALLS WITH J. HALVAS REGARDING CLOSING DOCUMENTS AND CLOSING LOGISTICS (2.0); MULTIPLE CONFERENCE CALLS, CORRESPONDENCE AND CONVERSATIONS WITH E. HIIGEL, E. GASPARINI, S. LUTKUS (SKADDEN), C. CURRIE (DORSEY), S. RANTZ, B. GIEL, D. REYNOLDS (US BANK), R. DAVIES, K. DWYER, M. MCCARTHY, L. MCDERMOTT, R. LENT, K. RICHMAN ET AL (NC), S. CHO (KIRKLAND), H. ETLIN (ALIX PARTNERS), M. RAPAPORT (ELLINGTON) REGARDING CLOSING MATTERS, TERMS OF TRANSACTION AND DELIVERY OF SOLD ASSETS (2.4); CORRESPONDENCE WITH B. LOGAN REGARDING BANKRUPTCY MATTERS (.6); CALLS WITH B. CHRISTENSEN, J. HALVAS, R. DAVIES (NEW CENTURY), K. DWYER (NEW CENTURY) REGARDING CLOSING (.4); CALLS WITH B. CHRISTENSEN, J. HALVAS, K. DWYER (NEW CENTURY), R. LENT (NEW CENTURY), E. GASPARINI (SKADDEN), S. LUTKIS (SKADDEN), G. HIIGEL (SKADDEN) AND M. RAPPOPORT REGARDING ELLINGTON'S ISSUES LIST (1.7) | 6,250.00 | | ____ |
| 05/17/07 | 13166 - EPR | 0.20 | ATTENTION TO ARTICLE V REPRESENTATIONS AND WARRANTIES IN CARRINGTON ASSET PURCHASE AGREEMENT (.1); ATTENTION TO CORRESPONDENCE FROM T. KAPUR AND J. LAUBACH (.1) | 83.00 | | ____ |
| 05/17/07 | 13166 - EPR | 0.20 | CORRESPONDENCE WITH D. KENNEALLY REGARDING SCHEDULES 5.22 AND 5.9 | 83.00 | | ____ |
| 05/17/07 | 13166 - EPR | 1.40 | REVIEW ASSET PURCHASE AGREEMENT AGAINST DISCLOSURE SCHEDULES TO FIND DISCREPANCIES AND REFERENCE ISSUES (.6); PREPARE AND EDIT COMPREHENSIVE EMAIL WITH ALL PROPOSED DELETIONS AND/OR EDITS TO DISCLOSUE SCHEDULES (.7); CORRESPONDENCE WITH J. LAUBACH AND T. KAPUR (.1) | 581.00 | | ____ |
| 05/17/07 | 13166 - EPR | 0.30 | ATTENTION TO ISSUE OF SCHEDULE 5.23 OPERATION OF BUSINESS (.1); CORRESPONDENCE WITH T. KAPUR AND J. LAUBACH RECOMMENDING DELETION OF REFERENCE IN DISCLOSURE SCHEDULE (.2) | 124.50 | | ____ |
| 05/17/07 | 13166 - EPR | 0.20 | ATTENTION TO SCHEDULE 5.9 (SUFFICIENCY OF ASSETS) (.1); CORRESPONDENCE WITH E. HAINES (NEW CENTURY) CONFIRMING NO NEW CHANGES (.1) | 83.00 | | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/17/07 | 13166 - EPR | 0.10 | ATTENTION TO J. LAUBACH CORRESPONDENCE REGARDING NEW CENTURY CARRINGTON AUCTION RESULTS AND AMENDED AND RESTATED ASSET PURCHASE AGREEMENT | 41.50 | | ___ |
| 05/17/07 | 13166 - EPR | 0.40 | ATTENTION TO MORTGAGE LOAN SCHEDULE AND PAYMENT HISTORY (SCHEDULES 5.13(A) AND (D) OF DISCLOSURE SCHEDULE) (.2); CORRESPONDENE WITH J. LAUBACH AND T. KAPUR SEEKING CLARIFICATION AS TO DATE OF FUTURE UPDATES (.2) | 166.00 | | ___ |
| 05/17/07 | 13166 - EPR | 0.20 | ATTENTION TO SCHEDULE 5.8 (TITLE OF ASSETS; LIENS) (.1); CORRESPONDENCE WITH J. GOLDBERG (NEW CENTURY) AND J. LAUBACH (.1) | 83.00 | | ___ |
| 05/17/07 | 13166 - EPR | 1.70 | ATTENTION TO SCHEDULE 5.6 (ABSENCE OF CERTAIN CHANGES) AND CORRESPONDENCE WITH K. DWYER (NEW CENTURY) REGARDING CONFIRMATION OF NO NEW CHANGES (.3); REVIEW INFORMATION NOTICE CONCERNING BANKRUPTCY PROCEEDING (.4); FOLLOW UP CORRESPONDENCE WITH J. LAUBACH AND BANKRUPTCY TEAM (.3); CORRESPONDENCE WITH T. PELES-GRAY REGARDING EMPLOYEE ISSUES (.4); FOLLOW UP CORRESPONDENCE WITH T. KAPUR AND J. LAUBACH (.3) | 705.50 | | ___ |
| 05/17/07 | 13166 - EPR | 0.40 | CORRESPONDENCE WITH J. GOLDBERG (NEW CENTURY) AND J. LAUBACH REGARDING SCHEDULE 5.8 TITLE TO ASSETS | 166.00 | | ___ |
| 05/17/07 | 13166 - EPR | 0.20 | ATTENTION TO SCHEDULE 5.22 AFFILIATE TRANSACTIONS (.1); CORRESPONDENCE WITH J. TORTORELLI AND K. DWYER OF NEW CENTURY (.1) | 83.00 | | ___ |
| 05/17/07 | 13089 - ERC | 0.20 | CORRESPONDENCE WITH E. RIVAS REGARDING SERVICING SALE SCHEDULES | 96.00 | | ___ |
| 05/17/07 | 13089 - ERC | 0.20 | REVIEW AND RESPOND TO EMAILS REGARDING SERVICING SALE SCHEDULES | 96.00 | | ___ |
| 05/17/07 | 13619 - JAH | 0.50 | RESEARCH REGARDING MEDALLION CERTIFICATION REQUIREMENTS | 207.50 | | ___ |
| 05/17/07 | 13619 - JAH | 0.50 | CALLS WITH C. CORCORAN (DEUTSCHE BANK) REGARDING NOTICE LETTER | 207.50 | | ___ |
| 05/17/07 | 13619 - JAH | 0.50 | CALLS WITH S. RANTZ (US BANK) REGARDING CERTIFICATES AND ESCROW AGREEMENT | 207.50 | | ___ |
| 05/17/07 | 13619 - JAH | 0.30 | CALL WITH R. NILAKANTAN (DEUTSCHE BANK) REGARDING CAYMAN CERTIFICATES | 124.50 | | ___ |
| 05/17/07 | 13619 - JAH | 0.90 | DRAFT AND REVISE FUNDS FLOW MEMORANDUM | 373.50 | | ___ |
| 05/17/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH S. CHO (KIRKLAND) REGARDING CLOSING AND NOTICE TO BE EXECUTED BY GREENWICH | 83.00 | | ___ |
| 05/17/07 | 13619 - JAH | 1.70 | CALLS WITH B. CHRISTENSEN, E. NORD, R. DAVIES (NEW CENTURY), K. DWYER (NEW CENTURY), R. LENT (NEW CENTURY), E. GASPARINI (SKADDEN), S. LUTKUS (SKADDEN), G. HIIGEL (SKADDEN) AND M. RAPPOPORT (ELLINGTON) REGARDING ELLINGTON'S ISSUES LIST | 705.50 | | ___ |
| 05/17/07 | 13619 - JAH | 0.50 | UPDATE CLOSING CHECKLIST FOR LNFA LOANS AND RESIDUALS SALE | 207.50 | | ___ |
| 05/17/07 | 13619 - JAH | 0.40 | CALL WITH R. DAVIES (NEW CENTURY) REGARDING | 166.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | ELLINGTON'S LIST OF CLOSING ISSUES | | | |
| 05/17/07 | 13619 - JAH | 0.40 | CALLS WITH G. HIIGEL (SKADDEN) REGARDING CLOSING DOCUMENTS AND ELLINGTON'S LIST OF CLOSING ISSUES | 166.00 | | ___ |
| 05/17/07 | 13619 - JAH | 0.40 | CALLS WITH T. ROBELAND (US BANK) REGARDING LNFA LOANS AND RESIDUALS SALE | 166.00 | | ___ |
| 05/17/07 | 13619 - JAH | 1.80 | REVISE CLOSING DOCUMENTS PER E. GASPARINI (SKADDEN) AND S. LUTKUS (SKADDEN) COMMENTS | 747.00 | | ___ |
| 05/17/07 | 13619 - JAH | 1.50 | COMMUNICATIONS WITH R. LENT (NEW CENTURY), R. DAVIES (NEW CENTURY), M. RAPPOPORT (ELLINGTON), M. MCCARTHY (NEW CENTURY), E. NORD, G. HIIGEL (SKADDEN), E. GASPARINI (SKADDEN) S. LUTKUS(SKADDEN) AND T. SMITH (ELLINGTON) REGARDING CLOSING DOCUMENTS AND ELLINGTON'S LIST OF CLOSING ISSUES | 622.50 | | ___ |
| 05/17/07 | 13619 - JAH | 0.60 | CORRESPONDENCE WITH B. CHRISTENSEN AND E. NORD REGARDING FUNDS FLOW MEMORANDUM AND CLOSING | 249.00 | | ___ |
| 05/17/07 | 13619 - JAH | 2.00 | MULTIPLE CALLS WITH E. NORD REGARDING CLOSING DOCUMENTS AND CLOSING LOGISTICS | 830.00 | | ___ |
| 05/17/07 | 13619 - JAH | 0.40 | CORRESPONDENCE WITH B. CHRISTENSEN REGARDING ELLINGTON'S LIST OF CLOSING ISSUES | 166.00 | | ___ |
| 05/17/07 | 13619 - JAH | 1.00 | CALLS WITH E. GASPARINI (SKADDEN) AND S. LUTKUS (SKADDEN) REGARDING CLOSING DOCUMENTS AND CLOSING LOGISTICS | 415.00 | | ___ |
| 05/17/07 | 13619 - JAH | 0.40 | CALL WITH B. CHRISTENSEN, R. DAVIES (NEW CENTURY), K. DWYER (NEW CENTURY) AND E. NORD REGARDING CLOSING | 166.00 | | ___ |
| 05/17/07 | 15009 - JMS | 0.90 | FOLLOW UP WITH MEMBERS OF COMPANY REGARDING WHETHER THERE ARE UPDATES TO ANY OF THE SCHEDULES FOR SALE OF THE SERVICING PLATFORM | 270.00 | | ___ |
| 05/17/07 | 13548 - JVL | 0.70 | COMMUNICATIONS WITH B. CHRISTENSEN AND T. KAPUR REGARDING SCHEDULES TO ASSET PURCHASE AGREEMENT | 336.00 | | ___ |
| 05/17/07 | 13548 - JVL | 4.60 | REVIEW AND REVISE ASSET PURCHASE AGREEMENT TO REFLECT CHANGES IN FINAL BID | 2,208.00 | | ___ |
| 05/17/07 | 13548 - JVL | 0.90 | CALL WITH S. UHLAND, L. MERVIS, E. MARSHALL (MANATT), COUNSEL FOR CREDITORS COMMITTEE, M. LOEWENTHAL (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY) REGARDING WELLS, DEUTSCHE BANK OBJECTIONS | 432.00 | | ___ |
| 05/17/07 | 13548 - JVL | 1.70 | COMMUNICATIONS WITH K. RICHMAN AND COUNSEL TO CARRINGTON REGARDING REGULATORY MATTERS | 816.00 | | ___ |
| 05/17/07 | 15904 - LXM | 0.90 | CALL WITH J. LAUBACH, S. UHLAND, E. MARSHALL, COUNSEL FOR CREDITORS' COMMITTEE, M. LOEWENTHAL, T. THEOLOGIDES REGARDING WELLS, DEUTSCHE BANK OBJECTIONS | 400.50 | | ___ |
| 05/17/07 | 14934 - RCL | 1.00 | CORRESPONDENCE WITH S. WARNER, L. BEARD, M. MALOVOS, R. DAVIES AND M. BARTYCZAK REGARDING UPDATING THE DISCLOSURE SCHEDULES | 300.00 | | ___ |
| 05/17/07 | 06796 - S U | 0.90 | CALL WITH J. LAUBACH, L. MERVIS, E..MARSHALL, COUNSEL FOR CREDITORS COMMITTEE, M. LOEWENTHAL, T. THEOLOGIDES REGARDING WELLS, DEUTSCHE BANK | 652.50 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | OBJECTIONS | | | |
| 05/17/07 | 06796 - S U | 0.80 | CONFERENCE CALL WITH L. MERVIS, CARRINGTON COUNSEL, COMMITTEE COUNSEL REGARDING REVISIONS TO ORDER | 580.00 | | ___ |
| 05/17/07 | 06796 - S U | 0.90 | CONFERENCE CALL REGARDING LICENSING ISSUES WITH CARRINGTON ATTORNEYS, E. MARSHALL, T. THEOLOGIDES | 652.50 | | ___ |
| 05/17/07 | 06796 - S U | 1.90 | ANALYZE WELLS, DEUTSCHE BANK OBJECTIONS, SERVICING AGREEMENTS | 1,377.50 | | ___ |
| 05/17/07 | 06796 - S U | 0.80 | COMMUNICATIONS WITH L. MERVIS REGARDING OUTLINE OF WELLS RESPONSE | 580.00 | | ___ |
| 05/17/07 | 14846 - TMK | 8.80 | DRAFT EMAIL TO THE NEW CENTURY BOARD ANNOUNCING THE RESULTS OF THE CARRINGTON AUCTION (1.1); PREPARE AND SEND NEW CENTURY AND MAYER BROWN SIGNATURE PAGE TO THE CARRINGTON APA (.9); REVIEW AND REVISE APA AND SCHEDULES BASED ON COMMENTS FROM B. CHRISTENSEN, CREDITORS' COMMITTEE AND MAYER BROWN (6.8) | 3,652.00 | | ___ |
| 05/18/07 | 09944 - ADT | 0.20 | CALL WITH J. LAUBACH REGARDING PROVISIONS IN CARRINGTON ASSET PURCHASE AGREEMENT (SALE OF SERVICING ASSETS) | 118.00 | | ___ |
| 05/18/07 | 11584 - BMM | 0.40 | COMMUNICATIONS WITH E. SCHNITZER, L. MERVIS REGARDING REPLY TO OBJECTIONS TO SALE OF SERVICING BUSINESS ASSETS | 216.00 | | ___ |
| 05/18/07 | 11584 - BMM | 1.40 | RESPOND TO AND ADDRESS ISSUES AND INQUIRIES RELATING TO THE LOAN SERVICING PLATFORM SALE FROM THE OMM DEAL TEAM (.8), PARTIES OBJECTING TO THE SALE OF THE LOAN SERVICING PLATFORM AND THE ASSUMPTION/ASSIGNMENT OF EXECUTORY CONTRACTS (.6) | 756.00 | | ___ |
| 05/18/07 | 11584 - BMM | 0.30 | REVIEW AND ANALYZE REVISED ASSET PURCHASE AGREEMENT (.2) AND SALE ORDER (.1) FOR LOAN SERVICING PLATFORM SALE | 162.00 | | ___ |
| 05/18/07 | 11584 - BMM | 4.00 | DRAFT AND REVISE REPLY TO OBJECTIONS TO SALE OF SERVICING BUSINESS ASSETS | 2,160.00 | | ___ |
| 05/18/07 | 11584 - BMM | 0.90 | REVIEW AND DRAFT EMAILS REGARDING LOAN SERVICING PLATFORM SALE FROM/TO M. POWER (HAHN & HESSEN) (.1), B. CHRISTENSEN, S. UHLAND AND J. LAUBACH (.1), T. KIRIAKOS AND M. SERAFINI (MBRM) (.1), L. LEVICK (.1), M. RAMOS (RLF) AND L. MERVIS (.1), D. GRUBMAN (HAHN & HESSEN) (.1), E. SCHNITZER (.1), M. FINNEGAN (RLF) (.1), E. MARSHALL (MANATT) AND M. LOEWENTHAL (NEW CENTURY (.1) | 486.00 | | ___ |
| 05/18/07 | 10441 - CBC | 6.90 | REVIEW AND COMMENT ON CARRINGTON ASSET PURCHASE AGREEMENT (2.1), SALE ORDER (.9); REVIEW AND RESPOND TO NUMEROUS COMMUNICATIONS FROM ALL PARTIES REGARDING ELLINGTON CLOSING (3.5); CALL WITH J. HALVAS, R. DAVIES (NEW CENTURY), R. LENT (NEW CENTURY) REGARDING LIST OF SOLD LNFA LOANS (.4) | 4,071.00 | | ___ |
| 05/18/07 | 09597 - CMT | 0.50 | REVIEW JOINT LETTER, ESCROW AGREEMENT AND | 295.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | EMAIL CORRESPONDENCE REGARDING SAME | | | |
| 05/18/07 | 12068 - E N | 9.10 | ELLINGTON SALE: CLOSING OF TRANSACTION INCLUDING ATTENTION TO CLOSING MECHANICS, CLOSING DOCUMENTS AND VARIOUS ASPECTS OF TRANSACTION (4.3); COMMUNICATIONS WITH K. DWYER, R. DAVIES AND B. CHRISTENSEN (OMM) REGARDING CLOSING DELIVERABLES, CLOSING DOCUMENTS AND VARIOUS ASPECTS OF TRANSACTION (2.1); REVIEW AND REVISE TRANSACTION DOCUMENTS, FUNDS FLOW MEMORANDUM, CERTIFICATES AND CONVEYANCE DOCUMENTS (1.7); CONVERSATIONS AND CORRESPONDENCE WITH S. RANTZ, B. GIEL (US BANK) AND C. CURRIE REGARDING ESCROW MATTERS (.3); CALLS WITH J. HALVAS, E. GASPARINI (SKADDEN) AND S. LUTKIS (SKADDEN) REGARDING WIRE TRANSFERS (.5); CALLS WITH J. HALVAS, R. DAVIS (NEW CENTURY), M. MCCARTHY (NEW CENTURY) REGARDING WIRE TRANSFERS (.2) | 4,550.00 | | ___ |
| 05/18/07 | 13166 - EPR | 0.60 | CONFIRMATION FROM K. DWYER (NEW CENTURY) REGARDING CARRINGTON SCHEDULES (.3); FOLLOW UP CORRESPONDENCE WITH J. LAUBACH AND K. DWYER (NEW CENTURY) REGARDING ISSUE OF SUSPENSION FROM CERTAIN CREDIT RATING AGENCIES (.3) | 249.00 | | ___ |
| 05/18/07 | 13619 - JAH | 0.50 | CORRESPONDENCE AND CALLS WITH E. GASPARINI (SKADDEN) AND S. LUTKUS (SKADDEN) REGARDING ESCROW AGREEMENT AND INVESTMENT LETTER | 207.50 | | ___ |
| 05/18/07 | 13619 - JAH | 0.20 | CALL WITH H. ETLIN (ALIXPARTNERS) REGARDING LNFA LOANS AND RESIDUALS CLOSING | 83.00 | | ___ |
| 05/18/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH R. DAVIES (NEW CENTURY) REGARDING LNFA LOANS AND RESIDUALS CLOSING | 83.00 | | ___ |
| 05/18/07 | 13619 - JAH | 0.40 | CALL WITH R. DAVIES (NEW CENTURY), R. LENT (NEW CENTURY) AND B. CHRISTENSEN REGARDING LIST OF SOLD LNFA LOANS | 166.00 | | ___ |
| 05/18/07 | 13619 - JAH | 0.20 | CALL WITH S. CHO REGARDING LNFA LOANS AND RESIDUALS CLOSING | 83.00 | | ___ |
| 05/18/07 | 13619 - JAH | 0.40 | CORRESPONDENCE WITH E. NORD REGARDING ESCROW AGREEMENT | 166.00 | | ___ |
| 05/18/07 | 13619 - JAH | 0.70 | CALLS WITH R. DAVIES (NEW CENTURY) REGARDING CLOSING | 290.50 | | ___ |
| 05/18/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH E. NORD REGARDING ESCROW FEE | 83.00 | | ___ |
| 05/18/07 | 13619 - JAH | 0.30 | CORRESPONDENCE WITH S. RANTZ AND D. REYNOLDS (U.S. BANK) REGARDING ESCROW AGREEMENT | 124.50 | | ___ |
| 05/18/07 | 13619 - JAH | 1.00 | ORGANIZE AND DISTRIBUTE DOCUMENTS TO S. LUTKUS (SKADDEN) AND E. GASPARINI (SKADDEN) | 415.00 | | ___ |
| 05/18/07 | 13619 - JAH | 0.50 | CALLS WITH E. NORD, E. GASPARINI (SKADDEN) AND S. LUTKUS (SKADDEN) REGARDING WIRE TRANSFERS | 207.50 | | ___ |
| 05/18/07 | 13619 - JAH | 0.20 | CALLS WITH R. DAVIES (NEW CENTURY), M. MCCARTHY (NEW CENTURY) AND E. NORD REGARDING WIRE TRANSFERS | 83.00 | | ___ |
| 05/18/07 | 13619 - JAH | 1.50 | ORGANIZE DOCUMENTS AND FILES IN ANTICIPATION OF CLOSING | 622.50 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/18/07 | 13548 - JVL | 0.90 | REVIEW AND REVISE BIDDER DEPOSIT AND ESCROW PROVISIONS | 432.00 | | ___ |
| 05/18/07 | 13548 - JVL | 1.10 | REVIEW AND REVISE CARRINGTON SALE APPROVAL ORDER | 528.00 | | ___ |
| 05/18/07 | 13548 - JVL | 1.00 | CONFERENCE WITH S. UHLAND, L. MERVIS, T. KAPUR, T. THEOLOGIDES (NEW CENTURY), E. MARSHALL (MANATT), COUNSEL FOR CREDITORS COMMITTEE REGARDING PREPARING FOR ISSUES TO DEUTSCHE BANK, WELLS OBJECTIONS | 480.00 | | ___ |
| 05/18/07 | 13548 - JVL | 0.20 | CALL WITH A. TERNER REGADING PROVISIONS IN CARRINGTON ASSET PURCHASE AGREEMENT | 96.00 | | ___ |
| 05/18/07 | 13548 - JVL | 5.60 | CALLS WITH A. TERNER REGARDING PROVISIONS IN CARRINGTON ASSET PURCHASE AGREEMENT (.2); REVIEW CARRINGTON COMMENTS TO ASSET PURCHASE AND REVISE/EDIT IN RESPONSE TO SAME (5.4) | 2,688.00 | | ___ |
| 05/18/07 | 13548 - JVL | 1.40 | CONFERENCE WITH LAZARD REGARDING ASSET PURCHASE AGREEMENT | 672.00 | | ___ |
| 05/18/07 | 13548 - JVL | 1.90 | CONFERENCE WITH COUNSEL TO CREDITORS' COMMITTEE REGARDING ASSET PURCHASE AGREEMENT | 912.00 | | ___ |
| 05/18/07 | 15904 - LXM | 3.20 | TELECONFERENCE WITH S. UHLAND REGARDING WELLS OBJECTIN (.8); REVISE REPLY TO WELLS FARGO AND DEUTSCHE BANK OBJECTIONS TO CARRINGTON SALE (2.4) | 1,424.00 | | ___ |
| 05/18/07 | 15904 - LXM | 1.00 | CONFERENCE WITH J. LAUBACH, S. UHLAND, T. KAPUR, T. THEOLOGIDES (NEW CENTURY), E. MARSHALL (MANATT), COUNSEL FOR CREDITORS' COMMITTEE REGARDING PREPARING FOR ISSUES TO DEUTSCHE BANK, WELLS OBJECTION | 445.00 | | ___ |
| 05/18/07 | 06796 - S U | 0.90 | REVIEW/REVISE CARRINGTON SALE ORDER | 652.50 | | ___ |
| 05/18/07 | 06796 - S U | 4.50 | ATTEND MORGAN STANLEY AUCTION FOR LOANS (LESS TIME ON OTHER TASKS) | 3,262.50 | | ___ |
| 05/18/07 | 06796 - S U | 1.60 | REVIEW/REVISE REPLY BRIEF TO OBJECTIONS TO SALE OF LOAN SERVICING PLATFORM | 1,160.00 | | ___ |
| 05/18/07 | 06796 - S U | 0.80 | FINAL REVIEW OF REPLY BRIEF TO OBJECTIONS TO SALE OF LOAN SERVICING PLATFORM | 580.00 | | ___ |
| 05/18/07 | 06796 - S U | 1.00 | CONFERENCE WITH J. LAUBACH, L. MERVIS, T. KAPUR, T. THEOLOGIDES (NEW CENTURY), E. MARSHALL (MANATT), COUNSEL FOR CREDITORS COMMITTEE REGARDING PREPARING FOR ISSUES TO DEUTSCHE BANK, WELLS OBJECTIONS | 725.00 | | ___ |
| 05/18/07 | 06796 - S U | 0.80 | TELECONFERENCE WITH L. MERVIS REGARDING WELLS OBJECTION | 580.00 | | ___ |
| 05/18/07 | 14846 - TMK | 10.20 | REVIEW AND REVISE EXISTING TIMELINE AND RESPONSIBILITIES CHECKLIST (3.6); DISTRIBUTE COPY OF EXECUTED MORGAN STANLEY ESCROW AGREEMENT (.5); REVISE DISCLOSURE SCHEDULES FOR CARRINGTON SALE (2.8); DRAFT CONSENT TO HSBC FOR SOLICITATION OF NEW CENTURY EMPLOYEES (3.3) | 4,233.00 | | ___ |
| 05/18/07 | 14846 - TMK | 1.00 | CONFERENCE WITH S. UHLAND, L. MERVIS, J. LAUBACH, T. THEOLOGIDES (NEW CENTURY), E. MARSHALL (MANATT), COUNSEL FOR CREDITORS COMMITTEE REGARDING PREPARING FOR ISSUES TO | 415.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | DEUTSCHE BANK, WELLS OBJECTIONS | | | |
| 05/19/07 | 11584 - BMM | 0.60 | REVIEW AND DRAFT EMAILS REGARDING THE LOAN SERVICING PLATFORM SALE FROM/TO M. POWER (HAHN & HESSEN) (.1), B. CHRISTENSEN (.1), T. KAPUR (.1), D. GRUBMAN (HAHN & HESSEN) (.1), M. RAMOS (RLF) AND J. LAUBACH (.2) | 324.00 | | ___ |
| 05/19/07 | 11584 - BMM | 1.80 | CONFERENCE WITH J. LAUBACH, S. UHLAND, B. CHRISTENSEN, T. KAPUR, D. GRUBMAN (HAHN & HESSEN), M. POWER REGARDING CHANGES TO ORDER, ASSET PURCHASE AGREEMENT | 972.00 | | ___ |
| 05/19/07 | 11584 - BMM | 1.80 | CONFERENCE WITH S. UHLAND, J. LAUBACH, T. KAPUR, B. CHRISTENSEN, D. GRUBMAN (HAHN & HESSEN), M. POWER REGARDING CHANGES TO ORDER, ASSET PURCHASE AGREEMENT | 972.00 | | ___ |
| 05/19/07 | 11584 - BMM | 1.30 | RESPOND TO AND ADDRESS ISSUES AND INQUIRIES REGARDING THE LOAN SERVICING PLATFORM SALE AND TRANSITION SERVICE AGREEMENTS FROM THE OMM DEAL TEAM (.6), CARRINGTON/MAYER BROWN (.4) THE CREDITORS' COMMITTEE (.3) | 702.00 | | ___ |
| 05/19/07 | 10441 - CBC | 8.80 | REVISE CARRINGTON ASSET PURCHASE AGREEMENT (4.6); REVISE CARRINGTON ASSET PURCHASE AGREEMENT, SALE ORDER (2.4); CONFERENCE WITH S. UHLAND, J. LAUBACH, T. KAPUR, B. METCALF, D. GRUBMAN (HAHN & HESSEN), M. POWER REGARDING CHANGES TO ORDER, ASSET PURCHASE AGREEMENT (1.8) | 5,192.00 | | ___ |
| 05/19/07 | 12068 - E N | 1.10 | CORRESPONDENCE WITH J. HALVAS AND B. CHRISTENSEN REGARDING POST-CLOSING MATTERS | 550.00 | | ___ |
| 05/19/07 | 13548 - JVL | 0.80 | CONFERENCE WITH B. METCALF, B. CHRISTENSEN, T. KAPUR AND COUNSEL FOR CREDITORS' COMMITTEE REGARDING ASSET PURCHASE AGREEMENT AND SALE ORDER FOR SERVICING PLATFORM | 384.00 | | ___ |
| 05/19/07 | 13548 - JVL | 2.50 | PREPARE FOR (.7) AND CONFERENCE WITH S. UHLAND, B. METCALF, B. CHRISTENSEN, T. KAPUR AND COUNSEL FOR CREDITORS' COMMITTEE REGARDING ASSET PURCHASE AGREEMENT AND SALE ORDER FOR SERVICING PLATFORM (1.8) | 1,200.00 | | ___ |
| 05/19/07 | 13548 - JVL | 4.20 | REVIEW AND REVISE ASSET PURCHASE AGREEMENT FOR SERVICING PLATFORM | 2,016.00 | | ___ |
| 05/19/07 | 06796 - S U | 1.80 | CONFERENCE WITH J. LAUBACH, B. CHRISTENSEN, B. METCALF, T. KAPUR, D. GRUBMAN (HAHN & HESSEN), M. POWER REGARDING CHANGES TO ORDER, ASSET PURCHASE AGREEMENT | 1,305.00 | | ___ |
| 05/19/07 | 06796 - S U | 0.70 | REVIEW/REVISE ASSET PURCHASE AGREEMENT DRAFTED BY CARRINGTON | 507.50 | | ___ |
| 05/19/07 | 14846 - TMK | 6.30 | REVISE CARRINGTON ASSET PURCHASE AGREEMENT PER COMMUNICATIONS WITH J. LAUBACH AND B. CHRISTENSEN | 2,614.50 | | ___ |
| 05/19/07 | 14846 - TMK | 1.80 | CONFERENCE WITH S. UHLAND, J. LAUBACH, B. CHRISTENSEN, B. METCALF, D. GRUBMAN (HAHN & HESSEN), M POWER REGARDING CHANGES TO ORDER, ASSET PURCHASE AGREEMENT | 747.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/20/07 | 11584 - BMM | 1.10 | COMMUNICATIONS WITH T. KAPUR, B. CHRISTENSEN, J. LAUBACH AND S. UHLAND (.8), S. SCOTT, S. SIEGLER, M. SERAFINI AND T. KIRIAKOS (MBRM) (.3) | 594.00 | | |
| 05/20/07 | 11584 - BMM | 2.10 | REVIEW AND ANALYZE REVISED LOAN SERVICING PLATFORM, ASSET PURCHASE AGREEMENT AND SALE ORDER, REVISE SAME | 1,134.00 | | |
| 05/20/07 | 11584 - BMM | 0.40 | RESPOND TO AND ADDRESS ISSUES AND INQUIRIES RELATED TO THE LOAN SERVICING PLATFORM SALE AND RELATED ASSIGNMENT/ASSUMPTION OF CONTRACT ISSUES FROM THE OMM DEAL TEAM (.1), THE CREDITORS' COMMITTEE (.1), CARRINGTON/MAYER BROWN (.2) | 216.00 | | |
| 05/20/07 | 11584 - BMM | 1.30 | AFTERNOON CONFERENCE CALL WITH B. CHRISTENSEN, S. UHLAND, J. LAUBACH, COUNSEL FOR CREDITORS' COMMITTEE, COUNSEL FOR CARRINGTON REGARDING CHANGES TO ORDER | 702.00 | | |
| 05/20/07 | 11584 - BMM | 0.70 | FURTHER CONFERENCE CALL WITH S. UHLAND, B. CHRISTENSEN, J. LAUBACH, COUNSEL FOR CREDITORS' COMMITTEE, COUNSEL FOR CARRINGTON REGARDING LANGUAGE TO ORDER | 378.00 | | |
| 05/20/07 | 11584 - BMM | 0.80 | REVIEW AND DRAFT EMAILS REGARDING THE LOAN SERVICING PLATFORM SALE WITH D. GRUBMAN AND M. POWER (HAHN & HESSEN) (.2), B. CHRISTENSEN, J. LAUBACH, T. KAPUR AND S. UHLAND (.2), J. SMITH (1), M. RAMOS AND M. FINNEGAN (RLF) (.1), M. SERAFINI (MBRM) (.1), S. SCOTT (.1) | 432.00 | | |
| 05/20/07 | 11584 - BMM | 1.60 | CONFERENCE CALL WITH D. KRINSKY, S. UHLAND, J. LAUBACH, D. GRUBMAN (HAHN & HESSEN), M. POWER, B. CHRISTENSEN, COUNSEL FOR CARRINGTON REGARDING CHANGES TO ASSET PURCHASE AGREEMENT, ORDER | 864.00 | | |
| 05/20/07 | 10441 - CBC | 7.00 | REVISE ASSET PURCHASE AGREEMENT, SALE ORDER (2.3); CONFERENCE CALL WITH D. KRINSKY, S. UHLAND (PARTIAL), D. GRUBMAN (HAHN & HESSEN), M. POWER, J. LAUBACH, B. METCALF, COUNSEL FOR CARRINGTON REGARDING CHANGES TO ASSET PURCHASE AGREEMENT, ORDER (1.6); AFTERNOON CONFERENCE CALL WITH S. UHLAND, J. LAUBACH, B. METCALF, COUNSEL FOR CREDITORS' COMMITTEE, COUNSEL FOR CARRINGTON REGARDING CHANGES TO ORDER (1.3); FURTHER CONFERENCE CALL WITH S. UHLAND, J. LAUBACH, B. METCALF, COUNSEL FOR CREDITORS' COMMITTEE, COUNSEL FOR CARRINGTON REGARDING LANGUAGE TO ORDER (.7); CONFERENCE WITH J. LAUBACH AND COUNSEL FOR CREDITORS' COMMITTEE REGARDING ASSET PURCHASE AGREEMENT (1.1) | 4,130.00 | | |
| 05/20/07 | 09320 - DAK | 0.40 | REVIEW UPDATED EMAILS FROM B. CHRISTENSEN, J. LAUBACH REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT | 318.00 | | |
| 05/20/07 | 09320 - DAK | 0.50 | REVIEW FURTHER REVISIONS TO ASSET PURCHASE AGREEMENT BASED ON ALL HANDS CONFERENCE CALL | 397.50 | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/20/07 | 09320 - DAK | 2.20 | REVIEW REVISED ASSET PURCHASE AGREEMENT (.6); CONFERENCE CALL WITH S. UHLAND (PARTIAL), D. GRUBMAN (HAHN & HESSEN), M. POWER, J. LAUBACH, B. CHRISTENSEN, B. METCALF, COUNSEL FOR CARRINGTON REGARDING CHANGES TO ASSET PURCHASE AGREEMENT, ORDER (1.6) | 1,749.00 | | |
| 05/20/07 | 09320 - DAK | 0.50 | REVIEW TRANSITION SERVICES AGREEMENT | 397.50 | | |
| 05/20/07 | 09320 - DAK | 0.40 | REVIEW EMAILS FROM B. CHRISTENSEN IN CONNECTION WITH TRANSITION SERVICES AGREEMENT ISSUES | 318.00 | | |
| 05/20/07 | 10326 - JJD | 0.30 | SPEAK WITH M. SERAFINI AT MAYER BROWN REGARDING DOCUMENT PRESERVATION PROVISIONS ON SERVICING ASSET TRANSACTION | 177.00 | | |
| 05/20/07 | 10326 - JJD | 0.30 | REVIEW AND DRAFT E-MAIL REGARDING SERVICING ASSET PRESERVATION PROVISION AND COMMUNICATION WITH M. SERAFINI (MBRM) | 177.00 | | |
| 05/20/07 | 13548 - JVL | 0.70 | FURTHER CONFERENCE CALL WITH S. UHLAND, B. CHRISTENSEN, B. METCALF, COUNSEL FOR CREDITORS' COMMITTEE, COUNSEL FOR CARRINGTON REGARDING LANGUAGE TO ORDER FOR SERVICING PLATFORM | 336.00 | | |
| 05/20/07 | 13548 - JVL | 4.70 | REVIEW AND REVISE ASSET PURCHASE AGREEMENT, INCLUDING SCHEDULES THERETO | 2,256.00 | | |
| 05/20/07 | 13548 - JVL | 1.60 | CONFERENCE CALL WITH D. KRINSKY, S. UHLAND (PARTIAL), B. METCALF, D. GRUBMAN (HAHN & HESSEN), M. POWER, B. CHRISTENSEN, COUNSEL FOR CARRINGTON REGARDING CHANGES TO ASSET PURCHASE AGREEMENT, ORDER | 768.00 | | |
| 05/20/07 | 13548 - JVL | 1.30 | AFTERNOON CONFERENCE CALL WITH S. UHLAND, B. CHRISTENSEN, B. METCALF, COUNSEL FOR CREDITORS' COMMITTEE, COUNSEL FOR CARRINGTON REGARDING CHANGES TO ORDER FOR SERVICING PLATFORM | 624.00 | | |
| 05/20/07 | 13548 - JVL | 1.10 | CONFERENCE WITH B. CHRISTENSEN AND COUNSEL FOR CREDITORS' COMMITTEE REGARDING ASSET PURCHASE AGREEMENT | 528.00 | | |
| 05/20/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING CASH MANAGEMENT ORDER, DEUTSCHE BANK, WELLS OBJECTION | 290.00 | | |
| 05/20/07 | 06796 - S U | 0.30 | REVIEW/REVISE SCHEDULES FOR ASSET PURCHASE AGREEMENT | 217.50 | | |
| 05/20/07 | 06796 - S U | 0.70 | REVIEW/REVISE PROFFER FOR SALE HEARING | 507.50 | | |
| 05/20/07 | 06796 - S U | 1.30 | CONFERENCE CALL (PARTIAL) WITH D. GRUBMAN, M. POWER, D. KRINSKY, J. LAUBACH, B. CHRISTENSEN, COUNSEL FOR CARRINGTON REGARDING CHANGES TO ASSET PURCHASE AGREEMENT, ORDER | 942.50 | | |
| 05/20/07 | 06796 - S U | 0.70 | FURTHER CONFERENCE CALL WITH B. CHRISTENSEN, B. METCALF, J. LAUBACH, COUNSEL FOR CREDITORS' COMMITTEE, COUNSEL FOR CARRINGTON REGARDING LANGUAGE TO ORDER | 507.50 | | |
| 05/20/07 | 06796 - S U | 1.40 | REVIEW ORDER, ASSET PURCHASE AGREEMENT IN PREPARATION FOR HEARING | 1,015.00 | | |
| 05/20/07 | 06796 - S U | 0.70 | REVIEW REVISED ORDER AND ASSET PURCHASE AGREEMENT | 507.50 | | |
| 05/20/07 | 06796 - S U | 0.30 | CONFERENCE WITH M. RAMOS (RLF) REGARDING GOOD | 217.50 | | |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | FAITH FINDING SUPPORT | | | |
| 05/20/07 | 06796 - S U | 1.30 | AFTERNOON CONFERENCE CALL WITH B. CHRISTENSEN, B. METCALF, J. LAUBACH, COUNSEL FOR CRETIDTORS' COMMITTEE, COUNSEL FOR CARRINGTON REGARDING CHANGES TO ORDER | 942.50 | | ___ |
| 05/20/07 | 14846 - TMK | 0.60 | REVIEW EMAIL CORRESPONDENCE AND PREPARE SIGNATURE PAGES | 249.00 | | ___ |
| 05/21/07 | 05859 - BHL | 0.30 | EMAILS TO AND FROM R. CHESLEY (COUNSEL FOR UBS) REGARDING POSSIBLE AUCTION OF ASSETS | 238.50 | | ___ |
| 05/21/07 | 05859 - BHL | 0.60 | REVIEW AND COMMENT ON CARRINGTON ORDER | 477.00 | | ___ |
| 05/21/07 | 05859 - BHL | 3.50 | PARTICIPATE IN HEARING REGARDING CARRINGTON SALE MOTION | 2,782.50 | | ___ |
| 05/21/07 | 11584 - BMM | 1.00 | REVIEW AND DRAFT EMAILS REGARDING THE LOAN SERVICING PLATFORM SALE FROM/TO S. SCOTT (MBRM) (.1), M. FINNEGAN (RLF) (.1), S. UHLAND, J. LAUBACH AND B. CHRISTENSEN (.2), M. RAMOS (RLF) (.1), D. GRUBMAN (HAHN & HESSEN) (.1), M. SERAFINI AND N. FLAX (MBRM (.1), M. SYMONS (.2) AND T. KAPUR (.1) | 540.00 | | ___ |
| 05/21/07 | 11584 - BMM | 4.50 | RESPOND TO AND ADDRESS ISSUES AND INQUIRIES REGARDING THE LOAN SERVICING PLATFORM SALE AND RELATED ASSUMPTION/ASSIGNMENT OF CONTRACT ISSUES FROM THE OMM DEAL TEAM (.9), CARRINGTON/MAYER BROWN (.7) AND PARTIES OBJECTING TO THE LOAN SERVICING PLATFORM SALE AND ASSUMPTION/ASSIGNMENT OF CONTRACTS (.8); REVIEW AND ANALYZE LOAN SERVICING PLATFORM ASSET PURCHASE AGREEMENT, SALES ORDER AND REVISED SCHEDULES (2.1) | 2,430.00 | | ___ |
| 05/21/07 | 11584 - BMM | 0.70 | COMMUNICATIONS REGARDING THE LOAN SERVICING PLATFORM AND TECHNOLOGY ASSEETS SALES WITH J. LAUBACH (.2), M. SUTTER (.2), B. CHRISTENSEN (.1), M. POWER AND D. GRUBMAN (HAHN & HESSEN) (.2) | 378.00 | | ___ |
| 05/21/07 | 10441 - CBC | 0.20 | TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING TECHNOLOGY PLATFORM SALE | 118.00 | | ___ |
| 05/21/07 | 09597 - CMT | 1.60 | REVIEW AND REVISE JOINT ESCROW LETTER AND TELEPHONE CALLS REGARDING SAME | 944.00 | | ___ |
| 05/21/07 | 09320 - DAK | 0.20 | REVIEW MEMO TO THE BOARD REGARDING THE RESULTS OF THE MORGAN STANLEY AUCTIONS | 159.00 | | ___ |
| 05/21/07 | 09320 - DAK | 0.20 | REVIEW EMAILS IN CONNECTION WITH TECHNOLOGY PLATFORM SALE | 159.00 | | ___ |
| 05/21/07 | 09320 - DAK | 0.20 | TELEPHONE CONFERENCE WITH B. CHRISTENSEN REGARDING TECHNOLOGY PLATFORM SALE | 159.00 | | ___ |
| 05/21/07 | 09320 - DAK | 0.20 | REVIEW EMAILS IN CONNECTION WITH RESULTS OF MORGAN STANLEY AUCTIONS | 159.00 | | ___ |
| 05/21/07 | 12068 - E N | 3.50 | [TECHNOLOGY SALE] COMMUNICATIONS WITH B. CHRISTENSEN, S. UHLAND (OMM), E. GELLER (LAZARD) REGARDING STRUCTURE OF TRANSACTION (2.4); REVIEW SALE PRESENTATION (1.1) | 1,750.00 | | ___ |
| 05/21/07 | 12068 - E N | 2.80 | ATTENTION TO POST-CLOSING MATTERS INCLUDING ORGANIZATION OF FILES, COMMUNICATION WITH J. | 1,400.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | HALVAS AND B. CHRISTENSEN (OMM) REGARDING POST-CLOSING MATTERS FOR LNFA LOANS AND RESIDUALS SALE (2.6); CORRESPONDENCE WITH S. RANTZ (US BANK) REGARDING ESCROW FEE (.2) | | | |
| 05/21/07 | 13619 - JAH | 1.10 | CALLS AND CORRESPONDENCE WITH E. NORD REGARDING POST-CLOSING DELIVERABLES | 456.50 | | ___ |
| 05/21/07 | 13619 - JAH | 0.30 | REVIEW ELLINGTON ORGANIZATIONAL DOCUMENTS | 124.50 | | ___ |
| 05/21/07 | 13619 - JAH | 1.00 | REVIEW SIDE LETTER AND ASSET PURCHASE AGREEMENT AND UPDATE CLOSING CHECKLIST REGARDING POST-CLOSING DELIVERABLES | 415.00 | | ___ |
| 05/21/07 | 13619 - JAH | 0.30 | REVIEW AND UPDATE CLOSING CHECKLIST | 124.50 | | ___ |
| 05/21/07 | 13619 - JAH | 0.40 | CALLS WITH R. LENT (NEW CENTURY) REGARDING POST-CLOSING DELIVERABLES | 166.00 | | ___ |
| 05/21/07 | 13619 - JAH | 0.30 | DISTRIBUTE CLOSING DELIVERABLES TO S. LUTKUS (SKADDEN) | 124.50 | | ___ |
| 05/21/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH B. CHRISTENSEN REGARDING SALE OF TECHNOLOGY | 83.00 | | ___ |
| 05/21/07 | 13619 - JAH | 0.20 | CALL WITH R. DAVIES (NEW CENTURY) REGARDING POST-CLOSING DELIVERABLES | 83.00 | | ___ |
| 05/21/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH B. CHRISTENSEN REGARDING POST-CLOSING MATTERS | 83.00 | | ___ |
| 05/21/07 | 13619 - JAH | 0.30 | CORRESPONDENCE WITH E. NORD AND B. CHRISTENSEN REGARDING STATUS OF LNFA POST-CLOSING MATTERS | 124.50 | | ___ |
| 05/21/07 | 15796 - JTC | 0.60 | SERVICING AUCTION: ATTENTION TO FOLLOW-UP ISSUES REGARDING SERVICING AUCTION | 300.00 | | ___ |
| 05/21/07 | 13548 - JVL | 10.30 | COMMUNICATIONS WITH B. METCALF REGARDING SERVICING PLATFORM SALE ISSUES (.5); COMMUNICATIONS WITH D. GRUBMAN AND M. POWER (BOTH OF HAHN & HESSEN) REGARDING SERVICING PLATFORM SALE ISSUES (1.3); MULTIPLE CONFERENCES WITH M. SERAFINI AND N. FLAX (BOTH OF MAYER BROWN) REGARDING SERVICING PLATFORM SALE ISSUES (4.9); PREPARE FINAL VERSIONS OF ASSET PURCHASE AGREEMENT AND SCHEDULES FOR SERVICING PLATFORM SALE (1.1); COMMUNICATIONS WITH B. CHRISTENSEN, T. KAPUR AND S. UHLAND REGARDING SERVICING PLATFORM SALE ISSUES (1.4); ATTEND TO CLOSING MATTERS REGARDING SERVICING PLATFORM SALE (1.1) | 4,944.00 | | ___ |
| 05/21/07 | 15904 - LXM | 5.20 | ATTEND SERVICING PLATFORM SALE HEARING, INCLUDING PREPARING SALES ORDERS | 2,314.00 | | ___ |
| 05/21/07 | 06796 - S U | 0.70 | REVIEW REVISED SALE ORDER (.2); EMAILS REGARDING SAME (.5) | 507.50 | | ___ |
| 05/21/07 | 06796 - S U | 5.40 | ATTEND HEARING REGARDING SERVICING SALE, ADEQUATE PROTECTION MOTION, OTHER MATTERS | 3,915.00 | | ___ |
| 05/21/07 | 06796 - S U | 0.60 | CONFERENCE WITH A. LEFKOVITS (LAZARD) REGARDING HEARING ISSUES | 435.00 | | ___ |
| 05/21/07 | 06796 - S U | 1.40 | REVIEW REDLINED ASSET PURCHASE AGREEMENT, ORDERS TO PREPARE FOR HEARING | 1,015.00 | | ___ |
| 05/21/07 | 14846 - TMK | 1.30 | COORDINATE WITH RECEIPT OF OBTAIN EXECUTED ESCROW LETTER FOR MORGAN STANLEY (.6); REVIEW ESCROW AGREEMENT FOR AUTHORIZED SIGNATORIES | 539.50 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (.2) AND OBTAIN REVISED SIGNATURE PAGE FROM MORGAN STANLEY (.5) | | | |
| 05/21/07 | 14846 - TMK | 4.10 | PREPARE CLOSING CHECKLIST FOR CARRINGTON SALE | 1,701.50 | | ___ |
| 05/21/07 | 14846 - TMK | 2.20 | REVIEW ASSET PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES FOR CLOSING ITEMS | 913.00 | | ___ |
| 05/22/07 | 11584 - BMM | 0.20 | REVIEW AND ANALYZE REVISED LOAN SERVICING PLATFORM, ASSET PURCHASE AGREEMENT AND SALE ORDER, REVISED SCHEDULES | 108.00 | | ___ |
| 05/22/07 | 11584 - BMM | 1.90 | RESPOND TO AND ADDRESS ISSUES AND INQUIRIES REGARDING THE LOAN SERVICING PLATFORM AND TECHNOLOGY ASSET SALES FROM THE OMM DEAL TEAM (.7), PARTIES ASSERTING SECURITY INTERESTS IN EQUIPMENT (.7) AND LAZARD (.5) | 1,026.00 | | ___ |
| 05/22/07 | 11584 - BMM | 0.60 | REVIEW AND DRAFT TO EMAILS REGARDING LOAN PLATFORM SERVICING SALE FROM/TO M. GALLERIZO, M. POWER AND D. GRUBMAN (HAHN & HESSEN), B. O'DOWD, S. BRAGA AND E. GELLER (LAZARD) (.02), G. SAVAGE (NEW CENTURY), S. UHLAND, T. KAPUR, J. LAUBACH AND E. NORD, M. RAMOS (RLF) (.02) AND T. KIRIAKOS AND S. SCOTT (MBRM) (.02) | 324.00 | | ___ |
| 05/22/07 | 11584 - BMM | 1.20 | CONFERENCE CALL REGARDING TECHNOLOGY PLATFORM SALE ISSUE WITH S. UHLAND, B. CHRISTENSEN, E. NORD, B. MORRICE (NEW CENTURY), J. ECKROTH, C. WOLF | 648.00 | | ___ |
| 05/22/07 | 11584 - BMM | 0.80 | COMMUNICATIONS REGARDING THE LOAN SERVICING PLATFORM SALE AND TECHNOLOGY ASSETS SALE WITH J. LAUBACH (.1), J. GOLDSTEIN (NEW CENTURY) (.1), G. SAVAGE AND J. ECKROTH (NEW CENTURY) (.1), M. SYMONS B. LOGAN AND B. CHRISTENSEN (.1), B. MORRICE (NEW CENTURY) (.1), A. LEFKOVITS (LAZARD) (.1), V. DOMINGUEZ (.1) AND E. GELLER (LAZARD) (.1) | 432.00 | | ___ |
| 05/22/07 | 10441 - CBC | 2.70 | REVIEW LAZARD MATERIALS FOR TECHNOLOGY PLATFORM SALE (1.5); CONFERENCE CALL REGARDING TECHNOLOGY PLATFORM SALE ISSUE WITH S. UHLAND, E. NORD, B. METCALF, B. MORRICE (NEW CENTURY), J. ECKROTH AND C. WOLF (1.2) | 1,593.00 | | ___ |
| 05/22/07 | 12068 - E N | 2.40 | ELLINGTON ASSET SALE: ATTENTION TO POST-CLOSING MATTERS AND TRANSFER OF SERVICING RESPONSIBILITIES (.9); CONVERSATIONS WITH K. DWYER REGARDING NOTICES TO OBLIGORS (.2); CONVERSATION WITH S. LUTKUS (SKADDEN), E. GASPARINI (SKADDEN) AND J. HALVAS REGARDING AMENDMENT OF ASSET PURCHASE AGREEMENT AND VARAIOUS POST-CLOSING MATTERS (.6); CONFERENCE CALL K. DWYER (NEW CENTURY), J. HALVAS, R. DAVIES AND P. RIGG (NEW CENTURY) REGARDING TRANSFER OF SERVICING RESPONSIBILITIES (.3); ATTENTION TO MATTERS RELATED TO TRANSFER OF SERVICING COMPONENT (.4) | 1,200.00 | | ___ |
| 05/22/07 | 12068 - E N | 7.90 | TECHNOLOGY PLATFORM SALE: DRAFT TIME AND RESPONSIBILITY SCHEDULE FOR TRANSACTION (3.2); | 3,950.00 | | ___ |