| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | REVIEW SCHEDULES TO LOAN ORIGINATION ASSET PURCHASE AGREEMENT (3.0); CORRESPONDENCE WITH B. METCALF REGARDING BANKRUPTCY MATTERS (.50); CONFERENCE CALL REGARDING TECHNOLOGY PLATFORM SALE ISSUE WITH S. UHLAND, B. CHRISTENSEN, B. METCALF, B. MORRICE AND J. ECKROTH (NEW CENTURY) AND C. WOLF (1.2) | | | |
| 05/22/07 | 13166 - EPR | 0.30 | ATTENTION TO DISCLOSURE SCHEDULES FOR ORIGINATION PLATFORM (.1); SPECIAL ATTENTION TO LITIGATION SUMMARY AND SCHEDULE OF LICENSES AND PERMITS (.1); CORRESPONDENCE WITH J. YOUSSEF AND J. LAUBACH (.1) | 124.50 | ------ | |
| 05/22/07 | 13166 - EPR | 0.20 | ATTENTION TO J. LAUBACH CORRESPONDENCE REGARDING ORIGINATION PLATFORM DISCLOSURE SCHEDULES (.1); CORRESPONDENCE WITH M. SCHEPPELE AND J. LAUBACH (.1) | 83.00 | ------ | |
| 05/22/07 | 13619 - JAH | 0.20 | DISTRIBUTE APPLICABLE CLOSING DOCUMENTS TO S. CHO (KIRKLAND) | 83.00 | ------ | |
| 05/22/07 | 13619 - JAH | 0.40 | CALLS WITH R. NILAKANTAN AND E. GASPARINI (SKADDEN) REGARDING TRANSFER OF CERTIFICATES | 166.00 | ------ | |
| 05/22/07 | 13619 - JAH | 0.20 | CALLS WITH R. NILAKANTAN REGARDING TRANSFER CERTIFICATES | 83.00 | ------ | |
| 05/22/07 | 13619 - JAH | 0.80 | DISTRIBUTE VARIOUS CLOSING DOCUMENTS TO E. GASPARINI (SKADDEN), S. LUTKUS (SKADDEN), US BANK AND DEUTSCHE BANK | 332.00 | ------ | |
| 05/22/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH B. CHRISTENSEN REGARDING POST-CLOSING ITEMS | 83.00 | ------ | |
| 05/22/07 | 13619 - JAH | 2.20 | ATTENTION TO POST CLOSING MATTERS AND TRANSFER OF SERVICING RESPONSIBILITIES (1.3); CONVERSATIONS WITH K. DWYER (NEW CENTURY) REGARDING NOTICES TO OBLIGORS, CONVERSATIONS WITH S. LUTKUS AND E. GASPARINI (BOTH WITH SKADDEN) REGARDING AMENDMENT OF ASSET PURCHASE AGREEMENT AND VARIOUS POST-CLOSING MATTERS (.6); CONFERENCE CALL WITH K. DWYER (NEW CENTURY), E. NORD, R. DAVIES AND P. RIGG (NEW CENTURY) REGARDING TRANSFER OF SERVICING RESPONSIBILITIES (.3) | 913.00 | ------ | |
| 05/22/07 | 13619 - JAH | 0.40 | REVIEW POST-CLOSING ITEMS | 166.00 | ------ | |
| 05/22/07 | 15009 - JMS | 0.70 | REVIEW SCHEDULES FOR SALE OF ORIGINATION PLATFORM TO ENSURE ALL INFORMATION COLLECTED FROM COMPANY WAS INCLUDED IN APPLICABLE SECTIONS | 210.00 | ------ | |
| 05/22/07 | 15634 - JPY | 0.90 | COMPILE INFORMATION RELEVANT TO DISLCOSURE SCHEDULES IN CONNECTION WITH SALE OF ORIGINATION TECHNOLOGY | 324.00 | ------ | |
| 05/22/07 | 13548 - JVL | 9.70 | ATTEND TO CLOSING MATTERS RESPECTING SALE OF SERVICING PLATFORM (1.7); COMMUNICATIONS WITH B. CHRISTENSEN AND T. KAPUR REGARDING SAME (1.7); COMMUNICATIONS WITH M. SERAFINI AND N. FLAX (BOTH OF MAYER BROWN) REGARDING SAME (2.1); DRAFT AND REVISE CLOSING CHECKLIST AND | 4,656.00 | ------ | |

```
08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 72 (72)
CLIENT/MATTER:    0619481-00074     NEW CENTURY FINANCIAL CORPORATION                     PROFORMA NO:    1320522
MATTER NAME:      ASSET DISPOSITION                                                          STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------------------|-----------|-------------|---------|
| | | | CLOSING DOCUMENTS AND CERTIFICATES (1.6); COMMUNICATIONS WITH E. GELLAR (LAZARD) REGARDING EMPLOYMENT ISSUES RESPECTING ASSET SALE TRANSACTIONS (.7); COMMUNICATIONS WITH J. DENEVE, M. SERFANI (MAYER BROWN) AND M. MALVOVOS (NEW CENTURY) REGARDING PROTECTION OF PRIVACY ISSUES IN CONNECTION WITH SERVICING PLATFORM SALE (1.1); CONFERENCE WITH K. RICHMAN (NEW CENTURY), V. HLETKO (SKADDEN) AND E. MARSHALL (MANATT) REGARDING LICENSING MATTERS FOR SERVICING SALE (.8) | | | |
| 05/22/07 | 15904 - LXM | 0.90 | CONFERENCE CALL WITH S. UHLAND, CARRINGTON, CREDITORS COMMITTEE, OBJECTORS REGARDING FORM OF ORDER | 400.50 | | ___ |
| 05/22/07 | 15904 - LXM | 0.50 | PREPARE MEMO REGARDING CONTRACT AND LEASE REJECTION PROCEDURES AND DE MINIMUS ASSET DISPOSITION PROCEDURES | 222.50 | | ___ |
| 05/22/07 | 06796 - S U | 0.80 | CONFERENCE CALL (PARTIAL) WITH L. MERVIS, CARRINGTON, CREDITORS COMMITTEE, OBJECTORS REGARDING FORM OF ORDER | 580.00 | | ___ |
| 05/22/07 | 06796 - S U | 0.70 | REVIEW REVISED ORDER | 507.50 | | ___ |
| 05/22/07 | 06796 - S U | 0.50 | DRAFT LETTER TO GECC, NATIONAL CITY CONFIRMING AGREEMENT REGARDING SCHEDULING | 362.50 | | ___ |
| 05/22/07 | 06796 - S U | 0.50 | FINAL REVIEW CARRINGTON ORDER | 362.50 | | ___ |
| 05/22/07 | 06796 - S U | 0.80 | REVIEW TECHNOLOGY SALE MATERIALS | 580.00 | | ___ |
| 05/22/07 | 06796 - S U | 1.20 | ATTEND CALL ON TECHNOLOGY PLATFORM SALE ISSUE WITH B. CHRISTENSEN, E. NORD, B. METCALF, B. MORRICE, J. ECKROTH, C. WOLF | 870.00 | | ___ |
| 05/22/07 | 14846 - TMK | 0.60 | REVIEW ASSIGNED DISCLOSURE SCHEDULES AND EMAILS PERTAINING TO THEM AND THEN UPDATE THE DISCLOSURE SCHEDULE | 249.00 | | ___ |
| 05/22/07 | 14846 - TMK | 7.80 | UPDATE CLOSING CHECKLIST FOR LOAN PLATFORM SERVICING SALE UPON REVIEW OF THE SALE ORDER, ASSET PURCHASE AGREEMENT, DEPOSIT ESCROW AGREEMENT AND OTHER EXHIBITS | 3,237.00 | | ___ |
| 05/22/07 | 06789 - VAN | 0.30 | TELEPHONE CONFERENCE WITH J. LISAC (ALIXPARTNERS) REGARDING NCIS TRANSACTION | 166.50 | | ___ |
| 05/23/07 | 11584 - BMM | 2.60 | RESPOND TO AND ADDRESS ISSUES AND INQUIRIES REGARDING THE LOAN SERVICING PLATFORM AND TECHNOLOGY ASSETS SALES FROM THE OMM DEAL TEAM (2.1) AND LAZARD (.5) | 1,404.00 | | ___ |
| 05/23/07 | 11584 - BMM | 0.40 | COMMUNICATIONS REGARDING THE TECHNOLOGY ASSETS SALE WITH E. GELLER AND A. LEPKOVITS (LAZARD) (.1), B. MOTTICE AND J. ECKROTH (NEW CENTURY) (.1), E. NORD, B. CHRISTENSEN AND S. UHLAND (.1) AND C. WOLF (.1) | 216.00 | | ___ |
| 05/23/07 | 11584 - BMM | 1.30 | REVIEW AND DRAFT EMAILS REGARDING LOAN SERVICING PLATFORM AND TECHNOLOGY ASSETS SALES FROM/TO M. RAMOS (RLF) (.3), S. UHLAND, E. NORD AND J. LAUBACH (.3), M. POWER (HAHN & HESSEN) (.2), S. SCOTT (MBRM) (.4) AND M. MCCARTHY (NEW CENTURY) (.1) | 702.00 | | ___ |

```
08/04/07                                O'MELVENY & MYERS LLP - BILLING PROFORMA
CLIENT/MATTER:     0619481-00074        NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:    1320522
MATTER NAME:       ASSET DISPOSITION                                                          STATUS: C   CURRENT

--DATE--   --INITIALS--  --HOURS--     -------------------NARRATIVE-------------------    --VALUE--    --INDEX #--  --W/O--
```

| --DATE-- | --INITIALS-- | --HOURS-- | NARRATIVE | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/23/07 | 11584 - BMM | 1.10 | TELEPHONE CONFERENCE WITH S. UHLAND, LAZARD, B. MORRICE (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY), B. CHRISTENSEN, E. NORD AND J. HALVAS REGARDING TECHNOLOGY PLATFORM SALE | 594.00 | | —. |
| 05/23/07 | 10441 - CBC | 1.10 | TELEPHONE CONFERENCE WITH LAZARD, B. MORRICE (NEW CENTURY), T.THEOLOGIDES (NEW CENTURY), S. UHLAND, E. NORD, B. METCALF REGARDING TECHNOLOGY PLATFORM SALE | 649.00 | | |
| 05/23/07 | 12060 - E N | 6.40 | TECHNOLOGY SALE: CORRESPONDENCE WITH C. WOLF (NEW CENTURY ) REGARDING SCHEDULES TO ASSET PURCHASE AGREEMENT (.2); DRAFT ASSET PURCHASE AGREEMENT (.9); REVIEW AND REVISION OF TIME AND RESPONSIBILITY SCHEDULE (1.0); CORRESPONDENCE WITH D. PUSCAS (ALIX PARTNERS) REGARDING ASSETS TO BE SOLD (.8); REVIEW SCHEDULES TO ASSET PURCHASE AGREEMENT (2.1); REVIEW MEMO REGARDING ASSET SALES (.3); TELEPHONE CONFERENCE WITH LAZARD, B. MORRICE (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY), B. CHRISTENSEN, B. METCALF, S. UHLAND AND J. HALVAS REGARDING TECHNOLOGY PLATFORM SALE (1.1) | 3,200.00 | | |
| 05/23/07 | 12068 - E N | 1.80 | ELLINGTON ASSET SALE: ATTENTION TO POST-CLOSING MATTERS (INCLUDING CONVERSATIONS AND CORRESPONDENCE WITH S. LUTKIS AND E. GASPARINI (SKADDEN) REGARDING TRANSFER OF CERTIFICATES AND DOCUMENTATION REQUIREMENTS; CONVERSATION AND CORRESPONDENCE WITH D. REYNOLDS (US BANK) REGARDING TRANSFEROR AND TRANSFEREE CERTIFICATES (1.2); CORRESPONDENCE WITH V. DURRER (SKADDEN) REGARDING SIDE LETTER REGARDING PAYMENT OF RESIDUALS (.6) | 900.00 | | |
| 05/23/07 | 13166 - EPR | 0.30 | ATTENTION TO MORTGAGE LOAN AND PAYMENT HISTORY DISCLOSURE SCHEDULES FOR SERVICING PLATFORM (.1); FOLLOW UP WITH D. VOELZ REGARDING UPDATE OF SUCH DISCLOSURE SCHEDULES IN JUNE 2007 (.2) | 124.50 | | |
| 05/23/07 | 13089 - ERC | 0.20 | REVIEW MEMO REGARDING ASSET SALES | 96.00 | | |
| 05/23/07 | 13619 - JAH | 0.40 | CALLS WITH S. WELCH (KIRKLAND) REGARDING TRUSTEE LETTER FOR CAYMAN TRUSTEE | 166.00 | | |
| 05/23/07 | 13619 - JAH | 1.10 | PREPARE EXECUTED SIGNATURE PAGES FOR DISTRIBUTION FOR SALE OF LNFA LOANS | 456.50 | | |
| 05/23/07 | 13619 - JAH | 0.60 | REVISE TRUSTEE LETTERS | 249.00 | | |
| 05/23/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH S. HIGHTOWER (ALIXPARTNERS) REGARDING SCHEDULE OF LNFA LOANS SOLD | 83.00 | | |
| 05/23/07 | 13619 - JAH | 0.20 | CALL TO C. WOLF (NEW CENTURY) REGARDING TECHNOLOGY PLATFORM SALE AND SCHEDULES | 83.00 | | |
| 05/23/07 | 13619 - JAH | 1.10 | CALLS WITH LAZARD, B. MORRICE, T. THEOLOGIDES (NEW CENTURY), B. CHRISTENSEN, E. NORD, B. METCALF AND S. UHLAND REGARDING TECHNOLOGY PLATFORM SALE | 456.50 | | |
| 05/23/07 | 13619 - JAH | 0.20 | CALL TO AND CORRESPONDENCE WITH R. DAVIES (NEW CENTURY) REGARDING CAYMAN TRUSTEE LETTER | 83.00 | | |
| 05/23/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH S. CHO (KIRKLAND) REGARDING | 83.00 | | |

```
08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA                         Page 74 (74)
CLIENT/MATTER:      0619481-00074     NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1320522
MATTER NAME:        ASSET DISPOSITION                                               STATUS: C    CURRENT

--DATE--    --INITIALS--  --HOURS--   -------------------NARRATIVE-------------------   --VALUE--   --INDEX #--  --W/O--

                                      TRUSTEE LETTER FOR CAYMAN TRUSTEE
05/23/07    13619 - JAH      0.20     CALL TO AND CORRESPONDENCE WITH M. DAVID (NEW         83.00                 ___
                                      CENTURY) REGARDING CONTACT INFORMATION
05/23/07    13619 - JAH      0.80     COMMUNICATIONS WITH E. NORD REGARDING                332.00                 ___
                                      TECHNOLOGY PLATFORM SALE AND SCHEDULES
05/23/07    13619 - JAH      0.30     CORRESPONDENCE WITH E. GASPARINI (SKADDEN)           124.50                 ___
                                      REGARDING CLOSING DOCUMENTS
05/23/07    13548 - JVL      2.10     ATTEND TO CLOSING MATTERS RESPECTING SALE OF       1,008.00                 ___
                                      SERVICING PLATFORM (1.3); COMMUNICATIONS WITH
                                      T. KAPUR REGARDING SAME (.5); COMMUNICATIONS
                                      WITH B. CHRISTENSEN REGARDING SAME (.3)
05/23/07    15904 - LXM      1.00     PREPARE MEMO REGARDING PROCEDURES FOR               445.00                  ___
                                      MISCELLANEOUS ASSET SALES AND REJECTION OF
                                      CONTRACTS AND LEASES
05/23/07    15904 - LXM      1.00     REVISE MEMO REGARDING ASSET SALE AND CONTRACT       445.00                  ___
                                      AND LEASE REJECTION PROCEDURES
05/23/07    06796 - S U      1.10     TELEPHONE CONFERENCE WITH LAZARD, B. MORRICE,       797.50                  ___
                                      T. THEOLOGIDES, B. CHRISTENSEN, E. NORD, J.
                                      HALVAS AND B. METCALF REGARDING TECHNOLOGY
                                      PLATFORM SALE
05/23/07    14846 - TMK      0.60     CONFER WITH J. LISAC ABOUT SALE OF NEW              249.00                  ___
                                      CENTURY INSURANCE BUSINESS AND STATUS OF NDAS
                                      FOR SALE OF NEW CENTURY INSURANCE BUSINESS
05/23/07    14846 - TMK      6.20     REVIEW MAYER BROWN DRAFT OF THE TRANSITION        2,573.00                  ___
                                      SERVICES AGREEMENT (TSA) AND NEW CENTURY
                                      PRECEDENT (1.7); DRAFT REVISIONS TO THE TSA
                                      (4.5)
05/23/07    14846 - TMK      0.50     CONFER WITH E. GELLER AT LAZARD AND PROVIDE         207.50                  ___
                                      UPDATE EMAIL REGARDING STATUS OF NDAS FOR
                                      CERTAIN POTENTIAL BIDDERS FOR TECHNOLOGY SALE
05/23/07    08799 - VAN      0.30     E-MAIL CORRESPONDENCE WITH B. LOGAN REGARDING       166.50                  ___
                                      NCIS TRANSACTION
05/24/07    05859 - BHL      0.40     TELEPHONE CONFERENCE WITH B. CHRISTENSEN AND V.     318.00                  ___
                                      DURRER (COUNSEL FOR ELLINGTON) REGARDING REIT
                                      STRATEGY
05/24/07    11584 - BMM      0.50     RESPOND TO AND ADDRESS ISSUES AND INQUIRIES         270.00                  ___
                                      REGARDING THE TECHNOLOGY ASSETS SALE FROM THE
                                      OMM DEAL TEAM (.3) AND LAZARD (.2)
05/24/07    11584 - BMM      0.60     REVIEW AND DRAFT EMAILS REGARDING LOAN              324.00                  ___
                                      SERVICING PLATFORM AND TECHNOLOGY ASSETS SALES
                                      FROM/TO E. GELLER AND B. SKRODZKI (LAZARD)
                                      (.1), B. CHRISTENSEN, M. SYMONS, E. NORD AND S.
                                      UHLAND (.2), E. MARSHALL (MANATT) (.1) AND D.
                                      GRUBMAN (HAHN & HESSEN) (.2)
05/24/07    11584 - BMM      1.10     COMMUNICATIONS REGARDING THE TECHNOLOGY ASSETS      594.00                  ___
                                      SALE WITH B. MORRICE AND J. ECKROTH (NEW
                                      CENTURY) (.7), E. NORD AND B. CHRISTENSEN (.2)
                                      AND A. LEFKOVITS (LAZARD) (.2)
05/24/07    10441 - CBC      3.00     CONFERENCE WITH MOISHE OF SKADDEN REGARDING TAX   1,770.00                  ___
                                      ISSUE (.7); CONFERENCE WITH V. DURRER OF
                                      SKADDEN REGARDING TAX ISSUE (.8); CONFERENCE
                                      WITH T. THEOLOGIDES AND L. GUARDAY REGARDING
```

```
08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 75 (75)
CLIENT/MATTER:      0619481-00074    NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1320522
MATTER NAME:        ASSET DISPOSITION                                                STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | TAX ISSUE (1.1); TELEPHONE CONFERENCE WITH B. LOGAN AND COUNSEL FOR ELLINGTON REGARDING REIT STRATEGY (.4) | | | |
| 05/24/07 | 09320 - DAK | 0.10 | REVIEW EMAILS IN CONNECTION WITH CLOSING ISSUES ON CARRINGTON | 79.50 | | ____ |
| 05/24/07 | 09320 - DAK | 0.20 | REVIEW EMAILS ON PROPOSED TIMETABLE FOR TECHNOLOGY PLATFORM SALE | 159.00 | | ____ |
| 05/24/07 | 09320 - DAK | 0.30 | REVIEW AGENDA FOR BANKRUPTCY STEERING COMMITTEE CALL | 238.50 | | ____ |
| 05/24/07 | 12068 - E N | 2.80 | ELLINGTON ASSET SALE: ATTENTION TO POST-CLOSING MATTERS (INCLUDING DRAFT SECOND SIDE LETTER TO ASSET PURCHASE AGREEMENT) (1.3); REVIEW AND ANALYSIS OF DEFAULT LOAN (.7); COMMUNICATIONS WITH J. HALVAS REGARDING POST-CLOSING MATTERS AND TRANSFER OF SERVICING COMPONENT (.3); CONVERSATIONS AND CORRESPONDENCE WITH M. RAMOS (RLF), V. DURRER, S. LUTKUS, E. HIIGEL (SKADDEN) REGARDING SIDE LETTER TO APA (.3); ATTENTION TO MATTERS RELATED TO OHIO DELINQUENT LOANS (.2) | 1,400.00 | | ____ |
| 05/24/07 | 12068 - E N | 5.50 | TECHNOLOGY SALE: CORRESPONDENCE WITH OMM WORKING TEAM REGARDING SCHEDULES TO ASSET PURCHASE AGREEMENT (.2); CORRESPONDENCE WITH D. PUSCAS (ALIX PARTNERS) AND C. WOLF (NEW CENTURY) REGARDING TECHNOLOGY ASSETS AND ASSIGNED CONTRACTS (.2); COMMUNICATIONS WITH E. GELLER ET AL (LAZARD), B. MORRICE ET AL (NEW CENTURY), B. METCALF ET AL (OMM) REGARDING VARIOUS ASPECTS OF TRANSACTION (1.2); DRAFT ASSET PURCHASE AGREEMENT (2.1);  DRAFT SCHEDULES TO ASSET PURCHASE AGREEMENT (1.6); CALLL WITH J. LAUBACH AND J. HALVAS REGARDING SCHEDULES FOR TECHNOLOGY ASSETS SALE (.2) | 2,750.00 | | ____ |
| 05/24/07 | 13166 - EPR | 0.20 | ATTENTION TO E. NORD CORRESPONDENCE REGARDING ORIGINATION DISCLOSURE SCHEDULE UPDATES (.1); CORRESPONDENCE WITH E. NORD (.1) | 83.00 | | ____ |
| 05/24/07 | 13089 - ERC | 0.10 | TELEPHONE CONFERENCE WITH L. STADLER REGARDING NOTICE OF SALE | 48.00 | | ____ |
| 05/24/07 | 13619 - JAH | 0.10 | CORRESPONDENCE WITH B. CHRISTENSEN REGARDING OHIO DELINQUENT LOANS | 41.50 | | ____ |
| 05/24/07 | 13619 - JAH | 0.20 | CALL WITH S. CHO (KIRKLAND) REGARDING TRUSTEE NOTICES | 83.00 | | ____ |
| 05/24/07 | 13619 - JAH | 0.30 | CORRESPONDENCE WITH R. LENT (NEW CENTURY) AND B. CHRISTENSEN REGARDING SPECIAL WARRANTY DEEDS | 124.50 | | ____ |
| 05/24/07 | 13619 - JAH | 0.30 | REVIEW POST-CLOSING ITEMS FOR LNFA LOANS AND RESIDUALS SALE | 124.50 | | ____ |
| 05/24/07 | 13619 - JAH | 0.20 | CALL WITH E. NORD AND J. LAUBACH REGARDING SCHEDULES FOR TECHNOLOGY PLATFORM SALE | 83.00 | | ____ |
| 05/24/07 | 13619 - JAH | 0.10 | CALL TO R. DAVIES (NEW CENTURY) REGARDING POST-CLOSING ITEMS FOR LNFA LOANS AND RESIDUALS SALE | 41.50 | | ____ |
| 05/24/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH B. CHRISTENSEN REGARDING | 83.00 | | ____ |

08/04/07
CLIENT/MATTER:        0619481-00074
MATTER NAME:          ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 76 (76)
PROFORMA NO:    1320522
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | STATUS OF POST-CLOSING ITEMS FOR LNFA LOANS AND RESIDUALS SALE | | | |
| 05/24/07 | 13619 - JAH | 0.50 | UPDATE FOR LNFA LOANS AND RESIDUALS SALE CLOSING CHECKLIST | 207.50 | | ____ |
| 05/24/07 | 13619 - JAH | 0.30 | REVIEW DIP AGREEMENT REGARDING AUTHORITY OF GREENWICH AS ADMINISTRATIVE AGENT | 124.50 | | ____ |
| 05/24/07 | 13619 - JAH | 0.90 | SEVERAL CALLS AND CORRESPONDENCE WITH E. GASPARINI (SKADDEN) REGARDING TRUSTEE NOTICES AND TRANSFER CERTIFICATES | 373.50 | | ____ |
| 05/24/07 | 13619 - JAH | 0.40 | CORRESPONDENCE WITH R. DAVIES (NEW CENTURY) R. LENT (NEW CENTURY) P. RIGG (NEW CENTURY) M. MCCARTHY (NEW CENTURY), K. DWYER (NEW CENTURY). G. HIIGEL (SKADDEN-BUYER'S COUNSEL), B. CHRISTENSEN AND E. NORD REGARDING POST-CLOSING ITEMS | 166.00 | | ____ |
| 05/24/07 | 13619 - JAH | 0.30 | CORRESPONDENCE WITH E. GASPARINI (SKADDEN) S. LUTKUS (SKADDEN) AND S. CHO (KIRKLAND) REGARDING TRUSTEE NOTICES | 124.50 | | ____ |
| 05/24/07 | 13619 - JAH | 0.20 | CALL WITH K. RICHMAN (NEW CENTURY REGARDING OHIO DELINQUENT LOANS FOR LNFA LOANS AND RESIDUALS SALE | 83.00 | | ____ |
| 05/24/07 | 13548 - JVL | 5.10 | ATTEND TO CLOSING MATTERS RESPECTING SALE OF SERVICING PLATFORM (2.2); COMMUNICATIONS WITH M. SERAFINI (MAYER BROWN) REGARDING SAME (1.2); COMMUNICATIONS WITH T. KAPUR REGARDING SAME (1.1); COMMUNICATIONS WITH B. CHRISTENSEN REGARDING SAME (.4); CALLS WITH E. NORD AND J. HALVAS REGARDING SCHEDULES FOR TECHNOLOGY PLATFORM SALE (.2) | 2,448.00 | | ____ |
| 05/24/07 | 06796 - S U | 0.40 | EMAILS D. GRUBMAN (HAHN & HESSEN), M. POWER (HAHN & HESSEN) REGARDING PROPOSED DEUTSCHE BANK STIPULATION | 290.00 | | ____ |
| 05/24/07 | 06796 - S U | 0.80 | REVIEW/COMMENT ON PROPOSED DEUTSCHE BANK STIPULATION | 580.00 | | ____ |
| 05/24/07 | 14846 - TMK | 5.30 | CONFER WITH S. BRAGA AT LAZARD AND PREPARE FORM NDA FOR L. KAUFMAN AT RICHARDS, LAYTON & FINGER (.5); PREPARE AND DISTRIBUTE NDA TO S. SINGAL AT MORTGAGE COMMERCE EXCEL (3.1); DISTRIBUTE EXECUTED NDAS TO PARTIES (.4); CORRESPONDENCE WITH E. NORD ABOUT AUCTION SALE OF TECHNOLOGY ASSETS, CHANGES TO THE DISCLOSURE SCHEDULES FOR TECHNOLOGY SALE, AND CARRINGTON TRANSITION SERVICES AGREEMENT (.7); CORRESPONDENCE WITH J. LAUBACH REGARDING CLOSING LOGISTICS (.2) AND REVISE CLOSING CHECKLIST(.4) | 2,199.50 | | ____ |
| 05/25/07 | 14942 - ARA | 0.30 | CORRESPONDENCE WITH B. METCALF REGARDING TECHNOLOGY PLATFORM SALE MOTION | 90.00 | | ____ |
| 05/25/07 | 11584 - BMM | 0.10 | TELECONFERENCE WITH T. ALBRIGHT REGARDING TECHNOLOGY ASSETS SALE | 54.00 | | ____ |
| 05/25/07 | 11584 - BMM | 2.90 | RESPOND TO AND ADDRESS ISSUES AND INQUIRIES REGARDING THE TECHNOLOGY ASSETS AND LOAN SERVICING PLATFORM SALES FROM THE OMM DEAL TEAM | 1,566.00 | | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | (1.8), LAZARD (.3) AND PARTIES OBJECTING TO THE SALE OF THE LOAN SERVICING PLATFORM (.8) | | | |
| 05/25/07 | 11584 - BMM | 0.30 | REVIEW AND DRAFT EMAILS REGARDING THE LOAN SERVICING PLATFORM AND TECHNOLOGY ASSETS SALES FROM/TO D. GRUBMAN AND M. POWER (HAHN & HESSEN), E. MARSHALL (MANATT) AND M. POWER (HAHN & HESSEN) (.1); S. UHLAND, B. O'DOWD (LAZARD), M. RAMOS (RLF), E. CHUSTER (GEBHARDT & SMITH) (.1) AND M. SERAFINI (MBRM) AND J. LAUBACH (.1) | 162.00 | _____ | |
| 05/25/07 | 10441 - CBC | 0.70 | TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING CLOSING, SERVICE PLATFORM TRANSITION SERVICES AGREEMENT ISSUES AND PROPOSED CARRINGTON CLOSING DATE (.5); CONFERENCE CALL WITH S. UHLAND AND E. NORD REGARDING STRUCTURE OF TECHNOLOGY PLATFORM SALE TRANSACTION (.2) | 413.00 | _____ | |
| 05/25/07 | 09320 - DAK | 0.20 | RESPOND TO QUESTIONS REGARDING LNFA AUCTION FROM B. CHRISTENSEN | 159.00 | _____ | |
| 05/25/07 | 09320 - DAK | 0.50 | TELEPHONE CONFERENCE WITH B. CHRISTENSEN REGARDING ELLINGTON CLOSING, SERVICE PLATFORM TRANSITION SERVICES AGREEMENT ISSUES AND PROPOSED CARRINGTON CLOSING DATE | 397.50 | _____ | |
| 05/25/07 | 09320 - DAK | 0.30 | COMMUNICATIONS WITH S. UHLAND REGARDING ISSUES ON THE ASSET PURCHASE AGREEMENT FOR THE TECHNOLOGY SALE | 238.50 | _____ | |
| 05/25/07 | 09320 - DAK | 0.10 | REVIEW TIME AND RESPONSIBILITY FOR CARRINGTON DEAL | 79.50 | _____ | |
| 05/25/07 | 12068 - E N | 6.10 | TECHNOLOGY PLATFORM SALE:  CONVERSATIONS AND CORRESPONDENCE WITH J. GILLIN (NEW CENTURY), M. MALAVADOS (NEW CENTURY ) REGARDING SCHEDULES TO APA (.7); COMMUNICATIONS WITH T. KAPUR REGARDING NDA FOR CONSULTANTS (.4); DRAFT ASSET PURCHASE AGREEMENT (4.5); CONFERENCE CALL WITH S. UHLAND AND B. CHRISTENSEN REGARDING STRUCTURE OF TRANSACTION (.2); CALL WITH J. HALVAS REGARDING TRANSFER OF TRUSTEE CERTIFICATES AND TECHNOLOGY PLATFORM (.3) | 3,050.00 | _____ | |
| 05/25/07 | 12068 - E N | 3.20 | ELLINGTON ASSET SALE: CORRESPONDENCE WITH E. GASPARINI (SKADDEN) REGARDING TRANSFER OF INTEREST TO RESIDUALS (.4); CONFERENCE CALL WITH C. CURRIE (DORSEY), D. REYNOLDS (US BANK) AND E. GASPARINI REGARDING TRANSFER OF RESIDUAL INTERESTS AND CERTIFICATES HELD BY US BANK (.3); CORRESPONDENCE WITH D. REYNOLDS (US BANK) REGARDING TRANSFER OF ORIGINAL CERTIFICATES (.6); CORRESPONDENCE WITH K. CLOYD REGARDING SIDE LETTER TO APA (.3); CORRESPONDENCE WITH V. DURRER (SKADDEN) REGARDING SAME (.5); CORRESPONDENCE WITH M. MCCARTHY (NEW CENTURY) AND K. RICHMAN (NEW CENTURY) REGARDING TRANSFER OF OHIO LOANS (.6); CONVERSATION AND CORRESPONDENCE WITH E. HIIGEL (SKADDEN) · | 1,600.00 | _____ | |

08/04/07
CLIENT/MATTER:        0619481-00074
MATTER NAME:        ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 78 (78)
PROFORMA NO:    1320522
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING OHIO LOANS (.5) | | | |
| 05/25/07 | 13089 - ERC | 0.20 | EMAILS REGARDING MISCELLANEOUS ASSET SALE NOTICE | 96.00 | | ___ |
| 05/25/07 | 13619 - JAH | 0.50 | CALL WITH C. CURRIE (DORSEY), E. GASPARINI (SKADDEN) AND S. LUTKUS (SKADDEN) | 207.50 | | ___ |
| 05/25/07 | 13619 - JAH | 0.30 | CALLS WITH E. NORD REGARDING TRANSFER OF TRUSTEE CERTIFICATES AND TECHNOLOGY PLATFORM | 124.50 | | ___ |
| 05/25/07 | 13619 - JAH | 0.20 | REVIEW CORRESPONDENCE FROM E. NORD REGARDING POST-CLOSING DELIVERABLES | 83.00 | | ___ |
| 05/25/07 | 13619 - JAH | 0.20 | REVIEW CORRESPONDENCE FROM E. NORD REGARDING ASSET PURCHASE AGREEMENT FOR TECHNOLOGY PLATFORM | 83.00 | | ___ |
| 05/25/07 | 13619 - JAH | 0.40 | CALLS WITH E. GASPARINI (SKADDEN) REGARDING TRUST CERTIFICATES | 166.00 | | ___ |
| 05/25/07 | 13619 - JAH | 0.60 | PREPARE AND DISTRIBUTE SIGNATURE PAGE PACKAGE FOR LNFA LOANS AND RESIDUALS SALE | 249.00 | | ___ |
| 05/25/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH E. GASPARINI (SKADDEN - BUYER'S COUNSEL), S. LUTKIS (SKADDEN - BUYER'S COUNSEL), G. HIIGEL (SKADDEN-BUYER'S COUNSEL), B. CHRISTENSEN E. NORD REGARDING ELLINGTON'S DECISION REGARDING OHIO LOANS DELIVERABLE AT CLOSING | 83.00 | | ___ |
| 05/25/07 | 13619 - JAH | 0.20 | REVIEW CORRESPONDENCE FROM E. GASPARINI (SKADDEN) REGARDING TRANSFER CERTIFICATES | 83.00 | | ___ |
| 05/25/07 | 15796 - JTC | 0.40 | SERVICING AUCTION: ATTENTION TO POST-AUCTION ISSUES | 200.00 | | ___ |
| 05/25/07 | 13548 - JVL | 7.20 | ATTEND TO CLOSING MATTERS RESPECTING SALE OF SERVICING PLATFORM (1.1); COMMUNICATIONS WITH B. CHRISTENSEN AND T. KAPUR REGARDING SAME (1.3); COMMUNICATIONS WITH M. SERAFINI AND N. PLAX (BOTH OF MAYER BROWN) REGARDING SAME (1.4); REVISE CLOSING CHECKLIST AND CLOSING DOCUMENTS, SCHEDULES AND CERTIFICATES (1.9); COMMUNICATIONS WITH M. MALOVOS (NEW CENTURY) REGARDING PROTECTION OF PRIVACY ISSUES IN CONNECTION WITH SERVICING PLATFORM SALE (.9); REVISE TRANSITION SERVICES AGREEMENT (.6) | 3,456.00 | | ___ |
| 05/25/07 | 15904 - LXM | 0.80 | REVISE FORM NOTICE FOR SALE OF DE MINIMUS ASSETS | 356.00 | | ___ |
| 05/25/07 | 06796 - S U | 0.60 | TELEPHONE CONFERENCE WITH D. GRUBMAN (HAHN & HESSEN), E. MARSHALL (MANATT), K. DWYER (NEW CENTURY), K. CLOYD (NEW CENTURY), E. SCHNITZER REGARDING COMMENTS TO DEUTSCHE BANK STIPULATION | 435.00 | | ___ |
| 05/25/07 | 06796 - S U | 0.40 | COMMUNICATIONS WITH D. GRUBMAN (HAHN & HESSEN) REGARDING DEUTSCHE BANK STIPULATION | 290.00 | | ___ |
| 05/25/07 | 06796 - S U | 0.50 | REVIEW/FURTHER REVISE DEUTSCHE BANK STIPULATION | 362.50 | | ___ |
| 05/25/07 | 06796 - S U | 0.20 | CONFERENCE CALL WITH B. CHRISTENSEN AND E. NORD REGARDING STRUCTURE OF TECHNOLOGY PLATFORM SALE TRANSACTION | 145.00 | | ___ |
| 05/25/07 | 15717 - TMA | 0.10 | TELECONFERENCE WITH B. METCALF REGARDING TECHNOLOGY ASSETS SALE | 30.00 | | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/25/07 | 14846 - TMK | 9.30 | ATTENTION TO CLOSING MATTERS REGARDING SALE OF SERVICING PLATFORM (5.1); REVISE CLOSING CHECKLIST PER J. LAUBACH'S COMMENTS (2.1); COMMUNICATIONS WITH E. GELLER (LAZARD) AND E. NORD (.8) AND PREPARE NDA FOR TECHNOLOGY ASSET APPRAISER (1.0); COMMUNICATIONS WITH J. LAUBACH AND M. SERAFINI (MBRM) ABOUT OUTSTANDING ISSUES FOR CLOSING (.3) | 3,859.50 | ____. | |
| 05/25/07 | 14846 - TMK | 0.40 | COMMUNICATIONS WITH E. NORD, E. GELLER (LAZARD), AND D. PUSCAS (ALIXPARTNERS) ABOUT NDA FOR HILCO TRADING CO AND PREPARE EXECUTION VERSION OF THE NDA | 166.00 | ____ | |
| 05/25/07 | 08789 - VAN | 0.20 | E-MAIL CORRESPONDENCE WITH J. LISAC (ALIXPARTNERS) REGARDING NCIS TRANSACTION | 111.00 | | |
| 05/26/07 | 11584 - BMM | 0.10 | REVIEW AND DRAFT EMAILS REGARDING THE TECHNOLOGY ASSETS SALE FROM/TO S. UHLAND AND B. CHRISTENSEN | 54.00 | ____ | |
| 05/27/07 | 12068 - E N | 0.40 | (ELLINGTON SALE) - CORRESPONDENCE WITH E. HIIGEL (SKADDEN) REGARDING TRANSFER OF OHIO LOANS | 200.00 | | |
| 05/27/07 | 12068 - E N | 0.50 | (TECHNOLOGY SALE):  CORRESPONDENCE WITH A. DRATT (HILCO TRADING) AND T. KAPUR (OMM) REGARDING NON-DISCLOSURE AGREEMENT | 250.00 | ____ | |
| 05/28/07 | 08978 - ASD | 0.80 | CORRESPONDENCE WITH B. CHRISTENSEN REGARDING REVIEW OF IP PROVISIONS OF TECHNOLOGY ASSETS APA (.3); REVIEW TECHNOLOGY SUMMARY (.5) | 444.00 | ____ | |
| 05/28/07 | 14846 - TMK | 1.20 | COMMUNICATION WITH E. GELLER AT LAZARD, E. NORD AND J. LAUBACH AND NEGOTIATE AND REVIEW REVISED NON-DISCLOSURE AGREEMENT SENT FROM A. DRATT AND E. KAUP AT HILCO TRADING CO. REGARDING TECHNOLOGY ASSET SALE | 498.00 | ____ | |
| 05/29/07 | 14942 - ARA | 2.90 | DRAFT MOTION FOR SALE OF LOAN TECHNOLOGY PLATFORM (2.5); CORRESPONDENCE WITH B. METCALF REGARDING SAME (.4) | 870.00 | ____ | |
| 05/29/07 | 08978 - ASD | 3.90 | REVIEW TECHNOLOGY SUMMARY (.4); REVIEW AND REVISE IP-RELATED PROVISIONS OF ASSET PURCHASE AGREEMENT (1.9); REVIEW ASSOCIATED LICENSE AGREEMENTS (.7); DRAFT SUMMARY OF ASSIGNMENT PROVISIONS (.9) | 2,164.50 | ____ | |
| 05/29/07 | 11584 - BMM | 2.50 | RESPOND TO AND ADDRESS ISSUES AND INQUIRIES REGARDING THE LOAN SERVICING PLATFORM AND TECHNOLOGY ASSETS SALES FROM THE OMM DEAL TEAM (1.5), CARRINGTON/MAYOR BROWN (.5) AND LAZARD (.5) | 1,350.00 | ____ | |
| 05/29/07 | 11584 - BMM | 0.40 | REVIEW AND DRAFT EMAILS REGARDING THE TECHNOLOGY ASSETS AND LOAN SERVICING PLATFORM SALES FROM/TO M. RAMOS AND M. FINNEGAN (RLF) (.1), E. NORD, B. CHRISTENSEN, S. UHLAND AND T. KAPUR (.1), M. SERAFINI (MBRM) (.1), AND E. GELLER (LAZARD) (.1) | 216.00 | ____ | |
| 05/29/07 | 11584 - BMM | 0.40 | COMMUNICATIONS REGARDING THE TECHNOLOGY ASSETS SALE WITH S. UHLAND (.2) AND A. ACEVEDO (.2) | 216.00 | ____ | |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/29/07 | 09320 - DAK | 0.40 | REVIEW EMAILS IN CONNECTION WITH CARRINGTON TIMETABLE FOR CLOSING AND EMPLOYEE/SERVICING ISSUES | 318.00 | | ____ |
| 05/29/07 | 09320 - DAK | 1.00 | REVIEW DRAFT TECHNOLOGY ASSET PURCHASE AGREEMENT | 795.00 | | ____ |
| 05/29/07 | 12068 - E N | 7.20 | TECHNOLOGY PLATFORM SALE: DRAFT APA (4.1); CONFERENCE CALL WITH E. GELLER (LAZARD), C. WOLF (NC) D. PUSCUS (LAZARD) AND J. HALVAS REGARDIG STRUCTURE OF TRANSACTION (.5); CORRESPONDENCE WITH B. CHRISTENSEN REGARDING TERMS OF APA AND STRUCTURE OF TRANSACTION (.3); CORRESPONDENCE WITH A. DOLAK REGARDING IP MATTERS (.3); COMMUNICATIONS WITH J. WALBRIDGE REGARDING EMPLOYMENT BENEFIT MATTERS (.6); COMMUNICATIONS WITH J. DENEVE REGARDING DOCUMENT RETENTION AND SEC LITIGATION MATTERS (.3); ATTENTION TO MATTERS RELATED TO SOLD TECHNOLOGY ASSETS AND ASSIGNED CONTRACTS (.5); CORRESPONDENCE WITH M. BARTYCZAK (NC) REGARDING TECHNOLOGY PLATFORM (.6) | 3,600.00 | | ____ |
| 05/29/07 | 12068 - E N | 2.40 | (ELLINGTON ASSET SALE): CONVERSATIONS AND CORRESPONDENCE WITH E. GASPARINI (SKADDEN), D. REYNOLDS (US BANK) AND C. CURRIE (DORSEY) REGARDING TRANSFER OF CERTIFICATES AND RESIDUALS (.8); CORRESPONDENCE WITH S. LUTKUS (SKADDEN) REGARDING NOTICE REQUIREMENTS AND POST-CLOSING MATTERS (.9); CORRESPONDENCE WITH E. HIIGEL (SKADDEN) REGARDING TRANSFER OF OHIO LOANS (.1); CORRESPONDENCE WITH J. HALVAS (OMM) REGARDING VARIOUS POST-CLOSING MATTERS (.6) | 1,200.00 | | ____ |
| 05/29/07 | 15010 - GJV | 1.60 | REVIEW TECHNOLOGY ASSETS CONTRACTS FOR ASSIONABILITY PROVISIONS; PROVIDE SUMMARY ON CONTRACT CHART | 480.00 | | ____ |
| 05/29/07 | 13619 - JAH | 0.10 | CORRESPONDENCE WITH E. GASPARINI (SKADDEN) REGARDING POST-CLOSING DELIVERABLES FOR LNFA LOANS AND RESIDUALS POST-CLOSING | 41.50 | | ____ |
| 05/29/07 | 13619 - JAH | 0.50 | COMMUNICATIONS WITH E. NORD REGARDING CLOSING CHECKLIST AND OHIO DELINQUENT LOANS FOR LNFA LOANS AND RESIDUALS POST-CLOSING | 207.50 | | ____ |
| 05/29/07 | 13619 - JAH | 0.10 | CORRESPONDENCE WITH E. NORD REGARDING POST-CLOSING DELIVERABLES FOR LNFA LOANS AND RESIDUALS POST-CLOSING | 41.50 | | ____ |
| 05/29/07 | 13619 - JAH | 0.30 | REVIEW CLOSING CHECKLIST FOR LNFA LOANS AND RESIDUALS POST-CLOSING | 124.50 | | ____ |
| 05/29/07 | 13619 - JAH | 0.10 | CALL TO R. DAVIES (NEW CENTURY) REGARDING POST-CLOSING DELIVERABLES AND OHIO DELINQUENT LOANS FOR LNFA LOANS AND RESIDUALS POST-CLOSING | 41.50 | | ____ |
| 05/29/07 | 13619 - JAH | 0.40 | REVIEW ASSET PURCHASE AGREEMENT FOR LNFA LOAS AND RESIDUALS SALE | 166.00 | | ____ |
| 05/29/07 | 13619 - JAH | 1.00 | PREPARE TRANSFER DOCUMENTS FOR MEDALLION GUARANTEES | 415.00 | | ____ |
| 05/29/07 | 13619 - JAH | 0.10 | CORRESPONDENCE WITH E. GASPARINI (SKADDEN) | 41.50 | | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING OHIO DELINQUENT LOANS | | | |
| 05/29/07 | 13619 - JAH | 0.20 | REVIEW CORRESPONDENCE FROM G. HIIGEL (SKADDEN) AND E. NORD REGARDING OHIO DELINQUENT LOANS | 83.00 | ____ | |
| 05/29/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH E. NORD REGARDING OHIO DELINQUENT LOANS FOR LNFA LOANS AND RESIDUALS POST-CLOSING | 83.00 | ____ | |
| 05/29/07 | 13619 - JAH | 0.50 | CONFERENCE CALL WITH E. GELLER (LAZARD) C. WOLF (NEW CENTURY), E. NORD, D. PUSCAS (LAZARD) REGARDING STRUCTURE OF TECHNOLOGY PLATFORM SALE | 207.50 | ____ | |
| 05/29/07 | 13619 - JAH | 0.10 | CORRESPONDENCE WITH C. CURRIE (DORSEY) REGARDING TRANSFER DOCUMENTS FOR LNFA LOANS AND RESIDUALS POST-CLOSING | 41.50 | ____ | |
| 05/29/07 | 13619 - JAH | 0.20 | CALL WITH E. GASPARINI (SKADDEN) REGARDING POST-CLOSING ITEMS | 83.00 | ____ | |
| 05/29/07 | 13619 - JAH | 0.10 | CORRESPONDENCE WITH G. HIIGEL (SKADDEN) REGARDING OHIO DELINQUENT LOANS FOR LNFA LOANS AND RESIDUALS POST-CLOSING | 41.50 | ____ | |
| 05/29/07 | 13619 - JAH | 0.10 | CORRESPONDENCE WITH S. LUTKUS (SKADDEN) REGARDING POST-CLOSING DELIVERABLES FOR LNFA LOANS AND RESIDUALS POST-CLOSING | 41.50 | ____ | |
| 05/29/07 | 10326 - JJD | 0.10 | REVIEW AND PROVIDE FEEDBACK ON TECHNOLOGY PLATFORM APA AND DOCUMENT PRESERVATION ISSUES | 59.00 | ____ | |
| 05/29/07 | 13548 - JVL | 3.30 | ATTEND TO CLOSING MATTERS RESPECTING SALE OF SERVICING PLATFORM (1.4); COMMUNICATIONS WITH T. KAPUR REGARDING SAME (.7); COMMUNICATIONS WITH M. SERAFINI (MAYER BROWN) REGARDING SAME (.8); COMMUNICATIONS WITH B. CHRISTENSEN REGARDING SAME (.4) | 1,584.00 | ____ | |
| 05/29/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH M. COLLINS REGARDING TIMING ON TECHNOLOGY SALE, MEETINGS WITH COMMITTEE | 290.00 | ____ | |
| 05/29/07 | 14846 - TMK | 3.80 | COMMUNICATIONS WITH J. LAUBACH (.5) AND REVISE CLOSING CHECKLIST PER D. GRUBMAN'S (HAHN & HESSEN) REVISIONS (2.2); CONFER WITH E. HAINES AT NEW CENTURY AND S. HIGHTOWER AT ALIXPARTNERS ABOUT THE MORTGAGE LOAN SCHEDULE AND ADVANCES SCHEDULE THAT MUST BE UPDATED AS OF JUNE 1ST (1.1) | 1,577.00 | ____ | |
| 05/30/07 | 08978 - ASD | 1.40 | REVIEW ADDITIONAL LICENSE AGREEMENTS (.7); CALL WITH G. VILLAFLOR REGARDING SAME (.3); COMMUNICATIONS WITH E. NORD REGARDING SAME (.1); REVIEW CONSENT AND ASSIGNMENT CHART (.3) | 777.00 | ____ | |
| 05/30/07 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCES WITH S. HIGHTOWER (ALIXPARTNERS) REGARDING ELLINGTON SALE | 477.00 | ____ | |
| 05/30/07 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH B. CHRISTENSEN REGARDING ELLINGTON SALE | 318.00 | ____ | |
| 05/30/07 | 11584 - BMM | 0.60 | REVIEW AND DRAFT EMAILS REGARDING THE LOAN SERVICING PLATFORM AND TECHNOLOGY ASSETS SALES FROM/TO B. CHRISTENSEN, S. UHLAND AND E. NORD (.2), D. GRUBMAN AND M. POWER (HAHN & HESSEN) (.2), A. LEFKOVITS, E. GELLER AND B. SKRODZKI (LAZARD) (.2) | 324.00 | ____ | |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------------------------------|-----------|-------------|---------|
| 05/30/07 | 11584 - BMM | 0.60 | COMMUNICATIONS REGARDING THE LOAN SERVICING PLATFORM AND TECHNOLOGY ASSETS SALES WITH E. NORD (.2), A. TERNER (.1), B. CHRISTENSEN (.2) AND M. RAMOS (RLF) (.1) | 324.00 | ___ . |
| 05/30/07 | 11584 - BMM | 1.90 | RESPOND TO AND ADDRESS ISSUES AND INQUIRIES REGARDING THE LOAN SERVICING PLATFORM AND TECHNOLOGY ASSETS SALES FROM THE OMM DEAL TEAM (.4), LAZARD (.8) AND PARTIES OBJECTING TO THE LOAN SERVICING PLATFORM SALE (.7) | 1,026.00 | ___ |
| 05/30/07 | 10441 - CBC | 1.20 | CONFERENCE WITH M. COLLINS (RLF), M. RAMOS (RLF), M. FLYNN, E. CULLER, B. LENT (NEW CENTURY), K. CLOYD (NEW CENTURY), A. LEFKOVITS AND S. UHLAND REGARDING SUPPLEMENTAL LNFA SALE(.8); TELEPHONE CONFERENCE WITH B. LOGAN REGARDING ELLINGTON SALE (.4) | 708.00 | ___ |
| 05/30/07 | 12068 - E N | 9.30 | (TECHNOLOGY PLATFORM SALE):  CONVERSATION WITH J. GILLIN (NC) REGARDING SCHEDULE OF HARDWARE TO BE SOLD (.3); CORRESPONDENCE WITH E. GELLER (LAZARD) REGARDING PRESENTATION OF TRANSACTION (.2); CORRESPONDENCE WITH B. CHRISTENSEN REGARDING VARIOUS ASPECTS OF TRANSACTION (.4); REVIEW AND REVISION APA (4.1; COMMUNICATIONS WITH S. CONLEY  REGARDING EMPLOYEE MATTERS (.3); REVIEW SCHEDULES TO APA (INCLUDING SOFTWARE, HARDWARE, CONTRACTS, ASSIGNMENT PROVISIONS OF CONTRACTS) (.8); CORRESPONDENCE WITH J. DENEVE REGARDING SECURITIES LITIGATION MATTERS (.3); CORRESPONDENCE WITH WORKING GROUP REGARDING OPEN ITEMS RELATED TO SCHEDULES, ASSETS TO BE SOLD, CONTRACTS TO BE ASSUMED, SOFTWARE (.3); CORRESPONDENCE WITH M. LOEWENTHAL (NC) REGARDING COMPLIANCE ISSUES AND TECHNOLOGY PRESENTATION (.3); CORRESPONDENCE WITH D. GRUBMAN AND M. POWER (BOTH OF HAHN & HESSEN) REGARDING TERMS OF APA (.2); CORRESPONDENCE WITH A. DOLAK AND G. VILLAFLOR REGARDING IP-RELATED MATTERS AND ASSUMED CONTRACTS (.5); REVIEW AND REVISION SCHEDULES TO APA (1.6) | 4,650.00 | ___ |
| 05/30/07 | 12068 - E N | 2.30 | (ELLINGTON SALE):  CORRESPONDENCE WITH J. HALVAS REGARDING VARIOUS POST-CLOSING MATTERS (.6); CONVERSATIONS AND CORRESPONDENCE WITH E. GASPARINI AND S. LUTKIS (SKADDEN) REGARDING SIDE LETTER FOR MISDIRECTED DISTRIBUTIONS, DELIVERY OF ORIGINAL CERTIFICATES (1.7) | 1,150.00 | ___ |
| 05/30/07 | 13089 - ERC | 0.90 | REVIEW SALE MOTIONS AND DRAFT LNFA SALE MOTION | 432.00 | ___ |
| 05/30/07 | 13089 - ERC | 0.80 | TELEPHONE CONFERENCE WITH M. COLLINS (RLF), M. RAMOS (RLF),  M. FLYNN, B. CHRISTENSEN, B. LENT (NEW CENTURY) , K. CLOYD (NEW CENTURY), S. UHLAND AND A. LEFKOVITZ  (LAZARD) REGARDING SUPPLEMENTAL LNFA SALE | 384.00 | ___ |
| 05/30/07 | 15010 - GJV | 0.30 | CALL WITH A. DOLAK REGARDING ADDITIONAL | 90.00 | ___ |

```
08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 83 (83)
CLIENT/MATTER:      0619481-00074     NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:     1320522
MATTER NAME:        ASSET DISPOSITION                                             STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | LICENSING AGREEMENTS | | | |
| 05/30/07 | 15010 - GJV | 2.60 | REVIEW OF CONTRACT ASSIGNMENT PROVISIONS (1.5); DRAFT AND PREPARE SUMMARY FOR A. DOLAK (.5); IDENTIFY CONTRACT TERM AND NOTICE ADDRESSES (.3); INCLUDE IN SUMMARY DOCUMENT (.3) | 780.00 | ____ | |
| 05/30/07 | 13619 - JAH | 0.40 | CORRESPONDENCE AND CALLS WITH E. GASPARINI (SKADDEN) AND S. LUTKUS (SKADDEN) REGARDING TRANSFER CERTIFICATES | 166.00 | ____ | |
| 05/30/07 | 13619 - JAH | 0.20 | CALLS TO H. ETLIN (ALIXPARTNERS) AND S. HIGHTOWER (ALIX PARTNERS) REGARDING RESIDUALS PAYMENTS | 83.00 | ____ | |
| 05/30/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH P. RIGG (NEW CENTURY) REGARDING POST-CLOSING ITEMS | 83.00 | ____ | |
| 05/30/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH P. NGUYEN (NEW CENTURY) AND P. RIGG (NEW CENTURY) REGARDING NOTICE TO INSURANCE CARRIERS AND TAXING AUTHORITIES | 83.00 | ____ | |
| 05/30/07 | 13619 - JAH | 0.30 | COMPILE AND DISTRIBUTE ADDITIONAL SIGNATURE PAGES TO E. GASPARINI (SKADDEN) | 124.50 | ____ | |
| 05/30/07 | 13619 - JAH | 0.30 | CORRESPONDENCE WITH E. NORD AND B. CHRISTENSEN REGARDING RESIDUALS PAYMENTS | 124.50 | ____ | |
| 05/30/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH B. CHRISTENSEN REGARDING AUCTION FOR TECHNOLOGY PLATFORM SALE | 83.00 | ____ | |
| 05/30/07 | 13619 - JAH | 0.20 | REVIEW CORRESPONDENCE FROM LAZARD REGARDING TECHNOLOGY BIDDERS | 83.00 | ____ | |
| 05/30/07 | 13619 - JAH | 0.80 | CORRESPONDENCE WITH D. REYNOLDS (US BANK), C. CURRIE (US BANK) S. LUTKUS (SKADDEN), E. GASPARINI (SKADDEN) REGARDING TRANSFER DOCUMENTS | 332.00 | ____ | |
| 05/30/07 | 13619 - JAH | 0.20 | CALL WITH E. GASPARINI (SKADDEN) AND S. LUTKUS (SKADDEN) REGARDING 1998 OWNER TRUST CERTIFICATES | 83.00 | ____ | |
| 05/30/07 | 13619 - JAH | 0.30 | CORRESPONDENCE AND CALLS TO K. RICHMAN (NEW CENTURY) REGARDING OHIO DELINQUENT LOANS | 124.50 | ____ | |
| 05/30/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH E. NORD REGARDING AUCTION FOR TECHNOLOGY PLATFORM SALE | 83.00 | ____ | |
| 05/30/07 | 13619 - JAH | 0.40 | REVIEW LIST OF OHIO DELINQUENT LOANS | 166.00 | ____ | |
| 05/30/07 | 13619 - JAH | 0.20 | CORRESPONDENCE AND CALLS TO R. DAVIES (NEW CENTURY) REGARDING POST-CLOSING ITEMS | 83.00 | ____ | |
| 05/30/07 | 13619 - JAH | 0.50 | PREPARE DOCUMENTS WITH MEDALLION GUARANTEES | 207.50 | ____ | |
| 05/30/07 | 13619 - JAH | 0.50 | CORRESPONDENCE WITH K. DWYER (NEW CENTURY), R. DAVIES (NEW CENTURY), R. LENT (NEW CENTURY), P. RIGG, M. MCCARTHY (NEW CENTURY), H. ETLIN (ALIXPARTNERS), B. CHRISTENSEN, E. NORD REGARDING POST-CLOSING ITEMS | 207.50 | ____ | |
| 05/30/07 | 13619 - JAH | 0.20 | REVIEW CORRESPONDENCE FROM K. DWYER (NEW CENTURY), S. NAGY (NEW CENTURY) AND B. CHRISTENSEN REGARDING POST-CLOSING DELIVERABLES | 83.00 | ____ | |
| 05/30/07 | 13619 - JAH | 0.20 | CORRESPONDENCE AND CALLS WITH M. DAVID (NEW CENTURY) REGARDING CONTACT INFORMATION | 83.00 | ____ | |
| 05/30/07 | 13619 - JAH | 0.20 | CORRESPONDENCE AND CALLS TO P. RIGG (NEW CENTURY) REGARDING POST-CLOSING ITEMS | 83.00 | ____ | |
| 05/30/07 | 10326 - JJD | 0.10 | SPEAK WITH M. SERAFINI (MAYER BROWN) REGARDING | 59.00 | ____ | |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | DOCUMENT PRESERVATION | | | |
| 05/30/07 | 15796 - JTC | 1.00 | REVIEW MATERIALS RELATED TO ADDITIONAL LNFA LOANS TO BE SOLD | 500.00 | ____ | |
| 05/30/07 | 13548 - JVL | 5.60 | ATTEND TO CLOSING MATTERS RESPECTING SALE OF SERVICING PLATFORM (1.2); COMMUNICATIONS WITH B. CHRISTENSEN AND T. KAPUR REGARDING SAME (.7); COMMUNICATIONS WITH E. MARSHALL (MANATT) REGARDING SAME (.6); REVISE SCHEDULES TO TRANSITION SERVICES AGREEMENT (.9); COMMUNICATIONS WITH A. MOSTAFAVIPOUR (NEW CENTURY) REGARDING SAME (.2); COMMUNICATIONS WITH M. SERAFINI (MAYER BROWN) REGARDING SAME (.3); REVISING CLOSING CHECKLIST AND CLOSING DOCUMENTS, SCHEDULES AND CERTIFICATES (1.0); COMMUNICATIONS WITH K. RICHMAN (NEW CENTURY) REGARDING STATE LICENSING ISSUES IN CONNECTION WITH SERVICING PLATFORM SALE (.7) | 2,688.00 | ____ | |
| 05/30/07 | 09157 - JWW | 0.70 | REVIEW AND REVISE ASSET PURCHASE AGREEMENT - EMPLOYEE BENEFITS PROVISIONS | 511.00 | ____ | |
| 05/30/07 | 06796 - S U | 0.80 | CONFERENCE CALL REGARDING SUPPLEMENTAL LNFA SALE WITH M. FLYNN, A. LEFKOVITS (LAZARD), B. CHRISTENSEN, E. CULLER, K. CLOYD (NEW CENTURY), M. COLLINS (RLF), M. RAMOS (RLF), B. LENT (NEW CENTURY) | 580.00 | ____ | |
| 05/30/07 | 06796 - S U | 0.80 | TELEPHONE CONFERENCE WITH M. COLLINS (RLF), M. RAMOS (RLF), M. FLYNN, B. CHRISTENSEN, B. LENT (NEW CENTURY), K. CLOYD (NEW CENTURY), E. CULLER AND A. LEFKOVITS (LAZARD) REGARDING SUPPLEMENTAL LNFA SALE | 580.00 | ____ | |
| 05/30/07 | 09943 - SC | 0.20 | (TECHNOLOGY PLATFORM SALE) - CORRESPONDENCE WITH E. NORD REGARDING PURCHASE AGREEMENT - EMPLOYEE BENEFITS PROVISIONS | 111.00 | ____ | |
| 05/30/07 | 14846 - TMK | 7.20 | REVISE TRANSITION SERVICES AGREEMENT TO REFLECT CHANGES MADE TO THE PRECEDENT SENT BY A. MOSTAFAVIPOUR AT NEW CENTURY (1.6); PREPARE AND NEGOTIATE NON-DISCLOSURE AGREEMENTS FOR SUN INSURANCE SERVICES, MASS MUTUAL AND ACCREDITED HOME LENDERS (2.3); REVISE ASSIGNMENT AND ASSUMPTION AGREEMENT TO REFLECT ASSUMPTION OF CURE AMOUNTS FOR ASSIGNED CONTRACTS (3.0); DRAFT ASSIGNMENT AND ASSUMPTION OF CONTRACTS (.3) | 2,988.00 | ____ | |
| 05/31/07 | 10855 - AJK | 0.70 | COMMUNICATIONS WITH B. CHRISTENSEN REGARDING EMPLOYMENT LAW ISSUES (.2); RESEARCH REGARDING APPLICABLE RULES (.5) | 364.00 | ____ | |
| 05/31/07 | 14942 - ARA | 4.50 | DRAFT MOTION FOR SALE OF LOAN TECHNOLOGY PLATFORM (4.2); REVIEW CORRESPONDENCE FROM S. UHLAND REGARDING SAME (.3) | 1,350.00 | ____ | |
| 05/31/07 | 08978 - ASD | 1.10 | CONFERENCE CALL WITH D. PUSCAS (ALIXPARTNERS), A. SCOTT (NEW CENTURY), B. METCALF, G. VILLAFLOR, B. CHRISTENSEN, E. NORD, M. MALOVOS (NEW CENTURY) REGARDING SCHEDULES TO APA | 610.50 | ____ | |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------------------------------|-----------|-------------|---------|
| 05/31/07 | 08978 - ASD  | 1.90 | REVIEW ADDITIONAL IP AGREEMENTS (1.7); COMMUNICATIONS WITH E. NORD REGARDING LICENSE BACK REQUIREMENTS (.2) | 1,054.50 | | ___ . |
| 05/31/07 | 05859 - BHL  | 1.10 | ANALYZE ISSUES REGARDING ELLINGTON LOAN SALE, WAREHOUSE LENDERS | 874.50 | | _____ |
| 05/31/07 | 05859 - BHL  | 0.50 | EMAIL TO K. CLOYD (NEW CENTURY), S. HIGHTOWER (ALIXPARTNERS), REGARDING ELLINGTON LOAN SALE | 397.50 | | _____ |
| 05/31/07 | 11584 - BMM  | 3.90 | DRAFT AND REVISE TECHNOLOGY ASSET SALE MOTION | 2,106.00 | | _____ |
| 05/31/07 | 11584 - BMM  | 1.40 | COMMUNICATIONS REGARDING TECHNOLOGY ASSETS WITH S. UHLAND (.4); E. NORD (.3), B. CHRISTENSEN (.4) AND J. HALVAS (.3) | 756.00 | | _____ |
| 05/31/07 | 11584 - BMM  | 0.90 | CONFERENCE CALL WITH E. NORD REGARDING BANKROPTCY MATTERS | 486.00 | | ___ |
| 05/31/07 | 11584 - BMM  | 3.70 | RESPOND TO AND ADDRESS ISSUES AND INQUIRIES REGARDING THE LOAN SERVICING PLATFORM FROM J. LAUBACH AND T. KAPUR (.8), CARRINGTON/MAYER BROWN (1.6), PARTIES OBJECTING TO THE SALE OF THE LOAN SERVICING PLATFORM (1.3) | 1,998.00 | | _____ |
| 05/31/07 | 11584 - BMM  | 1.10 | CONFERENCE CALL WITH D. PUSCAS (ALIXPARTNERS), A. SCOTT (NEW CENTURY), G. VILLAFLOR, A. DOLAK, B. CHRISTENSEN, E. NORD AND M. MALOVOS (NEW CENTURY) REGARDING SCHEDULES TO APA (TECHNOLOGY SALE) | 594.00 | | ___ |
| 05/31/07 | 11584 - BMM  | 0.90 | REVIEW AND DRAFT EMAILS REGARDING THE TECHNOLOGY ASSETS AND LOAN SERVICING PLATFORM SALES FROM/TO A. DOLAK, E. NORD, S. UHLAND, J. HALVAS, A. ACEVEDO AND B. CHRISTENSEN (.6), M. MALAVOS AND B. MORRICE (NEW CENTURY) AND H. ETLIN (ALIXPARTNERS) (.3) | 486.00 | | ___ |
| 05/31/07 | 11584 - BMM  | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND AND E. NORD REGARDING TECHNOLOGY SALE | 162.00 | | _____ |
| 05/31/07 | 10441 - CBC  | 0.00 | TELEPHONE CALL WITH D. KRINSKY REGARDING TIMETABLE (BILL NO CHARGE .3 HOURS - $177.00) | 0.00 | | _____ |
| 05/31/07 | 10441 - CBC  | 5.30 | CONFERENCE WITH S. SUGINO AND J. CISLINI REGARDING SUPPLEMENTAL LNFA TRANSACTION (.5); NEGOTIATE WITH CARRINGTON REGARDING EXISTING EMPLOYEES LIST (1.2); CONFERENCE WITH D. PUSCAS (ALIX PARTNERS), A. SCOTT (NEW CENTURY), J. HALVAS, B. METCALF, G. VILLAFLOR, A. DOLAK, E. NORD AND M. MALOVOS REGARDING TERMS OF TRANSACTION AND SCHEDULES TO ASSET PURCHASE AGREEMENT (NEW CENTURY) (1.10); ATTENTION TO TECHNOLOGY SCHEDULES (2.5) | 3,127.00 | | ___ |
| 05/31/07 | 09320 - DAK  | 0.30 | REVIEW MULTIPLE EMAILS IN CONNECTION WITH ISSUES INVOLVING TIMING AND FINAL TERMS FOR CARRINGTON CLOSING | 238.50 | | ___ |
| 05/31/07 | 09320 - DAK  | 0.40 | TELEPHONE CONFERENCE WITH B. CHRISTENSEN REGARDING ISSUES INVOLVING TIMING AND FINAL TERMS FOR CARRINGTON CLOSING | 318.00 | | _____ |
| 05/31/07 | 09320 - DAK  | 0.00 | TELEPHONE CONFERENCE WITH B. CHRISTENSEN REGARDING STAFFING AND TIMETABLE (BILL NO CHARGE - .3 HOURS - $238.50) | 0.00 | | _____ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------------------------------|-----------|-------------|---------|
| 05/31/07 | 09320 - DAK | 0.20 | REVIEW EMAILS IN CONNECTION WITH NEW LNFA DISPOSITION | 159.00 | _____ | |
| 05/31/07 | 12068 - E N | 15.80 | (TECHNOLOGY SALE):  CORRESPONDENCE WITH S. CONLEY (OMM) REGARDING EMPLOYEE BENEFIT MATTERS (.7); CONFERENCE CALL WITH D. PUSCAS (ALIX PARTNERS), A SCOTT, M. MALOVOS (NC), B. METCALF, B. CHRISTENSEN, A. DOLAK, G. VILLAFLOR AND J. HALVAS REGARDING TERMS OF TRANSACTION AND SCHEDULES TO APA (1.10); COMMUNICATIONS WITH B. CHRISTENSEN REGARDING VARIOUS ASPECTS OF TRANSACTION (.7); CONFERENCE CALL WITH B. METCALF REGARDING BANKRUPTCY MATTERS (.9); COMMUNICATIONS WITH M. MALOVOS (NEW CENTURY) REGARDING IP ASSETS AND SCHEDULES TO APA (1.6); TELEPHONE CONFERENCE WITH K. CORNTAL (NC) REGARDING ASSUMED CONTRACTS AND SCHEDULES TO APA (1.6); TELEPHONE CONFERENCE WITH B. METCALF AND S. UHLAND REGARDING TECHNOLOGY SALE (.3); COMMUNICATIONS WITH  J. GILLIN (NC) REGARDING HARDWARE, EQUIPMENT AND SCHEDULES TO APA (2.6); DRAFT SCHEDULES TO APA (3.4); DRAFT TRANSITION SERVICING AGREEMENT (2.9) | 7,900.00 | _____ | |
| 05/31/07 | 15010 - GJV | 1.10 | CONFERENCE CALL WITH D. PUSCAS (ALIXPARTNERS), A. SCOTT (NEW CENTURY), B. METCALF, A. DOLAK, B. CHRISTENSEN, E. NORD AND M. MALOVOS (NEW CENTURY) REGARDING SCHEDULES TO APA | 330.00 | _____ | |
| 05/31/07 | 13619 - JAH | 0.40 | REVIEW IRREVOCABLE LETTER TO TRUSTEE AND POWERS OF ATTORNEY | 166.00 | _____ | |
| 05/31/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH E. GASPARINI (SKADDEN) REGARDING POST CLOSING DELIVERABLES | 83.00 | _____ | |
| 05/31/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH R. DAVIES (NEW CENTURY) REGARDING OHIO LOANS | 83.00 | _____ | |
| 05/31/07 | 13619 - JAH | 1.10 | CONFERENCE CALL WITH D. PUSCAS (ALIX PARTNERS), A. SCOTT (NEW CENTURY), B. METCALF, G. VILLAFLOR, A. DOLAK, B. CHRISTENSEN, E. NORD AND M. MALOVOS (NEW CENTURY) REGARDING SCHEDULES TO APA (TECHNOLOGY SALE) | 456.50 | _____ | |
| 05/31/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH E. GASPARINI (SKADDEN), S. LUTKUS (SKADDEN) AND E. NORD REGARDING NOTICES TO INSURANCE CARRIERS | 83.00 | _____ | |
| 05/31/07 | 13619 - JAH | 0.30 | CORRESPONDENCE WITH B. METCALF AND E. NORD REGARDING INDUSTRIAL LEASE ASSIGNMENT PROVISIONS | 124.50 | _____ | |
| 05/31/07 | 13619 - JAH | 0.30 | CALL AND CORRESPONDENCE WITH G. HIIGEL (SKADDEN) REGARDING OHIO LOANS | 124.50 | _____ | |
| 05/31/07 | 13619 - JAH | 0.10 | CORRESPONDENCE WITH S. CHO (KIRKLAND) REGARDING TRUSTEE LETTER | 41.50 | _____ | |
| 05/31/07 | 13619 - JAH | 0.20 | CALL WITH P. RIGG (NEW CENTURY) REGARDING POST-CLOSING DELIVERABLES | 83.00 | _____ | |
| 05/31/07 | 13619 - JAH | 0.10 | CALL TO H. ETLIN (ALIXPARTNERS) REGARDING RESIDUALS PAYMENTS | 41.50 | _____ | |
| 05/31/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH K. O'CONNOR (KIRKLAND) | 83.00 | _____ | |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | B.CHRISTENSEN E.NORD REGARDING RESIDUALS | | | |
| 05/31/07 | 13619 - JAH | 0.10 | CORRESPONDENCE WITH E. NORD REGARDING | 41.50 | | |
| | | | INDUSTRIAL LEASE ASSIGNMENT PROVISIONS | | | |
| 05/31/07 | 13619 - JAH | 0.40 | REVIEW INDUSTRIAL LEASE ASSIGNMENT PROVISIONS | 166.00 | | |
| 05/31/07 | 13619 - JAH | 0.30 | CALL AND CORRESPONDENCE WITH C. HOUSTON (NEW | 124.50 | | |
| | | | CENTURY) REGARDING LOANS IN LITIGATION | | | |
| 05/31/07 | 13619 - JAH | 0.50 | CALLS WITH R. DAVIES (NEW CENTURY) AND R. LENT | 207.50 | | |
| | | | (NEW CENTURY) REGARDING POST-CLOSING | | | |
| | | | DELIVERABLES | | | |
| 05/31/07 | 13619 - JAH | 0.50 | UPDATE CLOSING CHECKLIST | 207.50 | | |
| 05/31/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH E. GASPARINI (SKADDEN - | 83.00 | | |
| | | | BUYER'S COUNSEL), S. LUTKIS (SKADDEN - BUYER'S | | | |
| | | | COUNSEL), E. NORD REGARDING NOTICES TO TAXING | | | |
| | | | AUTHORITIES | | | |
| 05/31/07 | 13619 - JAH | 0.20 | CALL WITH C. CORCORAN (DEUTSCHE BANK) REGARDING | 83.00 | | |
| | | | MERS ASSIGNMENTS | | | |
| 05/31/07 | 13619 - JAH | 0.20 | CALL WITH S. LUTKUS (SKADDEN) REGARDING MERS | 83.00 | | |
| | | | ASSIGNMENTS | | | |
| 05/31/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH N. ARIZALA (NEW CENTURY) | 83.00 | | |
| | | | REGARDING OHIO LOANS | | | |
| 05/31/07 | 13619 - JAH | 0.20 | CALL AND CORRESPONDENCE WITH D. REYNOLDS (US | 83.00 | | |
| | | | BANK) REGARDING TRANSFER DOCUMENTS | | | |
| 05/31/07 | 13619 - JAH | 0.30 | CORRESPONDENCE WITH E. NORD REGARDING | 124.50 | | |
| | | | IRREVOCABLE LETTER TO TRUSTEE AND POWERS OF | | | |
| | | | ATTORNEY | | | |
| 05/31/07 | 13619 - JAH | 0.60 | CORRESPONDENCE WITH E. NORD REGARDING | 249.00 | | |
| | | | POST-CLOSING DELIVERABLES | | | |
| 05/31/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH R. LENT (NEW CENTURY) | 83.00 | | |
| | | | REGARDING OHIO LOANS | | | |
| 05/31/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH J. LISAC (ALIXPARTNERS) E. | 83.00 | | |
| | | | HAINES (NEW CENTURY), K. CLOYD (NEW CENTURY), | | | |
| | | | M. SPROUSE (NEW CENTURY) D. WALKER (NEW | | | |
| | | | CENTURY) AND E. NORD REGARDING RESIDUAL | | | |
| | | | PAYMENTS | | | |
| 05/31/07 | 13619 - JAH | 0.20 | CALL WITH S. LUTKUS (SKADDEN) REGARDING | 83.00 | | |
| | | | POST-CLOSING DELIVERABLES | | | |
| 05/31/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH E. GASPARINI (SKADDEN) S. | 83.00 | | |
| | | | LUTKUS (SKADDEN) R. LENT (NEW CENTURY) G. | | | |
| | | | HIIGEL (SKADDEN) B. CHRISTENSEN AND E. NORD | | | |
| | | | REGARDING MERS ASSIGNMENTS | | | |
| 05/31/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH R. DAVIES (NEW CENTURY) AND | 83.00 | | |
| | | | K. DWYER (NEW CENTURY) REGARDING IRREVOCABLE | | | |
| | | | LETTER TO TRUSTEE AND POWERS OF ATTORNEY | | | |
| 05/31/07 | 13619 - JAH | 0.20 | CORRESPONDENCE WITH E. NORD REGARDING TRANSFER | 83.00 | | |
| | | | DOCUMENTS | | | |
| 05/31/07 | 13619 - JAH | 0.10 | CORRESPONDENCE WITH K. DWYER (NEW CENTURY) | 41.50 | | |
| | | | REGARDING COUNTRYWIDE LOANS | | | |
| 05/31/07 | 15796 - JTC | 7.80 | SUPPLEMENTAL LNFA SALE:  COMMUNICATIONS WITH E. | 3,900.00 | | |
| | | | NORD REGARDING TRANSACTION STRUCTURE (0.5); | | | |
| | | | TELEPHONE CONFERENCE WITH B. CHRISTENSEN AND S. | | | |
| | | | SUGINO REGARDING TRANSACTION STRUCTURE (0.5); | | | |
| | | | REVIEW BACKGROUND MATERIALS RELATED TO | | | |

| --DATE-- | --INITIALS-- --HOURS-- | ------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| | | TRANSACTION (2.0); PREPARE ASSET PURCHASE | | |
| | | AGREEMENT FOR SUPPLEMENTAL LNFA SALE (4.8) | | |
| 05/31/07 | 13548 - JVL   2.20 | ATTEND TO CLOSING MATTERS RESPECTING SALE OF | 1,056.00 | _____ |
| | | SERVICING PLATFORM (1.9) COMMUNICATIONS WITH B. | | |
| | | CHRISTENSEN AND T. KAPUR REGARDING SAME (.3) | | |
| 05/31/07 | 09157 - JWW   0.20 | CONFERENCE WITH W. FOX REGARDING EMPLOYEE | 146.00 | _____ |
| | | PROVISIONS OF ASSET PURCHASE AGREEMENT | | |
| 05/31/07 | 06796 - S U   0.70 | REVIEW/REVISE DRAFT OF MOTION TO SELL | 507.50 | _____ |
| | | TECHNOLOGY ASSETS | | |
| 05/31/07 | 06796 - S U   0.30 | TELEPHONE CONFERENCE WITH B. METCALF, E. NORD | 217.50 | _____ |
| | | REGARDING TECHNOLOGY SALE | | |
| 05/31/07 | 09943 - SC   1.60 | (TECHNOLOGY SALE) - REVIEW AND REVISE PURCHASE | 888.00 | _____ |
| | | AGREEMENT (1.4); COMMUNICATIONS WITH E. NORD | | |
| | | REGARDING SAME (.2) | | |
| 05/31/07 | 12556 - SDS   5.00 | CONFERENCE WITH B CHRISTENSEN AND J CISLINI | 2,225.00 | _____ |
| | | REGARDING SALE OF LNFA LOANS (.5); | | |
| | | COMMUNICATIONS WITH J CISLINI REGARDING | | |
| | | PURCHASE AGREEMENT (.4); DRAFT SUPPLEMENTAL | | |
| | | LNFA ASSET PURCHASE AGREEMENT (4.1) | | |
| 05/31/07 | 14846 - TMK   3.70 | REVISE AND DISTRIBUTE TRANSITION SERVICES | 1,535.50 | _____ |
| | | AGREEMENT TO (1.1); DRAFT OFFICER'S CERTIFICATE | | |
| | | FOR NEW CENTURY ENTITIES (.5); DRAFT WRITTEN | | |
| | | CONFIRMATION OF CASH FLOW STREAMS RELATED TO | | |
| | | THE NEW CENTURY PORTFOLIO-RELATED ASSETS THAT | | |
| | | IS REQUIRED AT CLOSING FROM NEW CENTURY (.8); | | |
| | | REVIEW ISSUE REGARDING SCHEDULE 3.1 AND | | |
| | | REQUIREMENT TO HIRE NEW CENTURY EMPLOYEES (1.3) | | |
| 05/31/07 | 12605 - W F   0.20 | CONFERENCE WITH J. WALBRIDGE REGARDING | 96.00 | _____ |
| | | EMPLOYEE PROVISIONS OF ASSET PURCHASE | | |
| | | AGREEMENT | | |
| 05/31/07 | 12605 - W F   0.90 | REVIEW AND REVISE EMPLOYEE PROVISIONS OF | 432.00 | _____ |
| | | ASSET PURCHASE AGREEMENT | | |
| | ---------- | | ------------ | |
| | 1,844.10 | TOTAL - ATTORNEY | 922,765.50 | |
| PARALEGAL | | | | |
| 05/01/07 | 14733 - EDT   10.00 | UPDATE MASTER CONTRACT LIST | 2,250.00 | _____ |
| 05/01/07 | 09744 - LST   0.60 | COMMUNICATIONS WITH LEGALINK REGARDING | 171.00 | _____ |
| | | LOGISTICS FOR GREENWICH SALE AUCTION | | |
| 05/01/07 | 09744 - LST   0.70 | WORK ON PUBLICATION OF LOAN ORIGINAL PLATFORM | 199.50 | _____ |
| | | SALE NOTICE | | |
| 05/01/07 | 15751 - SSK   0.60 | ORGANIZE AND UPLOAD IT, IP, FURNITURE, AND | 90.00 | _____ |
| | | EQUIPMENT AGREEMENTS TO DATA ROOM. | | |
| 05/01/07 | 15751 - SSK   0.50 | MEET WITH M. SCHEPPELE AND E. TUCKER REGARDING | 75.00 | _____ |
| | | CONTRACTS SCHEDULES | | |
| 05/01/07 | 15751 - SSK   0.20 | CALL WITH J. LAUBACH AND N. AMINI REGARDING | 30.00 | _____ |
| | | DATA ROOM AND BIDDER DOCUMENT REQUESTS | | |
| 05/01/07 | 15751 - SSK   5.50 | UPDATE MASTER CONTRACTS LIST FOR ORIGINATION | 825.00 | _____ |
| | | PLATFORM | | |
| 05/01/07 | 15751 - SSK   0.30 | DISCUSS ISSUES WITH THE ORIGINATION CONTRACTS | 45.00 | _____ |
| | | SCHEDULES WITH M. SCHEPPELE | | |
| 05/01/07 | 15751 - SSK   1.90 | ORGANIZE AND UPLOAD NEW AGREEMENTS INTO DATA | 285.00 | _____ |
| | | ROOM FOR J. LAUBACH AND J. YOUSSEFF | | |

08/04/07                                          O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 89 (89)
CLIENT/MATTER:        0619481-00074    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1320522
MATTER NAME:          ASSET DISPOSITION                                                     STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/01/07 | 15751 - SSK | 0.20 | CORRESPONDENCE WITH J. LAUBACH AND J. YOUSSEFF REGARDING RE-ORGANIZATION OF FURNITURE AND EQUIPMENT AGREEMENTS IN DATA ROOM | 30.00 | | |
| 05/01/07 | 15751 - SSK | 0.50 | MEET WITH E. TUCKER REGARDING ORIGINATION CONTRACTS | 75.00 | | |
| 05/02/07 | 14733 - EDT | 10.00 | UPDATE MASTER CONTRACT LIST | 2,250.00 | | |
| 05/02/07 | 07575 - GXT | 0.20 | SAVE/INVENTORY ADDITIONAL NDA'S | 57.00 | | |
| 05/02/07 | 07575 - GXT | 0.10 | UPDATE STATUS CHART | 28.50 | | |
| 05/02/07 | 09744 - LST | 0.10 | E-MAILS COURT REPORTER REGARDING EXPEDITED TRANSCRIPT OF GREENWICH AUCTION | 28.50 | | |
| 05/02/07 | 15751 - SSK | 0.50 | PARTICIPATE IN PHONE CALL WITH M. SCHEPPELE, R. LIKES, AND J. LAUBACH REGARDING SOFTWARE CONTRACTS FOR SERVICING | 75.00 | | |
| 05/02/07 | 15751 - SSK | 0.60 | MEET WITH M. SCHEPPELE REGARDING CONTRACTS SCHEDULES FOR SALE OF SERVICING PLATFORM | 90.00 | | |
| 05/02/07 | 15751 - SSK | 4.90 | UPDATE INDEX OF VENDOR CONTRACTS (1.8); UPLOAD DOCUMENTS INTO DATA ROOM (3.1) | 735.00 | | |
| 05/02/07 | 15751 - SSK | 6.60 | UPDATE MASTER LIST OF ORIGINATION CONTRACTS | 990.00 | | |
| 05/02/07 | 15751 - SSK | 0.70 | PHONE CALL WITH J. LAUBACH, M. SCHEPPELE, R. LIKES, E. RIVAS, AND T. KAPUR REGARDING COMMENTS FROM BUYER'S COUNSEL TO THE SCHEDULES FOR THE SALE OF THE SERVICING PLATFORM | 105.00 | | |
| 05/02/07 | 15751 - SSK | 0.20 | CROSS REFERENCE LIST OF OFF-THE-SHELF SOFTWARE TO CROSSROAD'S VENDOR LIST FOR J. LAUBACH | 30.00 | | |
| 05/02/07 | 15751 - SSK | 0.50 | UPDATE FILES IN DATA ROOM FOR J. YOUSSEFF | 75.00 | | |
| 05/02/07 | 15751 - SSK | 0.30 | MEET WITH M. SCHEPPELE AND J. LAUBACH REGARDING CONTRACTS | 45.00 | | |
| 05/03/07 | 07575 - GXT | 0.10 | UPDATE STATUS CHART | 28.50 | | |
| 05/03/07 | 07575 - GXT | 0.30 | SAVE / INVENTORY ADDITIONAL NDA'S | 85.50 | | |
| 05/03/07 | 15751 - SSK | 3.10 | UPLOAD VENDOR FOLDERS INTO DATA ROOM | 465.00 | | |
| 05/03/07 | 15751 - SSK | 0.40 | CONFERENCE WITH J. LAUBACH REGARDING BUYER'S COUNSELS' COMMENTS ON THE SCHEDULES | 60.00 | | |
| 05/03/07 | 15751 - SSK | 2.00 | UPDATE MASTER INDEX OF VENDOR CONTRACTS FOR ORIGINATION PLATFORM | 300.00 | | |
| 05/03/07 | 15751 - SSK | 0.50 | CREATE AND ORGANIZE EXCEL SPREADSHEET FOR M. SCHEPPELE FOR MAYER BROWN'S QUESTION 13 | 75.00 | | |
| 05/03/07 | 15751 - SSK | 0.40 | ORGANIZE CONTRACTS REQUESTED BY MAYER BROWN | 60.00 | | |
| 05/03/07 | 15751 - SSK | 0.20 | CORRESPONDENCE WITH J. LAUBACH REGARDING STATUS OF THE SALE OF THE ORIGINATION PLATFORM | 30.00 | | |
| 05/03/07 | 15751 - SSK | 0.20 | PHONE CALL WITH N. AMINI AND E. RIVAS REGARDING VENDOR CONTRACTS MISSING FROM DATA ROOM | 30.00 | | |
| 05/03/07 | 15751 - SSK | 0.30 | REVIEW MUTUAL NON-DISCLOSURE AGREEMENTS FOR M. SCHEPPELE | 45.00 | | |
| 05/03/07 | 15751 - SSK | 0.70 | MEETING WITH J. LAUBACH AND M. SCHEPPELE REGARDING CONTRACT SCHEDULES FOR SERVICING | 105.00 | | |
| 05/03/07 | 15751 - SSK | 0.40 | ORGANIZE CONTRACTS TO BE SENT TO M. BARTYCZAK OF NEW CENTURY | 60.00 | | |
| 05/04/07 | 07575 - GXT | 0.20 | SAVE/INVENTORY ADDITIONAL NDA'S | 57.00 | | |
| 05/04/07 | 07575 - GXT | 0.10 | UPDATE STATUS LIST FOR NDA'S . | 28.50 | | |
| 05/04/07 | 15751 - SSK | 0.40 | MEET WITH J. LAUBACH REGARDING THE LOCATIONS OF | 60.00 | | |

```
--DATE--    --INITIALS--  --HOURS--   ------------------NARRATIVE------------------    --VALUE--    --INDEX #--  --W/O--
```

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | CARRINGTON PURCHASE AGREEMENTS IN THE DATA ROOM. |  |  |
| 05/04/07 | 15751 - SSK | 4.50 | PREPARE MATERIALS FOR MEETING WITH E. HAINES AND M. SCHEPPELE REGARDING CONTRACTS SCHEDULES | 675.00 | ____ |
| 05/04/07 | 15751 - SSK | 0.20 | COMMUNICATIONS WITH N. AMINI REGARDING VENDOR CONTRACTS IN THE DATA ROOM | 30.00 | ____ |
| 05/04/07 | 15751 - SSK | 2.70 | UPDATE DISCLOSURE SCHEDULES TO REFLECT INFORMATION RECEIVED FROM COMPANY | 405.00 | ____ |
| 05/04/07 | 15751 - SSK | 0.90 | MEET WITH J. LAUBACH AND M. SCHEPPELE REGARDING CONTRACTS SCHEDULES FOR THE SALE OF THE SERVICING PLATFORM | 135.00 | ____ |
| 05/04/07 | 15751 - SSK | 1.40 | MEET WITH M. SCHEPPELE AND E. HAINES REGARDING CONTRACTS SCHEDULES | 210.00 | ____ |
| 05/07/07 | 15751 - SSK | 2.10 | UPLOAD AND ORGANIZE VENDOR CONTRACTS FOR SERVICING PLATFORM IN DATA ROOM | 315.00 | ____ |
| 05/08/07 | 09744 - LST | 0.10 | TELEPHONE CONFERENCE WITH COURT REPORTER REGARDING FINAL TRANSCRIPT FOR GREENWICH AUCTION | 28.50 | ____ |
| 05/08/07 | 09744 - LST | 0.10 | E-MAILS TO/FROM A. LEVIN FROM MILLER ADVERTISING REGARDING AFFIDAVIT OF PUBLICATION FOR LOP SALE NOTICE | 28.50 | ____ |
| 05/08/07 | 15751 - SSK | 1.80 | COMPILE AND ORGANIZE LIST OF CONTRACTS FOR SERVICING SALE | 270.00 | ____ |
| 05/08/07 | 15751 - SSK | 0.20 | LOOK UP INFORMATION ON ACS CONTRACTS FOR J. LAUBACH AND M. SCHEPPELE | 30.00 | ____ |
| 05/09/07 | 14658 - EAG | 0.30 | COORDINATING THE ARRANGEMENTS WITH THE COURT REPORTER FOR THE AUCTION ON THE 16TH | 85.50 | ____ |
| 05/09/07 | 07575 - GXT | 0.10 | UPDATE STATUS LIST | 28.50 | ____ |
| 05/09/07 | 07575 - GXT | 0.30 | FURTHER SAVE/INVENTORY NDA'S | 85.50 | ____ |
| 05/10/07 | 14658 - EAG | 0.60 | COORDINATING ARRANGEMENTS FOR THE AUCTION | 171.00 | ____ |
| 05/10/07 | 07575 - GXT | 0.60 | PREPARE EMAILS TO T. KAPUR REGARDING NDA'S | 171.00 | ____ |
| 05/10/07 | 07575 - GXT | 1.00 | INVESTIGATION OF FACT - NDA'S NEEDING COUNTERSIGNATURE | 285.00 | ____ |
| 05/10/07 | 07575 - GXT | 0.10 | UPDATE STATUS CHART | 28.50 | ____ |
| 05/10/07 | 07575 - GXT | 0.20 | SAVE ADDITIONAL NDA'S | 57.00 | ____ |
| 05/14/07 | 15751 - SSK | 2.00 | CROSS-REFERENCE DEFINED TERMS IN ASSET PURCHASE AGREEMENT | 300.00 | ____ |
| 05/15/07 | 07575 - GXT | 0.40 | DRAFT EMAIL TO T. KAPUR AND INVESTIGATION OF FACT REGARDING NDA STATUS FOR T. KAPUR | 114.00 | ____ |
| 05/15/07 | 07575 - GXT | 0.20 | SAVE / INVENTORY ADDITIONAL NDA'S | 57.00 | ____ |
| 05/15/07 | 15751 - SSK | 0.30 | LOCATE UNION BANK CONTRACTS FOR J. LAUBACH; DRAFT EMAIL WITH CONTRACTS | 45.00 | ____ |
| 05/16/07 | 01371 - BEA | 0.90 | E-MAIL EXCHANGES/CONFERENCES J. HALVAS REGARDING DELAWARE FORMATION/STATUS QUESTIONS (.3); E-MAIL EXCHANGES E. NORD ET AL, REGARDING MEDALLION GUARANTY ISSUES (.3); E-MAIL CT REGARDING SAME (.3) | 256.50 | ____ |
| 05/16/07 | 07575 - GXT | 1.50 | SAVE / INVENTORY LATEST NDA'S - FULLY EXECUTED | 427.50 | ____ |
| 05/16/07 | 07575 - GXT | 0.50 | UPDATE STATUS LIST | 142.50 | ____ |
| 05/17/07 | 15654 - C P | 3.20 | OBTAIN INFORMATION REGARDING MEDALLION GUARANTY STAMP (.6); REVIEW SEC REGULATIONS WITH RESPECT TO THE STAMP PROGRAM (1.5); COMMUNICATE WITH | 592.00 | ____ |

08/04/07
CLIENT/MATTER:      0619481-00074
MATTER NAME:        ASSET DISPOSITION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 91 (91)
PROFORMA NO:    1320522
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | LOCAL BANKS REGARDING PARTICIPATION WITH THE PROGRAM (1.1) | | | |
| 05/17/07 | 07575 - GXT | 0.30 | FURTHER UPDATE / PROOF NDA STATUS LIST | 85.50 | | |
| 05/17/07 | 00672 - JJO | 0.50 | SEVERAL EMAILS WITH E. NORD, J. HALVAS AND B. ARBIT REGARDING MEDALLION GUARANTY (.3); COMMUNICATIONS  WITH R. ALFARONE AND J. HALVAS (.2) | 142.50 | | |
| 05/17/07 | 14001 - RJA | 0.40 | RESEARCH OPTIONS FOR OBTAINING MEDALLION GUARANTY (.2); EMAILS WITH E. NORD (.2) | 118.00 | | |
| 05/18/07 | 07575 - GXT | 0.10 | SAVE AND STORE MORGAN STANLEY ESCROW AGREEMENT | 28.50 | | |
| 05/24/07 | 07575 - GXT | 0.40 | INVESTIGATION OF FACT REGARDING MASLOW NDA | 114.00 | | |
| 05/24/07 | 07575 - GXT | 0.10 | REVISE STATUS LIST FOR NDA'S | 28.50 | | |
| 05/24/07 | 07575 - GXT | 0.10 | EMAIL TO T. KAPUR REGARDING MASLOW | 28.50 | | |
| 05/29/07 | 07575 - GXT | 0.20 | UPDATE STATUS CHART | 57.00 | | |
| 05/29/07 | 07575 - GXT | 0.40 | SAVE AND INVENTORY ADDITIONAL NDA'S | 114.00 | | |
| 05/31/07 | 07575 - GXT | 0.20 | SAVE ADDITIONAL NDA'S | 57.00 | | |
| 05/31/07 | 07575 - GXT | 0.10 | UPDATE STATUS CHART | 28.50 | | |
| | | ---------- | | ------------ | | |
| | | 84.00 | TOTAL - PARALEGAL | 15,849.50 | | |
| | | ---------- | | ------------ | | |
| TOTAL | | 1,928.10 | | 938,615.00 | | |

```
08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 92 (92)
CLIENT/MATTER:      0619481-00074      NEW CENTURY FINANCIAL CORPORATION                 PROFORMA NO:      1320522
MATTER NAME:        ASSET DISPOSITION                                                      STATUS: C    CURRENT
```

--DETAIL OF UNBILLED COST THROUGH 05/31/07 --

```
--DATE--   ---TYPE---  ----REF#----  -------------------NARRATIVE-------------------    --VALUE--    --INDEX #--  --W/O--
                                                                                       ------------
TOTAL                                                                                      0.00
```

08/04/07                      O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 5 (5)
CLIENT/MATTER:       0619481-00075    NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1320523
MATTER NAME:         RELIEF FROM STAY PROCEEDINGS                                     STATUS: C   CURRENT

                              --DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | NARRATIVE | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 05/01/07 | 13089 - ERC | 1.90 | DRAFT STAY PROCEDURES MOTION (1.3); RESEARCH REGARDING SAME (.6) | 912.00 | | _____ |
| 05/02/07 | 05859 - BHL | 0.50 | REVIEW AND REVISE MOTION REGARDING SECOND LIEN RELIEF FROM STAY PROCEDURES | 397.50 | | _____ |
| 05/02/07 | 13089 - ERC | 2.40 | DRAFT MOTION FOR PROCEDURES FOR RELIEF FROM STAY | 1,152.00 | | _____ |
| 05/03/07 | 13089 - ERC | 0.30 | REVIEW COMMENTS FROM C. HOUSTON (NEW CENTURY) REGARDING STAY PROCEDURES MOTION | 144.00 | | _____ |
| 05/03/07 | 13089 - ERC | 4.10 | DRAFT AND REVISE STAY PROCEDURES MOTION AND EMAILS REGARDING SAME | 1,968.00 | | _____ |
| 05/03/07 | 13089 - ERC | 0.20 | TELEPHONE CONFERENCE WITH M. MERCHANT AND C. SAMIS (BOTH WITH RLF) REGARDING STAY PROCEDURES MOTION | 96.00 | | _____ |
| 05/07/07 | 13089 - ERC | 0.20 | TELEPHONE CONFERENCE WITH LENTOK LOAN SERVICING REGARDING STAY RELIEF | 96.00 | | _____ |
| 05/09/07 | 13089 - ERC | 0.20 | FURTHER EMAILS REGARDING STAY PROCEDURES MOTION FROM C. HOUSTON (NEW CENTURY) | 96.00 | | _____ |
| 05/09/07 | 13089 - ERC | 0.50 | REVIEW RELIEF FROM STAY MOTIONS REGARDING SECOND LIENS | 240.00 | | _____ |
| 05/09/07 | 13089 - ERC | 0.10 | VOICEMAIL AND EMAIL FROM M. BUSENKELL (ECKERT SEMANS - COUNSEL FOR THE IRVINE COMPANY) REGARDING RELIEF FROM STAY PROCEDURES MOTION | 48.00 | | _____ |
| 05/09/07 | 13089 - ERC | 0.10 | EMAILS REGARDING MOTIONS FOR RELIEF FROM STAY WITH C. HOUSTON (NEW CENTURY) | 48.00 | | _____ |
| 05/11/07 | 13089 - ERC | 0.30 | REVIEW MOTION FOR RELIEF FROM STAY REGARDING SECOND LIENS | 144.00 | | _____ |
| 05/16/07 | 12856 - ANM | 0.30 | TELEPHONE CALL WITH M. YOUNG (GIBSON DUNN) REGARDING COMFORT ORDER | 211.50 | | _____ |
| 05/16/07 | 12856 - ANM | 0.20 | TELEPHONE CALLS WITH M. MALOVOS (NEW CENTURY) REGARDING MAY 15 HEARING, COMFORT ORDER, PROPOSED ORDER APPOINTING EXAMINER | 141.00 | | _____ |
| 05/16/07 | 12856 - ANM | 0.30 | REVIEW DRAFT COMFORT ORDER, RELATED COMMUNICATIONS | 211.50 | | _____ |
| 05/16/07 | 05859 - BHL | 0.40 | EMAIL TO C. SAMIS (RLF) REGARDING POSSIBLE SETTLEMENT WITH OBJECTORS TO STAY RELIEF MOTION | 318.00 | | _____ |
| 05/16/07 | 05859 - BHL | 0.60 | REVIEW OBJECTIONS TO STAY RELIEF PROCEDURES MOTION | 477.00 | | _____ |
| 05/16/07 | 13089 - ERC | 0.60 | REVIEW OBJECTIONS TO STAY PROCEDURES MOTION AND RELATED EMAILS | 288.00 | | _____ |
| 05/16/07 | 13089 - ERC | 0.20 | REVIEW MOTIONS FOR RELIEF FROM STAY | 96.00 | | _____ |
| 05/17/07 | 12856 - ANM | 0.80 | CONFERENCE CALL REGARDING D&O STIPULATION WITH COUNSEL TO COMMITTEE, M. KELLEY (COOLEY), M. MALOVOS (NEW CENTURY), S. URLAND (PARTIAL), M. YOUNG (GIBSON DUNN) AND P. TENCER (COOLEY) | 564.00 | | _____ |
| 05/17/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING DRAFT COMFORT ORDER | 70.50 | | _____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 05/17/07 | 05859 - BHL | 0.60 | EMAIL TO C. SAMIS (RLF) REGARDING RELIEF FROM STAY PROCEDURES AND NEGOTIATIONS WITH FIRST LIEN HOLDERS | 477.00 | | |
| 05/17/07 | 05859 - BHL | 0.50 | EMAIL TO C. SAMIS (RLF) REGARDING CONFERENCES WITH FIRST LIEN PARTIES REGARDING STAY RELIEF PROCEDURES | 397.50 | | |
| 05/17/07 | 13089 - ERC | 0.10 | EMAIL REGARDING STAY PROCEDURES MOTION WITH C. SAMIS (RLF) | 48.00 | | |
| 05/17/07 | 06796 - S U | 0.70 | CONFERENCE CALL (PARTIAL) REGARDING D&O STIPULATION WITH COUNSEL TO COMMITTEE, M. KELLY (COOLEY), M. MALOVOS (NEW CENTURY) , M. YOUNG (GIBSON DUNN), P. TENCER (COOLEY) AND A. MAYORKAS | 507.50 | | |
| 05/18/07 | 13089 - ERC | 0.80 | REVIEW MOTIONS FOR RELIEF FROM STAY (FORECLOSURES) | 384.00 | | |
| 05/20/07 | 05859 - BHL | 0.50 | REVIEW OBJECTIONS TO RELIEF FROM STAY PROCEDURES MOTION | 397.50 | | |
| 05/21/07 | 05859 - BHL | 0.40 | PREPARE FOR HEARING REGARDING STAY RELIEF PROCEDURES | 318.00 | | |
| 05/21/07 | 05859 - BHL | 0.70 | HEARING REGARDING STAY RELIEF PROCEDURES | 556.50 | | |
| 05/21/07 | 13089 - ERC | 0.90 | REVIEW OBJECTION TO STAY PROCEDURES MOTION (.6) AND SUMMARIZE FOR B. LOGAN (.3) | 432.00 | | |
| 05/22/07 | 15636 - A S | 0.10 | CONFERENCE WITH J. DENEVE REGARDING RUBIO MATTER | 36.00 | | |
| 05/22/07 | 05859 - BHL | 0.10 | CONFERENCE WITH E. CULLER REGARDING STAY MOTIONS | 79.50 | | |
| 05/22/07 | 11584 - BMM | 0.50 | TELEPHONE CONFERENCE WITH S. UHLAND AND E. CULLER REGARDING STAY MOTIONS, RUBIO, SECOND LIEN, RESPONSE TIME | 270.00 | | |
| 05/22/07 | 13089 - ERC | 2.00 | REVIEW AND ANALYZE RELIEF FROM STAY MOTIONS AND RELATED INFORMATION | 960.00 | | |
| 05/22/07 | 13089 - ERC | 0.10 | VOICEMAIL TO C. HOUSTON (NEW CENTURY) REGARDING RELIEF FROM STAY MOTIONS | 48.00 | | |
| 05/22/07 | 13089 - ERC | 0.50 | RESEARCH LOCAL RULES REGARDING RELIEF FROM STAY MOTIONS | 240.00 | | |
| 05/22/07 | 13089 - ERC | 0.40 | EMAILS REGARDING STAY MOTIONS WITH C. HOUSTON (NEW CENTURY) | 192.00 | | |
| 05/22/07 | 13089 - ERC | 0.50 | TELEPHONE CONFERENCE WITH S. UHLAND AND B. METCALF REGARDING RUBIO, SECOND LIEN, STAY MOTIONS, RESPONSE TIME | 240.00 | | |
| 05/22/07 | 13089 - ERC | 0.50 | CONFERENCES WITH C. SAMIS (RLF) REGARDING AUTOMATIC STAY MOTIONS | 240.00 | | |
| 05/22/07 | 13089 - ERC | 0.10 | CONFERENCE WITH B. LOGAN REGARDING STAY MOTIONS | 48.00 | | |
| 05/22/07 | 10326 - JJD | 0.40 | REVIEW COMMUNICATIONS REGARDING PENDING LITIGATION, INCLUDING RUBIO MATTER | 236.00 | | |
| 05/22/07 | 10326 - JJD | 0.10 | CONFER WITH A. SCHWARTZ REGARDING RUBIO MATTER | 59.00 | | |
| 05/22/07 | 06796 - S U | 0.60 | REVIEW RUBIO MOTION FOR RELIEF FROM STAY | 435.00 | | |
| 05/22/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH V. NEWMARK REGARDING POTENTIAL OBJECTION ISSUES | 290.00 | | |
| 05/22/07 | 06796 - S U | 0.30 | EMAILS TO B. METCALF, E. CULLER REGARDING RUBIO MOTION | 217.50 | | |

```
08/04/07                               O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 7 (7)
CLIENT/MATTER:        0619481-00075   NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:     1320523
MATTER NAME:          RELIEF FROM STAY PROCEEDINGS                                   STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|----------------------------------------------------|-----------|-------------|---------|
| 05/22/07 | 06796 - S U | 0.50 | TELEPHONE CONFERENCE WITH E. CULLER AND B. METCALF REGARDING RUBIO, SECOND LIEN, STAY MOTIONS, RESPONSE TIME | 362.50 | _____ | |
| 05/22/07 | 08789 - VAN | 5.00 | DRAFT RESPONSE TO RUBIO MOTION FOR RELIEF FROM STAY | 2,775.00 | _____ | |
| 05/22/07 | 08789 - VAN | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING POTENTIAL OBJECTION ISSUES | 222.00 | _____ | |
| 05/22/07 | 08789 - VAN | 5.00 | RESEARCH AND ANALYSIS REGARDING RUBIO MOTION FOR RELIEF FROM STAY | 2,775.00 | _____ | |
| 05/23/07 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH M. YOUNG REGARDING COMFORT ORDER ISSUES | 141.00 | _____ | |
| 05/23/07 | 12856 - ANM | 0.20 | COMMUNICATIONS WITH S. UHLAND AND OTHERS REGARDING COMFORT ORDER ISSUE | 141.00 | _____ | |
| 05/23/07 | 13089 - ERC | 0.40 | TELEPHONE CONFERENCE/ EMAILS WITH M. GULOVONG (BLANK & ROME) REGARDING RELIEF FROM STAY MOTIONS | 192.00 | _____ | |
| 05/23/07 | 13089 - ERC | 0.30 | EMAILS WITH C. SAMIS (RLF) AND C. HOUSTON (NEW CENTURY) REGARDING STATUS OF MOTIONS FOR RELIEF FROM STAY | 144.00 | _____ | |
| 05/23/07 | 13089 - ERC | 4.50 | DRAFT RESPONSE TO STERN RELIEF FROM STAY MOTION AND RELATED EMAILS | 2,160.00 | _____ | |
| 05/23/07 | 13089 - ERC | 0.10 | EMAILS WITH B. LOGAN REGARDING NEGOTIATING RELIEF FROM STAY PROCEDURES ORDER | 48.00 | _____ | |
| 05/23/07 | 15904 - LXM | 2.20 | PREPARE OPPOSITION TO GENERAL ELECTRIC CAPITAL CORPORATION RELIEF STAY MOTION | 979.00 | _____ | |
| 05/23/07 | 06796 - S U | 0.80 | INITIAL REVIEW RESPONSE TO RUBIO LIFT STAY | 580.00 | _____ | |
| 05/23/07 | 08789 - VAN | 9.50 | DRAFT/REVISE RESPONSE TO RUBIO MOTION FOR RELIEF FROM STAY WITH OBJECTION | 5,272.50 | _____ | |
| 05/24/07 | 12856 - ANM | 0.10 | BRIEF TELEPHONE CALL WITH M. YOUNG (GIBSON DUNN) REGARDING COMFORT ORDER | 70.50 | _____ | |
| 05/24/07 | 12856 - ANM | 0.70 | (PARTIAL) CONFERENCE CALL WITH M. YOUNG (GIBSON DUNN), M. KELLY (COOLEY), M. MALOVOS (NEW CENTURY)  AND S. UHLAND REGARDING D&O STIPULATION | 493.50 | _____ | |
| 05/24/07 | 13089 - ERC | 1.20 | ANALYZE MOTIONS FOR RELIEF FROM STAY REGARDING SECOND LIENS | 576.00 | _____ | |
| 05/24/07 | 13089 - ERC | 0.20 | CONFERENCE WITH M. MERCHANT(RLF) REGARDING RESPONSE TO MOTION FOR RELIEF FROM STAY | 96.00 | _____ | |
| 05/24/07 | 13089 - ERC | 0.20 | TELEPHONE CONFERENCE WITH C. HOUSTON (NEW CENTURY) REGARDING MOTIONS FOR RELIEF FROM STAY | 96.00 | _____ | |
| 05/24/07 | 13089 - ERC | 0.50 | DRAFT AND REVIEW EMAILS REGARDING MOTIONS FOR RELIEF FROM STAY FROM C. HOUSTON (NEW CENTURY), M. MERCHANT (RLF), M. RAMOS (RLF), S. UHLAND, C. SAMIS (RLF) AND M. MCCARTHY (NEW CENTURY) | 240.00 | _____ | |
| 05/24/07 | 13089 - ERC | 2.50 | DRAFT AND REVISE RESPONSE TO STERN MOTION FOR RELIEF FROM STAY REGARDING SECOND LIENS | 1,200.00 | _____ | |
| 05/24/07 | 15904 - LXM | 1.50 | RESEARCH REGARDING RELIEF FROM STAY BURDEN AND STANDARDS FOR RELIEF | 667.50 | _____ | |
| 05/24/07 | 15904 - LXM | 1.20 | REVISE OPPOSITION TO GECC RELIEF STAY MOTION | 534.00 | _____ | |
| 05/24/07 | 15904 - LXM | 0.10 | TELEPHONE CONFERENCE WITH M. BARTYCZAK (NEW CENTURY) REGARDING GECC RELIEF STAY MOTION | 44.50 | _____ | |
| 05/24/07 | 06796 - S U | 1.10 | TELEPHONE CONFERENCE WITH M. YOUNG (GIBSON | 797.50 | _____ | |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | DUNN), M. KELLY (COOLEY), A. MAYORKAS, M. MALOVOS (NEW CENTURY) (PARTIAL) REGARDING D&O STIPULATION | | | |
| 05/24/07 | 06796 - S U | 0.80 | REVIEW/COMMENT ON RESPONSE TO MOTION FOR RELIEF FROM STAY REGARDING REAL ESTATE ISSUES | 580.00 | | _____ |
| 05/24/07 | 08789 - VAN | 6.00 | RESEARCH AND ANALYSIS REGARDING RUBIO MOTION FOR RELIEF FROM STAY | 3,330.00 | | _____ |
| 05/24/07 | 08789 - VAN | 6.00 | DRAFT/REVISE RESPONSE TO RUBIO MOTION FOR RELIEF FROM STAY | 3,330.00 | | _____ |
| 05/25/07 | 11584 - BMM | 0.60 | EMAILS TO S. UHLAND (.3) AND E. CULLER (.3) REGARDING AUTOMATIC STAY PROCEDURES | 324.00 | | _____ |
| 05/25/07 | 13089 - ERC | 0.80 | REVISE PROPOSED ORDER FOR AUTOMATIC STAY PROCEDURES | 384.00 | | _____ |
| 05/25/07 | 13089 - ERC | 0.20 | REVIEW WITHDRAWAL OF MOTIONS FOR RELIEF FROM STAY | 96.00 | | _____ |
| 05/25/07 | 13089 - ERC | 0.20 | EMAILS WITH C. SAMIS (RLF) AND C. HOUSTON (NEW CENTURY) REGARDING RESPONSE TO MOTION FOR RELIEF FROM STAY | 96.00 | | _____ |
| 05/25/07 | 13089 - ERC | 0.20 | EMAIL TO OBJECTING PARTIES (COUNSEL TO COUNTRYWIDE - W. CHIPMAN, M. BOSENKELL, R. BECKER, R. BIFFERATO, M. PHILLIPS, A. KASSNER, H. COHEN AND P. DISPIGNA) REGARDING PROPOSED AUTOMATIC STAY PROCEDURES ORDER | 96.00 | | _____ |
| 05/25/07 | 15904 - LXM | 1.20 | DRAFT OPPOSITION TO GENERAL ELECTRIC RELIEF STAY MOTION | 534.00 | | _____ |
| 05/25/07 | 06796 - S U | 0.90 | TELEPHONE CONFERENCE WITH M. MALOVOS (NEW CENTURY) REGARDING D&O STIPULATION, OTHER LITIGATION ISSUES | 652.50 | | _____ |
| 05/25/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH A. MAYORKAS REGARDING D&O STIPULATION, OTHER LITIGATION ISSUES | 290.00 | | _____ |
| 05/25/07 | 06796 - S U | 0.50 | TELEPHONE CONFERENCE WITH J. MCCAHEY (HAHN & HESSEN) REGARDING D&O STIPULATION | 362.50 | | _____ |
| 05/25/07 | 08789 - VAN | 3.50 | DRAFT/REVISE RESPONSE TO RUBIO MOTION FOR RELIEF FROM STAY | 1,942.50 | | _____ |
| 05/26/07 | 06796 - S U | 0.70 | COMMUNICATIONS WITH M. KELLY (COOLEY), M. YOUNG (GIBSON DUNN), A. MAYORKAS REGARDING STATUS | 507.50 | | _____ |
| 05/26/07 | 06796 - S U | 0.80 | ANALYZE CASES REGARDING D&O ISSUANCE, STAY | 580.00 | | _____ |
| 05/26/07 | 08789 - VAN | 2.50 | DRAFT/REVISE RESPONSE TO RUBIO MOTION FOR RELIEF FROM STAY | 1,387.50 | | _____ |
| 05/29/07 | 13089 - ERC | 1.10 | CONFERENCE WITH S. UHLAND, M. MCCARTHY (NEW CENTURY), C. HOUSTON (NEW CENTURY), C. SAMIS (RLF) REGARDING FORECLOSURE STAY MOTIONS | 528.00 | | _____ |
| 05/29/07 | 13089 - ERC | 0.20 | REVIEW AND RESPOND TO EMAILS REGARDING STAY PROCEDURES ORDER FROM W. CHIPMAN (COUNSEL TO COUNTRYWIDE), B. LOGAN AND C. SAMIS (RLF) | 96.00 | | _____ |
| 05/29/07 | 13089 - ERC | 0.10 | EMAILS WITH L. MERVIS AND S. UHLAND REGARDING RELIEF FROM STAY MOTIONS | 48.00 | | _____ |
| 05/29/07 | 15904 - LXM | 0.20 | TELEPHONE CONFERENCE WITH GECC COUNSEL (E. SCHUSTER) REGARDING CONTINUING MOTION FOR RELIEF STAY | 89.00 | | _____ |
| 05/29/07 | 06796 - S U | 1.10 | CONFERENCE WITH M. MCCARTHY (NEW CENTURY), C. | 797.50 | | _____ |

```
08/04/07                                   O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 9 (9)
CLIENT/MATTER:        0619481-00075    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:      1320523
MATTER NAME:          RELIEF FROM STAY PROCEEDINGS                                               STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-------------------------------------------------|-----------|-------------|---------|
| 05/29/07 | 08789 - VAN | 1.50 | HOUSTON (NEW CENTURY), C. SAMIS (RLF) AND E. CULLER REGARDING FORECLOSURE STAY MOTIONS E-MAIL CORRESPONDENCE WITH R. SILBERGLIED (RLF), T. PELES-GRAY (NEW CENTURY), S. YOUNGLOVE (NEW CENTURY), S. UHLAND AND SHEPPARD MULLIN REGARDING RESPONSE TO RUBIO MOTION FOR RELIEF FROM STAY | 832.50 | ____ | |
| 05/30/07 | 13089 - ERC | 0.40 | REVIEW MOTIONS FOR RELIEF FROM STAY REGARDING FORECLOSURE AND RELATED EMAILS | 192.00 | ____ | |
| 05/30/07 | 15904 - LXM | 0.10 | SEND EMAIL TO E. SCHUSTER (COUNSEL FOR GENERAL ELECTRIC) CONFIRMING EXTENSION OF RESPONSE DEADLINE THROUGH  JUNE 7 | 44.50 | ____ | |
| 05/30/07 | 06796 - S U | 0.60 | TELEPHONE CONFERENCE WITH H. ETLIN (ALIXPARTNERS) REGARDING D&O INSURANCE, STIPULATION ISSUES | 435.00 | ____ | |
| 05/31/07 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH M. YOUNG (GIBSON DUNN) REGARDING STATUS OF COMFORT ORDER | 141.00 | ____ | |

```
                        ----------                                        ------------
                          95.30    TOTAL - ATTORNEY                         53,131.50
                        ----------                                        ------------
TOTAL                     95.30                                            53,131.50
```

```
08/04/07                           O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 5 (5)
CLIENT/MATTER:      0619481-00076    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1320524
MATTER NAME:        MEETINGS/COMMUNICATIONS WITH CREDITORS                          STATUS: C   CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 05/01/07 | 11584 - BMM | 0.10 | RESPOND TO CREDITOR INQUIRIES REGARDING CASE STATUS AND ISSUES | 54.00 | | ----- |
| 05/03/07 | 11584 - BMM | 0.30 | REVIEW CREDITOR VOICEMAILS REGARDING CASE STATUS AND RESPONSE TO SAME | 162.00 | | ----- |
| 05/07/07 | 11584 - BMM | 0.20 | RESPOND TO CREDITOR INQUIRIES REGARDING CASE STATUS AND ISSUES | 108.00 | | ----- |
| 05/08/07 | 05859 - BHL | 0.60 | FOLLOW-UP WITH M. POWER (HAHN & HESSEN) AND M. INDELICATO (HAHN & HESSEN) REGARDING WAREHOUSE LENDING ISSUES | 477.00 | | ----- |
| 05/08/07 | 11584 - BMM | 0.10 | RESPOND TO CREDITOR INQUIRIES REGARDING CASE STATUS AND ISSUES | 54.00 | | ----- |
| 05/09/07 | 05859 - BHL | 1.30 | TELEPHONE CONFERENCE WITH M. INDELICATO (HAHN & HESSEN), S. STARR, S. UHLAND (PARTIAL), H. ETLIN (ALIXPARTNERS) REGARDING CRO, TRUSTEE MOTION, WAREHOUSE LENDERS, ETC. | 1,033.50 | | ----- |
| 05/09/07 | 11584 - BMM | 0.20 | RESPOND TO CREDITOR INQUIRIES REGARDING CASE STATUS AND ISSUES | 108.00 | | ----- |
| 05/09/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE (PARTIAL) WITH M. INDELICATO (HAHN & HESSEN), B. LOGAN, H. ETLIN (ALIXPARTNERS), S. STARR REGARDING OPEN MATTERS | 290.00 | | ----- |
| 05/11/07 | 05859 - BHL | 0.50 | TELEPHONE CONFERENCE WITH R. KELSON (BLANK & ROME) REGARDING BOND MOTION AND CITIGROUP | 397.50 | | ----- |
| 05/22/07 | 11584 - BMM | 0.10 | RESPOND TO CREDITOR INQUIRIES REGARDING CASE STATUS AND ISSUES | 54.00 | | ----- |
| 05/23/07 | 10326 - JJD | 1.00 | REVISE COMMON INTEREST AGREEMENT | 590.00 | | ----- |
| 05/23/07 | 08789 - VAN | 0.20 | REVIEW PROPOSED VENDOR LETTER REGARDING STAY OF PAYMENT FOR PRE-PETITION DELIVERIES | 111.00 | | ----- |
| 05/24/07 | 10326 - JJD | 0.10 | CONFER WITH M. DONOVAN REGARDING CREDITORS' COMMITTEE PRODUCTION | 59.00 | | ----- |
| 05/24/07 | 10326 - JJD | 0.10 | CONFER WITH M. ARNOTT (CREDITORS' COMMITTEE'S COUNSEL) REGARDING COMMITTEE'S DOCUMENT REQUEST | 59.00 | | ----- |
| 05/24/07 | 10326 - JJD | 0.10 | CONFER WITH J. McCARTHY REGARDING PRODUCTION TO CREDITORS' COMMITTEE | 59.00 | | ----- |
| 05/24/07 | 10326 - JJD | 2.00 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT WITH RESPECT TO PRESENTATION TO COUNSEL FOR CREDITORS' COMMITTEE | 1,180.00 | | ----- |
| 05/24/07 | 10326 - JJD | 0.10 | DRAFT E-MAIL TO A. MAYORKAS REGARDING CONVERSATION WITH M. ARNOTT | 59.00 | | ----- |
| 05/25/07 | 10326 - JJD | 2.10 | REVISE DRAFT CONFIDENTIALITY AGREEMENT AND DRAFT COMMON INTEREST AGREEMENT | 1,239.00 | | ----- |
| 05/25/07 | 06796 - S U | 0.70 | REVIEW/REVISE COMMON INTEREST AGREEMENT | 507.50 | | ----- |
| 05/25/07 | 06796 - S U | 0.40 | COMMUNICATIONS WITH J. DENEVE, A. MAYORKAS REGARDING COMMON INTEREST AGREEMENT | 290.00 | | ----- |
| 05/25/07 | 06796 - S U | 1.10 | REVIEW CORRESPONDENCE FROM NUMEROUS CREDITORS AND TAXING AUTHORITIES; DIRECT RESPONSES | 797.50 | | ----- |
| 05/25/07 | 06796 - S U | 0.80 | REVIEW/REVISE COMMITTEE CONFIDENTIALITY | 580.00 | | ----- |

```
08/04/07                                        O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 6 (6)
CLIENT/MATTER:        0619481-00076   NEW CENTURY FINANCIAL CORPORATION                         PROFORMA NO:    1320524
MATTER NAME:          MEETINGS/COMMUNICATIONS WITH CREDITORS                                    STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | AGREEMENT | | | |
| 05/28/07 | 10326 - JJD | 1.00 | DRAFT COVER LETTERS TO CREDITORS' COMMITTEE'S COUNSEL REGARDING PRODUCTION | 590.00 | | ___ |
| 05/28/07 | 10326 - JJD | 0.10 | LOCATE DOCUMENTS IN PREPARATION FOR HELLER'S PRESENTATION TO COUNSEL FOR THE CREDITORS' COMMITTEE | 59.00 | | ___ |
| 05/29/07 | 11584 - BMM | 0.10 | RESPOND TO CREDITOR INQUIRIES REGARDING CASE STATUS AND ISSUES | 54.00 | | ___ |
| 05/30/07 | 11584 - BMM | 1.70 | RESPOND TO CREDITOR INQUIRIES REGARDING CASE STATUS AND ISSUES` | 918.00 | | ___ |
| 05/30/07 | 10326 - JJD | 0.70 | REVISE AND CIRCULATE DRAFT CONFIDENTIALITY AGREEMENT | 413.00 | | ___ |
| 05/30/07 | 10326 - JJD | 1.40 | MEET WITH J. MCCAHEY (HAHN & HESSEN)  REGARDING AGREEMENTS AND PRESENTATION | 826.00 | | ___ |
| 05/30/07 | 10326 - JJD | 3.00 | ATTEND PRESENTATION FROM HELLER EHRMAN TO CREDITORS' COMMITTEE PROFESSIONALS REGARDING INTERNAL INVESTIGATION | 1,770.00 | | ___ |
| 05/31/07 | 10326 - JJD | 0.30 | SPEAK WITH J. MCCAHEY (HAHN & HESSEN) REGARDING CONFIDENTIAL AGREEMENT | 177.00 | | ___ |
| | | --------- | | ------------ | | |
| | | 20.80 | TOTAL - ATTORNEY | 13,076.00 | | |
| PARALEGAL | | | | | | |
| 05/24/07 | 10938 - J M | 0.10 | CONFER WITH J. DENEVE REGARDING PRODUCTION TO CREDITORS' COMMITTEE | 22.50 | | ___ |
| 05/24/07 | 15196 - MJD | 0.10 | CONFER WITH J. DENEVE REGARDING CREDITORS' COMMITTEE PRODUCTION | 23.50 | | ___ |
| | | --------- | | ------------ | | |
| | | 0.20 | TOTAL - PARALEGAL | 46.00 | | |
| | | --------- | | ------------ | | |
| TOTAL | | 21.00 | | 13,122.00 | | |

08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 5 (5)
CLIENT/MATTER:        0619481-00078        NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1320525
MATTER NAME:          BUSINESS OPERATIONS                                            STATUS: C    CURRENT


                                    --DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 05/01/07 | 13089 - ERC | 0.30 | TELEPHONE CONFERENCE WITH COUNSEL TO NEW CENTURY IN QUIET TITLE ACTION REGARDING TITLE ACTION | 144.00 | ____ | |
| 05/01/07 | 13089 - ERC | 0.20 | EMAILS FROM B. FREEMAN (JEFFER MANGEL), B. LOGAN REGARDING BANK ACCOUNTS | 96.00 | ____ | |
| 05/01/07 | 13089 - ERC | 0.60 | REVIEW UTILITY REQUESTS AND EMAILS REGARDING SAME | 288.00 | ____ | |
| 05/02/07 | 13089 - ERC | 0.20 | EMAILS WITH K. RICHMAN (NEW CENTURY)  AND REVIEW INFORMATION REGARDING CONSUMER MOTION | 96.00 | ____ | |
| 05/02/07 | 13089 - ERC | 0.10 | REVIEW LETTER FROM HOMEOWNER REGARDING SECOND MORTGAGE | 48.00 | ____ | |
| 05/02/07 | 13089 - ERC | 0.30 | TELEPHONE CONFERENCE WITH COUNSEL TO NEW CENTURY IN FORECLOSURE ACTION REGARDING PURCHASE OF PROPERTY AT FORECLOSURE SALE | 144.00 | ____ | |
| 05/02/07 | 13089 - ERC | 0.40 | EMAILS WITH K. RICHMAN (NEW CENTURY) REGARDING MAIL SERVICES | 192.00 | ____ | |
| 05/02/07 | 13089 - ERC | 0.30 | TELEPHONE CONFERENCE AND VOICEMAIL WITH M. SMALL (COUNSEL TO ADMINISTRTATIVE RESOURCE OPTIONS) REGARDING MAIL SERVICES | 144.00 | ____ | |
| 05/03/07 | 13089 - ERC | 0.20 | REVIEW CASH MANAGEMENT MOTION AND REVIEW ORDER | 96.00 | ____ | |
| 05/03/07 | 13089 - ERC | 0.20 | EMAILS WITH T. BRENTS (AP) REGARDING UTILITY ISSUES | 96.00 | ____ | |
| 05/03/07 | 13089 - ERC | 0.30 | EMAIL TO S. HIGHTOWER (ALIXPARTNERS) REGARDING FORECLOSURE ATTORNEY | 144.00 | ____ | |
| 05/03/07 | 13089 - ERC | 0.20 | EMAILS WITH K. RICHMAN (NEW CENTURY) AND REVIEW INFORMATION REGARDING REGULATORS | 96.00 | ____ | |
| 05/04/07 | 13089 - ERC | 0.30 | EMAILS WITH K. RICHMAN (NEW CENTURY) REGARDING CONSUMER MOTION | 144.00 | ____ | |
| 05/04/07 | 13089 - ERC | 0.10 | EMAILS WITH B. FREEMAN (JEFFER MANGELS) REGARDING BANK ACCOUNTS | 48.00 | ____ | |
| 05/04/07 | 13089 - ERC | 0.30 | REVIEW CASH MANAGEMENT ORDER | 144.00 | ____ | |
| 05/04/07 | 13089 - ERC | 0.20 | REVIEW DEUTSCHE BANK'S NOTICE TO SECURITY HOLDERS | 96.00 | ____ | |
| 05/04/07 | 13089 - ERC | 0.20 | EMAILS WITH T. BRENTS (AP) REGARDING UTILITY ISSUES | 96.00 | ____ | |
| 05/04/07 | 13089 - ERC | 0.40 | EMAIL FROM C. SAMIS (RLF) AND REVIEW TRUSTEE SALE NOTICES | 192.00 | ____ | |
| 05/07/07 | 13089 - ERC | 1.40 | DRAFT SECOND CUSTOMER PROGRAMS MOTION | 672.00 | ____ | |
| 05/07/07 | 13089 - ERC | 0.30 | TELEPHONE CONFERENCE AND EMAIL WITH R. RYAN (NEW CENTURY FORECLOSURE ATTORNEY) REGARDING SERVICING | 144.00 | ____ | |
| 05/07/07 | 13089 - ERC | 0.20 | REVIEW MESSAGES FROM S. HERSHEY (NEW CENTURY CUSTOMER) REGARDING ESCROW PAYMENTS | 96.00 | ____ | |
| 05/07/07 | 13089 - ERC | 0.20 | EMAILS WITH B. FREEMAN (JEFFER MANGEL) REGARDING BANK ACCOUNTS | 96.00 | ____ | |
| 05/08/07 | 13089 - ERC | 0.40 | RESEARCH REGARDING SECTION 345 | 192.00 | ____ | |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/08/07 | 13089 - ERC | 0.10 | EMAILS TO B. LOGAN REGARDING BANK ACCOUNTS | 48.00 | | |
| 05/08/07 | 13089 - ERC | 0.50 | TELEPHONE CONFERENCE REGARDING AMEREN, ILL. UTILITIES (.3); REVIEW UTILITY ORDER AND EMAILS REGARDING SAME (.2) | 240.00 | | |
| 05/08/07 | 13089 - ERC | 0.10 | EMAILS FROM B. FREEMAN (JEFFER MANGEL) REGARDING BANK ACCOUNTS | 48.00 | | |
| 05/08/07 | 13089 - ERC | 0.20 | VOICEMAILS AND TELEPHONE CONFERENCE WITH B. FREEMAN (JEFFER MANGEL) REGARDING BANK ACCOUNTS | 96.00 | | |
| 05/08/07 | 13089 - ERC | 0.30 | REVIEW REQUESTS FOR ADDITIONAL UTILITY DEPOSITS AND PROCEDURES | 144.00 | | |
| 05/08/07 | 13089 - ERC | 0.30 | VOICEMAIL AND TELEPHONE CONFERENCES WITH J. LISAC (ALIXPARTNERS) REGARDING BANK ACCOUNTS | 144.00 | | |
| 05/08/07 | 13089 - ERC | 0.30 | VOICEMAIL TO S. HERSHEY (NEW CENTURY CUSTOMER) REGARDING ESCROWED AMOUNTS AND EMAILS REGARDING SAME | 144.00 | | |
| 05/09/07 | 13089 - ERC | 0.50 | DRAFT AND REVISE CUSTOMER PROGRAMS MOTION | 240.00 | | |
| 05/09/07 | 13089 - ERC | 0.10 | VOICEMAIL FROM S. HERSHEY (NEW CENTURY CUSTOMER) REGARDING ESCROWED AMOUNTS | 48.00 | | |
| 05/09/07 | 13089 - ERC | 0.50 | TELEPHONE CONFERENCE WITH K. RICHMAN (NEW CENTURY) REGARDING CUSTOMER COMPLAINTS | 240.00 | | |
| 05/09/07 | 13089 - ERC | 0.10 | EMAILS WITH K. RICHMAN (NEW CENTURY) REGARDING WEB DOMAINS | 48.00 | | |
| 05/09/07 | 13089 - ERC | 0.10 | EMAIL FROM S. HERSHEY (NEW CENTURY CUSTOMER) REGARDING ESCROWED AMOUNTS | 48.00 | | |
| 05/10/07 | 13089 - ERC | 0.10 | EMAIL WITH K. RICHMAN (NEW CENTURY) REGARDING CASH MANAGEMENT ORDER | 48.00 | | |
| 05/10/07 | 13089 - ERC | 0.10 | EMAILS WITH K. RICHMAN (NEW CENTURY) REGARDING ESCROW HOLDBACKS | 48.00 | | |
| 05/10/07 | 13089 - ERC | 1.60 | DRAFT AND REVISE SECOND CUSTOMER PROGRAMS MOTION | 768.00 | | |
| 05/11/07 | 13089 - ERC | 1.70 | DRAFT AND REVISE ESCROW AGREEMENT | 816.00 | | |
| 05/11/07 | 13089 - ERC | 1.10 | DRAFT AND REVISE CUSTOMER MOTION AND PREPARE FOR FILING | 528.00 | | |
| 05/17/07 | 13089 - ERC | 0.10 | VOICEMAIL FROM S. HERSHEY (NEW CENTURY CUSTOMER) REGARDING ESCROWED AMOUNTS | 48.00 | | |
| 05/17/07 | 13089 - ERC | 0.10 | EMAILS WITH K. RICHMAN (NEW CENTURY) REGARDING CUSTOMER PROGRAMS MOTION | 48.00 | | |
| 05/18/07 | 13089 - ERC | 0.10 | TELEPHONE CONFERENCE WITH S. HERSHEY (NEW CENTURY CUSTOMER) REGARDING ESCROWED AMOUNTS | 48.00 | | |
| 05/21/07 | 13089 - ERC | 0.10 | EMAILS WITH K. RICHMAN (NEW CENTURY) REGARDING CUSTOMER FEES | 48.00 | | |
| 05/21/07 | 13089 - ERC | 0.10 | VOICEMAIL FROM S. DANE (NEW CENTURY CUSTOMER) REGARDING ESCROWED AMOUNTS | 48.00 | | |
| 05/22/07 | 13089 - ERC | 0.10 | REVIEW LETTER REGARDING CONSUMER REQUESTS | 48.00 | | |
| 05/22/07 | 13089 - ERC | 0.10 | EMAILS WITH S. YOUNGLOVE (NEW CENTURY), M. MCCARTHY (NEW CENTURY), M. TINSLEY (ALIXPARTNERS) AND H. ETLIN (ALIXPARTNERS) REGARDING INSURANCE | 48.00 | | |
| 05/23/07 | 13089 - ERC | 0.30 | REVIEW LETTER REGARDING CONSUMER REQUESTS | 144.00 | | |
| 05/24/07 | 13089 - ERC | 0.40 | TELEPHONE CONFERENCE WITH K. DWYER (NEW CENTURY) REGARDING FORECLOSURE PROCEEDINGS | 192.00 | | |
| 05/24/07 | 13089 - ERC | 0.30 | REVIEW UTILITY REQUESTS (.2); CREATE LIST (.1) | 144.00 | | |

08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 7 (7)
CLIENT/MATTER:        0619481-00078      NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:    1320525
MATTER NAME:          BUSINESS OPERATIONS                                                      STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| 05/25/07 | 13089 - ERC | 0.30 | REVIEW CUSTOMER PROGRAMS MOTION | 144.00 | | ____ |
| 05/25/07 | 13089 - ERC | 0.30 | REVIEW U.S. TRUSTEE COMMENTS TO SECOND CUSTOMER MOTION | 144.00 | | ____ |
| 05/29/07 | 13089 - ERC | 0.40 | EMAILS WITH K. RICHMAN (NEW CENTURY) REGARDING CUSTOMER PROGRAMS MOTION AND U.S. TRUSTEE COMMENTS | 192.00 | | ____ |
| 05/29/07 | 13089 - ERC | 0.10 | EMAILS REGARDING INSURANCE | 48.00 | | ____ |
| 05/30/07 | 13089 - ERC | 0.30 | EMAILS WITH K. RICHMAN (NEW CENTURY) REGARDING SECOND CUSTOMER PROGRAMS MOTIONS | 144.00 | | ____ |
| 05/30/07 | 13089 - ERC | 0.10 | EMAILS FROM K. RICHMAN (NEW CENTURY) REGARDING ESCROWED FUNDS | 48.00 | | ____ |
| 05/31/07 | 13089 - ERC | 0.10 | EMAILS WITH K. RICHMAN REGARDING UTILITY REQUESTS | 48.00 | | ____ |
| 05/31/07 | 13089 - ERC | 0.10 | VOICEMAIL FROM S. HERSHEY (NEW CENTURY CUSTOMER) REGARDING ESCROWED AMOUNTS | 48.00 | | ____ |
| 05/31/07 | 13089 - ERC | 0.10 | EMAIL WITH K. RICHMAN (NEW CENTURY) REGARDING CUSTOMER PROGRAM MOTION | 48.00 | | ____ |
| | | ---------- | | ------------ | | |
| | | 18.50 | TOTAL - ATTORNEY | 8,880.00 | | |
| | | ---------- | | ------------ | | |
| TOTAL | | 18.50 | | 8,880.00 | | |

08/04/07
CLIENT/MATTER:      0619481-00079    NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:        FINANCING/CASH COLLATERAL

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 5 (5)
PROFORMA NO:    1320526
STATUS: C    CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 05/01/07 | 05859 - BHL | 0.20 | REVIEW CITIGROUP MARK-UP OF CASH COLLATERAL STIPULATION | 159.00 | | ____ |
| 05/01/07 | 05859 - BHL | 0.40 | EMAIL TO CLIENT AND H. ETLIN (ALIXPARTNERS) REGARDING CITIGROUP CASH COLLATERAL STIPULATION | 318.00 | | ____ |
| 05/02/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH R. KELBON (BLANK & ROME) REGARDING DIP | 238.50 | | ____ |
| 05/02/07 | 05859 - BHL | 1.10 | ANALYZE SPREADSHEET REGARDING CITI AND EMAIL REGARDING SAME | 874.50 | | ____ |
| 05/02/07 | 05859 - BHL | 0.40 | ANALYZE COMMITTEE COMMENTS REGARDING CITI STIPULATION | 318.00 | | ____ |
| 05/02/07 | 05859 - BHL | 0.30 | EMAILS TO AND FROM S. MANDAVA (LAZARD) REGARDING DIP FINANCING | 238.50 | | ____ |
| 05/02/07 | 08789 - VAN | 0.70 | EMAIL CORRESPONDENCE (.3) AND TELEPHONE CONFERENCE (.4) WITH A. ACEVEDO REGARDING CITIGROUP CASH COLLATERAL MOTION | 388.50 | | ____ |
| 05/03/07 | 14942 - ARA | 0.40 | TELEPHONE CONFERENCE WITH V. NEWMARK REGARDING CITIGROUP CASH COLLATERAL MOTION | 120.00 | | ____ |
| 05/03/07 | 14942 - ARA | 3.00 | REVISE CASH COLLATERAL MOTION (2.1); REVIEW STIPULATION REGARDING CASH COLLATERAL WITH CITIGROUP (.7); COMMUNICATIONS WITH V. NEWMARK AND S. UHLAND REGARDING SAME (.2) | 900.00 | | ____ |
| 05/03/07 | 05859 - BHL | 0.40 | FOLLOW-UP REGARDING OBJECTIONS TO FINAL DIP MOTION | 318.00 | | ____ |
| 05/03/07 | 05859 - BHL | 0.40 | ANALYZE ISSUES REGARDING CITIGROUP STIPULATION | 318.00 | | ____ |
| 05/03/07 | 05859 - BHL | 0.80 | ANALYZE ISSUES WITH DIP LENDERS, ASSET SALES, CLOSING MECHANICS | 636.00 | | ____ |
| 05/03/07 | 05859 - BHL | 1.70 | TELEPHONE CONFERENCE WITH H. ETLIN (ALIXPARTNERS) AND S. HIGHTOWER (ALIXPARTNERS) REGARDING CITIGROUP RECONCILIATION AND STIPULATION | 1,351.50 | | ____ |
| 05/03/07 | 05859 - BHL | 0.30 | EMAILS TO AND FROM S. MANDAVA (LAZARD) REGARDING NEGOTIATIONS OVER DIP TRANCHE A | 238.50 | | ____ |
| 05/03/07 | 05859 - BHL | 0.40 | EMAILS TO AND FROM S. CHO AND B. SPIEGEL (BOTH OF KIRKLAND & ELLIS) REGARDING DIP AND COMMITTEE NEGOTIATIONS | 318.00 | | ____ |
| 05/04/07 | 05859 - BHL | 0.40 | REVIEW FINAL DIP ORDER | 318.00 | | ____ |
| 05/04/07 | 05859 - BHL | 0.40 | EMAILS TO AND FROM S. CHO AND B. SPIEGEL (BOTH OF KIRKLAND & ELLIS - COUNSEL FOR DIP LENDERS) REGARDING FINAL ORDER | 318.00 | | ____ |
| 05/04/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCES WITH S. MANDAVA (LAZARD) REGARDING STATUS OF NEGOTIATIONS WITH DIP LENDERS REGARDING TRANCHE A AND MONDAY HEARING | 556.50 | | ____ |
| 05/04/07 | 05859 - BHL | 0.20 | FOLLOW-UP WITH M. RAMOS (RLF) REGARDING DISTRIBUTION OF FINAL ORDER | 159.00 | | ____ |
| 05/04/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH J. SUSSBERG (KIRKLAND & ELLIS) REGARDING CITI CASH COLLATERAL | 556.50 | | ____ |

O'MELVENY & MYERS LLP - BILLING PROFORMA
CLIENT/MATTER:          0619481-00079    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:   1320526
MATTER NAME:            FINANCING/CASH COLLATERAL                                                           STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-----------------------------------------------|-----------|-------------|---------|
| 05/05/07 | 05859 - BHL | 0.30 | EMAIL TO COUNSEL FOR GOLDMAN REGARDING DIP | 238.50 | ___ . | |
| 05/06/07 | 05859 - BHL | 0.50 | REVIEW DIP REGARDING INTERSECTION WITH ASSET SALES (.4) AND EMAIL TO S. UHLAND AND B. CHRISTENSEN REGARDING SAME (.1) | 397.50 | ___ | |
| 05/06/07 | 05859 - BHL | 0.20 | EMAIL TO S. MANDAVA (LAZARD) REGARDING DIP AND ASSET SALES | 159.00 | ___ | |
| 05/07/07 | 14942 - ARA | 1.20 | DRAFT MOTION TO APPROVE STIPULATION WITH CITIGROUP REGARDING CASH COLLATERAL | 360.00 | ___ | |
| 05/07/07 | 05859 - BHL | 2.00 | FINAL HEARING REGARDING DIP | 1,590.00 | ___ | |
| 05/07/07 | 05859 - BHL | 0.30 | PREPARE FOR HEARING REGARDING DIP | 238.50 | ___ | |
| 05/07/07 | 05859 - BHL | 0.50 | EMAILS AND ANALYSIS REGARDING CITIGROUP FACILITY AND STIPULATION | 397.50 | ___ | |
| 05/10/07 | 05859 - BHL | 1.10 | ANALYZE CITIBANK ADVANCE FACILITY | 874.00 | ___ | |
| 05/10/07 | 05859 - BHL | 0.10 | TELEPHONE CONFERENCE WITH J. SUSSBERG (KIRKLAND & ELLIS) REGARDING CASH COLLATERAL STIPULATION | 79.50 | ___ | |
| 05/10/07 | 05859 - BHL | 0.50 | EMAILS TO H. ETLIN (ALIXPARTNERS) REGARDING CITI CASH COLLATERAL STIPULATION | 397.50 | ___ | |
| 05/11/07 | 14942 - ARA | 0.90 | REVISE MOTION TO APPROVE STIPULATION WITH CITIGROUP REGARDING CASH COLLATERAL (.7); REVIEW AND RESPOND TO EMAIL FROM B. LOGAN REGARDING SAME (.2) | 270.00 | ___ | |
| 05/11/07 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH J. SUSSBERG (KIRKLAND & ELLIS) REGARDING CITIGROUP STIPULATION | 477.00 | ___ | |
| 05/13/07 | 14942 - ARA | 1.60 | DRAFT/REVISE MOTION TO APPROVE STIPULATION WITH CITIGROUP REGARDING USE OF CASH COLLATERAL | 480.00 | ___ | |
| 05/14/07 | 14942 - ARA | 3.10 | DRAFT / REVISE MOTION TO APPROVE STIPULATION WITH CITIGROUP REGARDING USE OF CASH COLLATERAL (2.9); CORRESPONDENCE TO B. LOGAN REGARDING SAME (.2) | 930.00 | ___ | |
| 05/14/07 | 05859 - BHL | 0.70 | REVISE DEUTSCHE BANK PROPOSED STIPULATION | 556.50 | ___ | |
| 05/15/07 | 14942 - ARA | 1.10 | DRAFT / REVISE MOTION TO APPROVE STIPULATION WITH CITIGROUP REGARDING USE OF CASH COLLATERAL (.7); REVIEW AND RESPOND TO CORRESPONDENCE WITH B. LOGAN REGARDING SAME (.2); CONFERENCE WITH LOCAL COUNSEL REGARDING FILING MOTION (.2) | 330.00 | ___ | |
| 05/15/07 | 05859 - BHL | 0.50 | REVISE CITI CASH COLLATERAL STIPULATION | 397.50 | ___ | |
| 05/15/07 | 05859 - BHL | 0.20 | EMAILS TO AND FROM J. SUSSBERG (KIRKLAND & ELLIS) REGARDING CITIGROUP CASH COLLATERAL STIPULATION | 159.00 | ___ | |
| 05/15/07 | 05859 - BHL | 0.20 | EMAIL TO R. KELBON (BLANK & ROME) REGARDING CITI CASH COLLATERAL | 159.00 | ___ | |
| 05/16/07 | 05859 - BHL | 0.70 | REVIEW COMMITTEE COMMENTS ON CITI CASH COLLATERAL STIPULATION AND REVISE SAME | 556.50 | ___ | |
| 05/16/07 | 05859 - BHL | 0.60 | CONFERENCE WITH R. KELBON (BLANK & ROME) AND R. GREENSPAN (FTI) REGARDING CITIGROUP CASH COLLATERAL | 477.00 | ___ | |
| 05/16/07 | 05859 - BHL | 0.40 | EMAILS TO AND FROM R. KELBON (BLANK & ROME) REGARDING CITIGROUP CASH COLLATERAL | 318.00 | ___ | |
| 05/16/07 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH S. HIGHTOWER (ALIXPARTNERS) AND T. DRAGELIN (FTI) REGARDING CITIGROUP CASH COLLATERAL | 318.00 | ___ | |
| 05/17/07 | 14942 - ARA | 1.20 | REVISE MOTION TO APPROVE STIPULATION WITH | 360.00 | ___ | |

08/04/07

O'MELVENY & MYERS LLP - BILLING PROFORMA                Page 7 (7)

CLIENT/MATTER:        0619481-00079    NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1320526

MATTER NAME:          FINANCING/CASH COLLATERAL                                    STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | CITIGROUP FOR USE OF CASH COLLATERAL | | | |
| 05/17/07 | 05859 - BHL | 0.90 | REVIEW AND REVISE MOTION FOR CITI CASH COLLATERAL | 715.50 | | |
| 05/17/07 | 05859 - BHL | 0.60 | REVIEW AND REVISE CASH COLLATERAL MOTION FOR CITI | 477.00 | | ____ |
| 05/18/07 | 14942 - ARA | 0.20 | REVIEW AND RESPOND TO EMAIL FROM J. SUSSBERG (KIRKLAND & ELLIS) REGARDING MOTION TO APPROVE STIPULATION WITH CITIGROUP | 60.00 | | ____ |
| 05/20/07 | 14942 - ARA | 0.50 | CORRESPONDENCE TO AND FROM J. SUSSBERG (KIRKLAND & ELLIS) REGARDING MOTION TO APPROVE STIPULATION WITH CITIGROUP | 150.00 | | ____ |
| 05/21/07 | 14942 - ARA | 2.60 | REVISE MOTION TO APPROVE STIPULATION WITH CITIGROUP (2.0); CORRESPONDENCE WITH B. LOGAN, C. SAMIS (RLF), M. FINNEGAN (RLF) REGARDING REVISING AND FILING MOTION (.3); CORRESPONDENCE TO AND FROM J. SUSSBERG (KIRKLAND & ELLIS) REGARDING SAME (.3) | 780.00 | | ____ |
| 05/21/07 | 05859 - BHL | 0.70 | REVIEW AND REVISE CITI CASH COLLATERAL MOTION | 556.50 | | |
| 05/22/07 | 05859 - BHL | 0.40 | EMAILS TO AND FROM S. MANDAVA (LAZARD) REGARDING DIP LOAN BORROWING BASE | 318.00 | | ____ |
| 05/22/07 | 05859 - BHL | 0.30 | ANALYZE NEW DIP BORROWING BASE | 238.50 | | |
| 05/25/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH S. CHO (KIRKLAND & ELLIS) REGARDING CITICORP CASH COLLATERAL | 238.50 | | ____ |
| 05/29/07 | 05859 - BHL | 3.60 | REVIEW CASES REGARDING TRACING, NATURE OF RIGHTS OF REPO PARTICIPANTS, 544 AVOIDANCE IN PREPARATION FOR HEARING | 2,862.00 | | ____ |
| 05/30/07 | 05859 - BHL | 2.20 | HEARING REGARDING ADEQUATE PROTECTION MOTION, CITIGROUP CASH COLLATERAL AND TRUSTEE SCOPE | 1,749.00 | | |
| 05/30/07 | 05859 - BHL | 0.40 | EMAIL REPORT TO T. THEOLOGIDES (NEW CENTURY) AND H. ETLIN (ALIXPARTNERS) REGARDING HEARING | 318.00 | | ____ |
| 05/31/07 | 05859 - BHL | 0.70 | EMAIL TO AND FROM S. HIGHTOWER (ALIXPARTNERS), J. LISAC (ALIXPARTNERS), H. ETLIN (ALIXPARTNERS) REGARDING IMPLEMENTATION OF CITIGROUP CASH COLLATERAL STIPULATION | 556.50 | | ____ |
| 05/31/07 | 05859 - BHL | 0.60 | EMAILS TO AND FROM DIP LENDERS REGARDING POTENTIAL EVENT OF DEFAULT | 477.00 | | ____ |
| 05/31/07 | 05859 - BHL | 0.50 | ANALYZE POTENTIAL EVENT OF DEFAULT UNDER DIP | 397.50 | | ____ |
| | | --------- | | ------------ | | |
| | | 46.60 | TOTAL - ATTORNEY | 29,058.00 | | |
| | | --------- | | ------------ | | |
| TOTAL | | 46.60 | | 29,058.00 | | |

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 05/01/07 | 13089 - ERC | 0.60 | EMAILS WITH E. LUCKHAM (NEW CENTURY) AND REQUESTS FOR INFORMATION REGARDING LEASES TO RESPOND TO INQUIRIES | 288.00 | | _____ |
| 05/01/07 | 13089 - ERC | 1.60 | DRAFT AND REVISE ASSUMPTION AND ASSIGNMENT MOTION | 768.00 | | _____ |
| 05/01/07 | 13089 - ERC | 0.10 | VOICEMAIL MESSAGE FROM E. SCHUSTER (GEBHARDT & SMITH) REGARDING GECC EQUIPMENT LESSOR | 48.00 | | _____ |
| 05/02/07 | 13089 - ERC | 0.20 | EMAILS WITH E. LUCKHAM (NEW CENTURY) REGARDING LANDLORD FAQS | 96.00 | | _____ |
| 05/02/07 | 13089 - ERC | 0.30 | EMAIL WITH A. WAGNER (ALIXPARTNERS) REGARDING ASSUMPTION AND ASSIGNMENT MOTION | 144.00 | | _____ |
| 05/02/07 | 13089 - ERC | 0.90 | REVIEW LIST OF EXECUTORY CONTRACTS FOR REJECTION | 432.00 | | _____ |
| 05/02/07 | 13089 - ERC | 0.20 | EMAILS WITH M. BARTYCZAK (NEW CENTURY) REGARDING EQUIPMENT LEASES | 96.00 | | _____ |
| 05/02/07 | 13089 - ERC | 0.10 | VOICEMAIL MESSAGE FROM LANDLORD REGARDING LEASE | 48.00 | | _____ |
| 05/03/07 | 13089 - ERC | 0.30 | EMAILS TO E. LUCKHAM (NEW CENTURY) AND A. WAGNER (ALIXPARTNERS) REQUESTING INFORMATION TO RESPOND TO LANDLORD INQUIRIES | 144.00 | | _____ |
| 05/03/07 | 13089 - ERC | 0.10 | EMAILS WITH E. LUCKHAM (NEW CENTURY) AND A. WAGNER (ALIXPARTNERS) REGARDING LEASED EQUIPMENT | 48.00 | | _____ |
| 05/03/07 | 13089 - ERC | 0.40 | REVIEW INFORMATION REGARDING EXECUTORY CONTRACTS FOR REJECTION AND EMAILS FROM A. WAGNER (ALIXPARTNERS) REGARDING SAME | 192.00 | | _____ |
| 05/03/07 | 13089 - ERC | 0.10 | REVIEW LETTER FROM LANDLORD REGARDING POSTPETITION RENT AND EMAIL REGARDING SAME | 48.00 | | _____ |
| 05/04/07 | 13089 - ERC | 0.60 | EMAILS TO T. BRENTS (ALIXPARTNERS), E. LUCKHAM (NEW CENTURY), A. WAGNER (ALIXPARTNERS) AND M. BARTYCZAK (NEW CENTURY) REGARDING REQUESTING INFORMATION REGARDING REAL PROPERTY LEASES | 288.00 | | _____ |
| 05/04/07 | 13089 - ERC | 3.90 | REVIEW INFORMATION REGARDING EXECUTORY CONTRACTS AND PREPARE CONTRACT REJECTION NOTICES | 1,872.00 | | _____ |
| 05/07/07 | 11584 - BMM | 0.10 | TELEPHONE CONFERENCE WITH E. CULLER REGARDING LANDLORD LEASE TX015 | 54.00 | | _____ |
| 05/07/07 | 13089 - ERC | 0.20 | TELEPHONE CONFERENCE WITH R. RYAN (COUNSEL TO LANDLORD) REGARDING LEASE | 96.00 | | _____ |
| 05/07/07 | 13089 - ERC | 0.10 | TELEPHONE CONFERENCE WITH XEROX REGARDING CONTRACT | 48.00 | | _____ |
| 05/07/07 | 13089 - ERC | 0.30 | EMAILS T. BRENTS (ALIXPARTNERS) AND A. WAGNER (ALIXPARTNERS) REGARDING LEASES AND VACATING PROPERTY | 144.00 | | _____ |
| 05/07/07 | 13089 - ERC | 0.10 | TELEPHONE CONFERENCE WITH B. METCALF REGARDING LANDLORD LEASE TX015 | 48.00 | | _____ |
| 05/07/07 | 13089 - ERC | 4.20 | REVIEW LISTS OF CONTRACTS TO REJECT (1.1); DRAFT NOTICES OF REJECTION OF EXECUTORY | 2,016.00 | | _____ |

08/04/07
CLIENT/MATTER:          0619481-00080      NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:            ASSUMPTION/REJECTION OF LEASES AND CONTRACTS

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 6 (6)
PROFORMA NO:    1320527
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CONTRACTS (3.1) | | | |
| 05/07/07 | 13089 - ERC | 0.10 | TELEPHONE CONFERENCE WITH LANDLORD REGARDING LEASE TX015 | 48.00 | | ------ |
| 05/07/07 | 13089 - ERC | 0.50 | EMAILS TO T. BRENTS (ALIXPARTNERS) AND A. WAGNER (ALIXPARTNERS) REGARDING REJECTION OF EXECUTORY CONTRACTS | 240.00 | | ------ |
| 05/07/07 | 13089 - ERC | 0.30 | EMAILS TO T. BRENTS (ALIXPARTNERS) AND A. WAGNER (ALIXPARTNERS) REGARDING PAYMENT OF RENT | 144.00 | | ---- |
| 05/08/07 | 13089 - ERC | 0.70 | EMAILS WITH T. BRENTS (ALIXPARTNERS), E. LUCKHAM (NEW CENTURY) AND M. BARTYCZAK (NEW CENTURY) REGARDING LEASES AND VACATING PROPERTY | 336.00 | | ---- |
| 05/08/07 | 13089 - ERC | 0.20 | EMAILS WITH T. BRENTS (ALIXPARTNERS), E. LUCKHAM (NEW CENTURY) AND M. BARTYCZAK (NEW CENTURY) REGARDING ASSUMPTION AND ASSIGNMENT MOTION | 96.00 | | ---- |
| 05/08/07 | 13089 - ERC | 1.70 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE TO DISCUSS REJECTION OF LEASES AND CONTRACTS WITH E. LUCKHAM (NEW CENTURY), T. BRENTS (ALIXPARTNERS) AND M. BARTYCZAK (NEW CENTURY) | 816.00 | | ---- |
| 05/09/07 | 13089 - ERC | 0.20 | EMAIL FROM LANDLORD REGARDING CURE AMOUNTS | 96.00 | | ------ |
| 05/09/07 | 13089 - ERC | 1.20 | REVISE LANDLORD FREQUENTLY ASKED QUESTIONS RESPONSES | 576.00 | | ------ |
| 05/09/07 | 13089 - ERC | 0.30 | EMAILS WITH B. METCALF AND J. LAUBACH REGARDING CURE AMOUNT FOR SERVICING CONTRACTS | 144.00 | | ------ |
| 05/09/07 | 13089 - ERC | 0.30 | EMAILS WITH T. BRENTS (ALIXPARTNERS), E. LUCKHAM (NEW CENTURY) AND M. BARTYCZAK (NEW CENTURY) REGARDING LEASES AND EXECUTORY CONTRACTS | 144.00 | | ------ |
| 05/09/07 | 13089 - ERC | 0.30 | EMAILS WITH E. LUCKHAM (NEW CENTURY) AND T. BRENTS (ALIXPARTNERS) REGARDING ISSUES FROM WALZ REGARDING ASSUMPTION AND ASSIGNMENT | 144.00 | | ------ |
| 05/09/07 | 13089 - ERC | 0.10 | EMAILS FROM LANDLORD REGARDING ASSUMPTION AND ASSIGNMENT | 48.00 | | ---- |
| 05/09/07 | 13089 - ERC | 0.10 | EMAIL WITH E. LUCKHAM (NEW CENTURY)  REGARDING LANDLORD FAQS | 48.00 | | ---- |
| 05/09/07 | 13089 - ERC | 0.20 | REVIEW LETTER FROM LANDLORD AND EMAILS REGARDING SAME | 96.00 | | ---- |
| 05/09/07 | 13089 - ERC | 0.10 | EMAILS E. LUCKHAM (NEW CENTURY) REGARDING AMARACK LEASED EQUIPMENT | 48.00 | | ---- |
| 05/09/07 | 13089 - ERC | 0.10 | TELEPHONE CONFERENCE WITH M. BLACKBURN REGARDING CURE AMOUNTS | 48.00 | | ------ |
| 05/10/07 | 13089 - ERC | 0.10 | EMAILS WITH T. BRENTS (ALIXPARTNERS) AND A. WAGNER (ALIXPARTNERS) REGARDING LEASED EQUIPMENT | 48.00 | | ------ |
| 05/10/07 | 13089 - ERC | 0.20 | EMAILS WITH A. WAGNER (ALIXPARTNERS) REGARDING LEASES | 96.00 | | ---- |
| 05/10/07 | 13089 - ERC | 0.10 | EMAILS WITH E. LUCKHAM (NEW CENTURY) AND T. BRENTS (ALIXPARTNERS) REGARDING WALZ ASSUMPTION AND ASSIGNMENT | 48.00 | | ------ |
| 05/10/07 | 13089 - ERC | 0.10 | EMAILS WITH E. LUCKHAM (NEW CENTURY) AND T. BRENTS (ALIXPARTNERS) REGARDING ASSIGNING REAL, | 48.00 | | ------ |

```
08/04/07                                O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 7 (7)
CLIENT/MATTER:       0619481-00080      NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:     1320527
MATTER NAME:                            ASSUMPTION/REJECTION OF LEASES AND CONTRACTS                       STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|------------------------------------------------|-----------|-------------|---------|
| | | | PROPERTY LEASE | | | |
| 05/10/07 | 15627 - S D | 0.50 | REVIEW LETTER FROM ACCENTURE REGARDING TERMINATION ASSISTANCE SERVICES | 167.50 | | ____ |
| 05/11/07 | 13089 - ERC | 0.60 | EMAILS WITH E. LUCKHAM (NEW CENTURY) AND T. BRENTS (ALIXPARTNERS) REGARDING LEASES | 288.00 | | ____ |
| 05/11/07 | 13089 - ERC | 0.10 | REVIEW LETTER OBJECTING TO CURE AMOUNT IN ASSUMPTION AND ASSIGNMENT MOTION | 48.00 | | ____ |
| 05/11/07 | 15904 - LXM | 1.60 | ANALYZE OBJECTIONS TO ASSUMPTION AND ASSIGNMENT OF CONTRACTS AND LEASES IN CONNECTION WITH SALE PROCESS, CURES REGARDING SAME | 712.00 | | ____ |
| 05/11/07 | 15627 - S D | 0.50 | DISCUSS ACCENTURE LETTER AND RESPONSE WITH C. RICHARDSON (NEW CENTURY) AND W. PETERS | 167.50 | | ____ |
| 05/11/07 | 13436 - WJP | 0.50 | CONFERENCE WITH C. RICHARDSON (NEW CENTURY) AND S. DERIAN REGARDING ACCENTURE LETTER AND RESPONSE | 307.50 | | ____ |
| 05/14/07 | 13089 - ERC | 0.30 | EMAILS WITH E. LUCKHAM (NEW CENTURY) AND A. WAGNER (ALIXPARTNERS) REGARDING LANDLORD REQUESTS FOR MAY RENT (.2); STATUS OF LOCATIONS (.1) | 144.00 | | ____ |
| 05/14/07 | 13089 - ERC | 0.30 | EMAILS E. LUCKHAM (NEW CENTURY) AND A. WAGNER (ALIXPARTNERS) REGARDING LANDLORD QUESTIONS | 144.00 | | ____ |
| 05/15/07 | 13089 - ERC | 0.50 | EMAILS WITH E. LUCKHAM (NEW CENTURY) AND A. WAGNER (ALIXPARTNERS) REGARDING LANDLORD REQUESTS FOR MAY RENT AND STATUS OF LOCATIONS | 240.00 | | ____ |
| 05/15/07 | 13089 - ERC | 0.30 | REVIEW MOTION TO COMPEL PAYMENT OF RENT AND EMAILS REGARDING SAME | 144.00 | | ____ |
| 05/16/07 | 13089 - ERC | 0.30 | REVIEW ADEQUATE PROTECTION MOTION AND RELATED EMAILS | 144.00 | | ____ |
| 05/16/07 | 13089 - ERC | 0.20 | TELEPHONE CONFERENCE WITH C. MALLOY (COUNSEL TO LANDLORD) REGARDING LEASES AND RELATED EMAIL | 96.00 | | ____ |
| 05/16/07 | 13089 - ERC | 0.10 | EMAILS WITH A. WAGNER (ALIXPARTNERS) REGARDING STATUS OF LEASES | 48.00 | | ____ |
| 05/16/07 | 15904 - LXM | 0.10 | COMMUNICATIONS WITH COUNSEL FOR KST REGARDING ASSUMPTION, ASSIGNMENT AND CURE OF CONTRACTS IN CONNECTION WITH CARRINGTON SALE (VIA DETAILED VMAIL) | 44.50 | | ____ |
| 05/16/07 | 15904 - LXM | 0.80 | REVIEW SUMMARY OF CURE OBJECTIONS TO CARRINGTON SALE AND REVISE, UPDATE | 356.00 | | ____ |
| 05/17/07 | 14942 - ARA | 0.10 | TELEPHONE CONFERENCE WITH E. CULLER REGARDING LEASE REJECTIONS | 30.00 | | ____ |
| 05/17/07 | 13089 - ERC | 0.30 | REVIEW EMAILS REGARDING LEASES | 144.00 | | ____ |
| 05/17/07 | 13089 - ERC | 0.10 | TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING LEASE REJECTIONS | 48.00 | | ____ |
| 05/17/07 | 13089 - ERC | 0.20 | TELEPHONE CONFERENCE WITH A. WAGNER (ALIXPARTNERS) REGARDING LEASE REJECTION | 96.00 | | ____ |
| 05/17/07 | 13089 - ERC | 0.20 | EMAIL TO LANDLORD REGARDING ASSIGNING LEASE | 96.00 | | ____ |
| 05/17/07 | 13089 - ERC | 0.20 | CONFERENCE WITH T. BRENTS (ALIXPARTNERS) REGARDING ASSUMPTION AND ASSIGNMENT MOTION | 96.00 | | ____ |
| 05/17/07 | 13089 - ERC | 0.40 | EMAILS REGARDING CURE AMOUNTS AND ANALYZE SCHEDULES FOR CARRINGTON SALE | 192.00 | | ____ |
| 05/17/07 | 13089 - ERC | 0.80 | EMAILS TO A. WAGNER (ALIXPARTNERS) REGARDING | 384.00 | | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | MAY LEASE REJECTIONS AND REVIEW SCHEDULES | | | |
| 05/17/07 | 15904 - LXM | 0.10 | TELEPHONE CONFERENCE WITH E. ANDERSON (ALIXPARTNERS) AND S. UHLAND REGARDING PITNEY BOWES AGREEMENTS IN CONNECTION WITH CARRINGTON SALE | 44.50 | | ____ |
| 05/17/07 | 15904 - LXM | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND, T. THEOLOGIDES (NEW CENTURY) REGARDING WELLS FARGO ADEQUATE ASSURANCE AND CURE OBJECTIONS | 133.50 | | ____ |
| 05/17/07 | 15904 - LXM | 0.20 | COMMUNICATIONS WITH DAVID SWAN (COUNSEL TO SPRINT) REGARDING CARRINGTON SALE AND ACCESS SALE | 89.00 | | ____ |
| 05/17/07 | 15904 - LXM | 0.10 | COMMUNICATIONS WITH C. FILARDI RE. ASSUMPTION/ASSIGNMENT OF FEDEX AGREEMENT | 44.50 | | ____ |
| 05/17/07 | 15904 - LXM | 0.10 | COMMUNICATIONS  WITH C. SAMIS (RLF) REGARDING ASSUMPTION/ASSIGNMENT OF KST AGREEMENT | 44.50 | | ____ |
| 05/17/07 | 15904 - LXM | 0.10 | COMMUNICATIONS WITH S. EDISON REGARDING ASSUMPTION/ASSIGNMENT OF ADT AGREEMENT | 44.50 | | ____ |
| 05/17/07 | 15904 - LXM | 6.80 | PREPARE REPLY TO OBJECTION OF WELLS FARGO TO CARRINGTON SALE AND ASSUMPTION/ASSIGNMENT OF SERVICING AGREEMENTS | 3,026.00 | | ____ |
| 05/17/07 | 15627 - S D | 0.70 | DRAFT RESPONSE TO ACCENTURE LETTER REGARDING TERMINATION ASSISTANCE SERVICES | 234.50 | | ____ |
| 05/17/07 | 06796 - S U | 0.10 | CALL WITH E. ANDERSON (ALIXPARTNERS) AND L. MERVIS REGARDING PITNEY BOWES AGREEMENTS IN CONNECTION WITH CARRINGTON SALE | 72.50 | | ____ |
| 05/17/07 | 06796 - S U | 0.30 | TELEPHONE CONFERENCE WITH L. MERVIS, T. THEOLOGIDES (NEW CENTURY) REGARDING WELLS FARGO ADEQUATE ASSURANCE AND CURE OBJECTIONS | 217.50 | | ____ |
| 05/18/07 | 13089 - ERC | 0.10 | VOICEMAIL TO R. STRAUD REGARDING CURE AMOUNT | 48.00 | | ____ |
| 05/18/07 | 13089 - ERC | 0.30 | TELEPHONE CONFERENCES AND EMAILS WITH C. BORDEN REGARDING LEASES | 144.00 | | ____ |
| 05/18/07 | 13089 - ERC | 0.40 | REVIEW REVISED EXHIBIT TO ASSUMPTION AND ASSIGNMENT MOTION | 192.00 | | ____ |
| 05/18/07 | 13089 - ERC | 0.30 | EMAILS WITH A. WAGNER (ALIXPARTNERS) AND E. LUCKHAM (NEW CENTURY) REGARDING LEASE REJECTION | 144.00 | | ____ |
| 05/18/07 | 13089 - ERC | 0.30 | EMAILS WITH T. BRENTS (ALIXPARTNERS), A. WAGNER (ALIXPARTNERS), E. LUCKHAM (NEW CENTURY) AND M. BARTYCZAK (NEW CENTURY) REGARDING LANDLORD QUESTIONS | 144.00 | | ____ |
| 05/18/07 | 13089 - ERC | 0.30 | EMAILS WITH T. BRENTS (ALIXPARTNERS), A. WAGNER (ALIXPARTNERS), E. LUCKHAM (NEW CENTURY) AND M. BARTYCZAK (NEW CENTURY) REGARDING STATUS OF LEASES | 144.00 | | ____ |
| 05/18/07 | 13089 - ERC | 0.20 | TELEPHONE CONFERENCE WITH L. MYERS REGARDING LEASES | 96.00 | | ____ |
| 05/18/07 | 13089 - ERC | 1.50 | REVIEW OBJECTIONS AND DRAFT EMAIL REGARDING STATUS OF OBJECTIONS TO CURE AMOUNTS | 720.00 | | ____ |
| 05/18/07 | 13089 - ERC | 0.40 | REVIEW REVISED LIST OF MAY LEASE AND CONTRACT REJECTIONS | 192.00 | | ____ |
| 05/18/07 | 15904 - LXM | 0.30 | TELEPHONE CONFERENCE WITH B. FREEMAN (COUNSEL FOR UNION BANK) REGARDING MAINTENANCE OF CASH MANAGEMENT AND LETTERS OF CREDIT UNDER | 133.50 | | ____ |

08/04/07
O'MELVENY & MYERS LLP - BILLING PROFORMA

CLIENT/MATTER:    0619481-00080    NEW CENTURY FINANCIAL CORPORATION
PROFORMA NO:    1320527

MATTER NAME:    ASSUMPTION/REJECTION OF LEASES AND CONTRACTS
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ----------------NARRATIVE---------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|-------------------------------------------|-----------|-------------|---------|
| | | | CARRINGTON SALE | | | |
| 05/20/07 | 14542 - ARA | 1.70 | DRAFT LEASE REJECTION NOTICES. | 510.00 | | ____ |
| 05/20/07 | 14942 - ARA | 0.90 | DRAFT EXECUTORY CONTRACT REJECTION NOTICES | 270.00 | | ____ |
| 05/20/07 | 13089 - ERC | 0.10 | VOICEMAIL TO A. CONWAY REGARDING LEASES | 48.00 | | ____ |
| 05/20/07 | 13089 - ERC | 0.20 | REVIEW EMAILS WITH A. WAGNER (ALIXPARTNERS) REGARDING ASSUMING AND ASSIGNING CONTRACTS AND LEASES | 96.00 | | ____ |
| 05/20/07 | 13089 - ERC | 0.10 | VOICEMAIL TO R. MERSKY REGARDING LEASES | 48.00 | | ____ |
| 05/20/07 | 15904 - LXM | 3.20 | PREPARE SCHEDULES AND REVISE SALE ORDER REGARDING OBJECTIONS TO ASSUMPTION AND ASSIGNMENT OF CONTRACTS AND LEASES | 1,424.00 | | ____ |
| 05/21/07 | 14942 - ARA | 0.20 | CONFERENCES WITH E. CULLER REGARDING REVISIONS TO LEASE REJECTION NOTICES | 60.00 | | ____ |
| 05/21/07 | 14942 - ARA | 1.00 | REVISE LEASE REJECTION NOTICES (.8); CONFER WITH E. CULLER REGARDING SAME (.2) | 300.00 | | ____ |
| 05/21/07 | 13089 - ERC | 0.50 | EMAILS WITH E. LUCKHAM (NEW CENTURY), M. BARTYCZAK (NEW CENTURY) AND A. WAGNER (ALIXPARTNERS) REGARDING LEASES | 240.00 | | ____ |
| 05/21/07 | 13089 - ERC | 2.30 | REVIEW AND REVISE LEASE REJECTION NOTICES AND PREPARE FOR FILING | 1,104.00 | | ____ |
| 05/21/07 | 13089 - ERC | 0.20 | CONFERENCES WITH A. ACEVEDO REGARDING REVISIONS TO LEASE REJECTION NOTICES | 96.00 | | ____ |
| 05/21/07 | 13089 - ERC | 0.40 | TELEPHONE CONFERENCE WITH A. WARNER (NEW CENTURY) AND M. BARTYZAK (NEW CENTURY) REGARDING EQUIPMENT LEASES TO BE REJECTED | 192.00 | | ____ |
| 05/21/07 | 15627 - S D | 0.80 | DISCUSS DRAFT RESPONSE TO ACCENTURE WITH W. PETERS (.5); EMAIL TO W. PETERS REGARDING DRAFT RESPONSE (.3) | 268.00 | | ____ |
| 05/21/07 | 08789 - VAN | 0.50 | REVIEW 5/10 ACCENTURE CORRESPONDENCE AND PROPOSED RESPONSE | 277.50 | | ____ |
| 05/21/07 | 13436 - WJP | 0.50 | CONFERENCE WITH S. DERIAN REGARDING ACCENTURE RESPONSE | 307.50 | | ____ |
| 05/22/07 | 13089 - ERC | 0.20 | EMAILS WITH T. BRENTS (ALIXPARTNERS) AND B. SHERMAN (COUNSEL TO LANDLORD) REGARDING MAY RENT | 96.00 | | ____ |
| 05/22/07 | 13089 - ERC | 0.20 | VOICEMAILS FROM LANDLORDS | 96.00 | | ____ |
| 05/22/07 | 13089 - ERC | 0.10 | EMAILS TO T. BRENTS AND B. SHERMAN (COUNSEL TO LANDLORD) REGARDING LEASE AND CONTRACT REJECTION ORDER | 48.00 | | ____ |
| 05/22/07 | 13089 - ERC | 0.10 | EMAILS TO T. BRENTS (ALIXPARTNERS) AND B. SHERMAN (COUNSEL TO LANDLORD) REGARDING LANDLORD QUESTIONS | 48.00 | | ____ |
| 05/23/07 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH M. LOEWENTHAL (NEW CENTURY) REGARDING LEASE REJECTION ISSUES | 318.00 | | ____ |
| 05/23/07 | 13089 - ERC | 0.20 | EMAILS FROM T. BRENTS (ALIXPARTNERS) AND B. SHERMAN (COUNSEL TO LANDLORD) REGARDING RENT | 96.00 | | ____ |
| 05/23/07 | 13089 - ERC | 0.20 | EMAILS WITH L. MERVIS AND S. UHLAND REGARDING EXECUTORY CONTRACTS IN CARRINGTON DEAL | 96.00 | | ____ |
| 05/23/07 | 13089 - ERC | 0.20 | TELEPHONE MESSAGES FROM LANDLORDS | 96.00 | | ____ |
| 05/23/07 | 13089 - ERC | 0.30 | EMAILS/ VOICEMAIL MESSAGES RE: PRE-PETITION ASSIGNMENT OF LEASES | 144.00 | | ____ |
| 05/24/07 | 13089 - ERC | 0.20 | VOICEMAILS REGARDING LEASES | 96.00 | | ____ |
| 05/25/07 | 13089 - ERC | 0.10 | EMAILS WITH T. BRENTS (ALIXPARTNERS) AND B. | 48.00 | | ____ |