O'MELVENY & MYERS LLP - BILLING PROFORMA

PROFORMA NO:    1320527
STATUS:  C    CURRENT

08/04/07
CLIENT/MATTER:    0619481-00080    NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:    ASSUMPTION/REJECTION OF LEASES AND CONTRACTS

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SHERMAN (COUNSEL TO LANDLORD) REGARDING LANDLORD'S REQUEST FOR RENT | 100.50 | ---- | |
| 05/25/07 | 15627 - S D | 0.30 | REVIEW PERFORMANCE DEMANDS ON ACCENTURE | 96.00 | ---- | |
| 05/29/07 | 13089 - ERC | 0.20 | EMAILS WITH M. RAMOS (RLF), E. LUCKHAM (NEW CENTURY), D. ERHE (NEW CENTURY) L. SCOTT (CBRE) REGARDING LEASES | 397.50 | ---- | |
| 05/30/07 | 05859 - BHL | 0.50 | REVISE LETTER TO LANDLORDS REGARDING TIME OF REJECTION AND ABANDONMENT OF PROPERTY | 144.00 | ---- | |
| 05/30/07 | 13089 - ERC | 0.30 | VOICEMAIL FROM LANDLORD REGARDING ASSUMPTION AND ASSIGNMENT MOTION AND EMAILS TO CLIENT REGARDING SAME | 144.00 | ---- | |
| 05/30/07 | 13089 - ERC | 0.30 | EMAILS WITH M. FINNEGAN (RLF), M. RAMOS (RLF), AND A. WAGNER (ALIXPARTNERS) REGARDING PLYMOUTH LEASE | 96.00 | ---- | |
| 05/30/07 | 13089 - ERC | 0.20 | EMAILS WITH M. RAMOS (RLF), E. LUCKHAM (NEW CENTURY), D. ERHE (NEW CENTURY), L. SCOTT (CBRE)  REGARDING STONYPOINT LEASE | 144.00 | ---- | |
| 05/30/07 | 13089 - ERC | 0.30 | REVIEW E. LUCKHAM (NEW CENTURY) LETTER REGARDING LEASES AND RELATED EMAILS WITH J. DENEVE, B. LOGAN | 201.00 | ---- | |
| 05/30/07 | 15627 - S D | 0.60 | REVISE AND CORRESPOND REGARDING LETTER TO ACCENTURE | 603.00 | ---- | |
| 05/30/07 | 15627 - S D | 1.80 | PARTICIPATE IN CONFERENCE CALL WITH C. RICHARDSON, J. ECKROTH, M. MCCARTHY, J. OKIMOTO (ALL WITH NEW CENTURY) H. ETLIN (ALIXPARTNERS), W. PETERS, OTHERS REGARDING CURRENT STATUS OF ACCENTURE ENGAGEMENT AND BANKRUPTCY PROCEEDINGS | 167.50 | ---- | |
| 05/30/07 | 15627 - S D | 0.50 | CONFER WITH C. RICHARDSON (NEW CENTURY) REGARDING CURRENT STATUS OF ACCENTURE ENGAGEMENT AND BANKRUPTCY PROCEEDINGS | 111.00 | ---- | |
| 05/30/07 | 08789 - VAN | 0.20 | E-MAIL CORRESPONDENCE WITH S. DERIAN REGARDING ACCENTURE RESPONSE | 1,107.00 | ---- | |
| 05/30/07 | 13436 - WJP | 1.80 | CONFERENCE CALL WITH C. RICHARDSON, J. ECKROTH, M. MCCARTHY, J. OKIMOTO (ALL WITH NEW CENTURY), S. DERIAN AND H. ETLIN REGARDING CURRENT STATUS OF ACCENTURE ENGAGEMENT AND BANKRUPTCY PROCEEDINGS | 96.00 | ---- | |
| 05/31/07 | 13089 - ERC | 0.20 | EMAILS WITH M. FINNEGAN (RLF) AND A. WAGNER (ALIXPARTNERS) REGARDING STIPULATION TO REJECT LEASE | 96.00 | ---- | |
| 05/31/07 | 13089 - ERC | 0.20 | TELEPHONE CONFERENCE WITH D. PRIMACK REGARDING LEASE | 100.50 | ---- | |
| 05/31/07 | 15627 - S D | 0.30 | CORRESPOND WITH C. RICHARDSON, W. PETERS AND V. NEWMARK REGARDING LETTER TO ACCENTURE | 111.00 | ---- | |
| 05/31/07 | 08789 - VAN | 0.20 | REVIEW REVISED ACCENTURE RESPONSE | | | |

```
                   -----------                        --------------
                      65.90     TOTAL - ATTORNEY         30,413.50
                   -----------                        --------------
  TOTAL               65.90                              30,413.50
```

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 5 (5)

08/04/07
CLIENT/MATTER:      0619481-00081    NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:        CLAIMS ADMINISTRATION AND OBJECTIONS

PROFORMA NO:    1320529
STATUS: C    CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 05/01/07 | 13089 - ERC | 0.10 | EMAILS FROM M. COLLINS (RLF) REGARDING PROOF OF CLAIM | 48.00 | | ---- |
| 05/03/07 | 05859 - BHL | 0.60 | ANALYZE GOLDMAN CLAIM (.2) AND DRAFT LETTERS REGARDING SAME (.4) | 477.00 | | ------ |
| 05/10/07 | 12856 - ANM | 0.10 | FOLLOW UP CALL TO J. SCHWARTZ (HAHN & HESSEN) REGARDING TRUSTEE MOTION | 70.50 | | ------ |
| 05/15/07 | 12856 - ANM | 0.20 | CONFERENCE CALL WITH CLIENT, OTHER COUNSEL REGARDING HEARING ON TRUSTEE'S MOTION | 141.00 | | ------ |
| 05/15/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH M. MCCARTHY (NEW CENTURY) REGARDING HEARING ON TRUSTEE'S MOTION | 70.50 | | ------ |
| 05/23/07 | 05859 - BHL | 0.20 | REVIEW MATERIALS REGARDING POSSIBLE CLAIMS REGARDING EPD | 159.00 | | ------ |
| 05/30/07 | 11584 - BMM | 0.10 | TELEPHONE CONFERENCE WITH T. ALBRIGHT REGARDING INDEMNIFICATION ISSUES | 54.00 | | ------ |
| 05/30/07 | 15717 - TMA | 0.10 | TELEPHONE CONFERENCE WITH B. METCALF REGARDING INDEMNIFICATION ISSUES | 30.00 | | ------ |
| 05/31/07 | 13089 - ERC | 0.10 | EMAILS TO M. MCCARTHY REGARDING RESPONSE TO INDEMNIFICATION OF EMPLOYEE CLAIMS | 48.00 | | ------ |
| | | --------- | | ------------ | | |
| | | 1.60 | TOTAL - ATTORNEY | 1,098.00 | | |
| PARALEGAL | | | | 57.00 | | ---- |
| 05/16/07 | 09744 - LST | 0.20 | REVIEW PROOFS OF CLAIM | ------------ | | |
| | | --------- | | 57.00 | | |
| | | 0.20 | TOTAL - PARALEGAL | ------------ | | |
| | | --------- | | 1,155.00 | | |
| TOTAL | | 1.80 | | | | |

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 5 (5)
PROFORMA NO:    1320530
STATUS: C    CURRENT

08/04/07
CLIENT/MATTER:        0619481-00083    NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:        GENERAL LITIGATION/LITIGATION CLAIMS

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 05/01/07 | 15636 - A S | 0.60 | READ BUONANNO DERIVATIVE COMPLAINT TO DETERMINE CLAIMS AGAINST KPMG | 216.00 | | —— |
| 05/01/07 | 11584 - BMM | 0.40 | COMMUNICATIONS WITH R. SILBERLIED (RLF) REGARDIN SUBPOENA AND DOCUMENT REQUESTS IN VARIOUS PENDING LITIGATION ACTIONS | 216.00 | | —— |
| 05/01/07 | 10326 - JJD | 0.10 | REVIEW AND FORWARD EMAILS FROM COOLEY TO A. SCHWARTZ REGARDING SECURITIES LITIGATION STAY NOTICES | 59.00 | | —— |
| 05/02/07 | 15636 - A S | 0.80 | CONFER WITH D. GERRARD (GERRARD, COX & LARSEN) REGARDING SETTLEMENT IN KELLY CASE (.3); DRAFT E-MAIL TO S. UHLAND AND J. DENEVE REGARDING CONVERSATION (.5) | 288.00 | | —— |
| 05/02/07 | 11584 - BMM | 0.70 | COMMUNICATIONS WITH C. HOUSTON, M. MALOVOS, M. MCCARTHY (ALL WITH NEW CENTURY) (.40), S. UHLAND (.10), J. DENEVE (.10), R. SILBERGLIED (RLF) (.10) REGARDING STAY OF PENDING LITIGATION ACTIONS, PENDING CLASS ACTION ISSUES AND SETTLEMENT OF SAME | 378.00 | | —— |
| 05/02/07 | 13089 - ERC | 0.20 | REVIEW AND DRAFT EMAILS TO/FROM B. METCALF REGARDING LITIGATION MATTER | 96.00 | | —— |
| 05/02/07 | 10326 - JJD | 0.20 | LISTEN TO MESSAGE FROM S. UHLAND REGARDING PENDING LITIGATION ISSUES AND FOLLOW-UP MESSAGE FOR A. SCHWARTZ | 118.00 | | —— |
| 05/02/07 | 10326 - JJD | 0.20 | REVIEW EMAILS FROM OUTSIDE LITIGATION COUNSEL, R. SILBERGLIED (RLF) AND C. HOUSTON (NEW CENTURY) REGARDING PENDING LITIGATION ISSUES | 118.00 | | —— |
| 05/03/07 | 05859 - BHL | 0.60 | REVIEW AND DRAFT EMAILS REGARDING CALL WITH B. DOMBROFF (DEUTSCHE BANK) | 477.00 | | —— |
| 05/03/07 | 05859 - BHL | 0.50 | REVIEW AND ANALYZE UBS BRIEF | 397.50 | | —— |
| 05/03/07 | 05859 - BHL | 0.90 | REVIEW AND COMMENT ON DEUTSCHE BANK BRIEF | 715.50 | | —— |
| 05/03/07 | 11584 - BMM | 0.40 | COMMUNICATIONS WITH C. HOUSTON, M. MALOVOS, L. MCDERMOTT, M. MCCARTHY (ALL WITH NEW CENTURY) (.10), R. SILBERGLIED (RLF) (.10) AND S. UHLAND (.10) AND J. DENEVE (.10) REGARDING PENDING CLASS ACTION ISSUES AND SETTLEMENT OF SAME | 216.00 | | —— |
| 05/04/07 | 11584 - BMM | 0.20 | COMMUNICATIONS WITH C. HOUSTON (NEW CENTURY) AND T. PELES-GRAY (NEW CENTURY) (.10) AND R. SILBERGLIED (RLF) AND S. UHLAND (.10) REGARDING STAY OF PENDING LITIGATION ACTIONS | 108.00 | | —— |
| 05/04/07 | 13089 - ERC | 0.20 | REVIEW AND DRAFT EMAILS TO/FROM B. METCALF REGARDING LITIGATION | 96.00 | | —— |
| 05/04/07 | 10326 - JJD | 0.20 | SPEAK WITH W. WATANABE REGARDING PENDING ACTIONS INVOLVING NEW CENTURY | 118.00 | | —— |
| 05/07/07 | 15636 - A S | 0.10 | CONFER WITH J. DENEVE REGARDING GIRARD REPRESENTATION | 36.00 | | —— |
| 05/07/07 | 11584 - BMM | 0.60 | COMMUNICATIONS WITH R. SILBERGLIED (RLF) (.20), | 324.00 | | —— |

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 6 (6)
PROFORMA NO:    1320530
STATUS: C   CURRENT

06/04/07
CLIENT/MATTER:    0619481-00083
MATTER NAME:    GENERAL LITIGATION/LITIGATION CLAIMS

NEW CENTURY FINANCIAL CORPORATION

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | M. MALOVOS (NEW CENTURY) (.20), S. UHLAND AND J. DENEVE (.20) REGARDING STAY OF PENDING LITIGATION AND APPELLATE ACTIONS, PENDING CLASS ACTION ISSUES AND SETTLEMENT OF SAME | 270.00 | | |
| 05/07/07 | 11584 - BMM | 0.50 | DRAFT AND PREPARE SUBPOENA INQUIRY AND RESPONSE CHART | 59.00 | | |
| 05/07/07 | 10326 - JJD | 0.10 | SPEAK WITH M. TARONE (COUNSEL OPPOSING NEW CENTURY) REGARDING PENDING LITIGATION | 118.00 | | |
| 05/07/07 | 10326 - JJD | 0.20 | DRAFT E-MAIL TO S. UHLAND, M. MALOVOS (NEW CENTURY) AND B. METCALF REGARDING W. WATANABE REPRESENTATION | 59.00 | | |
| 05/07/07 | 10326 - JJD | 0.10 | CONFER WITH A. SCHWARTZ REGARDING GIRARD REPRESENTATION | 162.00 | | |
| 05/08/07 | 11584 - BMM | 0.30 | COMMUNICATIONS WITH M. MALOVOS (NEW CENTURY) AND L. MCDERMOTT (NEW CENTURY) REGARDING STAY OF PENDING LITIGATION AND APPELLATE ACTIONS | 48.00 | | |
| 05/08/07 | 13089 - ERC | 0.10 | TELEPHONE CONFERENCE WITH J. LEDSKY (COUNSEL TO NEW CENTURY IN ILLINOIS LITIGATION) REGARDING LITIGATION | 96.00 | | |
| 05/08/07 | 13089 - ERC | 0.20 | REVIEW LETTER FROM J. LEDSLEY (COUNSEL TO NEW CENTURY IN ILLINOIS LITIGATION) REGARDING OUTSTANDING LITIGATION | 59.00 | | |
| 05/08/07 | 10326 - JJD | 0.10 | CONFER WITH W. WATANABE REGARDING PENDING LITIGATION | 162.00 | | |
| 05/09/07 | 11584 - BMM | 0.30 | COMMUNICATIONS WITH L. MCDERMOTT, M. MALOVOS, C. HOUSTON, K. RICHMAN (ALL OF NEW CENTURY) (.20) AND S. UHLAND (.10) REGARDING PENDING TITLE CLAIMS/ACTIONS, OPPOSITION TO MOTION TO APPOINT TRUSTEE, OHIO ATTORNEY GENERAL ACTION AND INJUNCTION | 54.00 | | |
| 05/10/07 | 11584 - BMM | 0.10 | COMMUNICATIONS WITH B. LOGAN AND S. UHLAND REGARDING OHIO ATTORNEY GENERAL ACTION AND INJUNCTION | 48.00 | | |
| 05/10/07 | 13089 - ERC | 0.10 | EMAILS WITH B. METCALF REGARDING EXISTING LITIGATION | 324.00 | | |
| 05/11/07 | 15636 - A S | 0.90 | UPDATE PENDING LITIGATION ISSUES CHART | 324.00 | | |
| 05/11/07 | 11584 - BMM | 0.60 | COMMUNICATIONS WITH M. MALOVOS (NEW CENTURY) (.40) AND R. SILBERGLIED (RLF) (.20) REGARDING OHIO ATTORNEY GENERAL ACTION AND INJUNCTION, STAY OF PENDING LITIGATION AND NEWLY COMMENCED ACTIONS, SUBPOENA AND DOCUMENT REQUESTS IN VARIOUS PENDING LITIGATION ACTIONS | 177.00 | | |
| 05/11/07 | 10326 - JJD | 0.30 | REVIEW AND DRAFT E-MAIL TO S. UHLAND REGARDING PENDING LITIGATION ITEMS | 111.00 | | |
| 05/11/07 | 08789 - VAN | 0.20 | DRAFT E-MAIL TO S. UHLAND REGARDING CHAPTER 7 TRUSTEE MATTER | 216.00 | | |
| 05/14/07 | 11584 - BMM | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND AND R. SILBERGLIED (RLF) REGARDING SUBPOENA AND DOCUMENT REQUESTS IN VARIOUS PENDING LITIGATION ACTIONS | 290.00 | | |
| 05/14/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH B. METCALF AND R. SILBERGLIED (RICHARDS, LAYTON) REGARDING | | | |

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

08/04/07
CLIENT/MATTER:    0619481-00083
MATTER NAME:      GENERAL LITIGATION/LITIGATION CLAIMS

PROFORMA NO:   1320530
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | NARRATIVE | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SUBPOENA AND DOCUMENT REQUESTS IN PENDING LITIGATION ACTIONS | 378.00 | ----- | |
| 05/15/07 | 11584 - BMM | 0.70 | DRAFT EMAIL TO M. MALOVOS (NEW CENTURY) REGARDING LITIGATION ISSUES | 277.50 | ----- | |
| 05/15/07 | 08789 - VAN | 0.50 | REVIEW E-MAIL AND MATERIALS FROM W. HINSON (HINSON & RHYNE P.A.)  REGARDING OVERBY ESTATE | 111.00 | ----- | |
| 05/15/07 | 08789 - VAN | 0.20 | TELEPHONE CONFERENCE WITH W. HINSON (HINSON & RHYNE P.A.) REGARDING OVERBY ESTATE | 54.00 | ----- | |
| 05/16/07 | 11584 - BMM | 0.10 | COMMUNICATION WITH S. UHLAND AND R. SILBERGLIED (RLF) REGARDING PENDING CLASS ACTION ISSUES AND STAY/SETTLEMENT OF SAME | 70.50 | ----- | |
| 05/17/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH P. TENCER (COOLEY) REGARDING CONFERENCE CALL TO DISCUSS FACTS RELEVANT TO UPCOMING CALL WITH INSURANCE CARRIER | 216.00 | ----- | |
| 05/17/07 | 11584 - BMM | 0.40 | EMAILS WITH L. MCDERMOTT (NEW CENTURY)  AND B. LOGAN REGARDING LISTING AND CLASIFICATION OF PENDING LITIGATION ACTIONS FOR PREPARATION OF SCHEDULES (.10); REVIEW CORRESPONDENCE AND DOCUMENT REQUESTS IN PENDING LITIGATION ACTION (.30) | 432.00 | ----- | |
| 05/18/07 | 11584 - BMM | 0.80 | REVIEW AND DRAFT EMAILS TO/FROM S. UHLAND, J. DENEVE, E. CULLER AND NEW CENTURY REGARDING STAY OF PENDING LITIGATION AND NEWLY COMMENCED ACTIONS (.6); REVIEW CORRESPONDENCE REGARDING DOCUMENT REQUESTS IN PENDING LITIGATION ACTION (.2) | 96.00 | ----- | |
| 05/18/07 | 13089 - ERC | 0.20 | REVIEW AND DRAFT EMAILS TO/FROM B. METCALF REGARDING LITIGATION | 236.00 | ----- | |
| 05/18/07 | 10326 - JJD | 0.40 | CALL AND SPEAK TO B. GREENWALD (FROST, BROWN, TODD) REGARDING PENDING KENTUCKY LITIGATION | 472.00 | ----- | |
| 05/18/07 | 10326 - JJD | 0.80 | DRAFT AND EXCHANGE E-MAILS TO/WITH M. MALVOLOS (NEW CENTURY), S. UHLAND AND E. CULLER FOLLOWING UP ON B. GREENWALD (FROST, BROWN, TODD) LITIGATION MATTERS | 118.00 | ----- | |
| 05/18/07 | 10326 - JJD | 0.20 | COMMUNICATIONS WITH AND FORWARD TO L. MCDERMOTT A SAMPLE STAY NOTICE | 648.00 | ----- | |
| 05/21/07 | 15636 - A S | 1.80 | CONFER WITH J. DENEVE REGARDING UPDATES TO PENDING LITIGATION CHART(.7); UPDATE PENDING LITIGATION CHART (1.1) | 378.00 | ----- | |
| 05/21/07 | 11584 - BMM | 0.70 | COMMUNICATIONS WITH V. NEWMARK, J. DENEVE, S. SCHWARTZ , S. UHLAND AND M. MERCHANT (NEW CENTURY) REGARDING STAY OF PENDING LITIGATION AND NEWLY COMMENCED ACTIONS, SUBPOENA AND DOCUMENT REQUESTS IN PENDING LITIGATION ACTIONS | 48.00 | ----- | |
| 05/21/07 | 13089 - ERC | 0.10 | DRAFT EMAILS TO B. METCALF REGARDING PENDING LITIGATION MATTERS | 413.00 | ----- | |
| 05/21/07 | 10326 - JJD | 0.70 | CONFER WITH A. SCHWARTZ REGARDING UPDATE TO PENDING LITIGATION CHART | 111.00 | ----- | |
| 05/21/07 | 08789 - VAN | 0.20 | DRAFT E-MAIL TO M. MALOVOS (NEW CENTURY) REGARDING LUNA ACTION | 111.00 | ----- | |
| 05/21/07 | 08789 - VAN | 0.20 | TELEPHONE CONFERENCE WITH A. DORRIS (SNYDER | | | |

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

08/04/07
CLIENT/MATTER:      0619481-00083
MATTER NAME:        GENERAL LITIGATION/LITIGATION CLAIMS

--VALUE--      --INDEX #--   --W/O--

--DATE--   --INITIALS--  --HOURS--   --------------------NARRATIVE--------------------

| DATE | INITIALS | HOURS | NARRATIVE | VALUE | INDEX # | W/O |
|---|---|---|---|---|---|---|
| | | | LAW) REGARDING LUNA ACTION | 504.00 | | ___ |
| 05/22/07 | 15636 - A S | 1.40 | CONFER WITH D. GERRARD (GERRARD, COX & LARSEN) REGARDING SETTLEMENT IN KELLY CASE (.2); EMAIL R. SILBERGLIED (RLF) REGARDING BAILEY, CORONADO, AND OLIVEIRA CASES (.1); READ EMAILS FORWARDED FROM J. DENEVE FROM S. UHLAND, B. GREENWALD (FROST, BROWN, TODD), M. MERCHANT (RLF) AND C. HOUSTON (NEW CENTURY) AND INCORPORATE INTO PENDING LITIGATION CHART (1.1) | | | |
| 05/22/07 | 11584 - BMM | 1.40 | EMAILS WITH L. MCDERMOTT AND C. HOUSTON (BOTH OF NEW CENTURY) (.50) AND M. MERCHANT AND R. SILBERGLIED (BOTH OF RICHARDS, LAYTON) (.40) AND S. UHLAND, B. LOGAN AND E. CULLER (.30) AND T. PELES-GRAY (NEW CENTURY) (.20) REGARDING STAY OF PENDING LITIGATION AND NEWLY COMMENCED ACTIONS, RUBIO LITIGATION AND RELATED MOTION FOR RELIEF FROM STAY, D&O ACCESS TO INSURANCE POLICY PROCEEDS FOR DEFENSE COSTS | 756.00 | | ___ |
| 05/22/07 | 11584 - BMM | 0.40 | TELEPHONE CONFERENCES WITH S. UHLAND (.20), E. CULLER (.10), V. NEWMARK (.10) REGARDING RUBIO LITIGATION AND RELATED MOTION FOR RELIEF FROM STAY | 216.00 | | ___ |
| 05/22/07 | 13089 - ERC | 0.10 | TELEPHONE CONFERENCE WITH B. METCALF REGARDING RUBIO LITIGATION AND RELATED MOTION FOR RELIEF FROM STAY | 48.00 | | ___ |
| 05/22/07 | 06796 - S U | 0.20 | TELEPHONE CONFERENCE WITH B. METCALF REGARDING RUBIO LITIGATION AND RELATED MOTION FOR RELIEF FROM STAY | 145.00 | | ___ |
| 05/22/07 | 08789 - VAN | 0.10 | TELEPHONE CONFERENCE B. METCALF REGARDING RUBIO LITIGATION AND RELATED MOTION FOR RELIEF FROM STAY | 55.50 | | ___ |
| 05/23/07 | 15636 - A S | 0.70 | UPDATE PENDING LITIGATION ISSUES LIST IN PREPARATION FOR CONFERENCE CALL (.6); CONFERENCE WITH J. DENEVE REGARDING PENDING LITIGATION MATTERS (.1) | 252.00 | | ___ |
| 05/23/07 | 12856 - ANM | 0.30 | CONFERENCE CALL WITH CLIENT, OTHER COUNSEL REGARDING STATUS OF LITIGATION ISSUES, BUSINESS ISSUES | 211.50 | | ___ |
| 05/23/07 | 11584 - BMM | 1.70 | REVIEW AND ANALYZE OPPOSITION TO RUBIO MOTION FOR RELIEF FROM STAY | 918.00 | | ___ |
| 05/23/07 | 13089 - ERC | 0.10 | EMAILS WITH A. SCHWARTZ AND J. DENEVE REGARDING PENDING LITIGATION | 48.00 | | ___ |
| 05/23/07 | 10326 - JJD | 0.10 | CONFER WITH A. SCHWARTZ REGARDING PENDING LITIGATION MATTERS | 59.00 | | ___ |
| 05/24/07 | 15636 - A S | 1.30 | CONFERENCE CALL WITH S. UHLAND, J. DENEVE, B. METCALF, AND E. CULLER REGARDING PENDING LITIGATION MATTERS AND DEVELOPMENTS | 468.00 | | ___ |
| 05/24/07 | 15636 - A S | 2.60 | UPDATE PENDING LITIGATION CHART (.8); DRAFT MEMORANDUM TO M. MCCARTHY (NEW CENTURY) REGARDING D. GERRARD (GERRARD, COX & LARSEN) AND $8,000 SETTLEMENT (1.8) | 936.00 | | ___ |
| 05/24/07 | 15636 - A S | 0.20 | CONFER WITH A. SCHWARTZ REGARDING PENDING | 72.00 | | ___ |

O'MELVENY & MYERS LLP - BILLING PROFORMA

08/04/07

CLIENT/MATTER:       0619481-00083      NEW CENTURY FINANCIAL CORPORATION

MATTER NAME:                    GENERAL LITIGATION/LITIGATION CLAIMS

PROFORMA NO:     1320530

STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | LITIGATION MATTERS | | | |
| 05/24/07 | 11584 - BMM | 1.30 | CONFERENCE CALL WITH A. SCHWARTZ, S. UHLAND, J. DENEVE AND E. CULLER REGARDING PENDING LITIGATION MATTERS AND DEVELOPMENTS | 702.00 | | —— |
| 05/24/07 | 11584 - BMM | 2.60 | COMMUNICATIONS WITH V. NEWMARK (.4), R. SILBERGLIED (RLF) (.3), S. UHLAND (.2), S. YOUNGLOVE (NEW CENTURY) (.3) AND B. LOGAN (.1) REGARDING STAY OF PENDING LITIGATION AND APPELLATE ACTIONS, RUBIO LITIGATION AND RELATED MOTION FOR RELIEF FROM STAY, INDEMNIFICATION | 1,404.00 | | —— |
| 05/24/07 | 13089 - ERC | 1.30 | CONFERENCE CALL WITH A. SCHWARTZ, S. UHLAND, B. METCALF AND J. DENEVE REGARDING PENDING LITIGATION MATTERS AND DEVELOPMENTS | 624.00 | | —— |
| 05/24/07 | 13089 - ERC | 0.20 | EMAILS WITH J. DENEVE, S. UHLAND, B. METCALF AND A. SCHWARTZ REGARDING OUTSTANDING LITIGATION | 96.00 | | —— |
| 05/24/07 | 10326 - JJD | 0.20 | CONFER WITH W. WATANABE REGARDING PENDING TITLE LITIGATION MATTERS IN CALIFORNIA | 118.00 | | —— |
| 05/24/07 | 10326 - JJD | 1.30 | CONFER WITH S. UHLAND, A. SCHWARTZ, E. CULLER, AND B. METCALF REGARDING PENDING LITIGATION MATTERS AND DEVELOPMENTS | 767.00 | | —— |
| 05/24/07 | 10326 - JJD | 0.30 | FOLLOW UP ON PENDING LITIGATION MATTERS, INCLUDING LEAVING MESSAGE FOR W. WATANABE ON PENDING TITLE MATTERS | 177.00 | | —— |
| 05/24/07 | 10326 - JJD | 0.10 | COMMUNICATIONS WITH E. MUTO (CALENDAR DEPARTMENT) REGARDING LITIGATION NOTICES | 59.00 | | —— |
| 05/24/07 | 10326 - JJD | 0.40 | DRAFT E-MAIL TO B. GREENWALD REGARDING PENDING LITIGATION IN KENTUCKY | 236.00 | | —— |
| 05/24/07 | 10326 - JJD | 0.20 | CONFER WITH A. SCHWARTZ REGARDING PENDING LITIGATION MATTERS | 118.00 | | —— |
| 05/24/07 | 10326 - JJD | 0.30 | REVIEW, AND DRAFT E-MAIL TO T. THEOLOGIDES, M. MCCARTHY AND M. MALOVOS (ALL WITH NEW CENTURY) REGARDING, KPMG DEMURRER IN SHAREHOLDER DERIVATIVE CASE | 177.00 | | —— |
| 05/24/07 | 06796 - S U | 1.30 | CONFERENCE CALL WITH A. SCHWARTZ, J. DENEVE, B. METCALF AND E. CULLER REGARDING PENDING LITIGATION MATTERS AND DEVELOPMENTS | 942.50 | | —— |
| 05/25/07 | 12856 - ANM | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING D&O STIPULATION AND OTHER LITIGATION ISSUES | 282.00 | | —— |
| 05/25/07 | 10326 - JJD | 0.10 | SPEAK WITH L. HILBURG (COUNSEL FOR TITLE COMPANY) REGARDING WATANABE'S MATTERS | 59.00 | | —— |
| 05/25/07 | 10326 - JJD | 0.20 | DRAFT AND REVIEW E-MAILS FROM W. WATANABE AND S. UHLAND M. MERCHANT (RLF) REGARDING W. WATANABE RETENTION | 118.00 | | —— |
| 05/25/07 | 10326 - JJD | 0.20 | DRAFT E-MAIL REPORT TO S. UHLAND AND M. MALOVOS (NEW CENTURY) ON CONVERSATION WITH L. HILBURG | 118.00 | | —— |
| 05/25/07 | 10326 - JJD | 0.20 | DRAFT AND REVIEW E-MAILS TO/FROM S. UHLAND, A. SCHWARTZ, M. MCARTHY (NEW CENTURY) AND M. MALVOLOS (NEW CENTURY) REGARDING NEVADA TITLE MATTER HANDLED BY D. GIRARD | 118.00 | | —— |
| 05/25/07 | 10326 - JJD | 0.50 | REVIEW AND REVISE MEMORANDUM ON NEVADA TITLE MATTER HANDLED BY D. GIRARD | 295.00 | | —— |

O'MELVENY & MYERS LLP - BILLING PROFORMA

08/04/07
CLIENT/MATTER:      0619481-00083      NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:                           GENERAL LITIGATION/LITIGATION CLAIMS

PROFORMA NO:   1320530
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | NARRATIVE | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/25/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH A. MAYORKAS REGARDING D&O STIPULATION AND OTHER LITIGATION ISSUES | 290.00 | | ---- |
| 05/28/07 | 10326 - JJD | 0.10 | DRAFT E-MAIL TO A. SCHWARTZ REGARDING NEVADA LITIGATION MATTER | 59.00 | | ---- |
| 05/29/07 | 15636 - A S | 0.70 | DISCUSS KELLY SETTLEMENT WITH D. GERRARD (GERRARD, COX & LARSEN) (.1); E-MAIL M. MERCHANT (RLF) REGARDING ORDINARY COURSE COUNSEL FOR LIBERTY SURPLUS CASE (.1); UPDATE PENDING LITIGATION CHART (.5) | 252.00 | | ---- |
| 05/29/07 | 11584 - BMM | 1.70 | EMAILS TO V. NEWMARK (.20), R. SILBERGLIED (RLF) (.20), S. YOUNGLOVE AND T. PELES-GRAY (BOTH OF NEW CENTURY) (.30) REGARDING LITIGATION AND NEWLY COMMENCED ACTIONS, RUBIO LITIGATION AND RELATED MOTION FOR RELIEF FROM STAY; REVIEW RESPONSE TO RUBIO MOTION FOR RELIEF FROM STAY (1.00) | 918.00 | | ---- |
| 05/29/07 | 10326 - JJD | 0.10 | REVIEW AND RESPOND TO VOICE MESSAGE FROM J. SANCHEZ (KPMG'S COUNSEL) REGARDING KPMG'S DEMURRER | 59.00 | | ---- |
| 05/30/07 | 15636 - A S | 0.70 | UPDATE PENDING LITIGATION CHART (.6); E-MAIL TEAM WITH LIST AND ARRANGE CONFERENCE CALL (.1) | 252.00 | | ---- |
| 05/30/07 | 11584 - BMM | 0.50 | COMMUNICATIONS WITH S. UHLAND (.10), R. SILBERGLIED (RICHARDS, LAYTON) (.10), S. YOUNGLOVE AND M. MCCARTHY (BOTH AT NEW CENTURY) (.30) REGARDING STAY OF PENDING LITIGATION AND NEWLY COMMENCED ACTIONS, STATUS OF PENDING LITIGATION MATTERS, RUBIO LITIGATION AND RELATED MOTION FOR RELIEF FROM STAY, STATUS OF TITLE CLAIM LITIGATION | 270.00 | | ---- |
| 05/30/07 | 13089 - ERC | 0.10 | VOICEMAIL FROM M. HENDERSON (ATTORNEY FOR NEW CENTURY) REGARDING STATE COURT LITIGATION | 48.00 | | ---- |
| 05/30/07 | 10326 - JJD | 0.10 | REVIEW AND RESPOND TO E-MAIL FROM OUTSIDE LITIGATION COUNSEL REGARDING PENDING LITIGATION MATTER | 59.00 | | ---- |
| 05/31/07 | 15636 - A S | 0.20 | UPDATE PENDING LITIGATION ISSUES CHART | 72.00 | | ---- |
| 05/31/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH INDIVIDUAL'S COUNSEL REGARDING STATUS OF SECURITIES LITIGATION | 70.50 | | ---- |
| 05/31/07 | 11584 - BMM | 0.30 | EMAILS WITH S. UHLAND, J. DENEVE AND R. SILBERGLIED (RICHARDS, LAYTON) (.20) AND M. MALOVOS (NEW CENTURY) (.10) REGARDING STAY OF PENDING LITIGATION AND NEWLY COMMENCED ACTIONS, STATUS AND BACKGROUND OF POSITIVE SOFTWARE LITIGATION | 162.00 | | ---- |
| 05/31/07 | 10326 - JJD | 0.10 | REVIEW VOICEMAIL FROM OUTSIDE LITIGATION COUNSEL REGARDING PENDING TILA LITIGATION | 59.00 | | ---- |

TOTAL - ATTORNEY      46.70      24,394.00

TOTAL      46.70      24,394.00

```
                                                                                          Page 5 (5)
08/04/07                          O'MELVENY & MYERS LLP - BILLING PROFORMA      PROFORMA NO:    1320531
CLIENT/MATTER:      0619481-00084  NEW CENTURY FINANCIAL CORPORATION              STATUS: C   CURRENT
MATTER NAME:        TRADE VENDOR MATTERS
```

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | 240.00 | | ---- |
| 05/07/07 | 13089 - ERC | 0.50 | REVIEW VENDOR RESPONSE MATRIX | ------------ | | |
| | | --------- | | 240.00 | | |
| | | 0.50 | TOTAL - ATTORNEY | ------------ | | |
| | | --------- | | 240.00 | | |
| TOTAL | | 0.50 | | | | |

O'MELVENY & MYERS LLP - BILLING PROFORMA

NEW CENTURY FINANCIAL CORPORATION

Page 5 (5)

PROFORMA NO:    1320532

STATUS: C    CURRENT

08/04/07

CLIENT/MATTER:    0619481-00086

MATTER NAME:    RECLAMATION CLAIMS

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | 48.00 | | ---- |
| 05/04/07 | 13089 - ERC | 0.10 | REVIEW CORRESPONDENCE REGARDING RECLAMATION CLAIM | | | |
| 05/07/07 | 13089 - ERC | 0.20 | EMAIL E. ANDERSON (ALIXPARTNERS) REGARDING RECLAMATION DEMANDS | 96.00 | | ---- |
| | | --------- | | ------------ | | |
| | | 0.30 | TOTAL - ATTORNEY | 144.00 | | |
| PARALEGAL | | | | 114.00 | | ---- |
| 05/03/07 | 09744 - LST | 0.40 | REVIEW RECLAMATION CLAIMS ON COURT DOCKET | 85.50 | | ---- |
| 05/05/07 | 09744 - LST | 0.30 | REVIEW COURT DOCKET FOR RECLAMATION CLAIMS | 342.00 | | ---- |
| 05/07/07 | 09744 - LST | 1.20 | REVIEW RECLAMATION CLAIMS AND PREPARE SUMMARY | | | |
| | | --------- | | ------------ | | |
| | | 1.90 | TOTAL - PARALEGAL | 541.50 | | |
| | | --------- | | ------------ | | |
| | | | | 685.50 | | |
| TOTAL | | 2.20 | | | | |

O'MELVENY & MYERS LLP - BILLING PROFORMA

NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:    1320533

STATUS: C    CURRENT

08/04/07

CLIENT/MATTER:    0619481-00087

MATTER NAME:    FEE/EMPLOYMENT APPLICATIONS

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | 144.00 | | ____ |
| 05/01/07 | 13089 - ERC | 0.30 | EMAILS WITH M. YOUNG (GIBSON DUNN), M. MERCHANT (RLF) REGARDING ORDINARY COURSE PROFESSIONALS | 90.00 | | ____ |
| 05/03/07 | 14942 - ARA | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING REVISED DECLARATION | 217.50 | | ____ |
| 05/03/07 | 06796 - S U | 0.30 | TELEPHONE CONFERENCE WITH A. ACEVEDO REGARDING REVISED DECLARATION | 217.50 | | ____ |
| 05/03/07 | 06796 - S U | 0.30 | TELEPHONE CONFERENCE WITH J. MCMAHON (UST) REGARDING OMM EMPLOYMENT APPLICATION | 750.00 | | ____ |
| 05/04/07 | 14942 - ARA | 2.50 | DRAFT SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF APPLICATION TO EMPLOY OMM (2.2); CORRESPONDENCE WITH S. UHLAND REGARDING SAME (.3) | 48.00 | | ____ |
| 05/17/07 | 13089 - ERC | 0.10 | EMAIL TO T. MURPHY (ALIXPARTNERS) REGARDING ORDINARY COURSE PROFESSIONALS | 96.00 | | ____ |
| 05/30/07 | 13089 - ERC | 0.20 | VOICEMAIL FROM T. MURPHY OF ALIXPARTNERS REGARDING ORDINARY COURSE PROFESSIONALS AND EMAIL TO M. MERCHANT (RLF) REGARDING SAME | | | |
| | | ---------- | | ------------ | | |
| | | 4.00 | TOTAL - ATTORNEY | 1,563.00 | | |
| PARALEGAL | | | | 57.00 | | ____ |
| 05/23/07 | 09744 - LST | 0.20 | REVIEW EMAILS REGARDING TRUSTEE'S REQUEST FOR ADDITIONAL INFORMATION | 114.00 | | ____ |
| 05/23/07 | 09744 - LST | 0.40 | PREPARE CALCULATION, ADDITIONAL INFORMATION FOR TRUSTEE | 427.50 | | ____ |
| 05/24/07 | 09744 - LST | 1.50 | PREPARE CALCULATION, ADDITIONAL INFORMATION FOR TRUSTEE | | | |
| | | ---------- | | ------------ | | |
| | | 2.10 | TOTAL - PARALEGAL | 598.50 | | |
| | | ---------- | | ------------ | | |
| TOTAL | | 6.10 | | 2,161.50 | | |

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 05/01/07 | 12856 - ANM | 0.60 | CONFERENCE CALL WITH F. FORSTER (NEW CENTURY), D. LANGE (NEW CENTURY), J. WALBRIDGE AND J. DENEVE (PARTIAL) REGARDING NEW CENTURY EMPLOYEE ISSUES | 423.00 | | ___ |
| 05/01/07 | 12856 - ANM | 0.20 | COMMUNICATIONS WITH H. ETLIN (ALIXPARTNERS) AND S. UHLAND REGARDING MEDIA ISSUES INVOLVING INCENTIVE AND RETENTION PLAN REVISION | 141.00 | | ___ |
| 05/01/07 | 12856 - ANM | 0.20 | COMMUNICATIONS WITH V. NEWMARK AND J. DENEVE REGARDING MOTION FOR APPROVAL OF REVISED PLANS | 141.00 | | ___ |
| 05/01/07 | 12856 - ANM | 0.20 | TELEPHONE CONFERENCE WITH V. NEWMARK AND J. DENEVE REGARDING MOTION FOR APPROVAL OF REVISED PLANS | 141.00 | | ___ |
| 05/01/07 | 12856 - ANM | 0.10 | REVIEW DRAFT OF MOTION FOR APPROVAL OF REVISED PAYMENT PLANS | 70.50 | | ___ |
| 05/01/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH INCENTIVE AND RETENTION PLAN EXPERT REGARDING REVISIONS TO PLAN, RELATED MEDIA ISSUES | 70.50 | | ___ |
| 05/01/07 | 15718 - AXD | 1.00 | CONFERENCE WITH C. KIRSCHNER REGARDING EMPLOYEE COMMUNICATIONS | 300.00 | | ___ |
| 05/01/07 | 15718 - AXD | 0.90 | CONFERENCE WITH C. KIRSCHNER AND J. MAYO REGARDING EMPLOYEE COMMUNICATIONS | 270.00 | | ___ |
| 05/01/07 | 15718 - AXD | 1.20 | DRAFT EMPLOYEE COMMUNICATIONS | 360.00 | | ___ |
| 05/01/07 | 15718 - AXD | 1.20 | ANALYZE DATA FOR EMPLOYEE COMMUNICATIONS | 360.00 | | ___ |
| 05/01/07 | 15718 - AXD | 0.50 | CONFERENCE WITH J. MAYO REGARDING EMPLOYEE COMMUNICATION | 150.00 | | ___ |
| 05/01/07 | 13089 - ERC | 0.20 | EMAILS WITH M. MCCARTHY (NEW CENTURY) REGARDING INSURANCE CONTRACT | 96.00 | | ___ |
| 05/01/07 | 13089 - ERC | 0.20 | EMAILS WITH M. MCCARTHY (NEW CENTURY) REGARDING RETIREMENT BENEFITS | 96.00 | | ___ |
| 05/01/07 | 03727 - FCK | 0.60 | REVIEW EMAILS WITH T. PELES-GRAY REGARDING STATUS OF EMPLOYEE ISSUES (.20); REVISE RELEASE FOR EMPLOYEES IN PRODUCTION PLANS (.40) | 456.00 | | ___ |
| 05/01/07 | 03727 - FCK | 1.90 | CONFERENCES WITH J. MAYO REGARDING REGARDING EMPLOYEE ISSUES | 1,444.00 | | ___ |
| 05/01/07 | 03727 - FCK | 0.90 | UPDATE RELEASE AGREEMENTS FOR NEW CENTURY (.70); DRAFT EMAILS REGARDING SAME (.20) | 684.00 | | ___ |
| 05/01/07 | 03727 - FCK | 0.80 | EMAILS WITH J. WALBRIDGE REGARDING EMPLOYEE SPECIFIC RELEASES | 608.00 | | ___ |
| 05/01/07 | 03727 - FCK | 0.20 | REVIEW/REVISE RELEASE AGREEMENT FOR EMPLOYEES IN PRODUCTION PLAN | 152.00 | | ___ |
| 05/01/07 | 03727 - FCK | 1.00 | CONFERENCE WITH A. DIAZ-ALMARAL REGARDING EMPLOYEE COMMUNICATIONS | 760.00 | | ___ |
| 05/01/07 | 03727 - FCK | 0.90 | CONFERENCES WITH J. MAYO AND A. DIAZ-ALMARAL REGARDING EMPLOYEE COMMUNICATIONS | 684.00 | | ___ |
| 05/01/07 | 10326 - JJD | 0.50 | (PARTIAL) CONFERENCE CALL WITH A. MAYORKAS, J. WALBRIDGE, D. LANGE (NEW CENTURY), AND F. | 295.00 | | ___ |

O'MELVENY & MYERS LLP - BILLING PROFORMA

08/04/07
CLIENT/MATTER:      0619481-00089      NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:        EMPLOYEE MATTERS (BENEFITS, PENSIONS)

PROFORMA NO:   1320534
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | FORSTER (NEW CENTURY) REGARDING NEW CENTURY EMPLOYEE ISSUES | | | |
| 05/01/07 | 10326 - JJD | 0.20 | TELEPHONE CONFERENCE WITH V. NEWMARK AND A. MAYORKAS REGARDING MOTION FOR APPROVAL OF REVISED PLANS | 118.00 | | ----- |
| 05/01/07 | 14865 - JMM | 0.50 | CONFERENCE WITH A. DIAZ-MARASAL REGARDING EMPLOYEE COMMUNICATIONS | 240.00 | | ----- |
| 05/01/07 | 14865 - JMM | 1.80 | RESEARCH LOCAL GOVERNMENT AGENCY ADDRESSES | 864.00 | | ----- |
| 05/01/07 | 14865 - JMM | 0.90 | CONFERENCE WITH C. KIRSCHNER AND A. DIAZ-ALMARAL REGARDING EMPLOYEE COMMUNICATIONS | 432.00 | | ----- |
| 05/01/07 | 14865 - JMM | 2.00 | CONFERENCES WITH C. KIRSCHNER REGARDING EMPLOYEE ISSUES | 960.00 | | ----- |
| 05/01/07 | 09157 - JWW | 0.60 | CONFERENCE CALL WITH F. FORSTER (MILBANK), D. LANGE (NEW CENTURY), A. MAYORKAS AND J. DENEVE (PARTIAL) REGARDING NEW CENTURY EMPLOYEE ISSUES | 438.00 | | ----- |
| 05/01/07 | 09157 - JWW | 1.00 | REVIEW BENEFITS ISSUES REGARDING EMPLOYEE ISSUES | 730.00 | | ----- |
| 05/01/07 | 09157 - JWW | 2.50 | REVIEW EMPLOYEE AGREEMENTS | 1,825.00 | | ----- |
| 05/01/07 | 13683 - M S | 3.10 | REVISE KEY EMPLOYEE INCENTIVE PLAN (1.8) AND KEY EMPLOYEE INCENTIVE RETENTION PLAN (1.3) | 1,286.50 | | ----- |
| 05/01/07 | 13683 - M S | 0.20 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING EMPLOYEE INCENTIVE PLANS | 83.00 | | ----- |
| 05/01/07 | 06796 - S U | 0.20 | TELEPHONE CONFERENCE WITH M. SYMONS REGARDING EMPLOYEE INCENTIVE PLANS | 145.00 | | ----- |
| 05/01/07 | 06796 - S U | 0.40 | REVIEW/REVISE EMPLOYEE INCENTIVE PLANS | 290.00 | | ----- |
| 05/01/07 | 06796 - S U | 0.30 | PREPARE FOR CALL WITH M. INDELICATO (HAHN & HESSEN), M. POWER (HAHN & HESSEN), H. ETLIN (ALIXPARTNERS) AND B. MORRICE (NEW CENTURY) REGARDING EMPLOYEE INCENTIVE AND RETENTION PLANS | 217.50 | | ----- |
| 05/01/07 | 06796 - S U | 0.30 | FURTHER CALL WITH M. COLLINS (RLF), V. NEWMARK REGARDING EMPLOYEE PLANS | 217.50 | | ----- |
| 05/01/07 | 06796 - S U | 0.20 | TELEPHONE CONFERENCE WITH M. COLLINS (RLF), V. NEWMARK REGARDING AMENDMENT TO EMPLOYEE MOTION | 145.00 | | ----- |
| 05/01/07 | 06796 - S U | 1.00 | CONFERENCE CALL WITH CREDITORS COMMITTEE, H. ETLIN (ALIXPARTNERS) AND B. MORRICE (NEW CENTURY) REGARDING EMPLOYEE INCENTIVE/RETENTION PLANS | 725.00 | | ----- |
| 05/01/07 | 06796 - S U | 2.40 | REVIEW/REVISE AMENDMENT TO EMPLOYEE INCENTIVE MOTION | 1,740.00 | | ----- |
| 05/01/07 | 08789 - VAN | 0.20 | TELEPHONE CONFERENCE WITH M. COLLINS (RICHARDS, LAYTON) AND S. UHLAND REGARDING AMENDMENT TO EMPLOYEE MOTION | 111.00 | | ----- |
| 05/01/07 | 08789 - VAN | 9.30 | DRAFT/REVISE ADMENDMENT TO INCENTIVE PLAN MOTION | 5,161.50 | | ----- |
| 05/01/07 | 08789 - VAN | 0.20 | TELEPHONE CONFERENCE WITH J. DENEVE AND A. MAYORKAS REGARDING MOTION FOR APPROVAL OF REVISED PLANS | 111.00 | | ----- |
| 05/01/07 | 08789 - VAN | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND, M. COLLINS (RICHARDS, LAYTON) REGARDING EMPLOYEE PLANS | 166.50 | | ----- |
| 05/01/07 | 08789 - VAN | 0.50 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NEW CENTURY), T. PELES-GRAY AND C. VO REGARDING | 277.50 | | ----- |

```
08/04/07                                      O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 7 (7)
CLIENT/MATTER:        0619481-00089   NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:    1320534
MATTER NAME:                  EMPLOYEE MATTERS (BENEFITS, PENSIONS)                         STATUS: C   CURRENT

  --DATE--    --INITIALS-- --HOURS--    -------------------NARRATIVE-------------------    --VALUE--    --INDEX #-- --W/O--

                                        EMPLOYEE BENEFITS ISSUES
  05/02/07    15718 - AXD      0.30     E-MAIL M. MCCARTHY (NEW CENTURY) AND T.               90.00              ___
                                        PELES-GRAY REGARDING EMPLOYEE COMMUNICATIONS
  05/02/07    15718 - AXD      1.90     CONFERENCE WITH C. KIRSCHNER REGARDING EMPLOYEE      570.00              ___
                                        COMMUNICATIONS
  05/02/07    15718 - AXD      0.30     DRAFT EMPLOYEE COMMUNICATIONS                         90.00              ___
  05/02/07    15718 - AXD      0.20     CONFERENCES WITH J. MAYO REGARDING EMPLOYEE           60.00              ___
                                        COMMUNICATIONS
  05/02/07    15718 - AXD      0.30     REVIEW CORRESPONDENCE FROM M. MCCARTHY (NEW           90.00              ___
                                        CENTURY), T. PELES-GRAY (NEW CENTURY) AND C. VO
                                        (NEW CENTURY)
  05/02/07    15718 - AXD      0.90     PREPARE EMPLOYEE COMMUNICATIONS                      270.00              ___
  05/02/07    03727 - FCK      0.40     EDIT/REVISE EMPLOYEE COMMUNICATIONS                  304.00              ___
  05/02/07    03727 - FCK      2.00     REVIEW/REVISE EMPLOYEES RELEASE AGREEMENTS         1,520.00              ___
  05/02/07    03727 - FCK      2.00     CONFERENCES WITH J. MAYO AND A. DIAZ-ALMARAL       1,520.00              ___
                                        REGARDING EMPLOYEE COMMUNICATIONS
  05/02/07    03727 - FCK      0.70     REVIEW/REVISE EMPLOYEE COMMUNICATIONS               532.00              ___
  05/02/07    14865 - JMM      8.70     RESEARCH NOTIFICATION ISSUES (3.50); DRAFT /       4,176.00              ___
                                        REVISE EXHIBIT LISTS FOR EMPLOYEE
                                        COMMUNICATIONS (3.10); CONFERENCES WITH S.
                                        DIAZ-ALMARAL REGARDING EMPLOYEE COMMUNICATIONS
                                        (.20); CONFERENCE WITH C. KIRSCHNER, A.
                                        DIAZ-AMARAL REGARDING EMPLOYEE COMMUNICATIONS
                                        (1.9)
  05/02/07    06796 - S U      0.50     REVIEW/REVISE EMPOYEES RELEASE AGREEMENT           362.50              ___
  05/02/07    06796 - S U      0.40     REVIEW/REVISE EMPLOYEE COMMUNICATIONS FOR          290.00              ___
                                        PLATFORM EMPLOYEES
  05/02/07    06796 - S U      0.80     TELEPHONE CONFERENCE WITH H. ETLIN                 580.00              ___
                                        (ALIXPARTNERS) AND M. INDELICATO (HAHN &
                                        HESSEN) REGARDING EMPLOYEE INCENTIVE PLANS
  05/02/07    08789 - VAN      1.00     E-MAIL CORRESPONDENCE WITH MEDIA TEAM              555.00              ___
                                        REGARDING EMPLOYEE INCENTIVE PLANS
  05/02/07    08789 - VAN      2.50     DRAFT H. ETLIN (ALIXPARTNERS) PROFFER REGARDING  1,387.50              ___
                                        EMPLOYEE INCENTIVE PLAN
  05/02/07    08789 - VAN      0.50     PREPARE REVISED PARTICIPANT ROSTER FOR U.S.        277.50              ___
                                        TRUSTEE
  05/03/07    15718 - AXD      0.10     E-MAIL T. PELES-GRAY REGARDING EMPLOYEE             30.00              ___
                                        COMMUNICATIONS
  05/03/07    15718 - AXD      1.80     PREPARE COMMUNICATIONS FOR GOVERNMENT ENTITIES    540.00              ___
  05/03/07    15718 - AXD      1.80     CONFERENCES WITH C. KIRSCHNER AND J. MAYO         540.00              ___
                                        REGARDING EMPLOYEE COMMUNICATIONS, LETTERS TO
                                        EMPLOYEES AND GOVERNMENT OFFICIALS
  05/03/07    03727 - FCK      1.80     CONFERENCES WITH A. DIAZ-ALAMARAL AND J. MAYO    1,368.00              ___
                                        REGARDING EMPLOYEE COMMUNICATIONS, LETTERS TO
                                        EMPLOYEES AND GOVERNMENT OFFICIALS
  05/03/07    03727 - FCK      1.00     REVIEW/REVISE TEMPLATE LETTER TO GOVERNMENT        760.00              ___
                                        OFFICIALS
  05/03/07    03727 - FCK      0.10     REVIEW/RESPOND TO EMAILS FROM M. MCCARTHY (NEW     76.00              ___
                                        CENTURY) AND T. PELES-GRAY (NEW CENTURY)
                                        REGARDING RELEASES
  05/03/07    14865 - JMM      4.10     DRAFT / REVISE GOVERNMENT EMPLOYEE               1,968.00              ___
                                        COMMUNICATIONS (2.7); REVIEW DATA  FOR
```

08/04/07
CLIENT/MATTER:      0619481-00089
MATTER NAME:        EMPLOYEE MATTERS (BENEFITS, PENSIONS)

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 8 (8)
PROFORMA NO:    1320534
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | COMMUNICATIONS (1.40) | | | |
| 05/03/07 | 14865 - JMM | 1.80 | CONFERENCE WITH C. KIRSCHNER AND S. DIAZ-ALMARAL REGARDING EMPLOYER COMMUNICATIONS | 864.00 | | ----- |
| 05/03/07 | 09157 - JWW | 1.50 | TELEPHONE CONFERENCE WITH D. LANGE (NEW CENTURY) ET AL. REGARDING EMPLOYEE AGREEMENTS | 1,095.00 | | ----- |
| 05/03/07 | 09157 - JWW | 1.50 | REVIEW ISSUES REGARDING EMPLOYEE AGREEMENTS | 1,095.00 | | ----- |
| 05/03/07 | 09157 - JWW | 0.50 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NEW CENTURY) REGARDING BOARD ISSUES | 365.00 | | ----- |
| 05/03/07 | 06796 - S U | 0.70 | REVIEW PLANS REGARDING COMMITTEE COMMENTS | 507.50 | | ----- |
| 05/03/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH V. NEWMARK REGARDING INCENTIVE PLAN | 290.00 | | ----- |
| 05/03/07 | 09943 - SC | 0.20 | REVIEW COBRA QUESTION (.10); VOICEMAIL REGARDING SAME (.10) | 111.00 | | ----- |
| 05/03/07 | 08789 - VAN | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING INCENTIVE PLAN HEARING PREPARATION | 222.00 | | ----- |
| 05/03/07 | 08789 - VAN | 5.50 | DRAFT/REVISE H. ETLIN (ALIXPARTNERS) PROFFER REGARDING EMPLOYEE INCENTIVE PLANS | 3,052.50 | | ----- |
| 05/04/07 | 15718 - AXD | 1.40 | FINALIZE COMMUNICATIONS FOR GOVERNMENT ENTITIES (.8); TELECONFERENCE WITH D. LANGE AND J. MAYO REGARDING SAME (.6) | 420.00 | | ----- |
| 05/04/07 | 15718 - AXD | 0.20 | E-MAIL C. KIRSCHNER AND J. MAYO REGARDING COMMUNICATIONS TO GOVERNMENT ENTITIES | 60.00 | | ----- |
| 05/04/07 | 15718 - AXD | 1.50 | E-MAIL T. PELES-GRAY REGARDING QUESTIONS ABOUT EMPLOYEE COMMUNICATIONS | 450.00 | | ----- |
| 05/04/07 | 13089 - ERC | 0.20 | EMAILS FROM S. YOUNGLOVE AND M. MCCARTHY (BOTH WITH NEW CENTURY) REGARDING INSURANCE | 96.00 | | ----- |
| 05/04/07 | 03727 - FCK | 0.80 | REVIEW/RESPOND TO EMAILS REGARDING RELEASES, LETTERS (.60); EMAILS S. DIAZ-ALMARAL REGARDING EMPLOYEE COMMUNICATIONS (.20) | 608.00 | | ----- |
| 05/04/07 | 14865 - JMM | 0.60 | TELECONFERENCE WITH D. LANGE AND S. DIAZ-ALMARAL REGARDING EMPLOYEE COMMUNICATIONS | 288.00 | | ----- |
| 05/04/07 | 13683 - M S | 0.70 | CONFERENCE WITH S. UHLAND, H. ETLIN (ALIXPARTNERS, V. NEWMARK REGARDING MODIFICATIONS TO EMPLOYEE PLANS | 290.50 | | ----- |
| 05/04/07 | 13683 - M S | 2.10 | REVIEW REVISED RETENTION INCENTIVE PLAN POWER POINT PRESENTATION (.3); DRAFT REVISED PLANS (1.8) | 871.50 | | ----- |
| 05/04/07 | 06796 - S U | 0.40 | REVIEW/REVISE EMPLOYEE PLAN REGARDING COMMITTEE COMMENTS | 290.00 | | ----- |
| 05/04/07 | 06796 - S U | 0.30 | TELEPHONE CONFERENCE WITH R. LAMBERT (NEW CENTURY) REGARDING PLAN PARTICIPANTS | 217.50 | | ----- |
| 05/04/07 | 06796 - S U | 1.30 | TELEPHONE CONFERENCE WITH M. COLLINS (RLF), B. STEARN (RLF), H. ETLIN (ALIXPARTNERS) (PARTIAL), V. NEWMARK, M. RAMOS (RLF) REGARDING PREPARATION FOR 5/7 HEARING ON EMPLOYEE INCENTIVE PLANS | 942.50 | | ----- |
| 05/04/07 | 06796 - S U | 0.80 | REVIEW H. ETLIN (ALIXPARTNERS) PROFFER DRAFT | 580.00 | | ----- |
| 05/04/07 | 06796 - S U | 0.80 | ATTEND TELEPHONIC HEARING REGARDING UST MOTION TO CONTINUE HEARING ON INCENTIVE PLANS | 580.00 | | ----- |
| 05/04/07 | 06796 - S U | 0.40 | PREPARE FOR HEARING REGARDING UST MOTION TO CONTINUE | 290.00 | | ----- |
| 05/04/07 | 06796 - S U | 0.70 | CONFERENCE WITH M. SYMONS, H. ETLIN | 507.50 | | ----- |

O'MELVENY & MYERS LLP - BILLING PROFORMA

08/04/07
CLIENT/MATTER:        0619481-00089      NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:          EMPLOYEE MATTERS (BENEFITS, PENSIONS)

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (ALIXPARTNERS), V. NEWMARK REGARDING MODIFICATIONS TO EMPLOYEE PLANS | | | |
| 05/04/07 | 08789 - VAN | 0.70 | CONFERENCE WITH S. UHLAND, M. SYMONS, H. ETLIN (ALIXPARTNERS) REGARDING MODIFICATIONS TO EMPLOYEE PLANS | 388.50 | | ------ |
| 05/04/07 | 08789 - VAN | 1.30 | TELEPHONE CONFERENCE WITH S. UHLAND, B. STEARN (RLF), M. RAMOS (RLF), M. COLLINS (RLF), H. ETLIN (ALIXPARTNERS) (PARTIAL) REGARDING PREPARATION FOR 5/7 HEARING ON EMPLOYEE INCENTIVE PLANS | 721.50 | | ------ |
| 05/05/07 | 03727 - FCK | 0.40 | REVIEW EMAIL REGARDING TEMPLATE RELEASES/PLANS | 304.00 | | ------ |
| 05/05/07 | 13683 - M S | 1.50 | REVIEW REVISED RETENTION INCENTIVE PLAN POWER POINT PRESENTATION (.3); PHONE WITH H. ETLIN REGARDING SAME (.4); DRAFT REVISED PLANS (.8) | 622.50 | | ------ |
| 05/05/07 | 13683 - M S | 3.00 | REVIEW REVISED RETENTION INCENTIVE PLAN POWER POINT PRESENTATION (.3); CORRESPONDENCE WITH M. RAMOS AND S. UHLAND RELATED TO SAME (.5); DRAFT REVISED PLANS (2.2) | 1,245.00 | | ------ |
| 05/06/07 | 06796 - S U | 2.70 | REVIEW/REVISE PROFFERS OF F. GLASSNER (CDG), H. ETLIN (ALIXPARTNERS) | 1,957.50 | | ------ |
| 05/06/07 | 06796 - S U | 0.80 | REVIEW/REVISE EMPLOYEE PLANS WITH COMMITTEE COMMENTS | 580.00 | | ------ |
| 05/06/07 | 06796 - S U | 1.70 | PREPARE SUMMARY OF PLANS FOR HEARING | 1,232.50 | | ------ |
| 05/06/07 | 06796 - S U | 2.50 | MEET WITH H. ETLIN (ALIXPARTNERS), B. STEARN (PARTIAL) REGARDING PREPARATION FOR HEARING | 1,812.50 | | ------ |
| 05/07/07 | 05859 - BHL | 6.00 | HEARING REGARDING EMPLOYEE BENEFIT PLANS, MOTION FOR EMPLOYEE COMMITTEE | 4,770.00 | | ------ |
| 05/07/07 | 06796 - S U | 5.30 | ATTEND HEARING REGARDING LNFA SALE, EMPLOYEE PLANS (AFTERNOON SESSION) | 3,842.50 | | ------ |
| 05/07/07 | 06796 - S U | 0.80 | PREPARE FOR HEARINGS REGARDING EMPLOYEE PLANS | 580.00 | | ------ |
| 05/07/07 | 06796 - S U | 0.70 | REVISE PLANS REGARDING FURTHER COMMITTEE DISCUSSIONS | 507.50 | | ------ |
| 05/08/07 | 13089 - ERC | 0.40 | PARTICIPATE IN EMPLOYEE ISSUES TELEPHONE CONFERENCE WITH M. SYMONS AND S. UHLAND | 192.00 | | ------ |
| 05/08/07 | 13683 - M S | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND AND E. CULLER REGARDING EMPLOYEE ISSUES | 166.00 | | ------ |
| 05/08/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH E. CULLER AND M. SYMONS REGARDING EMPLOYEE ISSUES | 290.00 | | ------ |
| 05/09/07 | 06796 - S U | 0.90 | REVIEW FURTHER REVISED PLANS AND ORDER ON KEIP, KEIRP | 652.50 | | ------ |
| 05/10/07 | 13089 - ERC | 0.10 | EMAILS TO J. MAYO AND S. DIAZ-ALMARAL REGARDING EMPLOYEE COMMUNICATIONS | 48.00 | | ------ |
| 05/10/07 | 13683 - M S | 0.90 | REVISE KEY EMPLOYEE INCENTIVE PLAN (.4) AND KEY EMPLOYEE INCENTIVE RETENTION PLAN (.5) | 373.50 | | ------ |
| 05/10/07 | 06796 - S U | 2.10 | REVIEW/REVISE PLANS, ORDER, CREDITORS COMMITTEE COMMENTS, PROPOSED COMMUNICATIONS | 1,522.50 | | ------ |
| 05/10/07 | 08789 - VAN | 1.50 | REVISE LETTERS TO PARTICIPANTS IN EMPLOYEE INCENTIVE PLANS | 832.50 | | ------ |
| 05/11/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH J. DENEVE REGARDING EMPLOYEE ISSUES | 70.50 | | ------ |
| 05/11/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH M. SHEPARD REGARDING EMPLOYEE ISSUES | 70.50 | | ------ |

```
08/04/07                                  O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 10 (10)
CLIENT/MATTER:         0619481-00089    NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:      1320534
MATTER NAME:           EMPLOYEE MATTERS (BENEFITS, PENSIONS)                                 STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 05/11/07 | 12856 - ANM | 0.20 | FURTHER TELEPHONE CALL WITH M. MCCARTHY (NEW CENTURY) REGARDING EMPLOYEE ISSUES, INCENTIVE PLAN | 141.00 | | ---- |
| 05/11/07 | 12856 - ANM | 1.40 | MULTIPLE COMMUNICATIONS WITH S. UHLAND, M. MCCARTHY (NEW CENTURY), H. ETLIN (ALIXPARTNERS) REGARDING INCENTIVE PLAN, ISSUES RAISED BY CREDITORS' COMMITTEE, POSSIBLE DISCLOSURE | 987.00 | | ____ |
| 05/11/07 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH M. MCCARTHY (NEW CENTURY) REGARDING INTERNAL NEW CENTURY EMPLOYEE COMMUNICATION | 141.00 | | ____ |
| 05/11/07 | 12856 - ANM | 0.30 | TELEPHONE CALL WITH M. MCCARTHY REGARDING EMPLOYEE ISSUES, COMMUNICATION REGARDING SAME | 211.50 | | ____ |
| 05/11/07 | 12856 - ANM | 0.10 | COMMUNICATIONS WITH EMPLOYEE REGARDING INCENTIVE PLAN | 70.50 | | ____ |
| 05/11/07 | 10326 - JJD | 0.10 | TELEPHONE CALL WITH A. MAYORKAS REGARDING EMPLOYEE ISSUES, INCENTIVE PLAN | 59.00 | | ____ |
| 05/11/07 | 09157 - JWW | 0.20 | CONFERENCE WITH S. CONLEY REGARDING COBRA LANGUAGE | 146.00 | | ____ |
| 05/11/07 | 13683 - M S | 1.60 | REVISE RELEASES TO ADD IN INDEMNIFICATION OF UNSECURED CREDITORS COMMITTEE'S PROFESSIONALS (.8); REVISE INCENTIVE/RETENTION PLANS (.8) | 664.00 | | ____ |
| 05/11/07 | 06796 - S U | 0.70 | REVIEW FURTHER COMMENTS TO PLANS FROM CREDITORS COMMITTEE (.40); EMAILS T. PELES-GRAY, H. ETLIN (NEW CENTURY) (.20) AND M. SYMONS (.10) REGARDING SAME | 507.50 | | ____ |
| 05/11/07 | 09943 - SC | 0.30 | CONFERENCE WITH J. WALBRIDGE REGARDING COBRA LANGUAGE (.20); REVISE SAME (.10) | 166.50 | | ____ |
| 05/15/07 | 13089 - ERC | 0.10 | EMAILS TO M. SYMONS REGARDING EMPLOYEE BENEFITS | 48.00 | | ____ |
| 05/15/07 | 13089 - ERC | 0.10 | EMAILS TO S. UHLAND REGARDING EMPLOYEE COMMUNICATIONS | 48.00 | | ____ |
| 05/16/07 | 13683 - M S | 0.50 | REVIEW NOTICES TO KEIP/KEIRP PARTICIPANTS | 207.50 | | ____ |
| 05/21/07 | 12856 - ANM | 0.40 | TELEPHONE CALL WITH M. MCCARTHY (NEW CENTURY) REGARDING EMPLOYEE ISSUES | 282.00 | | ____ |
| 05/21/07 | 12856 - ANM | 0.20 | CONFER WITH J. DENEVE REGARDING ISSUES ARISING FROM EMPLOYEE COMMUNICATIONS | 141.00 | | ____ |
| 05/21/07 | 10326 - JJD | 0.20 | CONFERENCE WITH A. MAYORKAS REGARDING ISSUES ARISING FROM EMPLOYEE COMMUNICATIONS | 118.00 | | ____ |
| 05/22/07 | 06796 - S U | 0.90 | TELEPHONE CONFERENCE WITH B. MORRICE (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY) , B. LAMBERT REGARDING EXECUTIVE NEEDS GOING FORWARD | 652.50 | | ____ |
| 05/22/07 | 08789 - VAN | 0.50 | REVISE DRAFT ASSOCIATE FAQ UPDATE | 277.50 | | ---- |
| 05/23/07 | 13089 - ERC | 0.10 | EMAIL T. PELES-GRAY REGARDING TEMPORARY STAFFING | 48.00 | | ---- |
| 05/30/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH F. FORSTER (NEW CENTURY) REGARDING T. BINDRA'S (NEW CENTURY) RESIGNATION | 70.50 | | ____ |
| 05/31/07 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH D. KRINSKY REGARDING RESIGNATION OF T. BINDRA (NEW CENTURY) | 141.00 | | ____ |
| 05/31/07 | 09320 - DAK | 0.20 | TELEPHONE CALL WITH A. MAYORKAS REGARDING RESIGNATION OF T. BINDRA (NEW CENTURY) | 159.00 | | ---- |

```
                            ----------                                         ------------
                               143.20    TOTAL - ATTORNEY                         84,105.00
                            ----------                                         ------------
```

```
08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA
CLIENT/MATTER:      0619481-00089      NEW CENTURY FINANCIAL CORPORATION                         Page 11 (11)
MATTER NAME:        EMPLOYEE MATTERS (BENEFITS, PENSIONS)                         PROFORMA NO:    1320534
                                                                                    STATUS: C    CURRENT

 --DATE--    --INITIALS--   --HOURS--      -------------------NARRATIVE-------------------   --VALUE--   --INDEX #-- --W/O--

  TOTAL                     143.20                                                           84,105.00
```

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 05/01/07 | 09944 - ADT | 0.20 | TELEPHONE CONFERENCE WITH R. PLESNARSKI REGARDING CHANGES IN ACCOUNTANT AND RELATED SECURITIES AND EXCHANGE COMMISSION FORM 8-K REQUIREMENTS AND PREPARATION OF ITEM 4.01 FORM 8-K | 118.00 | | ____ |
| 05/01/07 | 09944 - ADT | 2.50 | WORK ON FORM 8-K (REGARDING ITEM 4.01) REVISIONS | 1,475.00 | | ____ |
| 05/01/07 | 09944 - ADT | 0.60 | CALL WITH D. KRINSKY, A. MAYORKAS AND J. DENEVE REGARDING BOARD MATTERS | 354.00 | | ____ |
| 05/01/07 | 09944 - ADT | 0.50 | CALLS WITH D. KRINSKY REGARDING STRATEGY AND SEC REPORTING MATTERS | 295.00 | | ____ |
| 05/01/07 | 09944 - ADT | 0.80 | CALL WITH J. JEWETT (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY), D. KRINSKY, B. BARNETT, AND M. MALAVOS (NEW CENTURY) REGARDING FORM 8-K | 472.00 | | ____ |
| 05/01/07 | 09944 - ADT | 2.50 | PARTICIPATE IN AUDIT COMMITTEE CALL REGARDING FORM 8-K MATTERS (2.1); PREPARATION FOR SAME (.4) | 1,475.00 | | ____ |
| 05/01/07 | 12856 - ANM | 0.60 | CALL WITH A. TERNER, D. KRINSKY, J. DENEVE REGARDING BOARD MATTERS | 423.00 | | ____ |
| 05/01/07 | 09320 - DAK | 0.40 | REVIEW REVISED 8-K LANGUAGE REGARDING ITEM 401 | 318.00 | | ____ |
| 05/01/07 | 09320 - DAK | 0.80 | TELEPHONE CONFERENCE WITH T. THEOLOGIDES (NEW CENTURY) AND J. JEWETT (NEW CENTURY) REGARDING REPORTABLE EVENT LANGUAGE IN DRAFT 8-K | 636.00 | | ____ |
| 05/01/07 | 09320 - DAK | 0.40 | REVIEW MATERIALS ON REPORTABLE EVENTS FOR 8-K PURPOSES | 318.00 | | ____ |
| 05/01/07 | 09320 - DAK | 0.80 | CALL WITH A. TERNER, J. JEWETT (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY), B. BARNETT AND M. MALAVOS (NEW CENTURY) REGARDING FORM 8-K | 636.00 | | ____ |
| 05/01/07 | 09320 - DAK | 0.60 | CALL WITH A. TERNER, A. MAYORKAS AND J. DENEVE REGARDING BOARD MATTERS | 477.00 | | ____ |
| 05/01/07 | 09320 - DAK | 1.00 | (PARTIAL) TELEPHONIC ATTENDANCE AT AUDIT COMMITTEE MEETING | 795.00 | | ____ |
| 05/01/07 | 09320 - DAK | 0.50 | TELEPHONE CONFERENCE WITH A. TERNER REGARDING STRATEGY AND SEC REPORTING MATTERS | 397.50 | | ____ |
| 05/01/07 | 09320 - DAK | 0.40 | REVIEW DRAFT 12(B)25 ON FORM 10-Q | 318.00 | | ____ |
| 05/01/07 | 09320 - DAK | 0.40 | REVIEW REVISED ITEM 4.01 8-K | 318.00 | | ____ |
| 05/01/07 | 10326 - JJD | 0.60 | CALL WITH A. TERNER, D. KRINSKY, A. MAYORKAS REGARDING BOARD MATTERS | 354.00 | | ____ |
| 05/01/07 | 13591 - KMC | 0.60 | EDIT AND REVISE FORM 12B-25 | 249.00 | | ____ |
| 05/01/07 | 15293 - RTP | 1.90 | TELEPHONE CONFERENCE WITH A. TERNER REGARDING CHANGES IN ACCOUNTANT AND RELATED SECURITIES AND EXCHANGE COMMISSION FORM 8-K REQUIREMENTS AND PREPARATION OF ITEM 4.01 FORM 8-K (.2); PREPARE FORM 8-K (.4); ANALYSIS OF SECURITIES AND EXCHANGE COMMISSION REGULATION S-K ITEM 304 | 1,168.50 | | ____ |

```
08/04/07                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 6 (6)
CLIENT/MATTER:       0619481-00090    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1320535
MATTER NAME:         CORPORATE AND SECURITIES MATTERS                               STATUS: C   CURRENT
```

```
--DATE--    --INITIALS--  --HOURS--    -----------------NARRATIVE-----------------    --VALUE--    --INDEX #--  --W/O--
```

|  |  |  | AND FORM 8-K ITEM 4.01 REQUIREMENTS (.4); REVIEW OF SECURITIES AND EXCHANGE COMMISSION FINAL RELEASE REGARDING CHANGES IN ACCOUNTANTS (.3); REVIEW OF KPMG LETTER TO AUDIT COMMITTEE, AUDIT COMMITTEE REPRESENTATIONS AND APRIL 27, 2007 KPMG LETTER TO AUDIT COMMITTEE (.6) |  |  |
| 05/01/07 | 15717 - TMA | 5.40 | REVIEW AND REVISE MINUTES OF MEETINGS OF BOARD OF DIRECTORS DURING JANUARY AND FEBRUARY OF 2007 | 1,620.00 | ____ |
| 05/02/07 | 09944 - ADT | 0.10 | MEETING WITH M. SYMONS REGARDING DEREGISTRATION REQUIREMENTS | 59.00 | ____ |
| 05/02/07 | 09944 - ADT | 0.30 | COMMUNICATIONS WITH D. KRINSKY REGARDING SEC MATTERS AND BOARD MATTERS | 177.00 | ____ |
| 05/02/07 | 09944 - ADT | 0.20 | CALL WITH J. JEWETT REGARDING FORM 8-KS | 118.00 | ____ |
| 05/02/07 | 09944 - ADT | 0.40 | TELEPHONE CALL WITH R. PLESNARSKI REGARDING EXCHANGE ACT REPORTING REQUIREMENTS UNDER SECTION 12(B), 12(G) AND 15(D) AND SECURITIES AND EXCHANGE COMMISSION STAFF NO ACTION RELIEF REGARDING SAME | 236.00 | ____ |
| 05/02/07 | 09944 - ADT | 3.00 | ATTEND BOARD OF DIRECTORS CONFERENCE CALL | 1,770.00 | ____ |
| 05/02/07 | 09944 - ADT | 2.60 | DRAFT AND REVISE ITEM 2.05 FORM 8-K (1.3); COMMUNICATIONS WITH J. JEWETT (NEW CENTURY) REGARDING SAME (.3) | 944.00 | ____ |
| 05/02/07 | 09944 - ADT | 1.10 | RESEARCH REGARDING 12B-25 FILING DEADLINE AND FORM 8-K MATTERS (.9); COMMUNICATIONS REGARDING SAME WITH J. JEWETT AND J. TORTORELLI (.2) | 649.00 | ____ |
| 05/02/07 | 09944 - ADT | 0.30 | TELEPHONE CALL WITH R. PLESNARSKI REGARDING FORM 8-K 4.02 REQUIREMENTS | 177.00 | ____ |
| 05/02/07 | 12856 - ANM | 3.00 | TELEPHONIC PARTICIPATION IN BOARD OF DIRECTORS MEETING (NUMEROUS ISSUES ADDRESSED) | 2,115.00 | ____ |
| 05/02/07 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH D. KRINSKY FOLLOWING BOARD OF DIRECTORS MEETING | 141.00 | ____ |
| 05/02/07 | 09320 - DAK | 0.80 | REVIEW MATERIALS FROM LAZARD IN PREPARATION FOR BOARD MEETING | 636.00 | ____ |
| 05/02/07 | 09320 - DAK | 0.30 | REVIEW CASH FLOW IN CONNECTION WITH BOARD MEETING | 238.50 | ____ |
| 05/02/07 | 09320 - DAK | 0.20 | REVIEW AGENDA FOR BOARD MEETING | 159.00 | ____ |
| 05/02/07 | 09320 - DAK | 0.30 | REVIEW EMAILS IN CONNECTION WITH ITEM 2.05 8-K | 238.50 | ____ |
| 05/02/07 | 09320 - DAK | 0.20 | TELEPHONE CALL WITH A. MAYORKAS FOLLOWING BOARD OF DIRECTORS MEETING | 159.00 | ____ |
| 05/02/07 | 09320 - DAK | 0.80 | REVIEW REVISED ITEM 2.05 8-K | 636.00 | ____ |
| 05/02/07 | 09320 - DAK | 1.80 | (PARTIAL) TELEPHONIC PARTICIPATION IN BOARD OF DIRECTORS MEETING | 1,431.00 | ____ |
| 05/02/07 | 10326 - JJD | 2.50 | PARTICIPATE (PARTIALLY) WITH A. MAYORKAS IN TELEPHONIC BOARD OF DIRECTORS MEETING (NUMEROUS ISSUES ADDRESSED) | 1,475.00 | ____ |
| 05/02/07 | 13683 - M S | 0.10 | MEETING WITH A. TERNER REGARDING DEREGISTRATION REQUIREMENTS | 41.50 | ____ |
| 05/02/07 | 15293 - RTP | 2.80 | TELEPHONE CALL WITH A. TERNER REGARDING FORM 8-K 4.02 REQUIREMENTS (.3); REVIEW OF ITEM 4.02 FORM 8-K (.3); TELEPHONE CALL WITH A. | 1,722.00 | ____ |

```
08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 7 (7)
CLIENT/MATTER:        0619481-00090   NEW CENTURY FINANCIAL CORPORATION             PROFORMA NO:      1320535
MATTER NAME:          CORPORATE AND SECURITIES MATTERS                                   STATUS: C   CURRENT

--DATE--   --INITIALS--  --HOURS--   ------------------NARRATIVE------------------   --VALUE--   --INDEX #--  --W/O--

                                     TERNER REGARDING EXCHANGE ACT REPORTING
                                     REQUIREMENTS UNDER SECTIONS 12(B), 12(G) AND
                                     15(D) AND SECURITIES AND EXCHANGE COMMISSION
                                     STAFF NO ACTION RELIEF REGARDING SAME (.4);
                                     EMAIL TO M. SYMONS AND A. TERNER REGARDING
                                     SAME (.2); ANALYSIS EXCHANGE ACT REPORTING
                                     REQUIREMENTS UNDER SECTIONS 12(B), 12(G) AND
                                     15(D) AND SECURITIES AND EXCHANGE COMMISSION
                                     STAFF NO ACTION RELIEF REGARDING SAME (1.6)
05/02/07   15717 - TMA    7.20       REVIEW AND REVISE MINUTES OF MEETINGS OF THE       2,160.00            ____
                                     BOARD OF DIRECTORS DURING JANUARY AND
                                     FEBRUARY 2007
05/02/07   15717 - TMA    0.50       REVIEW INDEMNIFICATION REQUIREMENTS FOR             150.00            ____
                                     OFFICERS OF THE CORPORATION PURSUANT TO
                                     MARYLAND CORPORATE LAW AND DRAFT MEMORANDUM
                                     RE SAME
05/03/07   09944 - ADT    0.30       TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING      177.00            ____
                                     8-K RULES IN CONNECTION WITH OFFICERS AND
                                     DIRECTORS DEPARTURES
05/03/07   09944 - ADT    0.40       (PARTIAL) TELEPHONE CONFERENCE WITH T.              236.00            ____
                                     THEOLOGIDES (NEW CENTURY) AND D. KRINSKY
                                     REGARDING MARK-UP AND NEXT STEPS
05/03/07   09944 - ADT    0.30       TELEPHONE CONFERENCE WITH M. MCARTHY (NEW           177.00            ____
                                     CENTURY) AND D. KRINSKY REGARDING 8-K RULES IN
                                     CONNECTION WITH OFFICERS AND DIRECTORS
                                     DEPARTURES
05/03/07   09944 - ADT    0.30       TELEPHONE CALL WITH R. PLESNARSKI REGARDING         177.00            ____
                                     FORM 8-K ITEM 4.02 REQUIREMENTS
05/03/07   09944 - ADT    0.60       (PARTIAL) CALL WITH AUDIT COMMITTEE REGARDING       354.00            ____
                                     ITEM 4.01 8-K
05/03/07   09944 - ADT    3.70       WORK ON ITEM 4.01 8-K (2.6); MULTIPLE REVISIONS   2,183.00            ____
                                     REGARDING SAME TO REFLECT COMMENTS FROM KPMG
                                     AND THE COMPANY (1.1)
05/03/07   09944 - ADT    1.50       RESEARCH REGARDING SEC MATTERS                      885.00            ____
05/03/07   12856 - ANM    1.70       ATTEND TELEPHONICALLY SPECIAL MEETING OF          1,198.50            ____
                                     DIRECTORS REGARDING EMPLOYEE ISSUES, KPMG
05/03/07   12856 - ANM    0.20       REVIEW AND REVISE MEDIA STATEMENT REGARDING         141.00            ____
                                     8K FILING
05/03/07   09320 - DAK    1.50       TELEPHONIC ATTENDANCE AT AUDIT COMMITTEE          1,192.50            ____
                                     MEETING REGARDING ITEM 4.01 8-K
05/03/07   09320 - DAK    0.60       TELEPHONE CONFERENCE WITH T. THEOLOGIDES AND        477.00            ____
                                     A. TERNER REGARDING MARKUP AND NEXT STEPS
05/03/07   09320 - DAK    0.30       TELEPHONE CONFERENCE WITH A. TERNER REGARDING       238.50            ____
                                     8-K RULES IN CONNECTION WITH OFFICERS AND
                                     DIRECTORS DEPARTURES
05/03/07   09320 - DAK    0.50       REVIEW KPMG MARKUP                                  397.50            ____
05/03/07   09320 - DAK    0.30       TELEPHONE CONFERENCE WITH M. MCCARTHY (NEW          238.50            ____
                                     CENTURY) AND A. TERNER REGARDING 8-K RULES IN
                                     CONNECTION WITH OFFICERS AND DIRECTORS
                                     DEPARTURES
05/03/07   09320 - DAK    0.50       REVIEW LATEST DRAFT 8-K AS SENT TO KPMG             397.50            ____
05/03/07   09320 - DAK    0.30       REVIEW 8-K RULES IN CONNECTION WITH OFFICERS        238.50            ____
```

```
08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 8 (8)
CLIENT/MATTER:        0619481-00090    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1320535
MATTER NAME:          CORPORATE AND SECURITIES MATTERS                               STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| | | AND DIRECTORS DEPARTURES | | |
| 05/03/07 | 09320 - DAK    0.40 | REVIEW FINAL ITEM 4.01 8-K REVISIONS | 318.00 | ____ |
| 05/03/07 | 09320 - DAK    0.50 | (PARTIAL) ATTEND TELEPHONICALLY SPECIAL MEETING | 397.50 | ____ |
| | | OF DIRECTORS REGARDING EMPLOYER ISSUES, KPMG | | |
| 05/03/07 | 15293 - RTP    1.40 | TELEPHONE CALL WITH A. TERNER REGARDING FORM | 861.00 | ____ |
| | | 8-K ITEM 4.02 FORM 8-K REQUIREMENTS (.3); REVIEW OF | | |
| | | ITEM 4.02 FORM 8-K (.4); ANALYSIS EXCHANGE | | |
| | | ACT REPORTING REQUIREMENTS UNDER SECTIONS | | |
| | | 12(B), 12(G) AND 15(D) AND SECURITIES AND | | |
| | | EXCHANGE COMMISSION STAFF NO ACTION RELIEF | | |
| | | REGARDING SAME (.7) | | |
| 05/03/07 | 06796 - S U    1.70 | ATTEND TELEPHONICALLY SPECIAL MEETING OF | 1,232.50 | ____ |
| | | DIRECTORS REGARDING EMPLOYEE ISSUES, KPMG | | |
| 05/03/07 | 15717 - TMA    5.00 | REVIEW AND REVISE MINUTES OF BOARD MEETINGS | 1,500.00 | ____ |
| | | DURING JANUARY AND FEBRUARY 2007 | | |
| 05/04/07 | 09944 - ADT    1.00 | CALL WITH J. JEWETT REGARDING FORM 8-K'S | 590.00 | ____ |
| | | (.2); DISCUSS SAME WITH M. SYMONS (.1); REVIEW | | |
| | | AND REVISE DRAFT OF 8-K/A (.2); REVIEW | | |
| | | NEWS RELEASE AND BACKGROUND REGARDING SAME | | |
| | | (.5) | | |
| 05/04/07 | 09320 - DAK    0.30 | REVIEW DRAFT 8-K ON ASSET DISPOSITION | 238.50 | ____ |
| 05/04/07 | 09320 - DAK    0.30 | REVIEW 8-K ON REDUCTION IN FORCE | 238.50 | ____ |
| 05/04/07 | 09320 - DAK    0.20 | REVIEW EMAILS FROM A. TERNER IN CONNECTION WITH | 159.00 | ____ |
| | | ITEM 4.01 8-K RESPONSE FROM KPMG | | |
| 05/04/07 | 09320 - DAK    0.20 | REVIEW ITEM 4.01 8-K RESPONSE FROM KPMG | 159.00 | ____ |
| 05/04/07 | 13683 - M S    0.10 | DISCUSS FORM 8-KS WITH A. TERNER | 41.50 | ____ |
| 05/04/07 | 13683 - M S    2.30 | RESEARCH AND DRAFT 8-K RELATED TO RECEIPT OF | 954.50 | ____ |
| | | LETTER FROM KPMG CONCERNING PREVIOUS ITEM | | |
| | | 4.02 8-K AND 8-K RELATED TO AUCTION OF | | |
| | | MORTGAGE ASSETS | | |
| 05/04/07 | 15293 - RTP    0.30 | ANALYSIS REGARDING EXCHANGE ACT REPORTING | 184.50 | ____ |
| | | REQUIREMENTS UNDER SECTIONS 12(B), 12(G) AND | | |
| | | 15(D) AND SECURITIES AND EXCHANGE COMMISSION | | |
| | | STAFF NO ACTION RELIEF REGARDING SAME | | |
| 05/04/07 | 15717 - TMA    1.20 | REVIEW MINUTES OF BOARD MEETINGS OCCURRING | 360.00 | ____ |
| | | DURING JANUARY AND FEBRUARY 2007 | | |
| 05/05/07 | 13683 - M S    0.50 | REVISE DRAFT 8-K RELATED TO ENTRY INTO | 207.50 | ____ |
| | | AGREEMENT WITH ELLINGTON FOR SALE OF MORTGAGE | | |
| | | ASSETS | | |
| 05/06/07 | 09944 - ADT    0.40 | REVIEW AND REVISE DRAFT 8-K/A AND DISTRIBUTE | 236.00 | ____ |
| | | TO J. JEWETT | | |
| 05/06/07 | 09944 - ADT    0.40 | REVIEW AND COMMENT ON FORM 8-K FOR ELLINGTON | 236.00 | ____ |
| | | ASSET SALE | | |
| 05/07/07 | 09944 - ADT    0.30 | REVIEW ADDITIONAL MATERIALS REGARDING | 177.00 | ____ |
| | | SERVICING ASSET SALE | | |
| 05/07/07 | 09944 - ADT    0.20 | TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING | 118.00 | ____ |
| | | 8-K | | |
| 05/07/07 | 09944 - ADT    0.90 | RESEARCH REGARDING DEREGISTRATION | 531.00 | ____ |
| | | REQUIREMENTS (.7); COMMUNICATIONS WITH M. | | |
| | | SYMONS REGARDING SAME (.2) | | |
| 05/07/07 | 09944 - ADT    0.60 | REVIEW AND REVISE DRAFT FORM 8-K FOR ASSET | 354.00 | ____ |
| | | SALE (.4); DISCUSS SAME WITH M. SYMONS (.1); | | |

08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 9 (9)
CLIENT/MATTER:        0619481-00090    NEW CENTURY FINANCIAL CORPORATION                      PROFORMA NO:    1320535
MATTER NAME:          CORPORATE AND SECURITIES MATTERS                                          STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CALL WITH J. JEWETT REGARDING SAME (.1) | | | |
| 05/07/07 | 10441 - CBC | 2.00 | DRAFT 12B-25 (1.6); CONFERENCE WITH J. JEWETT REGARDING SAME (.4) | 1,180.00 | | ------ |
| 05/07/07 | 09320 - DAK | 0.30 | TELEPHONE CONFERENCE WITH J. JEWETT REGARDING BOARD MEETING AGENDA | 238.50 | | ------ |
| 05/07/07 | 09320 - DAK | 0.20 | REVIEW AMENDED FORM OF 8-K ON KPMG | 159.00 | | ------ |
| 05/07/07 | 09320 - DAK | 0.20 | TELEPHONE CONFERENCE WITH A. TERNER IN CONNECTION WITH 8-K | 159.00 | | ------ |
| 05/07/07 | 09320 - DAK | 0.20 | REVIEW DRAFT FORM OF ELLINGTON 8-K | 159.00 | | ------ |
| 05/07/07 | 13591 - KMC | 0.40 | EDIT AND REVISE FORM 12B-25 | 166.00 | | ------ |
| 05/07/07 | 13683 - M S | 5.80 | RESEARCH ISSUES RELATED TO ABILITY OF NEW CENTURY TO DEREGISTER UNDER THE SECURITIES EXCHANGE ACT OF 1934 (2.3); PREPARE MEMO RELATED TO SAME (3.5) | 2,407.00 | | |
| 05/07/07 | 13683 - M S | 1.50 | REVISE DRAFT 8-K RELATED TO ENTRY INTO ELLINGTON AGREEMENT (1.2); DISCUSS SAME WITH A. TERNER (.1); COMMUNICATIONS WITH A. TERNER REGARDING DEREGISTRATION REQUIREMENTS (.2) | 622.50 | | ------ |
| 05/07/07 | 15717 - TMA | 1.40 | DRAFT MINUTES FOR APRIL 24, 2007 MEETING OF THE BOARD OF DIRECTORS | 420.00 | | ------ |
| 05/08/07 | 09944 - ADT | 0.60 | WORK ON FORM 8-K FOR ELLINGTON DEAL AND EMPLOYEE BENEFIT PLANS APPROVAL | 354.00 | | ------ |
| 05/08/07 | 12856 - ANM | 0.10 | CONFER WITH J. DENEVE REGARDING 12B-25 TIMING | 70.50 | | ------ |
| 05/08/07 | 12856 - ANM | 0.20 | FURTHER REVIEW OF DRAFT 12B-25 | 141.00 | | ------ |
| 05/08/07 | 12856 - ANM | 0.40 | REVIEW DRAFT 12B-25 DISCLOSURE | 282.00 | | ------ |
| 05/08/07 | 10441 - CBC | 1.30 | CONFERENCE WITH J. JEWETT REGARDING MINUTES | 767.00 | | ------ |
| 05/08/07 | 10441 - CBC | 1.00 | REVIEW AND REVISE 12B-25 (.8); CONFERENCE WITH J. TORTORELLI OF NEW CENTURY (.2) | 590.00 | | ------ |
| 05/08/07 | 09320 - DAK | 0.40 | REVIEW MATERIALS FOR BOARD OF DIRECTORS MEETING | 318.00 | | ------ |
| 05/08/07 | 10326 - JJD | 0.20 | CONFER WITH A. MAYORKAS REGARDING FORM 12B-25 AND SEC'S REQUESTS | 118.00 | | ------ |
| 05/08/07 | 10326 - JJD | 0.10 | CONFER WITH A. MAYORKAS REGARDING 12B-25 TIMING | 59.00 | | ------ |
| 05/08/07 | 13591 - KMC | 1.20 | EDIT AND REVISE FORM 12B-25 | 498.00 | | ------ |
| 05/08/07 | 13591 - KMC | 0.10 | COMMUNICATIONS WITH A. MAYORKAS AND B. CHRISTENSEN REGARDING FORM 12B-25 | 41.50 | | ------ |
| 05/08/07 | 06796 - S U | 0.30 | REVIEW/REVISE BOARD UPDATE | 217.50 | | ------ |
| 05/08/07 | 15717 - TMA | 3.70 | DRAFT AND REVISE MINUTES OF APRIL 24, 2007 MINUTES OF THE BOARD OF DIRECTORS | 1,110.00 | | ------ |
| 05/08/07 | 15717 - TMA | 2.50 | DRAFT AND REVISE MINUTES OF JANUARY AND FEBRUARY BOARD OR DIRECTORS MEETINGS | 750.00 | | ------ |
| 05/09/07 | 09944 - ADT | 0.00 | FOLLOW UP ON D. KRINSKY REQUESTS REGARDING STAFFING MATTERS (BILL NO CHARGE - .4 HR - $236.00) | 0.00 | | ------ |
| 05/09/07 | 09944 - ADT | 0.40 | FOLLOW UP ON 8-K MATTERS | 236.00 | | ------ |
| 05/09/07 | 12856 - ANM | 0.50 | TELEPHONE CALL WITH D. KRINSKY REGARDING BOARD MINUTES | 352.50 | | ------ |
| 05/09/07 | 12856 - ANM | 2.20 | PREPARE FOR (.2) AND ATTEND BOARD OF DIRECTORS CALL, REPORT REGARDING CREDITORS' COMMITTEE, CRO, TRUSTEE MOTION, INVESTIGATION, ETC. (2.0) | 1,551.00 | | ------ |
| 05/09/07 | 12856 - ANM | 0.60 | TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING BOARD ISSUES | 423.00 | | ------ |

```
08/04/07                                  O'MELVENY & MYERS LLP - BILLING PROFORMA                         Page 10 (10)
CLIENT/MATTER:        0619481-00090     NEW CENTURY FINANCIAL CORPORATION                    PROFORMA NO:      1320535
MATTER NAME:          CORPORATE AND SECURITIES MATTERS                                            STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| 05/09/07 | 12856 - ANM | 0.40 | CONFERENCE CALL WITH J. DENEVE REGARDING DRAFT BOARD MINUTES | 282.00 | ___ |
| 05/09/07 | 10441 - CBC | 1.00 | REVIEW AND COMMENT ON 12B-25 (.9); CONFERENCE WITH J. TORTORELLI (.1) | 590.00 | ___ |
| 05/09/07 | 10441 - CBC | 2.00 | ATTEND BOARD MEETING | 1,180.00 | ___ |
| 05/09/07 | 09320 - DAK | 0.60 | TELEPHONE CONFERENCE WITH A. MAYORKAS REGARDING BOARD ISSUES | 477.00 | ___ |
| 05/09/07 | 09320 - DAK | 0.40 | REVIEW MATERIALS IN CONNECTION WITH BOARD OF DIRECTORS MEETING | 318.00 | ___ |
| 05/09/07 | 09320 - DAK | 0.60 | TELEPHONE CONFERENCE WITH J. JEWETT REGARDING BOARD ISSUES | 477.00 | ___ |
| 05/09/07 | 09320 - DAK | 0.50 | TELEPHONE CALL WITH A. MAYORKAS REGARDING BOARD MINUTES | 397.50 | ___ |
| 05/09/07 | 09320 - DAK | 2.00 | TELEPHONIC ATTENDANCE AT BOARD OF DIRECTORS MEETING | 1,590.00 | ___ |
| 05/09/07 | 10326 - JJD | 0.40 | CONFERENCE CALL WITH A. MAYORKAS REGARDING DRAFT BOARD MINUTES | 236.00 | ___ |
| 05/09/07 | 13591 - KMC | 0.60 | EDIT AND REVISE FORM 12B-25 | 249.00 | ___ |
| 05/09/07 | 13591 - KMC | 0.20 | CALL WITH RR DONNELLY REGARDING PRINTING FORM 12B-25 | 83.00 | ___ |
| 05/09/07 | 13591 - KMC | 0.30 | REVIEW COMMENTS TO FORM 12B-25 | 124.50 | ___ |
| 05/09/07 | 13683 - M S | 1.90 | REVISE DRAFT 8-K RELATED TO ELLLINGTON AGREEMENT AND APPROVAL OF REVISED INCENTIVE/RETENTION PLANS | 788.50 | ___ |
| 05/09/07 | 06796 - S U | 1.30 | ATTEND BOARD MEETING (PARTIAL) | 942.50 | ___ |
| 05/09/07 | 15717 - TMA | 2.90 | DRAFT AND REVISE MINUTES OF APRIL 24, 2007 MEETING OF THE BOARD OF DIRECTORS | 870.00 | ___ |
| 05/09/07 | 08789 - VAN | 0.30 | REVIEW DRAFT 8-K REGARDING EMPLOYEE INCENTIVE PLANS | 165.50 | ___ |
| 05/10/07 | 09944 - ADT | 0.50 | MEET WITH D. KRINSKY REGARDING 2005 FINANCIALS | 295.00 | ___ |
| 05/10/07 | 09944 - ADT | 0.30 | TELEPHONE CONFERENCE WITH D. KRINSKY, R. PLESNARSKI AND M. SYMONS REGARDING EXCHANGE ACT DEREGISTRATION PROVISIONS UNDER EXCHANGE ACT SECTION 12(B), 12(G) AND 15(D) | 177.00 | ___ |
| 05/10/07 | 09944 - ADT | 1.20 | CALL WITH T. THEOLOGIDES (NEW CENTURY), B. MORRICE AND T. BINDRA (NEW CENTURY) REGARDING 8-K (.6); COMMUNICATIONS WITH D. KRINSKY REGARDING SAME (.2); RESEARCH REGARDING DEREGISTRATION MATTERS (.4) | 708.00 | ___ |
| 05/10/07 | 10441 - CBC | 0.10 | CONFERENCE WITH S. CARLSON REGARDING SHAREHOLDER COUNT MATTERS | 59.00 | ___ |
| 05/10/07 | 09320 - DAK | 0.50 | MEETING WITH A. TERNER REGARDING 2005 FINANCIALS | 397.50 | ___ |
| 05/10/07 | 09320 - DAK | 0.30 | TELEPHONE CONFERENCE WITH T. THEOLOGIDES REGARDING 8-K ISSUES | 238.50 | ___ |
| 05/10/07 | 09320 - DAK | 0.20 | REVIEW EMAIL REGARDING 2005 FINANCIALS | 159.00 | ___ |
| 05/10/07 | 09320 - DAK | 0.30 | TELEPHONE CONFERENCE WITH A. TERNER, R. PLESNARSKI AND M. SYMONS REGARDING EXCHANGE ACT DEREGISTRATION PROVISIONS UNDER EXCHANGE ACT SECTION 12(B), 12(G) AND 15(D) | 238.50 | ___ |
| 05/10/07 | 09320 - DAK | 0.40 | REVIEW EMAILS FROM A. TERNER AND R. PLESNARSKI REGARDING '34 ACT ISSUES | 318.00 | ___ |

08/04/07                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 11 (11)
CLIENT/MATTER:      0619481-00090    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:   1320535
MATTER NAME:        CORPORATE AND SECURITIES MATTERS                            STATUS: C  CURRENT

--DATE--    --INITIALS--  --HOURS--    ------------------NARRATIVE------------------    --VALUE--    --INDEX #--  --W/O--

| Date | Initials | Hours | Narrative | Value |
|------|----------|-------|-----------|-------|
| 05/10/07 | 09320 - DAK | 0.30 | REVIEW 8-K RULES REGARDING ITEM 4.02 DISCLOSURE | 238.50 |
| 05/10/07 | 13591 - KMC | 0.80 | CHECK PROOFS OF FORM 12B-25 | 332.00 |
| 05/10/07 | 13591 - KMC | 0.20 | CALL WITH RR DONNELLY REGARDING FORM 12B-25 FILING | 83.00 |
| 05/10/07 | 13591 - KMC | 0.20 | EMAIL J. TORTORELLI (NEW CENTURY) REGARDING COMMENTS TO FORM 12B-25 | 83.00 |
| 05/10/07 | 13683 - M S | 1.00 | REVISE 8-K RELATED TO APPROVAL OF INCENTIVE/RETENTION PLANS AND ENTRY INTO ELLINGTON AGREEMENT | 415.00 |
| 05/10/07 | 13683 - M S | 0.30 | TELEPHONE CONFERENCE WITH D. KRINSKY, R. PLESNARSKI AND A. TERNER REGARDING EXCHANGE ACT DEREGISTRATION PROVISIONS UNDER EXCHANGE ACT SECTION 12(B), 12(G) AND 15(D) | 124.50 |
| 05/10/07 | 13683 - M S | 0.50 | DEREGISTRATION ANALYSIS (.2); FOLLOW-UP RELATED TO NUMBER OF RECORD HOLDERS OF THE COMPANY'S SECURITIES (.3) | 207.50 |
| 05/10/07 | 15293 - RTP | 1.60 | ANALYSIS OF EXCHANGE ACT DEREGISTRATION PROVISIONS UNDER EXCHANGE ACT SECTION 12(B), 12(G) AND 15(D) (1.3); TELEPHONE CONFERENCE WITH D. KRINSKY, A. TERNER AND M. SYMONS REGARDING SAME (.3) | 984.00 |
| 05/10/07 | 14399 - SOC | 0.10 | CONFERENCE WITH B. CHRISTENSEN REGARDING SHAREHOLDER COUNT MATTERS | 55.00 |
| 05/10/07 | 14399 - SOC | 0.40 | ASSEMBLE, REVIEW AND ANALYZE MATERIALS ON METHOD FOR COUNTING SHAREHOLDERS FOR DESIGNATION | 220.00 |
| 05/10/07 | 15717 - TMA | 2.80 | REVISE MINUTES OF THE APRIL 24, 2007 BOARD MEETING INCLUDING RESOLUTIONS THEREIN | 840.00 |
| 05/10/07 | 15717 - TMA | 3.70 | DRAFT AND REVISE RESOLUTIONS AUTHORIZING APPOINTMENT OF CHIEF RESTRUCTURING OFFICER | 1,110.00 |
| 05/11/07 | 09944 - ADT | 0.40 | TELEPHONE CONFERENCE WITH S. UHLAND, D. KRINSKY REGARDING DISCLOSURE ISSUES | 236.00 |
| 05/11/07 | 09944 - ADT | 1.80 | CALL WITH B. MORRICE, T. THEOLOGIDES, A. MAYORKAS, S. UHLAND AND D. KRINSKY REGARDING 8-K MATTERS (1.0); PREPARE INITIAL DRAFT OF SAME (.8) | 1,062.00 |
| 05/11/07 | 12856 - ANM | 1.00 | CALL WITH B. MORRICE, T. THEOLOGIES (NEW CENTURY), A. TERNER, S. UHLAND AND D. KRINSKY REGARDING 8-K MATTERS | 705.00 |
| 05/11/07 | 12856 - ANM | 0.10 | TELEPHONE CALL WITH T. THEOLOGIDES (NEW CENTURY) REGARDING ISSUES PERTAINING TO 2005 FINANCIALS | 70.50 |
| 05/11/07 | 12856 - ANM | 0.20 | REVIEW AND REVISE DRAFT RESOLUTION REGARDING CHIEF RESTRUCTURING OFFICER | 141.00 |
| 05/11/07 | 09320 - DAK | 1.00 | CALL WITH B. MORRICE, T. THEOLOGIES (NEW CENTURY) A. MAYORKAS, S. UHLAND AND A. TERNER REGARDING 8-K MATTERS | 795.00 |
| 05/11/07 | 09320 - DAK | 0.40 | CALL WITH S. UHLAND AND A. TERNER REGARDING DISCLOSURE ISSUES | 318.00 |
| 05/11/07 | 13591 - KMC | 1.30 | CHECK PROOFS OF FORM 12B-25 | 539.50 |
| 05/11/07 | 13591 - KMC | 0.30 | CALL WITH RR DONNELLY REGARDING FORM 12B-25 FILING | 124.50 |

```
08/04/07                                     O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 12 (12)
CLIENT/MATTER:        0619481-00090      NEW CENTURY FINANCIAL CORPORATION                     PROFORMA NO:      1320535
MATTER NAME:          CORPORATE AND SECURITIES MATTERS                                            STATUS: C    CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 05/11/07 | 15293 - RTP | 0.30 | ANALYSIS OF EXCHANGE ACT DEREGISTRATION PROVISIONS UNDER EXCHANGE ACT SECTION 12(B), 12(G) AND 15(D) | 184.50 | _____ | |
| 05/11/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH D. KRINSKY, A. TERNER REGARDING DISCLOSURE ISSUES | 290.00 | _____ | |
| 05/11/07 | 06796 - S U | 0.80 | (PARTIAL) CALL WITH B. MORRICE, T. THEOLOGIDIES (NEW CENTURY), A. TERNER, A. MAYORKAS AND D. KRINSKY REGARDING 8-K MATTERS | 580.00 | _____ | |
| 05/11/07 | 15717 - TMA | 4.10 | DRAFT AND REVISE CHIEF RESTRUCTURING OFFICER RESOLUTIONS IN REGARDS TO DUTIES OF SUCH OFFICER | 1,230.00 | _____ | |
| 05/12/07 | 09944 - ADT | 0.70 | WORK ON ITEM 8.01 8-K (.3); TELEPHONE CALLS WITH R. PLESNARSKI REGARDING SAME (.4) | 413.00 | _____ | |
| 05/12/07 | 15293 - RTP | 1.30 | PREPARE SECURITIES AND EXCHANGE COMMISSION FORM 8-K REGARDING 2005 FINANCIAL STATEMENTS (.9); TELEPHONE CALLS WITH A. TERNER REGARDING SAME (.4) | 799.50 | _____ | |
| 05/13/07 | 09944 - ADT | 0.40 | TELEPHONE CONFERENCE WITH D. KRINSKY IN CONNECTION WITH REVISED ITEM 8.01 8-K | 236.00 | _____ | |
| 05/13/07 | 09944 - ADT | 0.70 | CALL WITH D. KRINSKY, A. MAYORKAS AND T. THEOLOGIDES REGARDING STRATEGY ON 8-K TIMING AND U.S. TRUSTEE'S MOTION | 413.00 | _____ | |
| 05/13/07 | 12856 - ANM | 0.70 | TELEPHONE CONFERENCE WITH T. THEOLOGIDES (NEW CENTURY), D. KRINSKY AND A. TERNER REGARDING STRATEGY ON 8-K TIMING AND U.S. TRUSTEE'S MOTION | 493.50 | _____ | |
| 05/13/07 | 12856 - ANM | 0.20 | REVIEW DRAFT 8K-8.01 AND COMMUNICATIONS WITH A. TERNER, T. THEOLOGIDES REGARDING SAME | 141.00 | _____ | |
| 05/13/07 | 09320 - DAK | 0.30 | REVIEW EMAILS FROM T. ALBRIGHT (.2) AND A. MAYORKAS (.1) IN CONNECTION WITH APPOINTMENT OF CRO AND RELATED RESOLUTIONS | 238.50 | _____ | |
| 05/13/07 | 09320 - DAK | 0.20 | REVIEW EMAILS IN CONNECTION WITH DRAFT 8-K ON 2005 FINANCIALS | 159.00 | _____ | |
| 05/13/07 | 09320 - DAK | 0.30 | TELEPHONE CONFERENCE WITH T. THEOLOOIDES REGARDING STRATEGY ON 8-K TIMING AND U.S. TRUSTEE'S MOTION | 238.50 | _____ | |
| 05/13/07 | 09320 - DAK | 0.30 | REVIEW REVISED ITEM 8.01 8-K | 238.50 | _____ | |
| 05/13/07 | 09320 - DAK | 0.70 | TELEPHONE CONFERENCE WITH T. THEOLOGIDES, A. MAYORKAS AND A. TERNER REGARDING STRATEGY ON 8-K TIMING AND U.S. TRUSTEE'S MOTION | 556.50 | _____ | |
| 05/13/07 | 09320 - DAK | 0.40 | TELEPHONE CONFERENCE WITH A. TERNER IN CONNECTION WITH REVISED ITEM 8.01 8-K | 318.00 | _____ | |
| 05/13/07 | 15293 - RTP | 1.10 | PREPARE SECURITIES AND EXCHANGE COMMISSION FORM 8-K REGARDING 2005 FINANCIAL STATEMENTS | 676.50 | _____ | |
| 05/14/07 | 09944 - ADT | 1.50 | CALL WITH T. BINDRA (NEW CENTURY), B. MORRICE (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY), H. EITLIN (ALIXPARTNERS), J. BOYLE, S. MAY, B. HERDMAN, R. PLESNARSKI A. MAYROKAS (PARTIAL) AND D. KRINSKY (PARTIAL) REGARDING FINANCIAL STATEMENTS | 885.00 | _____ | |
| 05/14/07 | 12856 - ANM | 0.20 | (PARTIAL) CALL WITH T. BINDRA (NEW CENTURY), B. MORRICE (NEW CENTURY), T. THEOLOGIDES (NEW | 141.00 | _____ | |

08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 13 (13)
CLIENT/MATTER:       0619481-00090    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:      1320535
MATTER NAME:         CORPORATE AND SECURITIES MATTERS                                    STATUS: C   CURRENT

--DATE--    --INITIALS-- --HOURS--    -------------------NARRATIVE------------------    --VALUE--    --INDEX #-- --W/O--

                                      CENTURY), H. ETLIN (ALIXPARTNERS), A. TERNER,
                                      R. PLESNARSKI AND D. KRINSKY (PARTIAL), PWC
                                      REGARDING FINANCIAL STATEMENTS
05/14/07    09320 - DAK    1.00       TELEPHONE CONFERENCES WITH R. PLESNARSKI           795.00            ____
                                      REGARDING MATERIALITY ISSUES
05/14/07    09320 - DAK    1.30       (PARTIAL) CALL WITH T. BINDRA (NEW CENTURY), B.    1,033.50          ____
                                      MORRICE (NEW CENTURY), T. THEOLOGIDES (NEW
                                      CENTURY), H. ETLIN (ALIXPARTNERS), J. BOYLE, S.
                                      MAY, B. HERDMAN, R. PLESNARSKI, A. MAYORAKS AND
                                      A. TERNER REGARDING FINANCIAL STATEMENTS
05/14/07    15293 - RTP    1.00       TELEPHONE CONFERENCE WITH D. KRINKSY REGARDING     615.00            ____
                                      MATERIALITY ISSUES
05/14/07    15293 - RTP    1.50       CALL WITH A. TERNER, T. BINDRA (NEW CENTURY),      922.50            ____
                                      B. MORRICE (NEW CENTURY), T. THEOLOGIDES (NEW
                                      CENTURY), H. ETLIN (ALIXPARTNERS), J. BOYLE, S.
                                      MAY, B. HERDMAN AND D. KRINSKY (PARTIAL)
                                      REGARDING FINANCIAL STATEMENTS
05/14/07    15293 - RTP    5.20       RESEARCH AND ANALYSIS REGARDING FORM 8-K MATTER    3,198.00          ____
                                      (4.5); ANALYSIS REGARDING COMPANY'S EXCHANGE
                                      ACT REGISTRATION STATUS (.5); EMAILS TO M.
                                      SYMONS AND A. TERNER REGARDING SAME (.2)
05/14/07    15717 - TMA    0.40       REVIEW AND REVISE RESOLUTIONS AUTHORIZING          120.00            ____
                                      APPOINTMENT OF CHIEF RESTRUCTURING OFFICER
05/14/07    15717 - TMA    0.50       ANALYZE AUTHORITY OF CERTAIN OFFICERS RE          150.00            ____
                                      AUCTION PROCESS IN BOARD RESOLUTIONS
05/15/07    13683 - M S    0.90       FURTHER RESEARCH INTO POTENTIAL DEREGISTRATION     373.50            ____
                                      OF THE COMPANY
05/15/07    15293 - RTP    3.90       RESEARCH AND ANALYSIS REGARDING 8-K MATTERS       2,398.50          ____
                                      (.9); EMAIL TO T. THEOLOGIDES REGARDING SAME
                                      (.2); ANALYSIS REGARDING COMPANY'S EXCHANGE ACT
                                      REGISTRATION STATUS, INCLUDING REVIEW OF FORMS
                                      25 FILED BY NYSE DEREGISTERING 3 CLASSES OF
                                      SECURITIES UNDER EXCHANGE ACT SECTION 12(B),
                                      POTENTIAL REGISTRATION UNDER SECTION 12(G) AND
                                      REVIEW OF COMPANY'S HISTORICAL EDGAR FILINGS
                                      WITH SECURITIES AND EXCHANGE COMMISSION (2.1);
                                      EMAILS TO T. THEOLOGIDES (NEW CENTURY) (.1), A.
                                      TERNER (.2), J. TORTORELLI (NEW CENTURY) (.1),
                                      D. KRINSKY (.1) AND B. CHRISTENSEN
                                      (.1)REGARDING SAME
05/15/07    15717 - TMA    1.80       REVISE RESOLUTIONS REGARDING CHIEF                540.00            ____
                                      RESTRUCTURING OFFICER'S DUTIES
05/16/07    13683 - M S    0.40       DRAFT 8-K ON CONCLUSION OF AUCTION FOR            166.00            ____
                                      SERVICING ASSETS
05/16/07    13683 - M S    0.40       RESEARCH RESTRICTED STOCK ISSUED BY COMPANY FOR   166.00            ____
                                      IMPLICATIONS ON POSSIBLE DEREGISTRATION OF THE
                                      COMPANY
05/16/07    15293 - RTP    4.20       ANALYSIS REGARDING COMPANY'S EXCHANGE ACT         2,583.00          ____
                                      REGISTRATION STATUS, INCLUDING REVIEW OF
                                      CUMULATIVE REDEEMABLE PREFERRED STOCK TO
                                      DETERMINE WHETHER TWO SERIES OF PREFERRED
                                      SHOULD BE VIEWED AS ONE CLASS FOR PURPOSES OF

```
08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 14 (14)
CLIENT/MATTER:        0619481-00090    NEW CENTURY FINANCIAL CORPORATION                      PROFORMA NO:      1320535
MATTER NAME:          CORPORATE AND SECURITIES MATTERS                                                   STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| | | | EXCHANGE ACT SECTION 12G-5 (2.4); EMAILS TO M. SYMONS AND A. TERNER REGARDING SAME (.4); RESEARCH AND ANALYSIS REGARDING 8-K MATTERS (1.4) | | | |
| 05/17/07 | 09320 - DAK | 0.40 | REVIEW EMAILS FROM R. PLESNARSKI REGARDING 8-K MATTERS | 318.00 | | ____ |
| 05/17/07 | 09320 - DAK | 0.10 | REVIEW ADDITIONAL EMAILS | 79.50 | | ____ |
| 05/17/07 | 09320 - DAK | 0.80 | TELEPHONE CONFERENCE WITH R. PLESNARSKI REGARDING FORM 8-K MATTERS | 636.00 | | ____ |
| 05/17/07 | 09320 - DAK | 0.30 | FOLLOW-UP CONFERENCE WITH T. BINDRA (NEW CENTURY) REGARDING 2005 FINANCIALS | 238.50 | | ____ |
| 05/17/07 | 13683 - M S | 0.50 | REVIEW FORM 8-K DISCLOSING APPROVAL OF REVISED KEIP AND KEIRP | 207.50 | | ____ |
| 05/17/07 | 15293 - RTP | 1.70 | ANALYSIS REGARDING COMPANY'S EXCHANGE ACT REGISTRATION STATUS, INCLUDING REVIEW OF CUMULATIVE REDEEMABLE PREFERRED STOCK TO DETERMINE WHETHER TWO SERIES OF PREFERRED SHOULD BE VIEWED AS ONE CLASS FOR PURPOSES OF EXCHANGE ACT SECTION 12G-5 (.4); RESEARCH AND ANALYSIS REGARDING 8-K MATTERS (.5); TELEPHONE CALL WITH D. KRINSKY REGARDING SAME (.8) | 1,045.50 | | ____ |
| 05/18/07 | 09944 - ADT | 1.00 | REVIEW AND COMMENT ON DRAFT 8-K'S DISCLOSING APPROVAL OF REVISED KEIA AND KEIRR | 590.00 | | ____ |
| 05/18/07 | 09320 - DAK | 1.20 | TELEPHONE CONFERENCE CALL WITH T. BINDRA (NEW CENTURY) AND R. PLESNARSKI TO DISCUSS 2005 FINANCIAL STATEMENTS AND 8-K ISSUES | 954.00 | | ____ |
| 05/18/07 | 13683 - M S | 0.90 | REVIEW 8-K REGARDING CLOSURE OF MORTGAGE ASSETS AUCTION AND APPROVAL OF REVISED INCENTIVE/RETENTION PLANS | 373.50 | | ____ |
| 05/18/07 | 15293 - RTP | 4.90 | ANALYSIS REGARDING COMPANY'S EXCHANGE ACT REGISTRATION STATUS, INCLUDING REVIEW OF CUMULATIVE REDEEMABLE PREFERRED STOCK TO DETERMINE WHETHER TWO SERIES OF PREFERRED SHOULD BE VIEWED AS ONE CLASS FOR PURPOSES OF EXCHANGE ACT SECTION 12G-5 (.3); RESEARCH AND ANALYSIS REGARDING 8-K MATTERS (1.8) TELEPHONE CALL WITH D. KRINSKY AND T. BINDRA (NEW CENTURY) REGARDING SAME (1.2); PREPARE ITEM 4.02 NON-RELIANCE FORM 8-K AND SEND DRAFT OF SAME TO D. KRINSKY AND A. TERNER (1.6) | 3,013.50 | | ____ |
| 05/21/07 | 09944 - ADT | 0.40 | COMMUNICATIONS WITH M. SYMONS REGARDING SERVICING AGREEMENT FORM 8-K (.2); REVIEW AND COMMENT ON DRAFT OF SAME (.2) | 236.00 | | ____ |
| 05/21/07 | 09944 - ADT | 0.50 | COMMUNICATIONS WITH D. KRINSKY AND T. THEOLOGIDES (NEW CENTURY) (PARTIAL) REGARDING ITEM 4.02 FORM 8-K MATTERS (.3); REVIEW AND COMMENT ON DRAFT OF SAME (.2) | 295.00 | | ____ |
| 05/21/07 | 09944 - ADT | 0.60 | MEET WITH D. KRINSKY TO REVIEW 8-K AND PREPARE FOR COMPANY'S AUDIT COMMITTEE MEETING | 354.00 | | ____ |
| 05/21/07 | 09944 - ADT | 0.40 | TELEPHONE CALL WITH T. BINDRA (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY) AND R. PLESNARSKI REGARDING FORM 8-K MATTERS | 236.00 | | ____ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/21/07 | 09944 - ADT | 0.20 | TELEPHONE CALL WITH R. PLESNARKSI REGARDING ANALYSIS OF WHETHER SERIES OF CUMULATIVE REDEEMABLE PREFERRED STOCK SHOULD BE VIEWED AS ONE CLASS | 118.00 | ___ | |
| 05/21/07 | 09320 - DAK | 0.40 | REVIEW DRAFT 8-K IN CONNECTION WITH 2005 FINANCIALS | 318.00 | ___ | |
| 05/21/07 | 09320 - DAK | 0.60 | MEETING WITH A. TERNER TO REVIEW 8-K AND PREPARE FOR COMPANY'S AUDIT COMMITTEE MEETING | 477.00 | ___ | |
| 05/21/07 | 09320 - DAK | 0.50 | TELEPHONE CONFERENCE WITH T. THEOLOGIDES (NEW CENTURY) IN CONNECTION WITH ITEM 4.02 8-K DRAFT | 397.50 | ___ | |
| 05/21/07 | 09320 - DAK | 0.20 | REVIEW EMAILS FROM A. TERNER (.1) AND R. PLESNARSKI (.1) IN CONNECTION WITH REVISIONS TO THE DRAFT ITEM 4.02 8-K | 159.00 | ___ | |
| 05/21/07 | 09320 - DAK | 0.20 | REVIEW MULTIPLE REVISIONS TO THE DRAFT ITEM 4.02 8-K | 159.00 | ___ | |
| 05/21/07 | 13683 - M S | 1.50 | DRAFT 8-K REGARDING COMPLETION OF AUCTION OF SERVICING ASSETS | 622.50 | ___ | |
| 05/21/07 | 15293 - RTP | 5.60 | RESEARCH AND ANALYSIS REGARDING 8-K MATTERS(3.1); TELEPHONE CALL WITH T. BINDRA (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY) AND A. TERNER REGARDING SAME (.4); TELEPHONE CALL WITH A. TERNER REGARDING SAME (.3); PREPARE ITEM 4.02 NON-RELIANCE FORM 8-K (1.2); ANALYSIS REGARDING COMPANY'S EXCHANGE ACT REGISTRATION STATUS, INCLUDING REVIEW OF CUMULATIVE REDEEMABLE PREFERRED STOCK TO DETERMINE WHETHER TWO SERIES OF PREFERRED SHOULD BE VIEWED AS ONE CLASS FOR PURPOSES OF EXCHANGE ACT SECTION 12G-5 (.4); TELEPHONE CALL WITH A. TERNER REGARDING SAME (.2) | 3,444.00 | ___ | |
| 05/22/07 | 09944 - ADT | 0.30 | TELEPHONE CONFERENCE WITH D. KRINSKY AND A. MAYROKAS REGARDING 2005 FINANCIALS AND 8-K ISSUES | 177.00 | ___ | |
| 05/22/07 | 09944 - ADT | 0.20 | COMMUNICATIONS WITH M. SYMONS REGARDING DEREGISTRATION AND SERVICING SALE 8-K | 118.00 | ___ | |
| 05/22/07 | 09944 - ADT | 6.50 | COMMUNICATIONS WITH R. PLESNARSKI REGARDING 8-K MATTERS (1.0); CALL WITH R. PLESNARSKI AND T. THEOLOGIDES (NEW CENTURY) REGARDING SAME (.2); CALL WITH T. THEOLOGIDES (NEW CENTURY) REGARDING SAME (.3); CALLS WITH D. KRINSKY REGARDING SAME (.7); CALLS WITH A. MAYORKAS REGARDING 8-K MATTERS (.3); CALL WITH B. MORRICE (NEW CENTURY) REGARDING POSSIBLE 8-K (.2); REVIEW AND REVISE DRAFT 8-K FOR WORKING GROUP COMMENTS (MULTIPLE REVISIONS) (1.8); RESEARCH REGARDING SAME AND CONSIDER APPROACHES (1.5); CALL WITH R. PLESNARSKI REGARDING FINANCIAL STATEMENTS (.3); FURTHER CALL WITH R. PLESNARSKI REGARDING FINANCIAL STATEMENTS (.2) | 3,835.00 | ___ | |
| 05/22/07 | 09944 - ADT | 0.30 | TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING MANAGEMENT ISSUES ON 8-K | 177.00 | ___ | |
| 05/22/07 | 09944 - ADT | 1.40 | ATTEND AUDIT COMMITTEE CALL | 826.00 | ___ | |

```
08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 16 (16)
CLIENT/MATTER:      0619481-00090    NEW CENTURY FINANCIAL CORPORATION                 PROFORMA NO:    1320535
MATTER NAME:        CORPORATE AND SECURITIES MATTERS                                   STATUS: C   CURRENT

--DATE--    --INITIALS-- --HOURS--    -----------------NARRATIVE-----------------    --VALUE--   --INDEX #--  --W/O--

05/22/07    12856 - ANM      0.30    CALLS WITH A. TERNER REGARDING 8-K MATTERS         211.50                 ____
05/22/07    12856 - ANM      0.10    COMMUNICATIONS WITH BOARD MEMBERS REGARDING         70.50                 ____
                                     FORM 8-K MATTERS
05/22/07    12856 - ANM      0.10    COMMUNICATIONS WITH S. UHLAND REGARDING             70.50                 ____
                                     POSSIBLE 8K
05/22/07    12856 - ANM      0.30    TELEPHONE CONFERENCE WITH D. KRINSKY AND A.        211.50                 ____
                                     TERNER REGARDING 2005 FINANCIALS AND 8-K ISSUES
05/22/07    12856 - ANM      0.30    CALLS WITH A. TERNER REGARDING 8-K MATTERS         211.50                 ____
05/22/07    12856 - ANM      0.20    REVIEW PROPOSED REVISIONS TO DRAFT 8K AND          141.00                 ____
                                     COMMUNICATIONS WITH M. DIXON (HELLER EHRMAN)
                                     REGARDING MEETING WITH CREDITORS' COMMITTEE
                                     COUNSEL (.10); COMMUNICATIONS WITH BOARD
                                     MEMBERS REGARDING FORM 8-K MATTERS (.10)
05/22/07    12856 - ANM      0.10    COMMUNICATIONS WITH M. SYMONS REGARDING             70.50                 ____
                                     POSSIBLE 8K
05/22/07    12856 - ANM      0.20    COMMUNICATIONS WITH BOARD MEMBERS REGARDING        141.00                 ____
                                     FORM 8-K MATTERS
05/22/07    12856 - ANM      0.30    CONFER WITH J. DENEVE REGARDING 2005 FINANCIAL     211.50                 ____
                                     STATEMENTS
05/22/07    12856 - ANM      0.10    FURTHER COMMUNICATION WITH A. TERNER REGARDING      70.50                 ____
                                     8-K MATTERS
05/22/07    12856 - ANM      0.80    PARTICIPATE IN PORTION OF CONFERENCE CALL          564.00                 ____
                                     WITH AUDIT COMMITTEE, CLIENT, BOARD MEMBERS,
                                     AND OTHER COUNSEL REGARDING POSSIBLE 8K
05/22/07    09320 - DAK      0.70    TELEPHONE CONFERENCES WITH A. TERNER REGARDING     556.50                 ____
                                     8-K MATTERS
05/22/07    09320 - DAK      0.30    TELEPHONE CONFERENCE WITH A. MAYORKAS AND A.       238.50                 ____
                                     TERNER REGARDING 2005 FINANCIALS AND 8-K
                                     ISSUES
05/22/07    09320 - DAK      1.10    (PARTIAL) TELEPHONIC PARTICIPATION IN AUDIT        874.50                 ____
                                     COMMITTEE MEETING
05/22/07    09320 - DAK      0.40    REVIEW SUBSEQUENT ITEM 4.02 DRAFT 8-K'S            318.00                 ____
05/22/07    09320 - DAK      0.30    REVIEW AUDIT COMMITTEE AGENDA AND MATERIALS        238.50                 ____
05/22/07    09320 - DAK      0.30    FOLLOW-UP TELEPHONE CONFERENCE WITH A. TERNER      238.50                 ____
                                     REGARDING MANAGEMENT ISSUES ON 8-K
05/22/07    09320 - DAK      0.40    REVIEW CURRENT DRAFT OF ITEM 4.02 8-K              318.00                 ____
05/22/07    10326 - JJD      0.30    COMMUNICATIONS WITH A. MAYORKAS REGARDING 2005     177.00                 ____
                                     FINANCIAL STATEMENTS
05/22/07    13683 - M S      1.10    RESEARCH INTO NO-ACTION LETTERS GRANTING           456.50                 ____
                                     RELIEF FROM EXCHANGE ACT PERIODIC REPORT
                                     FILING REQUIREMENTS UNDER SECTION 15(D)
05/22/07    15293 - RTP      5.80    RESEARCH AND ANALYSIS REGARDING 8-K MATTERS      3,567.00                 ____
                                     (1.5); PREPARE FOR CALL WITH AUDIT COMMITTEE
                                     REGARDING WHETHER 2005 FINANCIAL STATEMENTS
                                     INCLUDE A MATERIAL ERROR WHICH WOULD REQUIRE
                                     THE COMPANY TO RESTATE ITS 2005 FINANCIALS AND
                                     FILE A SECURITIES AND EXCHANGE COMMISSION ITEM
                                     4.02 FORM 8-K (1.0); TELEPHONE CALL WITH AUDIT
                                     COMMITTEE REGARDING SAME (1.4); TELEPHONE CALL
                                     WITH T. THEOLOGIDES AND A. TERNER REGARDING 8-K
                                     MATTERS (.2); TELEPHONE CALL WITH A. TERNER
                                     REGARDING FINANCIAL STATEMENTS (.3); TELEPHONE
```