| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CALL WITH A. TERNER REGARDING SAME (.2); PREPARE ITEM 4.02 NON-RELIANCE FORM 8-K (.9); ANALYSIS REGARDING COMPANY'S EXCHANGE ACT REGISTRATION STATUS, INCLUDING REVIEW OF CUMULATIVE REDEEMABLE PREFERRED STOCK TO DETERMINE WHETHER TWO SERIES OF PREFERRED SHOULD BE VIEWED AS ONE CLASS FOR PURPOSES OF EXCHANGE ACT SECTION 12G-5 (.3) | | | |
| 05/22/07 | 06796 - S U | 1.40 | ATTEND AUDIT COMMITTEE CALL REGARDING 8-K FILING | 1,015.00 | | ___ |
| 05/23/07 | 09944 - ADT | 0.50 | COMMUNICATIONS WITH M. SYMONS REGARDING FORM 8-K FOR SALE OF SERVICING ASSETS (.3); REVIEW AND COMMENT ON SAME (.2) | 295.00 | | ___ |
| 05/23/07 | 09944 - ADT | 0.40 | TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING ALTERNATIVES FOR 8-K DISCLOSURE ON 2005 FINANCIALS | 236.00 | | ___ |
| 05/23/07 | 09944 - ADT | 2.40 | CALL WITH T. BINDRA, T. THEOLOGIDES, B. MORRICE, D. KRINSKY, S. UHLAND, A. MAYORKAS (PARTIAL) AND B. CHRISTENSEN REGARDING 8-K ISSUES (1.2); REVIEW AND CONSIDER 8-K MATTERS (1.1); CALL WITH A. MAYORKAS REGARDING SAME (.1) | 1,416.00 | | ___ |
| 05/23/07 | 09944 - ADT | 0.20 | CALL WITH S. UHLAND AND R. PLESNARSKI REGARDING BOARD CALL | 118.00 | | ___ |
| 05/23/07 | 09944 - ADT | 0.30 | CALL WITH R. PLESNARSKI REGARDING BOARD CALL | 177.00 | | ___ |
| 05/23/07 | 09944 - ADT | 1.20 | CALL WITH ALIX PARTNERS, T. THEOLOGIDES, T. BINDRA, M. MCCARTHY, S. UHLAND AND R. PLESNARSKI REGARDING FINANCIAL REPORTING MATTERS | 708.00 | | ___ |
| 05/23/07 | 09944 - ADT | 1.60 | ATTEND NEW CENTURY BOARD CALL | 944.00 | | ___ |
| 05/23/07 | 12856 - ANM | 0.10 | DRAFT LETTER TO J. MCMAHON (UST) FOR S. UHLAND IN CONNECTION WITH ANTICIPATED 8K FILING (.05); FURTHER COMMUNICATION WITH S. UHLAND REGARDING SAME (.05) | 70.50 | | ___ |
| 05/23/07 | 12856 - ANM | 0.30 | CONFERENCE CALL WITH S. UHLAND, M. INDELICATO (HAHN & HESSEN) REGARDING ANTICIPATED 8K FILING | 211.50 | | ___ |
| 05/23/07 | 12856 - ANM | 1.60 | PARTICIPATE IN BOARD OF DIRECTORS MEETING (BY TELEPHONE) TO DISCUSS POSSIBLE 8K, OTHER ISSUES | 1,128.00 | | ___ |
| 05/23/07 | 12856 - ANM | 0.10 | COMMUNICATIONS WITH A. TERNER, S. UHLAND AND D. KRINSKY, T. BINDRA (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY), B. MORRICE (NEW CENTURY) REGARDING DRAFT 8K | 70.50 | | ___ |
| 05/23/07 | 12856 - ANM | 0.20 | COMMUNICATIONS S. UHLAND REGARDING POSSIBLE 8K, NEED TO COMMUNICATE WITH CREDITORS' COMMITTEE COUNSEL | 141.00 | | ___ |
| 05/23/07 | 12856 - ANM | 0.90 | REVIEW FORM 8-K ISSUES (.60); COMMUNICATIONS WITH A. TERNER REGARDING SAME (.30) | 634.50 | | ___ |
| 05/23/07 | 12856 - ANM | 1.00 | (PARTIAL) CALL WITH T. BINDRA (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY), B. MORRICE (NEW CENTURY), D. KRINSKY, S. UHLAND AND B. CHRISTENSEN REGARDING 8-K ISSUES | 705.00 | | ___ |

```
08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 18 (18)
CLIENT/MATTER:        0619481-00090    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:      1320535
MATTER NAME:          CORPORATE AND SECURITIES MATTERS                                   STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| 05/23/07 | 12856 - ANM    0.10 | TELEPHONE CALL WITH A. TERNER REGARDING 8-K MATTERS | 70.50 | ____ |
| 05/23/07 | 12856 - ANM    0.40 | REVIEW RECENTLY REVISED DRAFT 8K (.20); COMMUNICATIONS WITH CREDITORS' COMMITTEE COUNSEL REGARDING MEETING TO ADDRESS RESULTS OF INTERNAL INVESTIGATION (.20) | 282.00 | ____ |
| 05/23/07 | 10441 - CBC    1.20 | CALL WITH A. TERNER, T. BINDRA (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY), B. MORRICE (NEW CENTURY), D. KRINSKY, S. UHLAND AND A. MAYORKAS REGARDING 8-K ISSUES | 708.00 | ____ |
| 05/23/07 | 10441 - CBC    1.60 | ATTEND NEW CENTURY BOARD CALL | 944.00 | ____ |
| 05/23/07 | 09320 - DAK    1.20 | CALL WITH A. TERNER, T. BINDRA (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY) B. MORRICE (NEW CENTURY), S. UHLAND, A. MAYORKAS (PARTIAL) AND B. CHRISTENSEN REGARDING 8-K ISSUES | 954.00 | ____ |
| 05/23/07 | 09320 - DAK    0.40 | TELEPHONE CONFERENCES WITH A. TERNER REGARDING ALTERNATIVES FOR 8-K DISCLOSURE ON 2005 FINANCIALS | 318.00 | ____ |
| 05/23/07 | 09320 - DAK    0.30 | TELEPHONE CONFERENCE WITH T. THEOLOGIDES REGARDING ALTERNATIVES FOR 8-K DISCLOSURE ON 2005 FINANCIALS | 238.50 | ____ |
| 05/23/07 | 09320 - DAK    0.20 | REVIEW EMAILS FROM R. PLESNARSKI AND A. TERNER IN CONNECTION WITH ALTERNATIVES FOR 8-K DISCLOSURE ON 2005 FINANCIALS | 159.00 | ____ |
| 05/23/07 | 09320 - DAK    0.20 | REPLY TO EMAILS FROM R. PLESNARSKI AND A. TERNER REGARDING ALTERNATIVES FOR 8-K DISCLOSURE ON 2005 FINANCIALS | 159.00 | ____ |
| 05/23/07 | 09320 - DAK    1.00 | TELEPHONIC PARTICIPATION IN PORTIONS OF BOARD MEETING | 795.00 | ____ |
| 05/23/07 | 09320 - DAK    0.40 | REVIEW LATEST REVISION TO ITEM 4.02 8-K | 318.00 | ____ |
| 05/23/07 | 10326 - JJD    0.10 | EMAIL A. MAYORKAS REGARDING 2005 FINANCIAL STATEMENTS | 59.00 | ____ |
| 05/23/07 | 13683 - M S    3.60 | DRAFT REQUEST FOR NO-ACTION LETTER TO SEC REGARDING COMPANY'S CONTINUING EXCHANGE ACT REPORTING OBLIGATIONS | 1,494.00 | ____ |
| 05/23/07 | 13683 - M S    0.20 | CALL WITH R. PLESNARSKI REGARDING POTENTIAL SECURITIES AND EXCHANGE COMMISSION NO ACTION REQUEST REGARDING EXCHANGE ACT REPORTING | 83.00 | ____ |
| 05/23/07 | 13683 - M S    1.20 | REVISE DRAFT 8-K RELATED TO COMPLETION OF SERVICING ASSETS AUCTION AND ENTRY INTO AGREEMENT FOR THE SALES OF SAME (1.0); FOLLOWED-UP ON STATUS OF BANKRUPTCY COURT APPROVAL OF INCENTIVE/RETENTION PLANS (.2) | 498.00 | ____ |
| 05/23/07 | 07548 - PTH    0.00 | LOCATE AND DISTRIBUTE UNDERWRITING AGREEMENT TO TEAM PER M. MALOVOS' REQUEST (BILL NO CHARGE - .2 HR - $159.00) | 0.00 | ____ |
| 05/23/07 | 15293 - RTP    8.40 | RESEARCH AND ANALYSIS REGARDING 8-K MATTERS(2.9); PREPARE FOR CALL WITH BOARD OF DIRECTORS 8-K MATTERS (.7); CALL WITH ALIXPARTNERS, T. THEOLOGIDES (NEW CENTURY), T. BINDRA (NEW CENTURY), M. MCCARTHY (NEW CENTURY), S. UHLAND AND A. TERNER REGARDING | 5,166.00 | ____ |

```
08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 19 (19)
CLIENT/MATTER:        0619481-00090    NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:    1320535
MATTER NAME:          CORPORATE AND SECURITIES MATTERS                                         STATUS: C  CURRENT
```

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|----------|------------------------|---------------------------------------------------|-----------|---------------------|
| | | FINANCIAL REPORTING MATTERS (1.2); ATTEND NEW CENTURY BOARD CALL(1.6); TELEPHONE CALL WITH A TERNER REGARDING SAME (.3); TELEPHONE CALL WITH A. TERNER AND S. UHLAND REGARDING SAME (.2); TELEPHONE CALL WITH A. TERNER REGARDING SAME (.3); PREPARE ITEM 4.02 NON-RELIANCE FORM 8-K (.4); ANALYSIS REGARDING COMPANY'S EXCHANGE ACT REGISTRATION STATUS, INCLUDING REVIEW OF CUMULATIVE REDEEMABLE PREFERRED STOCK TO DETERMINE WHETHER TWO SERIES OF PREFERRED SHOULD BE VIEWED AS ONE CLASS FOR PURPOSES OF EXCHANGE ACT SECTION 12G-5 (.3); TELEPHONE CALL WITH M. SYMONS REGARDING POTENTIAL SECURITIES AND EXCHANGE COMMISSION NO ACTION REQUEST REGARDING EXCHANGE ACT REPORTING (.2); ANALYSIS REGARDING SAME, INCLUDING SLAB 2 AND SECURITIES AND EXCHANGE COMMISSION RELEASE 9660 (.7) | | |
| 05/23/07 | 15293 - RTP    0.30 | CALL WITH A. TERNER REGARDING BOARD CALL | 184.50 | ____ |
| 05/23/07 | 06796 - S U    1.20 | CALL WITH A. TERNER, ALIXPARTNERS, T. THEOLOGIDES (NEW CENTURY), T. BINDRA (NEW CENTURY), M. MCCARTHY (NEW CENTURY) AND R. PLESNARSKI REGARDING FINANCIAL REPORTING MATTERS | 870.00 | ____ |
| 05/23/07 | 06796 - S U    0.30 | CONFERENCE CALL WITH A. MAYORKAS AND M. INDELICATO (HAHN & HESSEN) REGARDING 8K FILING | 217.50 | ____ |
| 05/23/07 | 06796 - S U    1.20 | CALL WITH A. TERNER, T. BINDRA (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY), D. KRINSKY, A. MAYROKAS (PARTIAL) AND B. CHRISTENSEN REGARDING 8-K ISSUES | 870.00 | ____ |
| 05/23/07 | 06796 - S U    0.20 | CALL WITH A. TERNER AND R. PLESNARSKI REGARDING BOARD CALL | 145.00 | ____ |
| 05/23/07 | 06796 - S U    0.40 | TELEPHONE CONFERENCE WITH F. FORSTER (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY) REGARDING 8-K TO BE FILED | 290.00 | ____ |
| 05/23/07 | 06796 - S U    1.50 | ATTEND NEW CENTURY BOARD MEETING CALL | 1,087.50 | ____ |
| 05/24/07 | 09944 - ADT    0.30 | CALL WITH D. KRINSKY REGARDING DIRECTORS' QUESTIONS | 177.00 | ____ |
| 05/24/07 | 09944 - ADT    0.20 | TELEPHONE CONFERENCE CALL WITH D. KRINSKY REGARDING FOLLOW-UP TO AUDIT COMMITTEE CALL | 118.00 | ____ |
| 05/24/07 | 09944 - ADT    0.50 | CALL WITH S. UHLAND REGARDING FORM 8-K MATTERS (.1); CALL WITH J. WALBRIDGE REGARDING SAME (.1); DISCUSS SAME WITH M. SYMONS (.1); REVIEW MATERIALS FROM J. TORTORELLI REGARDING SAME (.2) | 295.00 | ____ |
| 05/24/07 | 12856 - ANM    0.20 | REVIEW DRAFT COMMUNICATIONS PLAN FOR BOSTON ARTICLE | 141.00 | ____ |
| 05/24/07 | 12856 - ANM    0.40 | COMMUNICATIONS WITH COUNSEL, CLIENT REGARDING DRAFT 8K, COMFORT ORDER, NOTICE TO SEC AND CREDITORS' COMMITTEE REGARDING 8K | 282.00 | ____ |
| 05/24/07 | 09320 - DAK    0.10 | REVIEW FINAL FORM OF ITEM 4.02 8-K | 79.50 | ____ |
| 05/24/07 | 09320 - DAK    0.20 | REVIEW PRESS COVERAGE OF ITEM 4.02 8-K FILING | 159.00 | ____ |
| 05/24/07 | 09320 - DAK    0.20 | TELEPHONE CONFERENCE CALL WITH A. TERNER | 159.00 | ____ |

```
08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA                         Page 20 (20)
CLIENT/MATTER:        0619481-00090   NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1320535
MATTER NAME:          CORPORATE AND SECURITIES MATTERS                            STATUS:  C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING FOLLOW-UP TO AUDIT COMMITTEE CALL | | | |
| 05/24/07 | 09320 - DAK | 0.30 | COMMUNICATIONS WITH BOARD MEMBERS REGARDING 8-K MATTERS | 238.50 | | ____ |
| 05/24/07 | 10326 - JJD | 0.10 | COMMUNICATIONS WITH BOARD MEMBERS REGARDING 8-K MATTERS | 59.00 | | ____ |
| 05/24/07 | 09157 - JWW | 0.10 | CALL WITH A. TERNER REGARDING FORM 8-K MATTERS | 73.00 | | ____ |
| 05/24/07 | 13683 - M S | 1.40 | REVISE FORM 8-K RELATED TO ENTRY INTO AGREEMENT FOR SALE OF SERVICING ASSETS(1.3); DISCUSS SAME WITH A. TERNER (.1) | 581.00 | | ____ |
| 05/24/07 | 06796 - S U | 0.10 | CALL WITH A. TERNER REGARDING FORM 8-K MATTERS | 72.50 | | ____ |
| 05/24/07 | 06796 - S U | 0.50 | COMMUNICATIONS WITH A. MAYORKAS, M. INDELICATO (HAHN & HESSEN) REGARDING 8-K (.3); COMMUNICATION WITH UST REGARDING SAME (.2) | 362.50 | | ____ |
| 05/25/07 | 09944 - ADT | 0.50 | WORK ON 8-K (.2); COMMUNICATIONS WITH J. TORTORELLI REGARDING SAME (.2); COMMUNICATIONS WITH M. SYMONS REGARDING SAME (.1) | 295.00 | | ____ |
| 05/25/07 | 06796 - S U | 0.40 | TELEPHONE CONFERENCE WITH M. MERCHANT (RLF), M. COLLINS (RLF), M. INDELICATO (HAHN & HESSEN) REGARDING 8-K REGARDING 2005A | 290.00 | | ____ |
| 05/25/07 | 06796 - S U | 0.30 | REVIEW/RESPOND TO EMAILS FROM M. MERCHANT (RLF) REGARDING UST LETTER REGARDING 2005 FINANCIALS | 217.50 | | ____ |
| 05/29/07 | 09944 - ADT | 0.30 | FOLLOW UP ON DEREGISTRATION MATTERS | 177.00 | | ____ |
| 05/29/07 | 09320 - DAK | 0.40 | TELEPHONE CONFERENCE WITH F. FORSTER (NEW CENTURY) REGARDING BOARD MEETING | 318.00 | | ____ |
| 05/29/07 | 09320 - DAK | 0.30 | REVIEW MULTIPLE EMAILS FROM S. UHLAND IN CONNECTION WITH 2005/2006 FINANCIAL STATEMENTS FOR FILING WITH BANKRUPTCY COURT | 238.50 | | ____ |
| 05/29/07 | 13683 - M S | 8.10 | CONTINUE RESEARCH INTO DEREGISTRATION NO ACTION REQUESTS (3.6); CONTINUE DRAFTING REQUEST FOR NO-ACTION LETTER FROM SEC REGARDING CONTINUING PERIODIC REPORTING OBLIGATIONS UNDER SECTION 15(D) OF THE EXCHANGE ACT (4.5) | 3,361.50 | | ____ |
| 05/29/07 | 15293 - RTP | 0.60 | ANALYSIS OF SECURITIES AND EXCHANGE COMMISSION GUIDANCE, INCLUDING SLAB NO 2 AND RELEASE NO 9660, REGARDING SECURITIES AND EXCHANGE COMMISSION FINANCIAL STATEMENT OR FINANCIAL INFORMATION DISCLOSURE REQUIREMENTS | 369.00 | | ____ |
| 05/29/07 | 12556 - SDS | 1.20 | RESEARCH SECURITIES AND NEW YORK STOCK EXCHANGE RULES REGARDING REQUIREMENTS FOR AUDIT, COMPENSATION, GOVERNANCE AND NOMINATING COMMITTEES | 534.00 | | ____ |
| 05/30/07 | 09944 - ADT | 3.70 | CALL WITH B. CHRISTENSEN REGARDING FORM 8-K FOR CFO RESIGNATION (.3); CALL WITH M. SYMONS REGARDING SAME (.2); CALL WITH B. CHRISTENSEN AND R. PLESNARSKI REGARDING SAME (.3); RESEARCH REGARDING SAME (1.2); REVIEW AND REVISE DRAFT OF FORM 8-K (.5); COMMUNICATIONS WITH J. JEWETT (NEW CENTURY) REGARDING SAME (.2); REVIEW T. BINDRA (NEW CENTURY) EMPLOYMENT AGREEMENT AND ALIXPARTNERS AMENDMENT (.8); COMMUNICATIONS WITH B. METCALF REGARDING ALIXPARTNERS | 2,183.00 | | ____ |

| --DATE-- | --INITIALS-- --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| | | AMENDMENT (.2) | | |
| 05/30/07 | 09944 - ADT    0.30 | CALL WITH S. SUGINO REGARDING COMMITTEE MATTERS RESEARCH | 177.00 | —— |
| 05/30/07 | 09944 - ADT    0.20 | CALL WITH B. CHRISTENSEN AND B. METCALF TO PREPARE FOR BOARD CALL | 118.00 | —— |
| 05/30/07 | 09944 - ADT    0.10 | TELEPHONE CALL WITH A. MAYORKAS REGRDING 8-K FILING | 59.00 | —— |
| 05/30/07 | 09944 - ADT    1.00 | RESEARCH REGARDING FORM 8-K TO REPORT FILING OF BANKRUPTCY SCHEDULES (.8); COMMUNICATIONS WITH M. SYMONS REGARDING SAME (.2) | 590.00 | —— |
| 05/30/07 | 09944 - ADT    1.70 | PARTICIPATE IN BOARD CALL REGARDING STATEMENT OF FINANCIAL AFFAIRS | 1,003.00 | —— |
| 05/30/07 | 12856 - ANM    0.10 | TELEPHONE CALL WITH A. TERNER REGARDING 8R FILING | 70.50 | —— |
| 05/30/07 | 11584 - BMM    0.20 | CALL WITH A. TERNER AND B. CHRISTENSEN TO PREPARE FOR BOARD CALL | 108.00 | —— |
| 05/30/07 | 10441 - CBC    0.60 | TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING CRO APPOINT AND 8-K ISSUES | 354.00 | —— |
| 05/30/07 | 10441 - CBC    2.50 | PARTICIPATE IN BOARD CALL REGARDING STATEMENT OF FINANCIAL AFFAIRS (1.7); PREPARE FOR SAME (.6); CALL WITH A. TERNER AND B. METCALF TO PREPARE FOR SAME (.2) | 1,475.00 | —— |
| 05/30/07 | 10441 - CBC    0.30 | CALL WITH A. TERNER REGARDING FORM 8-K FOR CFO RESIGNATION | 177.00 | —— |
| 05/30/07 | 10441 - CBC    0.60 | FOLLOW UP CALL WITH D. KRINSKY REGARDING 8-K/BANKRUPTCY FILING | 354.00 | —— |
| 05/30/07 | 10441 - CBC    0.20 | CONFERENCE WITH S. SUGINO REGARDING COMMITTEE REQUIREMENTS | 118.00 | —— |
| 05/30/07 | 10441 - CBC    1.00 | REVIEW 8-K (.7); CALL WITH A. TERNER AND R. PLESNARSKI REGARDING SAME (.3) | 590.00 | —— |
| 05/30/07 | 09320 - DAK    0.40 | REVIEW EMAIL FROM A. MAYORKAS IN CONNECTION WITH RESULTS OF APPOINTMENT OF EXAMINER IN DELAWARE COURT | 318.00 | —— |
| 05/30/07 | 09320 - DAK    0.30 | REVIEW EMAILS FROM A. TERNER AND H. ETLIN (ALIXPARTNERS) IN CONNECTION WITH FORM 8-K MATTERS | 238.50 | —— |
| 05/30/07 | 09320 - DAK    1.70 | TELSPHONIC PARTICIPATION IN BOARD MEETING | 1,351.50 | —— |
| 05/30/07 | 09320 - DAK    0.60 | FOLLOW-UP TELEPHONE CONFERENCE WITH B. CHRISTENSEN REGARDING 8-K/BANKRUPTCY FILING | 477.00 | —— |
| 05/30/07 | 09320 - DAK    0.60 | TELEPHONE CONFERENCE WITH B. CHRISTENSEN REGARDING CRO APPOINTMENT AND 8-K ISSUES | 477.00 | —— |
| 05/30/07 | 09320 - DAK    1.30 | REVIEW BOARD MATERIALS PROVIDED IN ADVANCE OF BOARD MEETING | 1,033.50 | —— |
| 05/30/07 | 13548 - JVL    0.20 | CONFERENCE WITH S. SUGINO REGARDING COMMITTEE REQUIREMENTS | 96.00 | —— |
| 05/30/07 | 13683 - M S    2.40 | DRAFT 8-K RELATED TO RESIGNATION OF T. BINDRA (NEW CENTURY) AND APPOINTMENT OF H. ETLIN (ALIXPARTNERS) (2.2); CALL WITH A. TERNER REGARDING SAME (.2) | 996.00 | —— |
| 05/30/07 | 13683 - M S    0.80 | REVISE REQUEST FOR NO-ACTION LETTER FROM SEC REGARDING CONTINUING PERIODIC REPORTING OBLIGATIONS UNDER SECTION 15(D) OF THE EXCHANGE | 332.00 | —— |

```
08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                      Page 22 (22)
CLIENT/MATTER:        0619481-00090    NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:     1320535
MATTER NAME:          CORPORATE AND SECURITIES MATTERS                                       STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | ACT | | | |
| 05/30/07 | 15293 - RTP | 2.30 | ANALYSIS OF SECURITIES AND EXCHANGE COMMISSION GUIDANCE, INCLUDING SLAB NO. 2 AND RELEASE NO. 9660, REGARDING SECURITIES AND EXCHANGE COMMISSION FINANCIAL STATEMENT OR FINANCIAL INFORMATION DISCLOSURE REQUIREMENTS (.9); REVIEW OF COMPANY'S CONSOLIDATED 2006 FINANCIAL STATEMENTS (.8); TELEPHONE CALL WITH A. TERNER AND B. CHRISTENSEN REGARDING FORM 8-K (.3); TELEPHONE CALL WITH S. SUGINO REGARDING SECURITIES AND EXCHANGE COMMISSION REQUIREMENTS REGARDING AUDIT, NOMINATING AND COMPENSATION COMMITTEES (.3) | 1,414.50 | ___ | |
| 05/30/07 | 15293 - RTP | 0.10 | CONFERENCE WITH S. SUGINO REGARDING SECURITIES AND EXCHANGE COMMISSION RULES REGARDING BOARD COMMITTEES | 61.50 | ___ | |
| 05/30/07 | 06796 - S U | 1.70 | ATTEND BOARD MEETING | 1,232.50 | ___ | |
| 05/30/07 | 12556 - SDS | 5.10 | RESEARCH SECURITIES & EXCHANGE COMMISSION AND NEW YORK STOCK EXCHANGE RULES REGARDING AUDIT, COMPENSATION, CORPORATE GOVERNANCE COMMITTEES (2.8); CONFERENCES WITH B CHRISTENSEN REGARDING COMMITTEE REQUIREMENTS (.2); CONFERENCE WITH T LEARY REGARDING COMMITTEE REQUIREMENTS (.2); CONFERENCES WITH J LAUBACH REGARDING COMMITTEE REQUIREMENTS (.2); DRAFT MEMORANDUM REGARDING SECURITIES & EXCHANGE COMMISSION AND NEW YORK STOCK EXCHANGE REQUIREMENTS REGARDING BOARD COMMITTEES (.7); CONFERENCE WITH R PLESNARSKI REGARDING SECURITIES & EXCHANGE COMMISSION RULES REGARDING BOARD COMMITTEES (.1); RESEARCH MARYLAND LAW REGARDING BOARD COMMITTEE REQUIREMENTS (.3); CALL WITH A. TERNER REGARDING COMMITTEE MATTERS RESEARCH (.3); TELEPHONE CALL WITH R. PLESNARSKI REGARDING SECURITIES AND EXCHANGE COMMISSION REQUIREMENTS REGARDING AUDIT, NOMINATING AND COMPENSATION COMMITTEES (.3) | 2,269.50 | ___ | |
| 05/30/07 | 06304 - TJL | 0.20 | CONFERENCE WITH S. SUGINO REGARDING COMMITTEE REQUIREMENTS | 143.00 | ___ | |
| 05/30/07 | 15717 - TMA | 0.90 | REVIEW INDEMNIFICATION REQUEST FROM COMPANY OFFICER (.3); DRAFT RESPONSE TO SAME (.6) | 270.00 | ___ | |
| 05/31/07 | 09944 - ADT | 0.20 | TELEPHONE CALL WITH R. PLESNARSKI REGARDING SECURITIES AND EXCHANGE COMMISSION FINANCIAL STATEMENT OR FINANCIAL INFORMATION DISCLOSURE REQUIREMENTS, SECURITIES AND EXCHANGE COMMISSION REQUIREMENTS REGARDING AUDIT, NOMINATING AND COMPENSATION COMMITTEES | 118.00 | ___ | |
| 05/31/07 | 09944 - ADT | 0.30 | COMMUNICATIONS WITH M. SYMONS REGARDING 8-K TO REPORT RETENTION PLANS | 177.00 | ___ | |
| 05/31/07 | 09944 - ADT | 3.80 | RESEARCH REGARDING ITEM 5.02 8-K AS WELL AS H. ETLIN (ALIXPARTNERS) BACKGROUND INFORMATION PER J. TORTORELLI (NEW CENTURY) AND H. ETLIN | 2,242.00 | ___ | |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (ALIXPARTNERS) REQUEST (1.6); MULTIPLE REVISIONS TO DRAFT OF 8-K DISCLOSING APPOINTMENT OF CRO TO REFLECT RESEARCH AS WELL AS COMMENTS FROM WORKING GROUP (1.9); DISCUSS SAME WITH M. SYMONS (.1); DISCUSS SAME WITH J. TORTORELLI (.1); DISCUSS SAME WITH J. WALBRIDGE (.1) | | | |
| 05/31/07 | 09944 - ADT | 0.30 | TELEPHONE CALL WITH R. PLESNARSKI REGARDING ITEM 5.02 FORM 8-K CURRENT REPORT REQUIREMENTS | 177.00 | | ----- |
| 05/31/07 | 09944 - ADT | 1.70 | RESEARCH REGARDING ITEM 8.01 8-K TO REPORT FILING OF SCHEDULES (.5); DRAFT 8-K REGARDING SAME (.8); REVISE SAME FOR COMMENTS FROM WORKING GROUP (.4) | 1,003.00 | | ----- |
| 05/31/07 | 09944 - ADT | 0.40 | COMMUNICATIONS WITH D. GAGNIER (SARD) REGARDING DISCLOSURE MATTERS (.3); DISCUSS SAME WITH B. CHRISTENSEN (.1) | 236.00 | | ----- |
| 05/31/07 | 12856 - ANM | 0.30 | COMMUNICATIONS WITH SARD REGARDING PRESS STATEMENT REGARDING RESIGNATION OF T. BINDRA (NEW CENTURY); REVISE STATEMENT | 211.50 | | ----- |
| 05/31/07 | 12856 - ANM | 0.40 | TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING FORM 8-K MATTERS | 282.00 | | ----- |
| 05/31/07 | 12856 - ANM | 0.10 | COMMUNICATIONS WITH CLIENT AND OTHER COUNSEL REGARDING DRAFT 8K | 70.50 | | ----- |
| 05/31/07 | 10441 - CBC | 0.10 | COMMUNICATIONS WITH A. TERNER REGARDING DISCLOSURE MATTERS | 59.00 | | ----- |
| 05/31/07 | 09320 - DAK | 0.30 | REVIEW DRAFT 8-K'S | 238.50 | | ----- |
| 05/31/07 | 09320 - DAK | 0.30 | REVIEW MULTIPLE EMAILS FROM A. TERNER, H. ETLIN (ALIXPARTNERS) AND S. UHLAND IN CONNECTION WITH COMMENTS ON DRAFT 8-K'S | 238.50 | | ----- |
| 05/31/07 | 09320 - DAK | 0.30 | REVIEW MULTIPLE REVISIONS TO 8-K'S REGARDING FILING OF STATEMENT OF FINANCIAL AFFAIRS AND APPOINTMENT OF CRO | 238.50 | | ----- |
| 05/31/07 | 09320 - DAK | 0.40 | TELEPHONE CONFERENCE WITH A. MAYORKAS IN CONNECTION WITH FURTHER DISCUSSIONS WITH CFO | 318.00 | | ----- |
| 05/31/07 | 09320 - DAK | 0.20 | REVIEW FINAL VERSIONS OF 8-K DRAFTS REGARDING FILING OF STATEMENT OF FINANCIAL AFFAIRS AND APPOINTMENT OF CRO | 159.00 | | ----- |
| 05/31/07 | 09320 - DAK | 0.30 | REVIEW DRAFT 8-K IN CONNECTION WITH FILING OF STATEMENT OF FINANCIAL AFFAIRS WITH THE BANKRUPTCY COURT | 238.50 | | ----- |
| 05/31/07 | 09320 - DAK | 0.30 | TELEPHONE CONFERENCE WITH F. FORSTER (NEW CENTURY) REGARDING 8-K MATTERS | 238.50 | | ----- |
| 05/31/07 | 13089 - ERC | 0.40 | REVIEW AND REVISE DRAFT 8K REGARDING SCHEDULES | 192.00 | | ----- |
| 05/31/07 | 09157 - JWW | 0.10 | DISCUSS 8-K ISSUES WITH A. TERNER | 73.00 | | ----- |
| 05/31/07 | 13683 - M S | 0.50 | REVISE 8-K RELATED TO APPOINTMENT OF H. ETLIN (ALIXPARTNERS) AS CHIEF RESTRUCTURING OFFICER | 207.50 | | ----- |
| 05/31/07 | 13683 - M S | 1.10 | REVISE 8-K RELATED TO APPROVAL OF KEIP AND KEIRP BY BANKRUPTCY COURT (.2); REVIEW MORTGAGE ASSETS AND SERVICING ASSETS PURCHASE AGREEMENTS (.5); DISCLOSE MINIMUM CONTRIBUTIONS AS A RESULT OF COMPLETION OF SAME (.4) | 456.50 | | ----- |

```
08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 24 (24)
CLIENT/MATTER:      0619481-00090    NEW CENTURY FINANCIAL CORPORATION                   PROFORMA NO:     1320535
MATTER NAME:        CORPORATE AND SECURITIES MATTERS                                     STATUS: C   CURRENT

--DATE--    --INITIALS--  --HOURS--    -------------------NARRATIVE-------------------    --VALUE--     --INDEX #--  --W/O--

05/31/07    13683 - M S      0.10    CONFERENCE WITH A. TERNER REGARDING 8-K ISSUES          41.50           ____
05/31/07    15293 - RTP      2.40    ANALYSIS OF SECURITIES AND EXCHANGE COMMISSION        1,476.00           ____
                                     GUIDANCE, INCLUDING SLAB NO. 2 AND RELEASE NO.
                                     9660, REGARDING SECURITIES AND EXCHANGE
                                     COMMISSION FINANCIAL STATEMENT OR FINANCIAL
                                     INFORMATION DISCLOSURE REQUIREMENTS (.2);
                                     REVIEW OF COMPANY'S CONSOLIDATED 2006 FINANCIAL
                                     STATEMENTS (.2); TELEPHONE CALL WITH A. TERNER
                                     REGARDING SECURITIES AND EXCHANGE COMMISSION
                                     FINANCIAL STATEMENT OR FINANCIAL INFORMATION
                                     DISCLOSURE REQUIREMENTS, SECURITIES AND
                                     EXCHANGE COMMISSION REQUIREMENTS REGARDING
                                     AUDIT, NOMINATING AND COMPENSATION COMMITTEES
                                     (.2); TELEPHONE CALL WITH A. TERNER REGARDING
                                     ITEM 5.02 FORM 8-K CURRENT REPORT REQUIREMENTS
                                     (.3); PREPARE ITEM 5.02 FORM 8-K (.6); PREPARE
                                     ITEM 8.01 FORM 8-K TO DISCLOSE THE FILING OF
                                     THE BANKRUPTCY SCHEDULES AND STATEMENT OF
                                     AFFAIRS (.6); TELEPHONE CALL WITH S. SUGINO
                                     REGARDING SECURITIES AND EXCHANGE COMMISSION
                                     REQUIREMENTS REGARDING AUDIT, NOMINATING AND
                                     COMPENSATION COMMITTEES (.2)
05/31/07    12556 - SDS      0.20    TELEPHONE CALL WITH R. PLESNARSKI REGARDING             89.00           ____
                                     SECURITIES AND EXCHANGE COMMISSION REQUIREMENTS
                                     REGARDING AUDIT, NOMINATING AND COMPENSATION
                                     COMMITTEES
05/31/07    12556 - SDS      4.90    RESEARCH SECURITIES & EXCHANGE COMMISSION RULES       2,180.50           ____
                                     AND MARYLAND LAW REGARDING DIRECTOR COMMITTEES
                                     AND DIRECTOR AND OFFICER REQUIREMENTS
                             ---------                                                   ------------
                           333.00    TOTAL - ATTORNEY                                    189,969.50
PARALEGAL
05/09/07    15713 - NAD      0.30    ATTEND TO ORDERING GOOD STANDING BRING DOWNS            78.00           ____
05/22/07    15713 - NAD      0.40    RETRIEVE CERTAIN UNDERWRITING AGREEMENT                104.00           ____
05/23/07    15713 - NAD      0.30    RETRIEVE SIGNED COPY OF CERTAIN UNDERWRITING            78.00           ____
                                     AGREEMENT
                             ---------                                                   ------------
                             1.00    TOTAL - PARALEGAL                                      260.00
                             ---------                                                   ------------
TOTAL                      334.00                                                       190,229.50
```

08/04/07                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 5 (5)
CLIENT/MATTER:       0619481-00091    NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1320536
MATTER NAME:         TAX ISSUES                                                       STATUS:  C  CURRENT


                              --DETAIL OF UNBILLED TIME THROUGH 05/31/07 --


--DATE--    --INITIALS-- --HOURS--   -------------------NARRATIVE-------------------   --VALUE--   --INDEX #--  --W/O--
ATTORNEY
05/16/07    12451 - P R     0.60    TELEPHONE CONFERENCE WITH R. RIZZI AND W. CHANG       369.00              _____
                                    REGARDING CONVERTIBLE DEBT
05/16/07    09321 - RAR     0.60    CONFERENCE CALL WITH W. CHANG AND P. RITTER           504.00              _____
                                    REGARDING CONVERTIBLE DEBT
05/16/07    11557 - WC      0.60    TELEPHONE CONFERENCE WITH R. RIZZI AND P.             312.00              _____
                                    RITTER REGARDING CONVERTIBLE DEBT
05/17/07    15876 - AXJ     1.10    LEGAL RESEARCH REGARDING 1032 (.8); DISCUSS           489.50              _____
                                    WITH P. RITTER (.2); COMMUNICATIONS WITH OMM
                                    TAX ATTORNEYS REGARDING SAME (.1)
05/17/07    15114 - BHK     1.80    REVIEW FILE MEMO REGARDING THE TAX TREATMENT OF       747.00              _____
                                    THE CLIENT'S 2003 CALL OPTION SPREAD
                                    TRANSACTION (.6); SEARCH FOR AUTHORITY
                                    SUPPORTING THE NON-INTEGRATION OF THE WRITTEN
                                    CALL AND THE PURCHASED CALL ENTERED INTO BY THE
                                    CLIENT (1.2)
05/17/07    12451 - P R     5.40    TELEPHONE CONFERENCE WITH W. CHANG, R. RIZZI        3,321.00              _____
                                    AND L. GARDAY (NEW CENTURY) REGARDING IRS AUDIT
                                    (1.6); PREPARE FOR SAME (.4); RESEARCH
                                    REGARDING TREASURY REGULATION 1.1275-6 (1.6);
                                    RESEARCH REGARDING SECTION 1032 (2.0);
                                    CONFERENCE IN OFFICE WITH A. JEONG REGARDING
                                    SAME (.2)
05/17/07    09321 - RAR     1.60    TELEPHONE CONFERENCE WITH W. CHANG, P. RITTER       1,344.00              _____
                                    AND L. GARDAY (NEW CENTURY) REGARDING IRS AUDIT
05/17/07    11557 - WC      2.90    TELEPHONE CONFERENCE WITH P. RITTER, R. RIZZI,      1,508.00              _____
                                    L. GARDAY (NEW CENTURY) REGARDING IRS AUDIT
                                    (1.6); RESEARCH INTEGRATION ISSUES (1.3)
05/18/07    14970 - ANC     1.00    CALL WITH W. CHANG REGARDING CALL SPREAD             300.00              _____
                                    RESEARCH (.2); RESEARCH SAME (.8)
05/18/07    15114 - BHK     3.30    REVIEW FILE MEMO REGARDING THE TAX TREATMENT OF     1,369.50              _____
                                    THE CLIENT'S 2003 CALL OPTION SPREAD
                                    TRANSACTION (.5); SEARCH FOR AUTHORITY
                                    SUPPORTING THE NON-INTEGRATION OF THE WRITTEN
                                    CALL AND THE PURCHASED CALL ENTERED INTO BY THE
                                    CLIENT (2.8)
05/18/07    12451 - P R     4.80    RESEARCH REGARDING TREASURY REGULATION 1.1275-6     2,952.00              _____
                                    AND SECTION 1032 ISSUES (1.8); CONFERENCE CALL
                                    WITH W. CHANG AND R. RIZZI REGARDING ALL SPREAD
                                    ISSUES (1.1); TELEPHONE CALL WITH M. VALENCIA
                                    (NEW CENTURY) REGARDING IDR (.5); DRAFT MEMO
                                    REGARDING OPEN POINTS (1.4)
05/18/07    09321 - RAR     1.50    REVIEW ARTICLES REGARDING CALL SPREAD ISSUES       1,260.00              _____
                                    (.2); CONFERENCE CALL WITH W. CHANG AND P.
                                    RITTER REGARDING SAME (1.1); CALL WITH A.
                                    CORTINA REGARDING SPREAD RESEARCH (.2)
05/18/07    11557 - WC      1.30    TELEPHONE CONFERENCE WITH P. RITTER AND R.            676.00              _____

08/04/07
CLIENT/MATTER:       0619481-00091
MATTER NAME:         TAX ISSUES

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 6 (6)
PROFORMA NO:    1320536
STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | RIZZI REGARDING ALL SPREAD ISSUES (1.1); RESEARCH INTEGRATION ISSUES (.2) | | | |
| 05/19/07 | 15876 - AXJ | 0.60 | REVIEW EMAIL FROM W. CHANG REGARDING TAX ISSUES (.2); ANALYZE SAME (.3); DRAFT AND SEND EMAIL REGARDING SAME (.1). | 267.00 | | ___ |
| 05/19/07 | 15114 - BHK | 5.50 | RESEARCH REGARDING GUIDANCE WITH RESPECT TO THE INTEGRATION OF A WRITTEN AND PURCHASED CALLS ENTERED INTO AS PART OF A CALL SPREAD TRANSACTION | 2,282.50 | | ___ |
| 05/19/07 | 09321 - RAR | 0.30 | REVIEW MEMORANDUM REGARDING OPTION ISSUES | 252.00 | | ___ |
| 05/19/07 | 11557 - WC | 2.20 | RESEARCH INTEGRATION ISSUES (1.8); CORRESPONDENCE WITH P. RITTER, R. RIZZI REGARDING SAME (.4) | 1,144.00 | | ___ |
| 05/20/07 | 15114 - BHK | 5.90 | RESEARCH REGARDING GUIDANCE WITH RESPECT TO THE INTEGRATION OF A WRITTEN AND PURCHASED CALLS ENTERED INTO AS PART OF A CALL SPREAD TRANSACTION | 2,448.50 | | ___ |
| 05/20/07 | 12451 - P R | 0.50 | REVIEW REVISIONS TO ALL SPREAD ISSUES MEMO (.3); EMAILS TO R. RIZZI AND W. CHANG REGARDING SAME (.2) | 307.50 | | ___ |
| 05/20/07 | 11557 - WC | 1.00 | DRAFT/REVISE TALKING POINTS MEMORANDUM REGARDING CALL SPREAD ISSUES | 520.00 | | ___ |
| 05/21/07 | 14970 - ANC | 7.40 | RESEARCH CALL SPREAD PRECEDENTS (6.9); CALL WITH W. CHANG REGARDING SAME (.5) | 2,220.00 | | ___ |
| 05/21/07 | 15114 - BHK | 2.60 | RESEARCH REGARDING GUIDANCE WITH RESPECT TO THE INTEGRATION OF A WRITTEN CALL AND A PURCHASED CALL ENTERED INTO BY A TAXPAYER AS PART OF A CALL SPREAD TRANSACTION (.80); CALL WITH P. RITTER REGARDING ALL SPREAD ISSUES (.3); EMAIL TO R. RIZZI, P. RITTER AND W. CHANG REGARDING THE ABOVE ISSUES (1.0); PREPARE A SUMMARY OF THE TERMS OF THE TWO CALL OPTIONS ENTERED INTO BY THE CLIENT (.5) | 1,079.00 | | ___ |
| 05/21/07 | 12451 - P R | 2.20 | TELEPHONE CALL WITH W. CHANG REGARDING TALKING POINTS (.5); TELEPHONE CALL WITH B. KELLY REGARDING SPREAD ISSUES (.3); REVIEW FILE REGARDING DEBT INTEGRATION (.3); TELEPHONE CALL WITH R. RIZZI REGARDING SPREAD ISSUES (.5); MEMO TO FILE (.6) | 1,353.00 | | ___ |
| 05/21/07 | 09321 - RAR | 0.60 | REVIEW CHANGES TO CALL SPREAD ISSUES MEMORANDUM (.1); CONFERENCE WITH P. RITTER REGARDING SAME (.5) | 504.00 | | ___ |
| 05/21/07 | 11557 - WC | 5.40 | TELEPHONE CONFERENCE WITH A. CORTINA REGARDING CALL SPREADS (.5); RESEARCH SAME (3.2); TELEPHONE CONFERENCES WITH P. RITTER REGARDING TALKING POINTS (.5); DRAFT/REVISE SAME (1.2) | 2,808.00 | | ___ |
| 05/22/07 | 12451 - P R | 2.60 | TELEPHONE CALLS WITH W. CHANG REGARDING INTEGRATION ISUES (1.0); TELEPHONE CONFERENCE WITH L. GARDAY (NEW CENTURY), M. VALENCIA (NEW CENTURY), W. CHANG AND R. RIZZI REGARDING INTEGRATION ISSUES (1.3); PREPARE FOR SAME (.1); RESEARCH REGARDING OPTION PREMIUMS (.2) | 1,599.00 | | ___ |

```
08/04/07                                      O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 7 [7]
CLIENT/MATTER:        0619481-00091           NEW CENTURY FINANCIAL CORPORATION                   PROFORMA NO:      1320536
MATTER NAME:      TAX ISSUES                                                                      STATUS: C   CURRENT

--DATE--    --INITIALS--  --HOURS--       ------------------NARRATIVE------------------     --VALUE--     --INDEX #--  --W/O--

05/22/07    09321 - RAR      1.30     TELEPHONE CONFERENCE WITH L. GARDAY (NEW                 1,092.00                  ____
                                      CENTURY, M. VALENCIA (NEW CENTURY) , W. CHANG
                                      AND P. RITTER REGARDING INTEGRATION ISSUES
05/22/07    11557 - WC       2.30     TELEPHONE CONFERENCE WITH P. RITTER REGARDING            1,196.00                  ____
                                      INTEGRATION ISSUES (1.0); TELEPHONE CONFERENCE
                                      WITH L. GARDAY (NEW CENTURY), M. VALENCIA (NEW
                                      CENTURY), R. RIZZI, P. RITTER REGARDING SAME
                                      (1.3)
05/29/07    12451 - P R      0.40     RESEARCH REGARDING CALL SPREADS (.2) ; EMAIL TO            246.00                  ____
                                      R. RIZZI AND W. CHANG REGARDING SAME (.2)
05/30/07    09321 - RAR      0.40     REVIEW RESEARCH REGARDING TAX ISSUES AND                   336.00                  ____
                                      CONTINGENT CONVERTIBLE DEBT AUDITS
                             ---------                                                     ------------
                            67.70     TOTAL - ATTORNEY                                        34,806.50
                             ---------                                                     ------------
TOTAL                       67.70                                                             34,806.50
```

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| ATTORNEY | | | | | | |
| 05/01/07 | 05859 - BHL | 0.20 | FOLLOW-UP REGARDING STATE REGULATORY LICENSES | 159.00 | | ____ |
| 05/01/07 | 05859 - BHL | 0.20 | REVISE LETTER TO OHIO REGARDING LOAN SALES | 159.00 | | ____ |
| 05/01/07 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH K. RICHMAN (NEW CENTURY) AND T. THEOLOGIDES (NEW CENTURY) REGARDING OHIO ACTION | 318.00 | | ____ |
| 05/02/07 | 13089 - ERC | 0.20 | REVIEW HARTFORD AGREEMENT | 96.00 | | ____ |
| 05/02/07 | 13089 - ERC | 0.10 | EMAILS WITH S. YOUNGLOVE (NEW CENTURY), M. LOWENTHAL (NEW CENTURY), K. RICHMAN (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY) AND M. TINSLEY (AP) REGARDING CALL TO DISCUSS BONDS | 48.00 | | ____ |
| 05/02/07 | 13089 - ERC | 0.10 | EMAILS FROM S. CHO (KIRKLAND & ELLIS) REGARDING BOND MOTION | 48.00 | | ____ |
| 05/03/07 | 05859 - BHL | 0.80 | PARTICIPATE IN TELEPHONE CONFERENCE WITH E. CULLER, S. YOUNGLOVE (NEW CENTURY), M. LOWENTHAL (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY), M. TINSLEY (ALIXPARTNERS) AND HARTFORD REGARDING REINSTATING HARTFORD BONDS | 636.00 | | ____ |
| 05/03/07 | 13089 - ERC | 0.80 | PARTICIPATE IN TELEPHONE CONFERENCE WITH B. LOGAN, S. YOUNOLOVE (NEW CENTURY), M. LOWENTHAL (NEW CENTURY), K. RICHAMAN (NWE CENTURY), T. THEOLOGIDES (NEW CENTURY), M TINSLEY (AP) AND HARTFORD REGARDING REINSTATING HARTFORD BONDS | 384.00 | | ____ |
| 05/03/07 | 13089 - ERC | 0.20 | EMAILS B. LOGAN REGARDING BOND DEAL WITH HARTFORD | 96.00 | | ____ |
| 05/04/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH R. KELBON (BLANK & ROME) REGARDING SURETY BONDS AND CITI CASH COLLATERAL | 238.50 | | ____ |
| 05/08/07 | 05859 - BHL | 0.10 | TELEPHONE CONFERENCE WITH R. KELBON (BLANK & ROME) REGARDING SURETY BOND | 79.50 | | ____ |
| 05/08/07 | 05859 - BHL | 0.20 | EMAIL TO T. THEOLGIDES, OTHERS AT NEW CENTURY REGARDING SURETY BOND ALTERNATIVE | 159.00 | | ____ |
| 05/08/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH HARTFORD REGARDING REINSTATING HARTFORD BONDS | 238.50 | | ____ |
| 05/08/07 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE WITH S. YOUNGLOVE (NEW CENTURY) REGARDING ALTERNATIVES TO SURETY BOND | 159.00 | | ____ |
| 05/08/07 | 13089 - ERC | 0.20 | REVIEW EMAILS FROM S. YOUNGLOVE (NEW CENTURY), M. LOWENTHAL (NEW CENTURY) AND K. RICHMAN (NEW CENTURY) REGARDING BOND DEAL | 96.00 | | ____ |
| 05/08/07 | 13089 - ERC | 0.20 | REVIEW PROPOSED ORDER APPROVING BOND DEAL | 96.00 | | ____ |
| 05/08/07 | 13089 - ERC | 0.40 | TELEPHONE CONFERENCE (.20) AND EMAILS (.20) WITH S. CHO (KIRKLAND & ELLIS) REGARDING BONDS | 192.00 | | ____ |
| 05/08/07 | 13089 - ERC | 0.30 | EMAIL WITH B. LOGAN REGARDING BOND MOTION AND ORDER | 144.00 | | ____ |
| 05/09/07 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH R. KELBON (BLANK & ROME) REGARDING SURETY BONDS | 318.00 | | ____ |

```
08/04/07                                     O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 6 (6)
CLIENT/MATTER:        0619481-00092          NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:      1320537
MATTER NAME:          REGULATORY MATTERS                                                      STATUS: C      CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| 05/09/07 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH K. RICHMAN (NEW CENTURY) REGARDING STATUS OF OHIO INJUNCTION | 318.00 | ---- | |
| 05/09/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH S. YOUNGLOVE (NEW CENTURY) REGARDING SURETY BOND PROPOSAL | 238.50 | ---- | |
| 05/09/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH HARTFORD REGARDING SURETY BONDS | 238.50 | ---- | |
| 05/09/07 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH M. LOWENTHAL (NEW CENTURY), C. NICHOLS (NEW CENTURY), E. CULLER, A. MENDOZA (NEW CENTURY) AND T. THEOLOGIDES (NEW CENTURY) REGARDING SURETY BONDS ALTERNATIVE | 318.00 | ---- | |
| 05/09/07 | 13089 - ERC | 0.50 | REVIEW DIP LENDER COMMENTS TO BOND ORDER | 240.00 | ---- | |
| 05/09/07 | 13089 - ERC | 0.40 | REVIEW RESEARCH REGARDING BOND REQUIREMENTS | 192.00 | ---- | |
| 05/09/07 | 13089 - ERC | 0.40 | TELEPHONE CONFERENCE REGARDING SURETY BONDS ALTERNATIVE WITH M. LOEWENTHAL (NEW CENTURY), C. NICHOLS (NEW CENTURY), B. LOGAN, A. MENDOZA (NEW CENTURY) AND T. THEOLOGIDES (NEW CENTURY) | 192.00 | ---- | |
| 05/10/07 | 05859 - BHL | 0.50 | TELEPHONE CONFERENCE WITH K. RICHMAN (NEW CENTURY) REGARDING OHIO ISSUE | 397.50 | ---- | |
| 05/10/07 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH AON REGARDING SURETY BONDS AND POSSIBLE BID | 318.00 | ---- | |
| 05/10/07 | 05859 - BHL | 0.40 | EMAILS WITH E. CULLER REGARDING SURETY BONDING ISSUE | 318.00 | ---- | |
| 05/10/07 | 05859 - BHL | 0.50 | TELEPHONE CONFERENCE WITH M. LOEWENTHAL (NEW CENTURY), C. NICHOLS (NEW CENTURY), E. CULLER, A. MENDOZA (NEW CENTURY), K. RICHMAN (NEW CENTURY), S. YOUNGLOVE (NEW CENTURY) AND WILLIS REGARDING BONDS | 397.50 | ---- | |
| 05/10/07 | 05859 - BHL | 0.30 | ANALYZE BOND CONTRACT WITH HARTFORD | 238.50 | ---- | |
| 05/10/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH M. LOEWENTHAL (NEW CENTURY), C. NICHOLS (NEW CENTURY), E. CULLER, A. MENDOZA (NEW CENTURY), K. RICHMAN (NEW CENTURY), S. YOUNGLOVE (NEW CENTURY) REGARDING BONDS | 238.50 | ---- | |
| 05/10/07 | 05859 - BHL | 0.60 | EMAIL TO M. COLLINS (RICHARDS, LAYTON) REGARDING SURETY BOND MOTION | 477.00 | ---- | |
| 05/10/07 | 13089 - ERC | 0.30 | TELEPHONE CONFERENCE WITH M. LOEWENTHAL (NEW CENTURY), C. NICHOLS (NEW CENTURY), B. LOGAN, A. MENDOZA (NEW CENTURY), K. RICHMAN (NEW CENTURY), S. YOUNGLOVE (NEW CENTURY) REGARDING BONDS | 144.00 | | |
| 05/10/07 | 13089 - ERC | 0.50 | TELEPHONE CONFERENCE WITH M. LOEWENTHAL (NEW CENTURY), C. NICHOLS, B. LOGAN, A. MENDOZA (NEW CENTURY), K. RICHMAN (NEW CENTURY), S. YOUNGLOVE (NEW CENTURY) AND WILLIS REGARDING BONDS | 240.00 | ---- | |
| 05/10/07 | 13089 - ERC | 0.50 | EMAILS TO B. LOGAN REGARDING BONDS (.20); REVIEW PROPOSAL (.30) | 240.00 | ---- | |
| 05/11/07 | 05859 - BHL | 0.30 | EMAIL TO E. CULLER REGARDING AMENDMENT TO SURETY BOND MOTION | 238.50 | ---- | |
| 05/11/07 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH M. LOEWENTHAL (NEW CENTURY), C. NICHOLS (NEW CENTURY), E. CULLER | 477.00 | ---- | |

```
08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 7 (7)
CLIENT/MATTER:        0619481-00092         NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1320537
MATTER NAME:          REGULATORY MATTERS                                                  STATUS: C   CURRENT

--DATE--    --INITIALS--  --HOURS--    ------------------NARRATIVE------------------    --VALUE--    --INDEX #--  --W/O--

                                       (PARTIAL), A. MENDOZA (NEW CENTURY), S.
                                       YOUNGLOVE (NEW CENTURY) REGARDING BONDS
05/11/07    13089 - ERC      1.50      DRAFT AND REVISE BOND MOTION                          720.00              _____
05/11/07    13089 - ERC      0.10      EMAIL B. LOGAN REGARDING BOND HEARING                  48.00              _____
05/11/07    13089 - ERC      2.90      REVIEW WILLIS AGREEMENTS (1.3); DRAFT COMMENTS       1,392.00             _____
                                       AND RELATED EMAILS (1.6)
05/11/07    13089 - ERC      0.30      EMAILS M. LOEWENTHAL (NEW CENTURY), C. NICHOLS         144.00             _____
                                       (NEW CENTURY), A. MENDOZA (NEW CENTURY)
                                       REGARDING BOND DEAL
05/11/07    13089 - ERC      0.20      TELEPHONE CONFERENCE (PARTIAL) WITH M.                  96.00             _____
                                       LOEWENTHAL (NEW CENTURY), C. NICHOLS (NEW
                                       CENTURY), B. LOGAN, A. MENDOZA (NEW CENTURY),
                                       S. YOUNGLOVE (NEW CENTURY) REGARDING BONDS
05/11/07    13089 - ERC      0.20      COMMUNICATIONS  WITH B. LOGAN REGARDING WILLIS         96.00             _____
                                       AGREEMENTS
05/12/07    10308 - DST      0.50      HSR ANALYSIS OF PROPOSED SALE OF MORTGAGE             275.00             _____
                                       SERVICING RIGHTS
05/13/07    05859 - BHL      0.20      REVIEW COLLATERAL TRUST AGREEMENT FROM BOND           159.00             _____
                                       SAFEGUARD
05/14/07    05859 - BHL      0.70      EMAILS TO AND FROM M. LOWENTHAL (NEW CENTURY)         556.50             _____
                                       REGARDING SURETY BOND PROPOSAL
05/14/07    05859 - BHL      0.40      TELEPHONE CONFERENCE WITH S. LEO REGARDING            318.00             _____
                                       ALTERNATIVE BOND PROPOSAL
05/14/07    13089 - ERC      4.00      DRAFT AND REVISE AMENDMENT TO BOND MOTION           1,920.00             _____
                                       (3.5); REVIEW TERMS OF BOND DEAL (.5)
05/15/07    05859 - BHL      0.60      EMAILS TO AND FROM E. CULLER REGARDING SURETY         477.00             _____
                                       BOND MOTION
05/15/07    02014 - D B      0.70      ANALYZE HART SCOTT RODINO ISSUES AND CALL FROM        532.00             _____
                                       PROSPECTIVE BUYER'S COUNSEL (.3); MESSAGES FROM
                                       D. TUCKER AND C. TAM REGARDING SALE PROCESS
                                       (.1); REVIEW DRAFT MORGAN ASSET PURCHASE
                                       AGREEMENT FROM E. NORD (.3)
05/15/07    10308 - DST      0.40      CALL WITH COUNSEL FOR MORGAN STANLEY REGARDING        220.00             _____
                                       HART-SCOTT-RODINO FILING (.20); ATTENTION TO
                                       HART-SCOTT-RODINO FILING (.20)
05/15/07    13089 - ERC      4.20      REVIEW AND ANALYZE BOND PROPOSALS AND RELATED       2,016.00             _____
                                       EMAILS AND COMMITTEE ANALYSIS
05/15/07    13089 - ERC      0.10      EMAILS REGARDING STATE REGULATORS                     48.00             _____
05/15/07    13089 - ERC      1.70      DRAFT AND REVISE AMENDED BOND MOTION AND BOND         816.00             _____
                                       ORDER
05/16/07    05859 - BHL      0.50      REVISE ORDER ON SURETY BONDS                          397.50             _____
05/16/07    05859 - BHL      0.90      REVIEW BOND SAFEGUARD DOCUMENTS                       715.50             _____
05/16/07    05859 - BHL      0.80      TELEPHONE CONFERENCES WITH E. CULLER, M.              636.00             _____
                                       LOEWENTHAL (NEW CENTURY), S. YOUNGLOVE (NEW
                                       CENTURY), A. MENDOZA (NEW CENTURY) AND C.
                                       NICHOLS (NEW CENTURY) REGARDING BONDS
05/16/07    05859 - BHL      0.60      REVISE AMENDED MOTION REGARDING SURETY BONDS          477.00             _____
05/16/07    05859 - BHL      0.20      TELEPHONE CONFERENCE WITH S. LEO REGARDING            159.00             _____
                                       BOND SAFEGUARD PROPOSAL
05/16/07    05859 - BHL      0.30      EMAILS TO AND FROM S. CHO (KIRKLAND) REGARDING        238.50             _____
                                       SURETY BOND ORDER
05/16/07    02014 - D B      0.20      ANALYZE AUCTION AND HART SCOTT RODINO ISSUES          152.00             _____
```

08/04/07                            O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 8 (8)
CLIENT/MATTER:      0619481-00092   NEW CENTURY FINANCIAL CORPORATION         PROFORMA NO:    1320537
MATTER NAME:        REGULATORY MATTERS                                          STATUS: C    CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | (.1); MESSAGES FROM D. TUCKER REGARDING SAME (.1) | | | |
| 05/16/07 | 10308 - DST | 0.30 | DETERMINE REPORTABILITY OF REVISED CARRINGTON TRANSACTION UNDER HSR ACT | 165.00 | | _____ |
| 05/16/07 | 13089 - ERC | 0.30 | TELEPHONE CONFERENCES WITH S. YOUNGLOVE (NEW CENTURY) REGARDING WILLIS PROPOSAL | 144.00 | | _____ |
| 05/16/07 | 13089 - ERC | 1.60 | DRAFT AND REVISE AMENDMENT TO BOND MOTION AND ORDER AND RELATED EMAILS | 768.00 | | _____ |
| 05/16/07 | 13089 - ERC | 0.80 | TELEPHONE CONFERENCES WITH B. LOGAN, M. LOEWENTHAL (NEW CENTURY), S. YOUNGLOVE (NEW CENTURY), A. MENDOZA (NEW CENTURY) AND C. NICHOLS (NEW CENTURY) REGARDING BONDS | 384.00 | | _____ |
| 05/16/07 | 13089 - ERC | 3.50 | ANALYZE AND REVISE WILLIS BOND DOCUMENTS AND OTHER BOND PROPOSAL | 1,680.00 | | _____ |
| 05/17/07 | 05859 - BHL | 0.60 | EMAILS TO AND FROM S. LEO REGARDING HARTFORD PROPOSAL | 477.00 | | _____ |
| 05/17/07 | 05859 - BHL | 0.50 | TELEPHONE CONFERENCE WITH M. LOEWENTHAL (NEW CENTURY), S. YOUNGLOVE (NEW CENTURY), A. MENDOZA (NEW CENTURY) AND C. NICHOLS (NEW CENTURY) REGARDING PROCEDURES TO IMPLEMENT THE BOND SAFEGUARD PROPOSAL | 397.50 | | _____ |
| 05/17/07 | 05859 - BHL | 0.60 | EMAILS TO AND FROM M. POWER (HAHN & HESSEN) REGARDING BONDING NEEDS | 477.00 | | _____ |
| 05/17/07 | 05859 - BHL | 0.40 | EMAILS TO AND FROM J. LISAC (ALIXPARTNERS) AND M. LOEWENTHAL (NEW CENTURY) REGARDING FUNDING PAYMENTS TO WILLIS | 318.00 | | _____ |
| 05/17/07 | 02014 - D B | 0.20 | ATTENTION TO AUCTION AND HART SCOTT RODINO ISSUES (.10); REVIEW SEVERAL ARTICLES RELATED TO CARRINGTON DEAL (.10) | 152.00 | | _____ |
| 05/17/07 | 13089 - ERC | 0.30 | TELEPHONE CONFERENCE WITH WILLIS AND BOND SAFEGUARD REGARDING BOND TRANSACTION | 144.00 | | _____ |
| 05/17/07 | 13089 - ERC | 2.40 | DRAFT AND REVISE AMENDED BOND MOTION AND ORDER AND PREPARE FOR FILING | 1,152.00 | | _____ |
| 05/17/07 | 13089 - ERC | 0.30 | REVIEW LETTER FROM STATE REGARDING POTENTIAL CLAIMS ON BONDS AND RELATED EMAILS | .144.00 | | _____ |
| 05/17/07 | 13089 - ERC | 0.10 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING BOND MOTION | 48.00 | | _____ |
| 05/17/07 | 13089 - ERC | 3.60 | REVIEW, REVISE AND NEGOTIATE BOND AGREEMENTS AND PROPOSED ORDER AND PREPARE FOR CLOSING | 1,728.00 | | _____ |
| 05/17/07 | 13089 - ERC | 0.20 | REVIEW COMMITTEE OBJECTION TO BOND MOTION | 96.00 | | _____ |
| 05/18/07 | 02014 - D B | 0.30 | BRIEF ATTENTION TO HART SCOTT RODINO ISSUES (.1); EMAIL FROM D. TUCKER REGARDING MAYER BROWN CONTACTS (.1); EMAIL TO J. LAUBACH REGARDING SAME (.1) | 228.00 | | _____ |
| 05/18/07 | 10308 - DST | 0.30 | DETERMINE REPORTABILITY OF REVISED CARRINGTON TRANSACTION UNDER HSR ACT (.10); DISCUSS SAME WITH BUYER'S COUNSEL (.20) | 165.00 | | _____ |
| 05/18/07 | 13089 - ERC | 0.50 | EMAILS REGARDING BONDING REQUIREMENTS OF DIFFERENT STATES WITH M. LOWENTHAL, A. MENDOZA, C. NICHOLS (ALL WITH NEW CENTURY) | 240.00 | | _____ |
| 05/18/07 | 13089 - ERC | 0.20 | EMAILS J. LISAC, M. LOWENTHAL, WILLIS REGARDING BONDS AND DELIVERY OF SIGNATURE PAGES WITH M. | 96.00 | | _____ |

08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 9 (9)
CLIENT/MATTER:        0619481-00092       NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:    1320537
MATTER NAME:          REGULATORY MATTERS                                                       STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | LOWENTHAL, A. MENDOZA AND C. NICHOLS (ALL WITH NEW CENTURY) | | | |
| 05/18/07 | 13089 - ERC | 0.40 | EMAILS WITH M. LOWENTHAL, A. MENDOZA AND C. NICHOLS (ALL WITH NEW CENTURY) REGARDING WIRE TRANSFER, TRANSFER OF BONDS AND SIGNATURE PAGES | 192.00 | | ___ |
| 05/18/07 | 13089 - ERC | 0.50 | EMAILS J. LISAC (ALIXPARTNERS) REGARDING BOND WIRE TRANSFER WITH S. YOUNGLOVE (NEW CENTURY) | 240.00 | | ___ |
| 05/18/07 | 13089 - ERC | 1.20 | REVISE PROPOSED BOND ORDER AND CIRCULATE | 576.00 | | ___ |
| 05/18/07 | 13089 - ERC | 0.80 | TELEPHONE CONFERENCE WITH R. KELSON (BLANK & ROME) REGARDING BOND DEAL AND PROPOSED ORDER AND REVIEW AGREEMENTS | 384.00 | | ___ |
| 05/20/07 | 05859 - BHL | 0.40 | REVIEW EMAILS FROM M. LOEWENTHAL (NEW CENTURY) AND OTHERS REGARDING ANALYSIS OF STATE SURETY BOND NEEDS | 318.00 | | ___ |
| 05/20/07 | 05859 - BHL | 0.30 | REVIEW RESPONSE FROM HARTFORD REGARDING SURETY BOND ISSUES | 238.50 | | ___ |
| 05/20/07 | 05859 - BHL | 0.60 | PREPARE FOR HEARING ON SURETY BOND MOTION, INCLUDING PREPARING PROFFER FOR M. LOEWENTHAL (NEW CENTURY) | 477.00 | | ___ |
| 05/20/07 | 13089 - ERC | 0.40 | EMAILS WITH M. LOWENTHAL (NEW CENTURY) AND B. LOGAN REGARDING BOND ORDER | 192.00 | | ___ |
| 05/20/07 | 13089 - ERC | 2.60 | EMAIL NEGOTIATIONS WITH COMMITTEE (A. KELSON) AND DIP LENDER (S. CHO) REGARDING BOND ORDER AND DRAFT REVISIONS | 1,248.00 | | ___ |
| 05/21/07 | 05859 - BHL | 0.60 | PREPARE FOR HEARING ON SURETY BOND MOTION | 477.00 | | ___ |
| 05/21/07 | 05859 - BHL | 0.30 | EMAILS WITH NEW CENTURY PERSONNEL INVOLVED IN BONDING REGARDING BOND SAFEGUARD CONCERNS REGARDING CLOSING | 238.50 | | ___ |
| 05/21/07 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE WITH NEW CENTURY PERSONNEL INVOLVED IN BOND SAFEGUARD REGARDING ENTRY OF ORDER AND CLOSING | 159.00 | | ___ |
| 05/21/07 | 05859 - BHL | 0.70 | CONFERENCE WITH M. LOEWENTHAL (NEW CENTURY) REGARDING PROFFER REGARDING SURETY BOND MOTION | 556.50 | | ___ |
| 05/21/07 | 05859 - BHL | 0.90 | HEARING REGARDING SURETY BOND MOTION | 715.50 | | ___ |
| 05/21/07 | 13089 - ERC | 0.50 | TELEPHONE CONFERENCE WITH S. YOUNGLOVE, M. LOWENTHAL, A. MENDOZA AND C. NICHOLS REGARDING TRANSFER OF BONDS AND RELATED EMAILS | 240.00 | | ___ |
| 05/21/07 | 13089 - ERC | 0.20 | TELEPHONE CONFERENCE WITH C. SAMIS (RLF) REGARDING BOND MOTION HEARING | 96.00 | | ___ |
| 05/21/07 | 13089 - ERC | 0.60 | EMAILS WITH S. YOUNGLOVE (NEW CENTURY), M LOWENTHAL (NEW CENTURY), A. MENDOZA (NEW CENTURY) AND C. NICHOLS (NEW CENTURY) REGARDING BOND HEARING AND WIRE TRANSFER AND TRANSFER OF BONDS | 288.00 | | ___ |
| 05/21/07 | 13089 - ERC | 0.10 | EMAILS WITH S. YOUNGLOVE (NEW CENTURY), M. LOWETHAL (NEW CENTURY), A. MENDOZA (NEW. CENTURY) AND C. NICHOLS (NEW CENTURY) REGARDING DRAFT BOND ORDER | 48.00 | | ___ |
| 05/22/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH K. RICHMAN (NEW CENTURY) AND B. STEARN (OHIO AG) REGARDING STRUCTURE OF MRA'S | 556.50 | | ___ |
| 05/22/07 | 05859 - BHL | 0.40 | COLLECT MATERIALS REGARDING DEUTSCHE BANK FOR | 318.00 | | ___ |

```
08/04/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 10 (10)
CLIENT/MATTER:      0619481-00092   NEW CENTURY FINANCIAL CORPORATION                      PROFORMA NO:    1320537
MATTER NAME:        REGULATORY MATTERS                                                         STATUS: C   CURRENT
```

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | CALL WITH B. STEARN (OHIO AG) | | | |
| 05/22/07 | 13089 - ERC | 0.20 | EMAILS REGARDING BONDS WITH M. LOWENTHAL (NEW CENTURY), S. YOUNGLOVE (NEW CENTURY), C. NICHOLS (NEW CENTURY), A. MENDOZA (NEW CENTURY) AND K. RICHMAN (NEW CENTURY) | 96.00 | | ——— |
| 05/30/07 | 05859 - BHL | 0.30 | FOLLOW-UP WITH K. RICHMAN (NEW CENTURY) REGARDING OHIO ACTION | 238.50 | | ——— |
| 05/31/07 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH A. GALLO REGARDING OHIO MOTION | 477.00 | | ——— |
| 05/31/07 | 05859 - BHL | 0.20 | EMAIL TO K. RICHMAN (NEW CENTURY) REGARDING TELEPHONE CONFERENCE WITH A. GALLO | 159.00 | | ——— |
| 05/31/07 | 05859 - BHL | 0.90 | PREPARE PACKAGE REGARDING OHIO MOTION FOR WAREHOUSE LENDERS AND SEND SAME | 715.50 | | ——— |
| 05/31/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH K. RICHMAN (NEW CENTURY), M. LOEWENTHAL (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY) AND OHIO COUNSEL REGARDING OHIO MOTION | 556.50 | | ——— |

```
                                    ---------                                       ------------
                                      68.00   TOTAL - ATTORNEY                        40,539.50
                                    ---------                                       ------------
TOTAL                                 68.00                                          40,539.50
```

08/04/07
CLIENT/MATTER:       0619481-00094
MATTER NAME:         WAREHOUSE LENDERS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 5 (5)
PROFORMA NO:    1320538
STATUS: C    CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|---------------------------------------------------|-----------|-------------|---------|
| ATTORNEY | | | | | | |
| 05/01/07 | 05859 - BHL | 0.70 | CONFERENCE CALL WITH S. UHLAND, B. BENNETT (HENNIGAN), T. THEOLOGIDES (NEW CENTURY) REGARDING WAREHOUSE LENDER RECONCILIATIONS | 556.50 | | ____ |
| 05/01/07 | 05859 - BHL | 0.70 | EMAILS TO H. ETLIN (ALIXPARTNERS) AND T. THEOLOGIDES (NEW CENTURY) REGARDING RECONCILIATION FOR MORGAN STANLEY AND DEUTSCHE BANK | 556.50 | | ____ |
| 05/01/07 | 06796 - S U | 0.70 | CONFERENCE CALL WITH B. LOGAN, B. BENNETT (HENNIGAN), T. THEOLOGIDES (NEW CENTURY) REGARDING WAREHOUSE LENDER RECONCILIATIONS | 507.50 | | ____ |
| 05/02/07 | 05859 - BHL | 0.80 | REVIEW AND COMMENT ON M. SPROUSE (NEW CENTURY) DECLARATION | 636.00 | | ____ |
| 05/03/07 | 05859 - BHL | 2.10 | CONFERENCE CALL WITH B. BENNETT (HENNIGAN BENNETT & DORMAN), T. THEOLOGIDES (NEW CENTURY), M. MORRIS (HENNIGAN BENNETT & DORMAN), H. ETLIN (ALIXPARTNERS) REGARDING ISSUES WITH WAREHOUSE LENDERS | 1,669.50 | | ____ |
| 05/04/07 | 05859 - BHL | 0.70 | CONFERENCE CALL WITH S. UHLAND, B. BENNETT (HENNIGAN), T. THEOLOGIDES (NEW CENTURY) REGARDING WAREHOUSE LENDER RECONCILIATIONS | 556.50 | | ____ |
| 05/04/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH S. UHLAND, B. BENNETT (HENNIGAN), T. THEOLOGIDES (NEW CENTURY) REGARDING WAREHOUSE LENDER | 556.50 | | ____ |
| 05/04/07 | 06796 - S U | 0.70 | CONFERENCE CALL WITH B. LOGAN, B. BENNETT (HENNINGAN), T. THEOLOGIDES (NEW CENTURY) REGARDING WAREHOUSE LENDER RECONCILIATIONS | 507.50 | | ____ |
| 05/04/07 | 06796 - S U | 0.70 | TELEPHONE CONFERENCE WITH B. BENNETT (HENNIGAN), T. THEOLOGIDES (NEW CENTURY) AND B. LOGAN REGARDING WAREHOUSE LENDER RECONCILIATIONS | 507.50 | | ____ |
| 05/05/07 | 05859 - BHL | 0.40 | EMAIL TO T. THEOLOGIDES (NEW CENTURY) AND S. UHLAND REGARDING LETTER TO GOLDMAN | 318.00 | | ____ |
| 05/05/07 | 05859 - BHL | 0.80 | COMMENT ON H. ETLIN (ALIXPARTNERS) DECLARATION AND BRIEF REGARDING UBS | 636.00 | | ____ |
| 05/05/07 | 06796 - S U | 0.40 | EMAILS WITH B. LOGAN AND T. THEOLOGIDES (NEW CENTURY) REGARDING LETTER TO GOLDMAN SACHS | 290.00 | | ____ |
| 05/06/07 | 05859 - BHL | 1.10 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) AND B. BENNETT (HENNIGAN) REGARDING STRATEGY WITH WAREHOUSE LENDERS | 874.50 | | ____ |
| 05/06/07 | 05859 - BHL | 0.30 | EMAIL TO MANAGEMENT TEAM REGARDING PROPOSAL REGARDING DEALING WITH WAREHOUSE LENDERS | 238.50 | | ____ |
| 05/08/07 | 05859 - BHL | 2.20 | CONFERENCE CALL WITH CREDITORS' COMMITTEE REGARDING WAREHOUSE LENDER ISSUES | 1,749.00 | | ____ |
| 05/08/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH S. UHLAND REGARDING CALL WITH COMMITTEE REGARDING WAREHOUSE LENDER | 238.50 | | ____ |
| 05/08/07 | 06796 - S U | 0.30 | TELEPHONE CONFERENCE WITH B. LOGAN REGARDING | 217.50 | | ____ |

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| 05/09/07 | 05859 - BHL    0.50 | CALL WITH COMMITTEE REGARDING WAREHOUSE LENDER TELEPHONE CONFERENCE WITH D. KRINKSY REGARDING RECONCILIATION ISSUES AND DISCUSSIONS WITH CREDITOR COMMITTEE | 397.50 | ___ |
| 05/09/07 | 05859 - BHL    0.40 | BRIEFING OF BOARD REGARDING POSITION OF CREDITORS COMMITTEE | 318.00 | ___ |
| 05/09/07 | 05859 - BHL    3.20 | DRAFT MOTION TO PROVIDE ADEQUATE PROTECTION TO WAREHOUSE LENDERS | 2,544.00 | ___ |
| 05/09/07 | 05859 - BHL    0.30 | TELEPHONE CONFERENCE WITH V. NEWMARK REGARDING ADEQUATE PROTECTION MOTION | 238.50 | ___ |
| 05/09/07 | 09320 - DAK    0.50 | TELEPHONE CONFERENCE WITH B. LOGAN REGARDING RECONCILIATION ISSUES AND DISCUSSIONS WITH CREDITOR COMMITTEE | 397.50 | ___ |
| 05/09/07 | 08789 - VAN    4.00 | DRAFT AND REVISE ADEQUATE PROTECTION MOTION | 2,220.00 | ___ |
| 05/09/07 | 08789 - VAN    0.30 | TELEPHONE CONFERENCE WITH B. LOGAN REGARDING ADEQUATE PROTECTION MOTION | 166.50 | ___ |
| 05/10/07 | 05859 - BHL    1.50 | REVISE ADEQUATE PROTECTION MOTION | 1,192.50 | ___ |
| 05/10/07 | 05859 - BHL    0.60 | TELEPHONE CONFERENCE WITH L. DESPINS (MILBANK TWEED) AND M. POWER (HAHN & HESSEN) REGARDING ADEQUATE PROTECTION MOTION | 477.00 | ___ |
| 05/10/07 | 05859 - BHL    0.50 | TELEPHONE CONFERENCE WITH B. DOMBROFF (DEUTSCHE BANK) REGARDING ADEQUATE PROTECTION MOTION | 397.50 | ___ |
| 05/10/07 | 05859 - BHL    1.20 | REVISE ORDER ON ADEQUATE PROTECTION STIPULATION | 954.00 | ___ |
| 05/10/07 | 05859 - BHL    0.30 | EMAIL S. UHLAND REGARDING CALL WITH B. DOMBROFF (DEUTSCHE BANK) | 238.50 | ___ |
| 05/10/07 | 08789 - VAN    4.90 | DRAFT/REVISE ADEQUATE PROTECTION MOTION AND ORDER | 2,719.50 | ___ |
| 05/11/07 | 05859 - BHL    0.50 | TELEPHONE CONFERENCE WITH R. DOMBROFF (DEUTSCHE BANK) REGARDING PROPOSED STIPULATION WITH DEUTSCHE BANK | 397.50 | ___ |
| 05/11/07 | 05859 - BHL    0.40 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN), M. SCHONHOLTZ (KAYE SCHOLLER) AND M. LISCIO (KAYE SCHOLLER) REGARDING PROPOSED STIPULATION | 318.00 | ___ |
| 05/11/07 | 05859 - BHL    1.20 | REVIEW AND REVISE MOTION FOR ADEQUATE PROTECTION | 954.00 | ___ |
| 05/11/07 | 08789 - VAN    3.00 | REVISE ADEQUATE PROTECTION MOTION AND ORDER | 1,665.00 | ___ |
| 05/12/07 | 05859 - BHL    0.30 | REVIEW AND COMMENT ON NOTICE REGARDING MORGAN STANLEY AUCTION | 238.50 | ___ |
| 05/13/07 | 05859 - BHL    0.70 | REVIEW DEUTSCHE BANK STIPULATION AND REVISE SAME | 556.50 | ___ |
| 05/14/07 | 08789 - VAN    1.00 | E-MAIL CORRESPONDENCE WITH B. LOGAN, M. POWER (HAHN & HESSEN) AND C. SAMIS (RLF) REGARDING NOTICE AND SHORTENING TIME ISSUES IN CONNECTION WITH WAREHOUSE LENDER ADEQUATE PROTECTION MOTION | 555.00 | ___ |
| 05/15/07 | 05859 - BHL    1.40 | REVISE ADEQUATE PROTECTION MOTION | 1,113.00 | ___ |
| 05/15/07 | 05859 - BHL    0.30 | EMAILS TO AND FROM M. POWER (HAHN & HESSEN) REGARDING ADEQUATE PROTECTION MOTION | 238.50 | ___ |
| 05/15/07 | 05859 - BHL    0.60 | TELEPHONE CONFERENCE WITH C. SPRINGER AND E. MCGOVERN (COUNSEL FOR INDY MAC) REGARDING | 477.00 | ___ |

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|--------------|-----------|--------------------------------------------------|-----------|-------------|---------|
| | | | CLAIM FOR CASH AND ADEQUATE PROTECTION MOTION | | | |
| 05/15/07 | 05859 - BHL | 1.10 | NEGOTIATE WITH DEUTSCHE BANK OVER DEUTSCHE BANK STIPULATION | 874.50 | | ——— |
| 05/15/07 | 05859 - BHL | 0.40 | REVIEW BANK OF AMERICA COMMENTS ON ADEQUATE PROTECTION MOTION | 318.00 | | —— |
| 05/15/07 | 05859 - BHL | 0.30 | EMAILS TO AND FROM S. HIGHTOWER (ALIXPARTNERS) REGARDING PROPOSED DEUTSCHE BANK STIPULATION | 238.50 | | —— |
| 05/15/07 | 08789 - VAN | 2.00 | DRAFT/REVISE PROPOSED FORM OF ORDER FOR WAREHOUSE LENDER ADEQUATE PROTECTION MOTION | 1,110.00 | | —— |
| 05/16/07 | 05859 - BHL | 0.20 | TELEPHONE CONFERENCE WITH M. MORRIS (HENNIGAN, BENNET) AND R. CHESLEY (PAUL HASTINGS) REGARDING POSSIBLE AUCTION | 159.00 | | —— |
| 05/16/07 | 05859 - BHL | 0.10 | EMAIL TO R. CHESLEY (PAUL HASTINGS) REGARDING MORGAN STANLEY STYLE AUCTION | 79.50 | | —— |
| 05/16/07 | 05859 - BHL | 0.10 | EMAILS TO AND FROM J. SCHWARTZ REGARDING UBS | 79.50 | | —— |
| 05/16/07 | 05859 - BHL | 0.20 | EMAIL TO COUNSEL FOR UNION BANK REGARDING RELEASING MONEY IN DEUTSCHE BANK BLOCKED ACCOUNT | 159.00 | | —— |
| 05/16/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH M. MORRIS (HENNIGAN) AND J. SCHWARTZ (HAHN & HESSEN) REGARDING POSSIBLE INTEREST OF UBS IN AN AUCTION | 238.50 | | —— |
| 05/16/07 | 05859 - BHL | 0.30 | TRANSMIT MATERIALS TO K. RICHMAN (NEW CENTURY) TO ASSIST IN TRANSFERRING SERVICING OF DEUTSCHE BANK OHIO LOANS | 238.50 | | —— |
| 05/16/07 | 05859 - BHL | 0.80 | DRAFT DETAILED INSTRUCTIONS TO NEW CENTURY REGARDING IMPLEMENTATION OF DEUTSCHE BANK STIPULATION | 636.00 | | —— |
| 05/16/07 | 05859 - BHL | 0.20 | FOLLOW-UP WITH R. RAMOS (RLF) REGARDING DEUTSCHE BANK STIPULATION | 159.00 | | —— |
| 05/16/07 | 13089 - ERC | 0.40 | TELEPHONE CONFERENCE WITH ATTORNEY FOR CREDIT SUISSE REGARDING ADEQUATE PROTECTION MOTION AND EMAILS REGARDING SAME | 192.00 | | —— |
| 05/17/07 | 05859 - BHL | 0.50 | EMAILS TO AND FROM V. NEWMARK REGARDING IXIS REACTION TO ADEQUATE PROTECTION MOTION | 397.50 | | —— |
| 05/17/07 | 13089 - ERC | 0.20 | EMAILS REGARDING ADEQUATE ASSURANCE MOTION | 96.00 | | ——— |
| 05/21/07 | 05859 - BHL | 0.20 | EMAILS TO AND FROM COUNSEL FOR INDY MAC REGARDING ADEQUATE PROTECTION MOTION | 159.00 | | —— |
| 05/21/07 | 08789 - VAN | 0.20 | TELEPHONE CONFERENCE WITH A. SOMERS, COUNSEL TO NATIXIS, REGARDING WAREHOUSE LENDER ADEQUATE PROTECTION MOTION | 111.00 | | —— |
| 05/21/07 | 08789 - VAN | 0.20 | DRAFT E-MAIL TO B. LOGAN REGARDING NATIXIS ISSUE IN CONNECTION WITH WAREHOUSE LENDER ADEQUATE PROTECTION MOTION | 111.00 | | —— |
| 05/22/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH S. HIGHTOWER (ALIXPARTNERS) AND A. LEFKOVITS (LAZARD) REGARDING UBS REQUESTS | 556.50 | | —— |
| 05/22/07 | 05859 - BHL | 0.40 | TELEPHONE CONFERENCE WITH L. DESPIN (MILBANK TWEED) REGARDING ADEQUATE PROTECTION MOTION | 318.00 | | —— |
| 05/22/07 | 05859 - BHL | 0.70 | ANALYZE ASSET SALES AND ADEQUATE PROTECTION MOTION | 556.50 | | —— |
| 05/22/07 | 05859 - BHL | 0.60 | EMAIL TO M. TINSLEY (NEW CENTURY) REGARDING MORGAN STANLEY SALE OF RESIDUALS | 477.00 | | —— |

| --DATE-- | --INITIALS-- | --HOURS-- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/22/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH COUNSEL FOR INDY MAC REGARDING ADEQUATE PROTECTION MOTION | 238.50 | | _____ |
| 05/22/07 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH UBS REGARDING POSSIBLE COORDINATED SALE | 477.00 | | _____ |
| 05/23/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) AND M. INDELICATO (HAHN & HESSEN) REGARDING ADEQUATE PROTECTION ORDER | 556.50 | | _____ |
| 05/23/07 | 05859 - BHL | 1.20 | ANALYZE CASH FLOWS AND CLAIMS REGARDING POTENTIAL REVISIONS TO ADEQUATE PROTECTION ORDER | 954.00 | | _____ |
| 05/23/07 | 05859 - BHL | 0.80 | TELEPHONE CONFERENCE WITH T. THEOLOGIDES (NEW CENTURY) AND K. CLOYD (NEW CENTURY) REGARDING UBS AND OTHER POSSIBLE WAREHOUSE LENDER ISSUES | 636.00 | | _____ |
| 05/23/07 | 05859 - BHL | 0.30 | TELEPHONE CONFERENCE WITH R. CHESLEY (PAUL HASTINGS) REGARDING POSSIBLE SETTLEMENT WITH UBS | 238.50 | | _____ |
| 05/23/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH L. DESPINS (MILBANK) REGARDING ADEQUATE PROTECTION ORDER | 556.50 | | _____ |
| 05/23/07 | 05859 - BHL | 0.50 | SERIES OF EMAILS TO AND FROM S. HIGHTOWER REGARDING UBS | 397.50 | | _____ |
| 05/24/07 | 05859 - BHL | 0.40 | ANALYZE UBS PROPOSAL | 318.00 | | _____ |
| 05/24/07 | 05859 - BHL | 0.70 | REVISE ADEQUATE PROTECTION ORDER | 556.50 | | _____ |
| 05/24/07 | 05859 - BHL | 0.70 | MEETING OF WAREHOUSE LENDING GROUP REGARDING TASKS REGARDING EPD CLAIMS, RECONCILIATIONS, ETC. | 556.50 | | _____ |
| 05/24/07 | 05859 - BHL | 0.50 | TELEPHONE CONFERENCE WITH COUNSEL FOR IXIS | 397.50 | | _____ |
| 05/24/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH B. FATEL (BLANK & ROME) REGARDING UBS PROPOSAL | 556.50 | | _____ |
| 05/24/07 | 05859 - BHL | 0.30 | EMAIL TO AND FROM H. ETLIN (ALIXPARTNERS) REGARDING ADEQUATE PROTECTION MOTION | 238.50 | | _____ |
| 05/24/07 | 05859 - BHL | 0.80 | TELEPHONE CONFERENCE WITH R. KELBON (BLANK & ROME) AND M. INDELICATO (HAHN & HESSEN) REGARDING ADEQUATE PROTECTION ORDER | 636.00 | | _____ |
| 05/24/07 | 05859 - BHL | 0.70 | TELEPHONE CONFERENCE WITH C. CLOYD (NEW CENTURY), T. THEOLOGIDES (NEW CENTURY), S. HIGHTOWER (ALIXPARTNERS) REGARDING UBS PROPOSAL | 556.50 | | |
| 05/24/07 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH L. DESPINS (MILBANK TWEED) REGARDING MORGAN STANLEY POSITION REGARDING ADEQUATE PROTECTION | 477.00 | | _____ |
| 05/24/07 | 05859 - BHL | 0.40 | ANALYZE IXIS SITUATION | 318.00 | | _____ |
| 05/24/07 | 05859 - BHL | 0.90 | REVISE ADEQUATE PROTECTION ORDER (2X) | 715.50 | | _____ |
| 05/25/07 | 05859 - BHL | 0.40 | ANALYZE BARCLAYS' TERMINATION AGREEMENT | 318.00 | | _____ |
| 05/25/07 | 05859 - BHL | 0.60 | INCORPORATE COMMENTS TO UBS TERM SHEET FROM M. MORRIS (HENNIGAN BENNET) AND B. FATEL (BLANK & ROME) | 477.00 | | _____ |
| 05/25/07 | 05859 - BHL | 2.70 | REVIEW AND COLLECT CASES IN PREPARATION FOR ADEQUATE PROTECTION ARGUMENT | 2,146.50 | | _____ |
| 05/25/07 | 05859 - BHL | 1.00 | REVIEW OBJECTIONS TO ADEQUATE PROTECTION MOTION BY CITIGROUP, IXIS, BARCLAYS | 795.00 | | _____ |
| 05/25/07 | 05859 - BHL | 1.10 | MARK-UP UBS TERM SHEET | 874.50 | | _____ |
| 05/25/07 | 05859 - BHL | 0.30 | REVIEW UBS MRA | 238.50 | | _____ |
| 05/25/07 | 05859 - BHL | 0.30 | REVIEW EMAIL FROM CSFB REGARDING ADEQUATE | 238.50 | | _____ |

08/04/07                                     O'MELVENY & MYERS LLP - BILLING PROFORMA                                Page 9 (9)
CLIENT/MATTER:        0619481-00094    NEW CENTURY FINANCIAL CORPORATION                            PROFORMA NO:      1320538
MATTER NAME:          WAREHOUSE LENDERS                                                                STATUS: C   CURRENT

| --DATE-- | --INITIALS-- --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- --W/O-- |
|---|---|---|---|---|
| | | PROTECTION ORDER | | |
| 05/25/07 | 05859 - BHL    0.40 | TELEPHONE CONFERENCE WITH K. CLOYD (NEW CENTURY), S. HIGHTOWER (ALIXPARTNERS), B. FATEL (BLANK & ROME), T. DRAGELIN (FTI), A. LEFKOVITS (LAZARD) REGARDING UBS PROPOSAL | 318.00 | ____ |
| 05/25/07 | 05859 - BHL    0.40 | REVIEW MORGAN STANLEY OBJECTION TO ADEQUATE PROTECTION MOTION | 318.00 | ____ |
| 05/25/07 | 05859 - BHL    0.40 | REVIEW OBJECTION TO ADEQUATE PROTECTION MOTION BY INDY MAC | 318.00 | ____ |
| 05/25/07 | 05859 - BHL    0.60 | TELEPHONE CONFERENCE WITH R. CHESLEY (PAUL HASTINGS), K. CLOYD (NEW CENTURY), S. HIGHTOWER (ALIXPARTNERS), B. FATEL (BLANK & ROME), T. DRAGELIN (FTI), A. LEFKOVITS (LAZARD) REGARDING UBS TERM SHEET | 477.00 | ____ |
| 05/25/07 | 05859 - BHL    0.70 | TELEPHONE CONFERENCE WITH M. INDELICATO (HAHN & HESSEN) AND B. FATEL (BANK & ROME) REGARDING ADEQUATE PROTECTION ORDERS | 556.50 | ____ |
| 05/25/07 | 05859 - BHL    0.40 | REVISE ADEQUATE PROTECTION ORDER TO REFLECT COMMENTS FROM BANK OF AMERICA, CSFB, DEUTSCHE BANK AND DIP LENDERS | 318.00 | ____ |
| 05/25/07 | 13089 - ERC    0.20 | REVIEW OBJECTIONS TO ADEQUATE PROTECTION MOTION | 96.00 | ____ |
| 05/27/07 | 05859 - BHL    0.20 | EMAIL TO AND FROM A. LEFKOVITS (LAZARD) REGARDING UBS | 159.00 | ____ |
| 05/27/07 | 05859 - BHL    0.30 | REVISE TERM SHEET FROM UBS AND SEND TO R. CHESLEY (PAUL HASTINGS) | 238.50 | ____ |
| 05/28/07 | 12856 - ANM    0.70 | TELEPHONE CONFERENCE WITH M. CAMUNEZ AND B. LOGAN REGARDING TRACING FUNDS IN ACCOUNTS | 493.50 | ____ |
| 05/28/07 | 05859 - BHL    0.70 | TELEPHONE CONFERENCE WITH M. CAMUNEZ AND A. MAYORKAS REGARDING TRACING FUNDS IN ACCOUNTS | 556.50 | ____ |
| 05/28/07 | 05859 - BHL    0.40 | COLLECT MATERIALS FOR TRACING PROJECT | 318.00 | ____ |
| 05/28/07 | 05859 - BHL    1.10 | REVIEW CASES REGARDING RECHARACTERIZATION OF WAREHOUSE LOANS | 874.50 | ____ |
| 05/28/07 | 10323 - MCC    0.70 | TELEPHONE CONFERENCE WITH B. LOGAN AND A. MAYORKAS REGARDING TRACING FUNDS IN ACCOUNTS | 413.00 | ____ |
| 05/29/07 | 05859 - BHL    0.30 | EMAILS TO AND FROM M. POWER (HAHN & HESSEN) REGARDING MORGAN STANLEY | 238.50 | ____ |
| 05/29/07 | 05859 - BHL    0.60 | EMAILS TO AND FROM S. CHO (KIRKLAND & ELLIS) REGARDING ADEQUATE PROTECTION MOTION | 477.00 | ____ |
| 05/29/07 | 05859 - BHL    0.50 | REVISE ADEQUATE PROTECTION ORDER | 397.50 | ____ |
| 05/29/07 | 05859 - BHL    0.40 | TELEPHONE CONFERENCE WITH L. DESPINS (MILBANK TWEED) AND M. POWER (HAHN & HESSEN) REGARDING POSSIBLE SETTLEMENT WITH MORGAN STANLEY | 318.00 | ____ |
| 05/30/07 | 05859 - BHL    0.60 | EMAILS TO AND FROM S. HIGHTOWER (ALIXPARTNERS) REGARDING IMPLEMENTING DEUTSCHE BANK STIPULATION | 477.00 | ____ |
| 05/30/07 | 05859 - BHL    0.40 | EMAILS TO AND FROM R. CHESLEY (PAUL HASTINGS) REGARDING PROPOSED SETTLEMENT | 318.00 | ____ |
| 05/30/07 | 05859 - BHL    0.40 | TELEPHONE CONFERENCE WITH L. DESPINS (MILBANK TWEED), M. POWER (HAHN & HESSEN) AND J. MILTON REGARDING POSSIBLE MORGAN STANLEY SETTLEMENT | 318.00 | ____ |
| 05/30/07 | 05859 - BHL    0.30 | TELEPHONE CONFERENCE WITH A. LEFKOVITS (LAZARD) | 238.50 | ____ |

08/04/07
CLIENT/MATTER:        0619481-00094
MATTER NAME:          WAREHOUSE LENDERS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 10 (10)
PROFORMA NO:     1320538
STATUS: C   CURRENT

| --DATE-- | --INITIALS-- | --HOURS-- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | REGARDING MORGAN STANLEY SETTLEMENT | | | |
| 05/30/07 | 05859 - BHL | 3.20 | PREPARE FOR ARGUMENT REGARDING ADEQUATE PROTECTION | 2,544.00 | | ------ |
| 05/30/07 | 10837 - DMD | 1.00 | MEET WITH M. CAMUNEZ AND J. POST REGARDING TRACING FUNDS INTO THE VARIOUS NEW CENTURY ACCOUNTS | 540.00 | | ------ |
| 05/30/07 | 14336 - JLP | 1.00 | MEET WITH M. CAMUNEZ AND D. DEATON TO DISCUSS TRACING FUNDS INTO THE VARIOUS NEW CENTURY ACCOUNTS | 360.00 | | ____ |
| 05/30/07 | 10323 - MCC | 1.00 | MEET WITH J. POST AND D. DEATON REGARDING TRACING FUNDS INTO THE VARIOUS NEW CENTURY ACCOUNTS | 590.00 | | ____ |
| 05/30/07 | 10323 - MCC | 1.20 | REVIEW AND ANALYZE BACKGROUND MATERIALS REGARDING TRACING FUNDS | 708.00 | | ____ |
| 05/31/07 | 05859 - BHL | 0.80 | TELEPHONE CONFERENCE WITH M. POWER (HAHN & HESSEN) REGARDING ADEQUATE PROTECTION ORDER | 636.00 | | ____ |
| 05/31/07 | 05859 - BHL | 0.60 | TELEPHONE CONFERENCE WITH M. MORRIS (HENNIGAN BENNETT) REGARDING ADEQUATE PROTECTION HEARING | 477.00 | | ____ |
| 05/31/07 | 10837 - DMD | 9.50 | REVIEW CASH MANAGEMENT STRUCTURE (2.5); REVIEW GENERAL BUSINESS STRUCTURE (2.5); PREPARE CASH MANAGEMENT CHART (4.5) | 5,130.00 | | ____ |
| 05/31/07 | 14336 - JLP | 1.40 | ANALYZE ACTUAL ISSUE REGARDING THE TRACING OF BANK ACCOUNTS | 504.00 | | ____ |
| | | ---------- | | ------------- | | |
| | | 99.90 | TOTAL - ATTORNEY | 70,849.50 | | |
| | | ---------- | | ------------- | | |
| TOTAL | | 99.90 | | 70,849.50 | | |