# EXHIBIT B

# EXHIBIT B

08/04/07                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 4 (4)
CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION          PROFORMA NO:    1320519
MATTER NAME:          CASE ADMINISTRATION                                              STATUS: C    CURRENT


--SUMMARY OF UNBILLED COSTS THROUGH 05/31/07--

| --CODE-- | --DESCRIPTION-- | --Rate (If APPLICABLE)-- | --BILLABLE VALUE-- |
|---|---|---|---|
| E101E | COPYING (COPITRAK - INTERNAL) | 0.15 | 679.20 |
| E101L | LASERTRAK PRINTING | 0.15 | 2,297.70 |
| E101SP | SPECIALTY PHOTOCOPYING | | 250.30 |
| E102A | OUTSIDE PRINTING/REPRODUCTION (PHOTOCOPYING)-A/P | | 739.91 |
| E102A1 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - | | 37.16 |
| E104 | FACSIMILE (OUTGOING FAXES) | 1.25 | 26.00 |
| E105A | TELEPHONE (ACCOUNTS PAYABLE) | | 2,983.49 |
| E105P | PREMIERE GLOBAL SERVICE CONFERENCE CALL | | 146.28 |
| E106L | ONLINE RESEARCH / LEXIS-NEXIS | | 252.22 |
| E106M | ONLINE RESEARCH (MISCELLANEOUS) | | 1,101.47 |
| E106W | ONLINE RESEARCH - WESTLAW | | 1,483.00 |
| E107 | DELIVERY SERVICES/MESSENGERS | | 247.02 |
| E109TX | LOCAL TRAVEL (TAXI) | | 473.96 |
| E110 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | | 31,440.14 |
| E110EM | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) | | 2,201.86 |
| E110T | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) | | 27,110.77 |
| E111A | MEALS (BUSINESS MEETING MEALS) | | 4,631.87 |
| E111DB | MEALS (OVERTIME) | | 33.64 |
| E123A | OTHER PROFESSIONALS (ACCOUNTS PAYABLE) | | 14,713.65 |
| E124A | OTHER (ACCOUNTS PAYABLE) | | 21.93 |
| E124B | OTHER (MISC. & ADJS.) | | 63.00 |
| E124B1 | OTHER (INTERNAL BINDERY) | | 11.75 |
| E130AR | SCANNING SERVICES (ACCUROUTE) | 0.15 | 19.80 |
| E130S | SCANNING SERVICES | 0.15 | 42.15 |
| | | | ------------- |
| TOTAL | | | 91,008.27 |

08/04/07
CLIENT/MATTER:      0619481-00071    O'MELVENY & MYERS LLP - BILLING PROFORMA          Page 26 (26)
MATTER NAME:        CASE ADMINISTRATION    NEW CENTURY FINANCIAL CORPORATION      PROFORMA NO:    1320519
                                                                                  STATUS: C  CURRENT

--DETAIL OF UNBILLED COST THROUGH 05/31/07 --

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/01/07 | E101E | 3998771 | COPYING (COPITRAK-INTERNAL)<br>MCCALLA  BONNIE Pages: 1 | 0.10 | 35283811 | ____ |
| 05/01/07 | E101E | 3998771 | COPYING (COPITRAK-INTERNAL)<br>DENEVE  J JORGE Pages: 486 | 48.60 | 35283813 | ____ |
| 05/02/07 | E101E | 4000178 | COPYING (COPITRAK-INTERNAL)<br>RODRIGUEZ  SUSANN M. Pages: 6 | 0.60 | 35287666 | ____ |
| 05/03/07 | E101E | 4000178 | COPYING (COPITRAK-INTERNAL)<br>TALAB  LYNN S. Pages: 2 | 0.20 | 35287663 | ____ |
| 05/03/07 | E101E | 4000178 | COPYING (COPITRAK-INTERNAL)<br>TALAB  LYNN S. Pages: 2 | 0.20 | 35287661 | ____ |
| 05/03/07 | E101E | 4000178 | COPYING (COPITRAK-INTERNAL)<br>MCCARTHY  JAMES Pages: 4 | 0.40 | 35287668 | ____ |
| 05/03/07 | E101E | 4000178 | COPYING (COPITRAK-INTERNAL)<br>ENE  ELIZABETH Pages: 12 | 1.20 | 35287670 | ____ |
| 05/04/07 | E101E | 4004059 | COPYING (COPITRAK-INTERNAL)<br>KIM  STELLA Pages: 7 | 0.70 | 35296693 | ____ |
| 05/04/07 | E101E | 4004059 | COPYING (COPITRAK-INTERNAL)<br>CAPRILLI  PATRICIA Pages: 12 | 1.20 | 35296690 | ____ |
| 05/07/07 | E101E | 4004059 | COPYING (COPITRAK-INTERNAL)<br>TALAB  LYNN S. Pages: 1 | 0.10 | 35296695 | ____ |
| 05/07/07 | E101E | 4004059 | COPYING (COPITRAK-INTERNAL)<br>ENE  ELIZABETH Pages: 4 | 0.40 | 35296697 | ____ |
| 05/08/07 | E101E | 4007576 | COPYING (COPITRAK-INTERNAL)<br>ROSS  SHARINA M. Pages: 1 | 0.10 | 35309185 | ____ |
| 05/09/07 | E101E | 4007576 | COPYING (COPITRAK-INTERNAL)<br>ENE  ELIZABETH Pages: 113 | 11.30 | 35309206 | ____ |
| 05/09/07 | E101E | 4007576 | COPYING (COPITRAK-INTERNAL)<br>DENEVE  J JORGE Pages: 42 | 4.20 | 35309203 | ____ |
| 05/10/07 | E101E | 4007576 | COPYING (COPITRAK-INTERNAL)<br>SEPULVEDA  SANDRA Pages: 32 | 3.20 | 35309191 | ____ |
| 05/10/07 | E101E | 4007576 | COPYING (COPITRAK-INTERNAL)<br>ENE  ELIZABETH Pages: 22 | 2.20 | 35309215 | ____ |
| 05/10/07 | E101E | 4007576 | COPYING (COPITRAK-INTERNAL)<br>SEPULVEDA  SANDRA Pages: 89 | 8.90 | 35309189 | ____ |
| 05/10/07 | E101E | 4007576 | COPYING (COPITRAK-INTERNAL)<br>ENE  ELIZABETH Pages: 4 | 0.40 | 35309213 | ____ |
| 05/10/07 | E101E | 4007576 | COPYING (COPITRAK-INTERNAL)<br>VICARI  ANGELA Pages: 1660 | 166.00 | 35309201 | ____ |
| 05/10/07 | E101E | 4007576 | COPYING (COPITRAK-INTERNAL)<br>ROSS  SHARINA M. Pages: 20 | 2.00 | 35309199 | ____ |
| 05/10/07 | E101E | 4007576 | COPYING (COPITRAK-INTERNAL)<br>SEPULVEDA  SANDRA Pages: 298 | 29.80 | 35309187 | ____ |
| 05/10/07 | E101E | 4007576 | COPYING (COPITRAK-INTERNAL)<br>LEWIS  MARIE G. Pages: 156 | 15.60 | 35309212 | ____ |
| 05/10/07 | E101E | 4007576 | COPYING (COPITRAK-INTERNAL)<br>SEPULVEDA  SANDRA Pages: 51 | 5.10 | 35309193 | ____ |
| 05/10/07 | E101E | 4007576 | COPYING (COPITRAK-INTERNAL) | 42.60 | 35309195 | ____ |

```
08/04/07
CLIENT/MATTER:      0619481-00071    O'MELVENY & MYERS LLP - BILLING PROFORMA       Page 27 (27)
MATTER NAME:        CASE ADMINISTRATION    NEW CENTURY FINANCIAL CORPORATION    PROFORMA NO:    1320519
                                                                                STATUS:  C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | -----------------NARRATIVE----------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | SEPULVEDA  SANDRA Pages: 426 | | | |
| 05/10/07 | E101E | 4007576 | COPYING (COPITRAK-INTERNAL) | 5.10 | 35309208 | _____ |
| | | | LEWIS  MARIE G. Pages: 51 | | | |
| 05/10/07 | E101E | 4007576 | COPYING (COPITRAK-INTERNAL) | 26.90 | 35309197 | _____ |
| | | | SEPULVEDA  SANDRA Pages: 269 | | | |
| 05/10/07 | E101E | 4007576 | COPYING (COPITRAK-INTERNAL) | 0.40 | 35309210 | _____ |
| | | | ENE  ELIZABETH Pages: 4 | | | |
| 05/11/07 | E101E | 4012467 | COPYING (COPITRAK-INTERNAL) | 0.10 | 35318007 | _____ |
| | | | VICARI  ANGELA Pages: 1 | | | |
| 05/11/07 | E101E | 4012467 | COPYING (COPITRAK-INTERNAL) | 0.20 | 35318005 | _____ |
| | | | WATKINS  KAREN A Pages: 2 | | | |
| 05/11/07 | E101E | 4012467 | COPYING (COPITRAK-INTERNAL) | 1.50 | 35317998 | _____ |
| | | | JIMENEZ  LINDA J. Pages: 15 | | | |
| 05/11/07 | E101E | 4012467 | COPYING (COPITRAK-INTERNAL) | 2.40 | 35318000 | _____ |
| | | | JIMENEZ  LINDA J. Pages: 24 | | | |
| 05/11/07 | E101E | 4012467 | COPYING (COPITRAK-INTERNAL) | 0.20 | 35318002 | _____ |
| | | | JIMENEZ  LINDA J. Pages: 2 | | | |
| 05/14/07 | E101E | 4012467 | COPYING (COPITRAK-INTERNAL) | 2.60 | 35318009 | _____ |
| | | | TALAB  LYNN S. Pages: 26 | | | |
| 05/14/07 | E101E | 4026549 | COPYING (COPITRAK-INTERNAL) | 41.10 | 35351015 | _____ |
| | | | HUTCHINS  GAIL E Pages: 411 | | | |
| 05/15/07 | E101E | 4014118 | COPYING (COPITRAK-INTERNAL) | 0.20 | 35327824 | _____ |
| | | | HAMILTON  ALAN L. Pages: 2 | | | |
| 05/15/07 | E101E | 4014118 | COPYING (COPITRAK-INTERNAL) | 0.40 | 35327799 | _____ |
| | | | VICARI  ANGELA Pages: 4 | | | |
| 05/15/07 | E101E | 4014118 | COPYING (COPITRAK-INTERNAL) | 6.00 | 35327796 | _____ |
| | | | VICARI  ANGELA Pages: 60 | | | |
| 05/15/07 | E101E | 4014118 | COPYING (COPITRAK-INTERNAL) | 1.00 | 35327792 | _____ |
| | | | HILL  ALISON B. Pages: 10 | | | |
| 05/15/07 | E101E | 4014118 | COPYING (COPITRAK-INTERNAL) | 3.70 | 35327789 | _____ |
| | | | HILL  ALISON B. Pages: 37 | | | |
| 05/16/07 | E101E | 4014118 | COPYING (COPITRAK-INTERNAL) | 1.00 | 35327807 | _____ |
| | | | VICARI  CEJT Pages: 10 | | | |
| 05/16/07 | E101E | 4014118 | COPYING (COPITRAK-INTERNAL) | 0.20 | 35327828 | _____ |
| | | | ENE  ELIZABETH Pages: 2 | | | |
| 05/16/07 | E101E | 4014118 | COPYING (COPITRAK-INTERNAL) | 6.00 | 35327811 | _____ |
| | | | VICARI  ANGELA Pages: 60 | | | |
| 05/16/07 | E101E | 4014118 | COPYING (COPITRAK-INTERNAL) | 3.50 | 35327814 | _____ |
| | | | VICARI  ANGELA Pages: 35 | | | |
| 05/16/07 | E101E | 4014118 | COPYING (COPITRAK-INTERNAL) | 1.00 | 35327802 | _____ |
| | | | VICARI  ANGELA Pages: 10 | | | |
| 05/16/07 | E101E | 4014118 | COPYING (COPITRAK-INTERNAL) | 0.60 | 35327804 | _____ |
| | | | VICARI  ANGELA Pages: 6 | | | |
| 05/17/07 | E101E | 4014118 | COPYING (COPITRAK-INTERNAL) | 0.70 | 35327821 | _____ |
| | | | VICARI  ANGELA Pages: 7 | | | |
| 05/17/07 | E101E | 4014118 | COPYING (COPITRAK-INTERNAL) | 2.90 | 35327818 | _____ |
| | | | MERVIS  LAINE Pages: 29 | | | |
| 05/18/07 | E101E | 4026549 | COPYING (COPITRAK-INTERNAL) | 1.90 | 35351023 | _____ |
| | | | MERVIS  LAINE Pages: 19 | | | |
| 05/18/07 | E101E | 4026549 | COPYING (COPITRAK-INTERNAL) | 2.20 | 35351036 | _____ |
| | | | ENE  ELIZABETH Pages: 22 | | | |
| 05/18/07 | E101E | 4026549 | COPYING (COPITRAK-INTERNAL) | 1.60 | 35351039 | _____ |

```
08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 28 (28)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1320519
MATTER NAME:        CASE ADMINISTRATION                                          STATUS:  C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | ------------------NARRATIVE------------------ | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | ENE  ELIZABETH Pages: 16 | | | |
| 05/18/07 | E101E | 4026549 | COPYING (COPITRAK-INTERNAL) | 2.40 | 35351025 | _____ |
| | | | MERVIS  LAINE Pages: 24 | | | |
| 05/18/07 | E101E | 4026549 | COPYING (COPITRAK-INTERNAL) | 23.80 | 35351021 | _____ |
| | | | MERVIS  LAINE Pages: 238 | | | |
| 05/18/07 | E101E | 4026549 | COPYING (COPITRAK-INTERNAL) | 37.10 | 35351020 | _____ |
| | | | MERVIS  LAINE Pages: 371 | | | |
| 05/18/07 | E101E | 4026549 | COPYING (COPITRAK-INTERNAL) | 22.70 | 35351018 | _____ |
| | | | MERVIS  LAINE Pages: 227 | | | |
| 05/22/07 | E101E | 4026549 | COPYING (COPITRAK-INTERNAL) | 9.80 | 35351030 | _____ |
| | | | RODRIGUEZ  JEFFREY R Pages: 98 | | | |
| 05/22/07 | E101E | 4026549 | COPYING (COPITRAK-INTERNAL) | 1.20 | 35351032 | _____ |
| | | | RODRIGUEZ  JEFFREY R Pages: 12 | | | |
| 05/22/07 | E101E | 4026549 | COPYING (COPITRAK-INTERNAL) | 0.30 | 35351034 | _____ |
| | | | RITTER  PETER Pages: 3 | | | |
| 05/22/07 | E101E | 4026549 | COPYING (COPITRAK-INTERNAL) | 1.70 | 35351027 | _____ |
| | | | RODRIGUEZ  JEFFREY R Pages: 17 | | | |
| 05/23/07 | E101E | 4026895 | COPYING (COPITRAK-INTERNAL) | 2.40 | 35360365 | _____ |
| | | | RODRIGUEZ  JUAN C Pages: 24 | | | |
| 05/23/07 | E101E | 4026895 | COPYING (COPITRAK-INTERNAL) | 3.50 | 35360363 | _____ |
| | | | RODRIGUEZ  JUAN C Pages: 35 | | | |
| 05/23/07 | E101E | 4026895 | COPYING (COPITRAK-INTERNAL) | 0.10 | 35360373 | _____ |
| | | | LEWIS  MARIE G. Pages: 1 | | | |
| 05/23/07 | E101E | 4026895 | COPYING (COPITRAK-INTERNAL) | 0.80 | 35360362 | _____ |
| | | | RODRIGUEZ  JUAN C Pages: 8 | | | |
| 05/23/07 | E101E | 4026895 | COPYING (COPITRAK-INTERNAL) | 4.40 | 35360359 | _____ |
| | | | RODRIGUEZ  JUAN C Pages: 44 | | | |
| 05/24/07 | E101E | 4026895 | COPYING (COPITRAK-INTERNAL) | 0.90 | 35360380 | _____ |
| | | | OKIMURA  JOYCE M Pages: 9 | | | |
| 05/24/07 | E101E | 4026895 | COPYING (COPITRAK-INTERNAL) | 2.10 | 35360375 | _____ |
| | | | ENE  ELIZABETH Pages: 21 | | | |
| 05/24/07 | E101E | 4026895 | COPYING (COPITRAK-INTERNAL) | 0.50 | 35360377 | _____ |
| | | | ENE  ELIZABETH Pages: 5 | | | |
| 05/24/07 | E101E | 4026895 | COPYING (COPITRAK-INTERNAL) | 3.20 | 35360379 | _____ |
| | | | DENEVE  J JORGE Pages: 32 | | | |
| 05/25/07 | E101E | 4026895 | COPYING (COPITRAK-INTERNAL) | 1.40 | 35360367 | _____ |
| | | | RODRIGUEZ  JEFFREY R Pages: 14 | | | |
| 05/25/07 | E101E | 4026895 | COPYING (COPITRAK-INTERNAL) | 2.00 | 35360369 | _____ |
| | | | RODRIGUEZ  JEFFREY R Pages: 20 | | | |
| 05/25/07 | E101E | 4026895 | COPYING (COPITRAK-INTERNAL) | 0.10 | 35360371 | _____ |
| | | | LOGAN  BEN H. Pages: 1 | | | |
| 05/28/07 | E101E | 4026895 | COPYING (COPITRAK-INTERNAL) | 1.80 | 35360382 | _____ |
| | | | DENEVE  J JORGE Pages: 18 | | | |
| 05/29/07 | E101E | 4038249 | COPYING (COPITRAK-INTERNAL) | 90.20 | 35378332 | _____ |
| | | | CAMUNEZ  MICHAEL C Pages: 902 | | | |
| 05/29/07 | E101E | 4038249 | COPYING (COPITRAK-INTERNAL) | 0.20 | 35378320 | _____ |
| | | | MCCALLA  BONNIE Pages: 2 | | | |
| 05/29/07 | E101E | 4038249 | COPYING (COPITRAK-INTERNAL) | 0.30 | 35378317 | _____ |
| | | | MERVIS  LAINE Pages: 3 | | | |
| 05/29/07 | E101E | 4038249 | COPYING (COPITRAK-INTERNAL) | 2.40 | 35378330 | _____ |
| | | | DENEVE  J JORGE Pages: 24 | | | |
| 05/30/07 | E101E | 4038249 | COPYING (COPITRAK-INTERNAL) | 0.40 | 35378324 | _____ |

```
08/04/07                          O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 29 (29)
CLIENT/MATTER:      0619481-00071   NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1320519
MATTER NAME:        CASE ADMINISTRATION                                          STATUS: C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | MERVIS  LAINE Pages: 4 | | | |
| 05/30/07 | E101E | 4038249 | COPYING (COPITRAK-INTERNAL) | 2.70 | 35378322 | ____ |
| | | | RODRIGUEZ  JEFFREY R Pages: 27 | | | |
| 05/31/07 | E101E | 4038249 | COPYING (COPITRAK-INTERNAL) | 2.20 | 35378327 | ____ |
| | | | RODRIGUEZ  JEFFREY R Pages: 22 | | | |
| 05/31/07 | E101E | 4038249 | COPYING (COPITRAK-INTERNAL) | 0.10 | 35378326 | ____ |
| | | | MERVIS  LAINE Pages: 1 | | | |
| 05/01/07 | E101L | 3998776 | Pages: 17 | 1.70 | 35284691 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 38 | 3.80 | 35284697 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 47 | 4.70 | 35284709 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 6 | 0.60 | 35284703 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 8 | 0.80 | 35284686 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 38 | 3.80 | 35284704 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 16 | 1.60 | 35284692 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 38 | 3.80 | 35284698 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 21 | 2.10 | 35284710 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 35 | 3.50 | 35284689 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 14 | 1.40 | 35284695 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 2 | 0.20 | 35284707 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 1 | 0.10 | 35284701 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 35 | 3.50 | 35284696 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 33 | 3.30 | 35284708 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 25 | 2.50 | 35284702 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 35 | 3.50 | 35284690 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 2 | 0.20 | 35284711 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 1 | 0.10 | 35284693 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 7 | 0.70 | 35284705 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 33 | 3.30 | 35284687 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 40 | 4.00 | 35284699 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 40 | 4.00 | 35284694 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 5 | 0.50 | 35284688 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 1 | 0.10 | 35284700 | ____ |
| 05/01/07 | E101L | 3998776 | Pages: 44 | 4.40 | 35284706 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 51 | 5.10 | 35289076 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 8 | 0.80 | 35289070 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 34 | 3.40 | 35289082 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 131 | 13.10 | 35289136 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 92 | 9.20 | 35289069 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 5 | 0.50 | 35289081 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 8 | 0.80 | 35289075 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 5 | 0.50 | 35289072 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 47 | 4.70 | 35289077 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 7 | 0.70 | 35289071 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 50 | 5.00 | 35289083 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 5 | 0.50 | 35289074 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 2 | 0.20 | 35289086 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 55 | 5.50 | 35289080 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 6 | 0.60 | 35289079 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 11 | 1.10 | 35289085 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 51 | 5.10 | 35289073 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 34 | 3.40 | 35289084 | ____ |
| 05/02/07 | E101L | 4000183 | Pages: 51 | 5.10 | 35289078 | ____ |

08/04/07

CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION

MATTER NAME:          CASE ADMINISTRATION

O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 30 (30)

PROFORMA NO:       1320519

STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | --------NARRATIVE-------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289090 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289126 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289096 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 87 | 8.70 | 35289132 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289102 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289108 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289114 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289120 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 159 | 15.90 | 35289091 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 94 | 9.40 | 35289097 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289133 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289109 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289115 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289121 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289127 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289103 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289092 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289110 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289116 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289128 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289122 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289104 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289098 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289119 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 47 | 4.70 | 35289125 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289131 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289107 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289101 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289113 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289095 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289089 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289105 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289099 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289129 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 28 | 2.80 | 35289123 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289093 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 10 | 1.00 | 35289117 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289087 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289111 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289100 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 92 | 9.20 | 35289106 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289094 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289112 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289088 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35289118 | ____ |
| 05/03/07 | E101L | 4000183 | Pages: 72 | 7.20 | 35289124 | ____ |
| 05/04/07 | E101L | 4004062 | Pages: 46 | 4.60 | 35289130 | ____ |
| 05/04/07 | E101L | 4004062 | Pages: 34 | 3.40 | 35298670 | ____ |
| 05/04/07 | E101L | 4004062 | Pages: 13 | 1.30 | 35298664 | ____ |
| 05/04/07 | E101L | 4000183 | Pages: 1 | 0.10 | 35298663 | ____ |
| 05/04/07 | E101L | 4004062 | Pages: 217 | 21.70 | 35289135 | ____ |
|  |  |  |  |  | 35298669 | ____ |

08/04/07
CLIENT/MATTER:          0619481-00071
MATTER NAME:            CASE ADMINISTRATION

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 31 (31)
PROFORMA NO:      1320519
STATUS: C    CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|------------|--------------|---------------------------------------------------|-----------|-------------|---------|
| 05/04/07 | E101L | 4004062 | Pages: 126 | 12.60 | 35298671 | _____ |
| 05/04/07 | E101L | 4004062 | Pages: 105 | 10.50 | 35298665 | _____ |
| 05/04/07 | E101L | 4000183 | Pages: 2 | 0.20 | 35289134 | _____ |
| 05/04/07 | E101L | 4004062 | Pages: 34 | 3.40 | 35298668 | _____ |
| 05/04/07 | E101L | 4004062 | Pages: 74 | 7.40 | 35298667 | _____ |
| 05/04/07 | E101L | 4004062 | Pages: 34 | 3.40 | 35298666 | _____ |
| 05/04/07 | E101L | 4004062 | Pages: 7 | 0.70 | 35298672 | _____ |
| 05/07/07 | E101L | 4004062 | Pages: 5 | 0.50 | 35298678 | _____ |
| 05/07/07 | E101L | 4004062 | Pages: 30 | 3.00 | 35298673 | _____ |
| 05/07/07 | E101L | 4004062 | Pages: 4 | 0.40 | 35298679 | _____ |
| 05/07/07 | E101L | 4004062 | Pages: 30 | 3.00 | 35298674 | _____ |
| 05/07/07 | E101L | 4004062 | Pages: 30 | 3.00 | 35298680 | _____ |
| 05/07/07 | E101L | 4004062 | Pages: 14 | 1.40 | 35298677 | _____ |
| 05/07/07 | E101L | 4004062 | Pages: 4 | 0.40 | 35298675 | _____ |
| 05/07/07 | E101L | 4004062 | Pages: 7 | 0.70 | 35298676 | _____ |
| 05/08/07 | E101L | 4007586 | Pages: 135 | 13.50 | 35311777 | _____ |
| 05/08/07 | E101L | 4007586 | Pages: 1 | 0.10 | 35311783 | _____ |
| 05/08/07 | E101L | 4007586 | Pages: 75 | 7.50 | 35311776 | _____ |
| 05/08/07 | E101L | 4007586 | Pages: 99 | 9.90 | 35311782 | _____ |
| 05/08/07 | E101L | 4007586 | Pages: 99 | 9.90 | 35311788 | _____ |
| 05/08/07 | E101L | 4007586 | Pages: 62 | 6.20 | 35311778 | _____ |
| 05/08/07 | E101L | 4007586 | Pages: 75 | 7.50 | 35311784 | _____ |
| 05/08/07 | E101L | 4007586 | Pages: 15 | 1.50 | 35311907 | _____ |
| 05/08/07 | E101L | 4007586 | Pages: 61 | 6.10 | 35311781 | _____ |
| 05/08/07 | E101L | 4007586 | Pages: 99 | 9.90 | 35311787 | _____ |
| 05/08/07 | E101L | 4007586 | Pages: 75 | 7.50 | 35311786 | _____ |
| 05/08/07 | E101L | 4007586 | Pages: 11 | 1.10 | 35311780 | _____ |
| 05/08/07 | E101L | 4007586 | Pages: 21 | 2.10 | 35311906 | _____ |
| 05/08/07 | S101L | 4007586 | Pages: 12 | 1.20 | 35311779 | _____ |
| 05/08/07 | E101L | 4007586 | Pages: 75 | 7.50 | 35311785 | _____ |
| 05/09/07 | E101L | 4007586 | Pages: 30 | 3.00 | 35311797 | _____ |
| 05/09/07 | E101L | 4007586 | Pages: 163 | 16.30 | 35311791 | _____ |
| 05/09/07 | E101L | 4026554 | Pages: 27 | 2.70 | 35356099 | _____ |
| 05/09/07 | E101L | 4007586 | Pages: 25 | 2.50 | 35311798 | _____ |
| 05/09/07 | E101L | 4007586 | Pages: 9 | 0.90 | 35311792 | _____ |
| 05/09/07 | E101L | 4007586 | Pages: 99 | 9.90 | 35311793 | _____ |
| 05/09/07 | E101L | 4007586 | Pages: 25 | 2.50 | 35311799 | _____ |
| 05/09/07 | E101L | 4007586 | Pages: 30 | 3.00 | 35311796 | _____ |
| 05/09/07 | E101L | 4007586 | Pages: 47 | 4.70 | 35311790 | _____ |
| 05/09/07 | E101L | 4026554 | Pages: 34 | 3.40 | 35356098 | _____ |
| 05/09/07 | E101L | 4007586 | Pages: 104 | 10.40 | 35311800 | _____ |
| 05/09/07 | E101L | 4007586 | Pages: 157 | 15.70 | 35311794 | _____ |
| 05/09/07 | E101L | 4007586 | Pages: 38 | 3.80 | 35311789 | _____ |
| 05/09/07 | E101L | 4007586 | Pages: 30 | 3.00 | 35311801 | _____ |
| 05/09/07 | E101L | 4007586 | Pages: 75 | 7.50 | 35311795 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 104 | 10.40 | 35311831 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 4 | 0.40 | 35311837 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 62 | 6.20 | 35311843 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 80 | 8.00 | 35311849 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 104 | 10.40 | 35311855 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 96 | 9.60 | 35311861 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 4 | 0.40 | 35311825 | _____ |

08/04/07
CLIENT/MATTER:        0619481-00071      O'MELVENY & MYERS LLP - BILLING PROFORMA        Page 32 (32)
MATTER NAME:          CASE ADMINISTRATION     NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:    1320519
                                                                                       STATUS:  C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | ------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|--------------|-----------------------------------------------|-----------|-------------|---------|
| 05/10/07 | E101L | 4007586 | Pages: 56 | 5.60 | 35311873 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 30 | 3.00 | 35311807 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 80 | 8.00 | 35311813 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 18 | 1.80 | 35311819 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 80 | 8.00 | 35311867 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 4 | 0.40 | 35311879 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 80 | 8.00 | 35311903 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 79 | 7.90 | 35311885 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 19 | 1.90 | 35311891 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 87 | 8.70 | 35311897 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 103 | 10.30 | 35311812 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 1 | 0.10 | 35311818 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 176 | 17.60 | 35311824 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 79 | 7.90 | 35311830 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 23 | 2.30 | 35311836 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 34 | 3.40 | 35311842 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 4 | 0.40 | 35311848 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 44 | 4.40 | 35311854 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 79 | 7.90 | 35311860 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 35 | 3.50 | 35311866 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 35 | 3.50 | 35311872 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 101 | 10.10 | 35311878 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 42 | 4.20 | 35311884 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 29 | 2.90 | 35311890 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 96 | 9.60 | 35311896 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 44 | 4.40 | 35311902 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 79 | 7.90 | 35311806 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 62 | 6.20 | 35311908 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 103 | 10.30 | 35311904 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 79 | 7.90 | 35311874 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 96 | 9.60 | 35311880 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 3 | 0.30 | 35311886 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 104 | 10.40 | 35311802 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 96 | 9.60 | 35311808 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 101 | 10.10 | 35311892 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 3 | 0.30 | 35311814 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 58 | 5.80 | 35311898 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 103 | 10.30 | 35311820 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 4 | 0.40 | 35311826 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 20 | 2.00 | 35311832 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 88 | 8.80 | 35311838 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 145 | 14.50 | 35311844 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 4 | 0.40 | 35311850 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 80 | 8.00 | 35311856 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 79 | 7.90 | 35311862 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 145 | 14.50 | 35311868 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 1 | 0.10 | 35311811 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 35 | 3.50 | 35311817 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 88 | 8.80 | 35311823 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 19 | 1.90 | 35311829 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 4 | 0.40 | 35311835 | _____ |
| 05/10/07 | E101L | 4007586 | Pages: 88 | 8.80 | 35311805 | _____ |

```
08/04/07                          O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 33 (33)
CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION         PROFORMA NO:    1320519
MATTER NAME:          CASE ADMINISTRATION                                        STATUS: C   CURRENT


--DATE--   ---TYPE---   ----REF#----   -------------------NARRATIVE-------------------     --VALUE--      --INDEX #--   --W/O--

05/10/07   E101L        4007586        Pages: 62                                               6.20       35311841     ____
05/10/07   E101L        4007586        Pages: 145                                             14.50       35311901     ____
05/10/07   E101L        4007586        Pages: 104                                             10.40       35311847     ____
05/10/07   E101L        4007586        Pages: 35                                               3.50       35311853     ____
05/10/07   E101L        4007586        Pages: 23                                               2.30       35311859     ____
05/10/07   E101L        4007586        Pages: 87                                               8.70       35311865     ____
05/10/07   E101L        4007586        Pages: 158                                             15.80       35311871     ____
05/10/07   E101L        4007586        Pages: 4                                                0.40       35311877     ____
05/10/07   E101L        4007586        Pages: 56                                               5.60       35311883     ____
05/10/07   E101L        4007586        Pages: 88                                               8.80       35311889     ____
05/10/07   E101L        4007586        Pages: 79                                               7.90       35311895     ____
05/10/07   E101L        4007586        Pages: 158                                             15.80       35311888     ____
05/10/07   E101L        4007586        Pages: 4                                                0.40       35311804     ____
05/10/07   E101L        4007586        Pages: 104                                             10.40       35311894     ____
05/10/07   E101L        4007586        Pages: 88                                               8.80       35311810     ____
05/10/07   E101L        4007586        Pages: 87                                               8.70       35311900     ____
05/10/07   E101L        4007586        Pages: 3                                                0.30       35311816     ____
05/10/07   E101L        4007586        Pages: 56                                               5.60       35311822     ____
05/10/07   E101L        4007586        Pages: 1                                                0.10       35311828     ____
05/10/07   E101L        4007586        Pages: 1                                                0.10       35311834     ____
05/10/07   E101L        4007586        Pages: 2                                                0.20       35311840     ____
05/10/07   E101L        4007586        Pages: 3                                                0.30       35311846     ____
05/10/07   E101L        4007586        Pages: 88                                               8.80       35311852     ____
05/10/07   E101L        4007586        Pages: 3                                                0.30       35311858     ____
05/10/07   E101L        4007586        Pages: 42                                               4.20       35311864     ____
05/10/07   E101L        4007586        Pages: 96                                               9.60       35311870     ____
05/10/07   E101L        4007586        Pages: 1                                                0.10       35311876     ____
05/10/07   E101L        4007586        Pages: 44                                               4.40       35311882     ____
05/10/07   E101L        4007586        Pages: 3                                                0.30       35311887     ____
05/10/07   E101L        4007586        Pages: 20                                               2.00       35311893     ____
05/10/07   E101L        4007586        Pages: 9                                                0.90       35311803     ____
05/10/07   E101L        4007586        Pages: 20                                               2.00       35311809     ____
05/10/07   E101L        4007586        Pages: 3                                                0.30       35311815     ____
05/10/07   E101L        4007586        Pages: 23                                               2.30       35311821     ____
05/10/07   E101L        4007586        Pages: 3                                                0.30       35311827     ____
05/10/07   E101L        4007586        Pages: 101                                             10.10       35311833     ____
05/10/07   E101L        4007586        Pages: 58                                               5.80       35311839     ____
05/10/07   E101L        4007586        Pages: 158                                             15.80       35311899     ____
05/10/07   E101L        4007586        Pages: 101                                             10.10       35311845     ____
05/10/07   E101L        4007586        Pages: 96                                               9.60       35311905     ____
05/10/07   E101L        4007586        Pages: 20                                               2.00       35311851     ____
05/10/07   E101L        4007586        Pages: 104                                             10.40       35311857     ____
05/10/07   E101L        4007586        Pages: 18                                               1.80       35311863     ____
05/10/07   E101L        4007586        Pages: 58                                               5.80       35311869     ____
05/10/07   E101L        4007586        Pages: 145                                             14.50       35311875     ____
05/10/07   E101L        4007586        Pages: 56                                               5.60       35311881     ____
05/11/07   E101L        4012470        Pages: 56                                               5.60       35320238     ____
05/11/07   E101L        4012470        Pages: 59                                               5.90       35320250     ____
05/11/07   E101L        4012470        Pages: 7                                                0.70       35320244     ____
05/11/07   E101L        4012470        Pages: 10                                               1.00       35320239     ____
05/11/07   E101L        4012470        Pages: 29                                               2.90       35320245     ____
05/11/07   E101L        4012470        Pages: 78                                               7.80       35320251     ____
```

```
08/04/07                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 34 (34)
CLIENT/MATTER:      0619481-00071   NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1320519
MATTER NAME:        CASE ADMINISTRATION                                         STATUS: C  CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/11/07 | E101L | 4012470 | Pages: 4 | 0.40 | 35320240 | _____ |
| 05/11/07 | E101L | 4012470 | Pages: 6 | 0.60 | 35320246 | _____ |
| 05/11/07 | E101L | 4012470 | Pages: 30 | 3.00 | 35320249 | _____ |
| 05/11/07 | E101L | 4012470 | Pages: 104 | 10.40 | 35320243 | _____ |
| 05/11/07 | E101L | 4012470 | Pages: 77 | 7.70 | 35320247 | _____ |
| 05/11/07 | E101L | 4012470 | Pages: 175 | 17.50 | 35320241 | _____ |
| 05/11/07 | E101L | 4012470 | Pages: 34 | 3.40 | 35320242 | _____ |
| 05/11/07 | E101L | 4012470 | Pages: 3 | 0.30 | 35320248 | _____ |
| 05/13/07 | E101L | 4012470 | Pages: 78 | 7.80 | 35320253 | _____ |
| 05/13/07 | E101L | 4012470 | Pages: 38 | 3.80 | 35320252 | _____ |
| 05/14/07 | E101L | 4012470 | Pages: 8 | 0.80 | 35320264 | _____ |
| 05/14/07 | E101L | 4012470 | Pages: 29 | 2.90 | 35320258 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35334892 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 183 | 18.30 | 35334916 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 82 | 8.20 | 35334898 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334922 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35334928 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 62 | 6.20 | 35334904 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 62 | 6.20 | 35334910 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35334903 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 82 | 8.20 | 35334909 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 63 | 6.30 | 35334915 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 63 | 6.30 | 35334891 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334921 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 112 | 11.20 | 35334897 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35334927 | _____ |
| 05/14/07 | E101L | 4012470 | Pages: 23 | 2.30 | 35320263 | _____ |
| 05/14/07 | E101L | 4012470 | Pages: 29 | 2.90 | 35320257 | _____ |
| 05/14/07 | E101L | 4012470 | Pages: 113 | 11.30 | 35320262 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334890 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 61 | 6.10 | 35334896 | _____ |
| 05/14/07 | E101L | 4012470 | Pages: 212 | 21.20 | 35320256 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35334902 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 89 | 8.90 | 35334926 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 63 | 6.30 | 35334908 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334914 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35334920 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 81 | 8.10 | 35334911 | _____ |
| 05/14/07 | E101L | 4012470 | Pages: 59 | 5.90 | 35320259 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 186 | 18.60 | 35334899 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 89 | 8.90 | 35334905 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 12 | 1.20 | 35334893 | _____ |
| 05/14/07 | E101L | 4012470 | Pages: 58 | 5.80 | 35320260 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334900 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 89 | 8.90 | 35334906 | _____ |
| 05/14/07 | E101L | 4012470 | Pages: 92 | 9.20 | 35320254 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 82 | 8.20 | 35334918 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 72 | 7.20 | 35334912 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 62 | 6.20 | 35334924 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 82 | 8.20 | 35334888 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334894 | _____ |
| 05/14/07 | E101L | 4014121 | Pages: 86 | 8.60 | 35334923 | _____ |

08/04/07                          O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 35 (35)

CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1320519

MATTER NAME:          CASE ADMINISTRATION                                            STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/14/07 | E101L | 4014121 | Pages: 12 | 1.20 | 35334917 | ____ |
| 05/14/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334913 | ____ |
| 05/14/07 | E101L | 4014121 | Pages: 78 | 7.80 | 35334907 | ____ |
| 05/14/07 | E101L | 4012470 | Pages: 82 | 8.20 | 35320261 | ____ |
| 05/14/07 | E101L | 4012470 | Pages: 31 | 3.10 | 35320255 | ____ |
| 05/14/07 | E101L | 4014121 | Pages: 62 | 6.20 | 35334901 | ____ |
| 05/14/07 | E101L | 4014121 | Pages: 89 | 8.90 | 35334925 | ____ |
| 05/14/07 | E101L | 4014121 | Pages: 84 | 8.40 | 35334919 | ____ |
| 05/14/07 | E101L | 4014121 | Pages: 370 | 37.00 | 35334889 | ____ |
| 05/14/07 | E101L | 4014121 | Pages: 89 | 8.90 | 35334895 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334943 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 3 | 0.30 | 35334955 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334961 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 60 | 6.00 | 35334949 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 22 | 2.20 | 35334931 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 61 | 6.10 | 35334979 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 9 | 0.90 | 35334937 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35334967 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334973 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 20 | 2.00 | 35334929 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334959 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 15 | 1.50 | 35334935 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 105 | 10.50 | 35334965 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35334971 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 52 | 5.20 | 35334977 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 57 | 5.70 | 35334941 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 3 | 0.30 | 35334947 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35334953 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 60 | 6.00 | 35334972 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 75 | 7.50 | 35334966 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334960 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 77 | 7.70 | 35334978 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 3 | 0.30 | 35334954 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334942 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 105 | 10.50 | 35334948 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 167 | 16.70 | 35334930 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 82 | 8.20 | 35334936 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35334938 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 77 | 7.70 | 35334944 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 82 | 8.20 | 35334950 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 55 | 5.50 | 35334932 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35334956 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 32 | 3.20 | 35334980 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 80 | 8.00 | 35334962 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 3 | 0.30 | 35334968 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334974 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 15 | 1.50 | 35334945 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35334951 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 3 | 0.30 | 35334957 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334939 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 16 | 1.60 | 35334963 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 5 | 0.50 | 35334933 | ____ |

08/04/07

O'MELVENY & MYERS LLP - BILLING PROFORMA                                 Page 36 (36)

CLIENT/MATTER:        0619481-00071    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1320519
MATTER NAME:          CASE ADMINISTRATION                                            STATUS:  C    CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/15/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35334969 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334975 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 56 | 5.60 | 35334981 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 3 | 0.30 | 35334952 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 80 | 8.00 | 35334940 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 82 | 8.20 | 35334958 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 15 | 1.50 | 35334964 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 5 | 0.50 | 35334970 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 26 | 2.60 | 35334976 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 9 | 0.90 | 35334946 | ____ |
| 05/15/07 | E101L | 4014121 | Pages: 19 | 1.90 | 35334934 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 30 | 3.00 | 35335006 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 30 | 3.00 | 35335000 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 39 | 3.90 | 35334994 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 159 | 15.90 | 35334982 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35334988 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 20 | 2.00 | 35334987 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 77 | 7.70 | 35334993 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35334999 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 71 | 7.10 | 35335005 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 38 | 3.80 | 35335011 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35335010 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334986 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 8 | 0.80 | 35334992 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 60 | 6.00 | 35334998 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 19 | 1.90 | 35335004 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35335008 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35335002 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 207 | 20.70 | 35334984 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 15 | 1.50 | 35334990 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 30 | 3.00 | 35334996 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35335001 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35335007 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 70 | 7.00 | 35334983 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 86 | 8.60 | 35334989 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35334995 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 6 | 0.60 | 35334991 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35334985 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 3 | 0.30 | 35335009 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 94 | 9.40 | 35335003 | ____ |
| 05/16/07 | E101L | 4014121 | Pages: 6 | 0.60 | 35334997 | ____ |
| 05/17/07 | E101L | 4014121 | Pages: 8 | 0.80 | 35335015 | ____ |
| 05/17/07 | E101L | 4014121 | Pages: 48 | 4.80 | 35335013 | ____ |
| 05/17/07 | E101L | 4014121 | Pages: 72 | 7.20 | 35335019 | ____ |
| 05/17/07 | E101L | 4014121 | Pages: 33 | 3.30 | 35335014 | ____ |
| 05/17/07 | E101L | 4014121 | Pages: 2 | 0.20 | 35335016 | ____ |
| 05/17/07 | E101L | 4014121 | Pages: 10 | 1.00 | 35335017 | ____ |
| 05/17/07 | E101L | 4014121 | Pages: 1 | 0.10 | 35335018 | ____ |
| 05/17/07 | E101L | 4014121 | Pages: 164 | 16.40 | 35335012 | ____ |
| 05/18/07 | E101L | 4026554 | Pages: 77 | 7.70 | 35356101 | ____ |
| 05/18/07 | E101L | 4026554 | Pages: 81 | 8.10 | 35356100 | ____ |
| 05/18/07 | E101L | 4026554 | Pages: 26 | 2.60 | 35356102 | ____ |

```
08/04/07                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 37 (37)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:   1320519
MATTER NAME:        CASE ADMINISTRATION                                          STATUS: C   CURRENT


--DATE--   ---TYPE---   ----REF#----   --------------------NARRATIVE--------------------   --VALUE--   --INDEX #--  --W/O--


05/18/07   E101L        4026554        Pages: 25                                               2.50     35356103    ____
05/21/07   E101L        4026554        Pages: 4                                                0.40     35356109    ____
05/21/07   E101L        4026554        Pages: 7                                                0.70     35356121    ____
05/21/07   E101L        4026554        Pages: 3                                                0.30     35356115    ____
05/21/07   E101L        4026554        Pages: 80                                               8.00     35356116    ____
05/21/07   E101L        4026554        Pages: 20                                               2.00     35356110    ____
05/21/07   E101L        4026554        Pages: 4                                                0.40     35356104    ____
05/21/07   E101L        4026554        Pages: 2                                                0.20     35356120    ____
05/21/07   E101L        4026554        Pages: 4                                                0.40     35356108    ____
05/21/07   E101L        4026554        Pages: 4                                                0.40     35356114    ____
05/21/07   E101L        4026554        Pages: 4                                                0.40     35356106    ____
05/21/07   E101L        4026554        Pages: 9                                                0.90     35356118    ____
05/21/07   E101L        4026554        Pages: 3                                                0.30     35356112    ____
05/21/07   E101L        4026554        Pages: 78                                               7.80     35356107    ____
05/21/07   E101L        4026554        Pages: 3                                                0.30     35356119    ____
05/21/07   E101L        4026554        Pages: 3                                                0.30     35356113    ____
05/21/07   E101L        4026554        Pages: 3                                                0.30     35356105    ____
05/21/07   E101L        4026554        Pages: 6                                                0.60     35356117    ____
05/21/07   E101L        4026554        Pages: 4                                                0.40     35356111    ____
05/22/07   E101L        4026554        Pages: 130                                             13.00     35356123    ____
05/22/07   E101L        4026554        Pages: 78                                               7.80     35356125    ____
05/22/07   E101L        4026554        Pages: 6                                                0.60     35356124    ____
05/22/07   E101L        4026554        Pages: 8                                                0.80     35356126    ____
05/22/07   E101L        4026554        Pages: 31                                               3.10     35356122    ____
05/22/07   E101L        4026554        Pages: 39                                               3.90     35356128    ____
05/22/07   E101L        4026554        Pages: 10                                               1.00     35356127    ____
05/23/07   E101L        4026904        Pages: 58                                               5.80     35362820    ____
05/23/07   E101L        4026904        Pages: 14                                               1.40     35362821    ____
05/23/07   E101L        4026904        Pages: 28                                               2.80     35362819    ____
05/23/07   E101L        4026904        Pages: 11                                               1.10     35362818    ____
05/23/07   E101L        4026904        Pages: 109                                             10.90     35362822    ____
05/24/07   E101L        4026904        Pages: 78                                               7.80     35362824    ____
05/24/07   E101L        4026904        Pages: 156                                             15.60     35362823    ____
05/24/07   E101L        4026904        Pages: 109                                             10.90     35362825    ____
05/24/07   E101L        4026904        Pages: 48                                               4.80     35362845    ____
05/25/07   E101L        4026904        Pages: 247                                             24.70     35362833    ____
05/25/07   E101L        4026904        Pages: 255                                             25.50     35362827    ____
05/25/07   E101L        4026904        Pages: 104                                             10.40     35362839    ____
05/25/07   E101L        4026904        Pages: 55                                               5.50     35362826    ____
05/25/07   E101L        4026904        Pages: 29                                               2.90     35362832    ____
05/25/07   E101L        4026904        Pages: 40                                               4.00     35362844    ____
05/25/07   E101L        4026904        Pages: 699                                             69.90     35362838    ____
05/25/07   E101L        4026904        Pages: 103                                             10.30     35362837    ____
05/25/07   E101L        4026904        Pages: 27                                               2.70     35362843    ____
05/25/07   E101L        4026904        Pages: 78                                               7.80     35362831    ____
05/25/07   E101L        4026904        Pages: 73                                               7.30     35362835    ____
05/25/07   E101L        4026904        Pages: 699                                             69.90     35362829    ____
05/25/07   E101L        4026904        Pages: 56                                               5.60     35362841    ____
05/25/07   E101L        4026904        Pages: 3                                                0.30     35362830    ____
05/25/07   E101L        4026904        Pages: 248                                             24.80     35362842    ____
05/25/07   E101L        4026904        Pages: 3                                                0.30     35362836    ____
05/25/07   E101L        4026904        Pages: 1                                                0.10     35362840    ____
```

```
08/04/07                      O'MELVENY & MYERS LLP - BILLING PROFORMA              Page 38 (38)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION        PROFORMA NO:   1320519
MATTER NAME:        CASE ADMINISTRATION                                       STATUS: C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | ----------------NARRATIVE---------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|-----------|-------------|-----------------------------------------|----------|------------|--------|
| 05/25/07 | E101L | 4026904 | Pages: 130 | 13.00 | 35362828 | ____ |
| 05/25/07 | E101L | 4026904 | Pages: 29 | 2.90 | 35362834 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 2 | 0.20 | 35381125 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 1 | 0.10 | 35381137 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 233 | 23.30 | 35381131 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 1 | 0.10 | 35381120 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 5 | 0.50 | 35381126 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 1 | 0.10 | 35381138 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 5 | 0.50 | 35381132 | ____ |
| 05/29/07 | E101P | 4038255 | Pages: 1 | 0.10 | 35381140 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 1 | 0.10 | 35381122 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 1 | 0.10 | 35381134 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 1 | 0.10 | 35381128 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 32 | 3.20 | 35381127 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 1 | 0.10 | 35381121 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 124 | 12.40 | 35381133 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 1 | 0.10 | 35381139 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 2 | 0.20 | 35381135 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 1 | 0.10 | 35381141 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 18 | 1.80 | 35381129 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 24 | 2.40 | 35381123 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 24 | 2.40 | 35381099 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 5 | 0.50 | 35381136 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 6 | 0.60 | 35381100 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 2 | 0.20 | 35381130 | ____ |
| 05/29/07 | E101L | 4038255 | Pages: 1 | 0.10 | 35381124 | ____ |
| 05/30/07 | E101L | 4038255 | Pages: 72 | 7.20 | 35381101 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 2 | 0.20 | 35381119 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 17 | 1.70 | 35381113 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 3 | 0.30 | 35381107 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 3 | 0.30 | 35381108 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 1 | 0.10 | 35381114 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 54 | 5.40 | 35381102 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 3 | 0.30 | 35381118 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 1 | 0.10 | 35381106 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 34 | 3.40 | 35381112 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 12 | 1.20 | 35381117 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 30 | 3.00 | 35381111 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 1 | 0.10 | 35381105 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 1 | 0.10 | 35381103 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 1 | 0.10 | 35381115 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 46 | 4.60 | 35381109 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 36 | 3.60 | 35381116 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 39 | 3.90 | 35381110 | ____ |
| 05/31/07 | E101L | 4038255 | Pages: 7 | 0.70 | 35381104 | ____ |
| 05/01/07 | E101SP | 4007461 | SPECIALTY PHOTOCOPYING `<br>COLOR COPYING S KIM | 175.50 | 35307197 | ____ |
| 05/03/07 | E101SP | 4007461 | SPECIALTY PHOTOCOPYING `<br>COLOR COPYING S KIM | 74.80 | 35307204 | ____ |
| 05/21/07 | E102A | 4016634 | OUTSIDE PRINTING/REPRODUCTION{PHOTOCOPYING}-A/P<br>- - VENDOR: WILLIAMS LEA INC.`<br>J MCCARTHY- 116 OCR, 230 BITES, 232 BLOWBACKS, | 37.16 | 35338839 | ____ |

```
08/04/07                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 39 (39)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1320519
MATTER NAME:        CASE ADMINISTRATION                                          STATUS: C  CURRENT

  --DATE--  ---TYPE---  ----REF#----  -------------------NARRATIVE-------------------  --VALUE--    --INDEX #--  --W/O--

                                 TIX#46029, 4/30
  05/21/07  E102A      4016634    OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P      720.45      35338768    ____
                                 - - VENDOR: WILLIAMS LEA INC.`
                                 J MCCARTHY-4437 COPIES, 2958 LABELS, TIX#45409,
                                 4/20
  05/21/07  E102A      4016634    OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P       19.46      35338718    ____
                                 - - VENDOR: WILLIAMS LEA INC.`
                                 J MCCARTHY- 116 COPIES, TIX#45997, 4/30
  05/21/07  E102A      4020495    Reversal from Cancelled Voucher 31690286            -37.16      35342378    ____
                                 OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P
                                 - - VENDOR: WILLIAMS LEA INC.`
                                 J MCCARTHY- 116 OCR, 230 BITES, 232 BLOWBACKS,
                                 TIX#46029, 4/30
  05/29/07  E102A1     4026772    OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) -        37.16      35357543    ____
                                 A/P - - VENDOR: WILLIAMS LEA INC.`
                                 J MCCARTHY- 116 IMAGING PDF W/ OCR, 230 BATES,
                                 232 BLOWBACKS, TIX#46029, 4/30
  05/01/07  E104       3998772    MCCALLA  BONNIE Pages: 1  Tel: 17184722899            1.00      35283149    ____
  05/17/07  E104       4014119    CHRISTENSEN  C. BROPHY Pages: 25  Tel: 12123071      25.00      35323763    ____
  05/07/07  E105A      3998079    TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL      281.46      35282650    ____
                                 CROSSING CONFERENCING`
                                 J LAUBACH-4/11 CONF CALL,16 LNS,4/18
  05/14/07  E105A      4006308    TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL      187.28      35307140    ____
                                 CROSSING CONFERENCING`
                                 J LAUBACH-4/16 CONF CALL,15 LINES,4/27
  05/30/07  E105A      4028251    TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL      213.26      35365446    ____
                                 CROSSING CONFERENCING`
                                 J LAUBACH-4/30 CONF CALL,14 LNS,5/9
  05/30/07  E105A      4028251    TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL       40.28      35365445    ____
                                 CROSSING CONFERENCING`
                                 J LAUBACH-4/26 CONF CALL,6 LNS,5/9
  05/30/07  E105A      4028251    TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL      662.27      35365448    ____
                                 CROSSING CONFERENCING`
                                 J LAUBACH-5/2 CONF CALL,20 LNS,5/9
  05/30/07  E105A      4028251    TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL      471.98      35365753    ____
                                 CROSSING CONFERENCING`
                                 J LAUBACH-5/9 CONF CALL,20 LNS,5/16
  05/30/07  E105A      4028251    TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL      287.72      35365442    ____
                                 CROSSING CONFERENCING`
                                 J LAUBACH-4/23 CONF CALL,12 LNS,5/9
  05/30/07  E105A      4028251    TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL      217.58      35365447    ____
                                 CROSSING CONFERENCING`
                                 J LAUBACH-5/1 CONF CALL,11 LNS,5/9`
  05/30/07  E105A      4028251    TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL      579.79      35365444    ____
                                 CROSSING CONFERENCING`
                                 J LAUBACH-4/24 CONF CALL,14 LNS,5/9
  05/30/07  E105A      4028251    TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL       38.54      35365449    ____
                                 CROSSING CONFERENCING`
                                 J LAUBACH-5/4 CONF CALL,4 LNS,5/9`
  05/30/07  E105A      4028251    TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: GLOBAL        3.33      35365443    ____
                                 CROSSING CONFERENCING`
                                 J LAUBACH-4/24 CONF CALL,1 LN,5/9
```

```
08/04/07                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 40 (40)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1320519
MATTER NAME:        CASE ADMINISTRATION                                             STATUS:  C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/02/07 | E105P | 4019547 | PREMIERE GLOBAL SERVICE CONFERENCE CALL<br>MR. BEN LOGAN - 05/02/07, 4 LINES | 2.10 | 35341379 | ____ |
| 05/03/07 | E105P | 4019547 | PREMIERE GLOBAL SERVICE CONFERENCE CALL<br>MR. BEN LOGAN - 05/03/07, 4 LINES | 7.97 | 35341380 | ____ |
| 05/08/07 | E105P | 4019547 | PREMIERE GLOBAL SERVICE CONFERENCE CALL<br>MS. EMILY CULLER - 05/08/07, 5 LINES | 6.79 | 35341381 | ____ |
| 05/08/07 | E105P | 4019547 | PREMIERE GLOBAL SERVICE CONFERENCE CALL<br>MR. ALEJANDRO MAYORKAS - 05/08/07, 21 LINES | 19.61 | 35341387 | ____ |
| 05/08/07 | E105P | 4019547 | PREMIERE GLOBAL SERVICE CONFERENCE CALL<br>MR. BEN LOGAN - 05/08/07, 14 LINES | 48.82 | 35341382 | ____ |
| 05/09/07 | E105P | 4019547 | PREMIERE GLOBAL SERVICE CONFERENCE CALL<br>MR. BEN LOGAN - 05/09/07, 11 LINES | 30.10 | 35341383 | ____ |
| 05/11/07 | E105P | 4019547 | PREMIERE GLOBAL SERVICE CONFERENCE CALL<br>MR. BEN LOGAN - 05/11/07, 7 LINES | 4.03 | 35341385 | ____ |
| 05/11/07 | E105P | 4019547 | PREMIERE GLOBAL SERVICE CONFERENCE CALL<br>MR. BEN LOGAN - 05/11/07, 8 LINES | 6.64 | 35341384 | ____ |
| 05/16/07 | E105P | 4019547 | PREMIERE GLOBAL SERVICE CONFERENCE CALL<br>MR. BEN LOGAN - 05/16/07, 5 LINES | 6.09 | 35341386 | ____ |
| 05/22/07 | E105P | 4078723 | PREMIERE GLOBAL SERVICE CONFERENCE CALL<br>MR. BEN LOGAN - 05/22/07, 8 LINES | 7.10 | 35488011 | ____ |
| 05/25/07 | E105P | 4078723 | PREMIERE GLOBAL SERVICE CONFERENCE CALL<br>MR. BEN LOGAN - 05/25/07, 9 LINES | 7.03 | 35488012 | ____ |
| 05/22/07 | E106L | 4040426 | ONLINE RESEARCH / LEXIS-NEXIS<br>GRAFF, VICTORIA | 9.43 | 35386533 | ____ |
| 05/22/07 | E106L | 4040426 | ONLINE RESEARCH / LEXIS-NEXIS<br>GRAFF, VICTORIA | 34.13 | 35386534 | ____ |
| 05/22/07 | E106L | 4040426 | ONLINE RESEARCH / LEXIS-NEXIS<br>GRAFF, VICTORIA | 91.00 | 35386535 | ____ |
| 05/23/07 | E106L | 4040426 | ONLINE RESEARCH / LEXIS-NEXIS<br>GRAFF, VICTORIA | 43.55 | 35386536 | ____ |
| 05/23/07 | E106L | 4040426 | ONLINE RESEARCH / LEXIS-NEXIS<br>GRAFF, VICTORIA | 5.20 | 35386538 | ____ |
| 05/23/07 | E106L | 4040426 | ONLINE RESEARCH / LEXIS-NEXIS<br>GRAFF, VICTORIA | 19.50 | 35386537 | ____ |
| 05/23/07 | E106L | 4040426 | ONLINE RESEARCH / LEXIS-NEXIS<br>GRAFF, VICTORIA | 4.71 | 35386539 | ____ |
| 05/25/07 | E106L | 4040426 | ONLINE RESEARCH / LEXIS-NEXIS<br>GRAFF, VICTORIA | 5.20 | 35386540 | ____ |
| 05/25/07 | E106L | 4040426 | ONLINE RESEARCH / LEXIS-NEXIS<br>GRAFF, VICTORIA | 4.88 | 35386541 | ____ |
| 05/26/07 | E106L | 4030436 | ONLINE RESEARCH / LEXIS-NEXIS<br>GRAFF, VICTORIA | 6.99 | 35372364 | ____ |
| 05/26/07 | E106L | 4030436 | ONLINE RESEARCH / LEXIS-NEXIS<br>GRAFF, VICTORIA | 22.75 | 35372365 | ____ |
| 05/26/07 | E106L | 4030436 | ONLINE RESEARCH / LEXIS-NEXIS<br>GRAFF, VICTORIA | 4.88 | 35372366 | ____ |
| 05/07/07 | E106M | 4077525 | ONLINE RESEARCH (MISCELLANEOUS)`<br>GSI LIB CHGS-NB`<br>M SYMONS | 236.50 | 35486899 | ____ |
| 05/21/07 | E106M | 4077525 | ONLINE RESEARCH (MISCELLANEOUS)`<br>GSI LIB CHGS-NB`<br>M SYMONS | 93.00 | 35486896 | ____ |

```
08/04/07                          O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 41 (41)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION            PROFORMA NO:    1320519
MATTER NAME:        CASE ADMINISTRATION                                          STATUS: C   CURRENT


  --DATE--   ---TYPE---   ----REF#----   --------------------NARRATIVE--------------------      --VALUE--       --INDEX #--   --W/O--
```

| --DATE-- | ---TYPE--- | ----REF#---- | NARRATIVE | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/22/07 | E106M | 4077525 | ONLINE RESEARCH (MISCELLANEOUS)` GSI LIB CHGS-NB` M SYMONS | 184.00 | 35486897 | ____ |
| 05/22/07 | E106M | 4118422 | ONLINE RESEARCH (MISCELLANEOUS)` PACER LIB CHGS-LA | 0.72 | 40037403 | ____ |
| 05/24/07 | E106M | 4077525 | ONLINE RESEARCH (MISCELLANEOUS)` GSI LIB CHGS-NB` A TERNER | 14.50 | 35486909 | ____ |
| 05/25/07 | E106M | 4077525 | ONLINE RESEARCH (MISCELLANEOUS)` GSI LIB CHGS-NB` A TERNER | 14.50 | 35486910 | ____ |
| 05/29/07 | E106M | 4077525 | ONLINE RESEARCH (MISCELLANEOUS)` GSI LIB CHGS-NB` M SYMONS | 100.00 | 35486898 | ____ |
| 05/29/07 | E106M | 4077525 | ONLINE RESEARCH (MISCELLANEOUS)` GSI LIB CHGS-NB` M SYMONS | 59.50 | 35486904 | ____ |
| 05/30/07 | E106M | 4077525 | ONLINE RESEARCH (MISCELLANEOUS)` GSI LIB CHGS-NB` J O'BEIRNE | 41.50 | 35486890 | ____ |
| 05/30/07 | E106M | 4077525 | ONLINE RESEARCH (MISCELLANEOUS)` GSI LIB CHGS-NB` S SUGINO | 37.00 | 35486895 | ____ |
| 05/30/07 | E106M | 4077525 | ONLINE RESEARCH (MISCELLANEOUS)` GSI LIB CHGS-NB` M SYMONS | 104.75 | 35486905 | ____ |
| 05/30/07 | E106M | 4077525 | ONLINE RESEARCH (MISCELLANEOUS)` GSI LIB CHGS-NB` A TERNER | 101.00 | 35486911 | ____ |
| 05/30/07 | E106M | 4077525 | ONLINE RESEARCH (MISCELLANEOUS)` GSI LIB CHGS-NB` M SYMONS` (619481-999 CLOSED ON 4/18/07) | 73.00 | 35486906 | ____ |
| 05/31/07 | E106M | 4077525 | ONLINE RESEARCH (MISCELLANEOUS)` GSI LIB CHGS-NB` A TERNER | 41.50 | 35486912 | ____ |
| 05/02/07 | E106W | 4004071 | ONLINE RESEARCH - WESTLAW J JORGE DENEVE | 36.27 | 35299754 | ____ |
| 05/02/07 | E106W | 4004071 | ONLINE RESEARCH - WESTLAW J JORGE DENEVE | 14.32 | 35299753 | ____ |
| 05/07/07 | E106W | 4017109 | ONLINE RESEARCH - WESTLAW JUSTIN A FORD | 10.74 | 35338627 | ____ |
| 05/13/07 | E106W | 4017890 | ONLINE RESEARCH - WESTLAW SANDRA SEPULVEDA | 38.19 | 35339434 | ____ |
| 05/14/07 | E106W | 4017890 | ONLINE RESEARCH - WESTLAW SANDRA SEPULVEDA | 210.24 | 35339435 | ____ |
| 05/25/07 | E106W | 4029311 | ONLINE RESEARCH - WESTLAW VICTORIA A. NEWMARK | 4.77 | 35366624 | ____ |
| 05/30/07 | E106W | 4048029 | ONLINE RESEARCH - WESTLAW SCOTT D. SUGINO | 341.51 | 35414293 | ____ |
| 05/30/07 | E106W | 4048029 | ONLINE RESEARCH - WESTLAW JESSICA W O'BEIRNE | 140.97 | 35414292 | ____ |

08/04/07                          O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 42 (42)
CLIENT/MATTER:      0619481-00071   NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:    1320519
MATTER NAME:        CASE ADMINISTRATION                                               STATUS: C  CURRENT

--DATE--   ---TYPE---   ----REF#----      -------------------NARRATIVE-------------------      --VALUE--      --INDEX #--   --W/O--

| 05/31/07 | E106W | 4048029 | ONLINE RESEARCH - WESTLAW<br>SCOTT D. SUGINO | 685.99 | 35414294 | ____ |
| 05/01/07 | E107 | 4087851 | DELIVERY SERVICES/MESSENGERS<br>1629862<br>ATTN:  JIM CURRY<br>MILLER ADVERTISING AGENCY, INC. | 27.80 | 35517106 | ____ |
| 05/02/07 | E107 | 4006626 | DELIVERY SERVICES/MESSENGERS<br>1630102<br>RICHARD GOODFELLOW<br>INTRALINKS INC<br>792973625548 | 17.05 | 35306038 | ____ |
| 05/02/07 | E107 | 4006626 | DELIVERY SERVICES/MESSENGERS 1630141 CORP<br>NB/IRV 846277 | 35.00 | 35306039 | ____ |
| 05/02/07 | E107 | 4006626 | DELIVERY SERVICES/MESSENGERS<br>1630125<br>BENJAMIN SKRODZKI<br>NEW CENTURY FINANCIAL<br>799627502368 | 11.09 | 35306040 | ____ |
| 05/02/07 | E107 | 4006626 | DELIVERY SERVICES/MESSENGERS<br>1630094<br>MICHELLE DAVID<br>NEW CENTURY FINANCIAL<br>791283312990 | 11.09 | 35306041 | ____ |
| 05/03/07 | E107 | 4019503 | DELIVERY SERVICES/MESSENGERS 1630480 MARIS J.<br>FINNEGAN, ESQ. RICHARDS, LAYTON & FINGER | 12.12 | 35340952 | ____ |
| 05/03/07 | E107 | 4006626 | DELIVERY SERVICES/MESSENGERS<br>1630263<br>RICHARD GFOODFELLOW<br>INTRALINKS | 13.40 | 35306042 | ____ |
| 05/07/07 | E107 | 4030291 | DELIVERY SERVICES/MESSENGERS<br>1630772<br>MARIA J. FINNEGAN, ESQ.<br>RICHARDS, LAYTON & FINGER, P.A. | 18.68 | 35371271 | ____ |
| 05/10/07 | E107 | 4087851 | DELIVERY SERVICES/MESSENGERS<br>1631245<br>ELISABETTA G. GASPARINI<br>SKADDEN, ARPS, SLATE, MEAGHER<br>DELIVERY OF CD | 17.21 | 35517107 | ____ |
| 05/10/07 | E107 | 4030291 | DELIVERY SERVICES/MESSENGERS<br>1631204<br>CHRISTOPHER SAMIS<br>RICHARDS, LAYTON & FINGER, P.A. | 12.23 | 35371276 | ____ |
| 05/18/07 | E107 | 4030291 | DELIVERY SERVICES/MESSENGERS<br>1633905<br>BROPHY CHRISTENSEN<br>BROPHY CHRISTENSEN | 68.90 | 35371274 | ____ |
| 05/24/07 | E107 | 4030291 | DELIVERY SERVICES/MESSENGERS | 2.45 | 35371278 | ____ |

```
08/04/07                        O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 43 (43)
CLIENT/MATTER:    0619481-00071    NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1320519
MATTER NAME:      CASE ADMINISTRATION                                          STATUS: C   CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE--------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | 1633541 | | | |
| | | | 2 ENVELOPES | | | |
| | | | #1) FOIA  #2) SEC | | | |
| | | | 2 ENVELOPES:  FOIA & SEC | | | |
| 05/04/07 | E109TX | 4012702 | SERVICING AUCTION` | 61.67 | 35321101 | ____ |
| | | | LOCAL TRAVEL (TAXI)` | | | |
| | | | VITAL-NY` | | | |
| | | | B CHRISTENSEN | | | |
| 05/11/07 | E109TX | 4058486 | SERVICING AUCTION` | 51.80 | 35440106 | ____ |
| | | | LOCAL TRAVEL (TAXI)` | | | |
| | | | INDEPENDENT TAXI-LA` | | | |
| | | | G KANG | | | |
| 05/13/07 | E109TX | 4040425 | SERVICING AUCTION` | 101.96 | 35386563 | ____ |
| | | | LOCAL TRAVEL (TAXI)` | | | |
| | | | VITAL-NY` | | | |
| | | | A VICARI | | | |
| 05/13/07 | E109TX | 4079137 | SERVICING AUCTION ` | 45.15 | 35499082 | ____ |
| | | | LOCAL TRAVEL (TAXI)` | | | |
| | | | DESOTO CAB CO-SF` | | | |
| | | | A VICARI | | | |
| 05/17/07 | E109TX | 4040425 | SERVICING AUCTION` | 27.11 | 35387337 | ____ |
| | | | LOCAL TRAVEL (TAXI)` | | | |
| | | | VITAL-NY` | | | |
| | | | B CHRISTENSEN | | | |
| 05/18/07 | E109TX | 4040425 | SERVICING AUCTION` | 52.69 | 35387336 | ____ |
| | | | LOCAL TRAVEL (TAXI)` | | | |
| | | | VITAL-NY` | | | |
| | | | A VICARI | | | |
| 05/18/07 | E109TX | 4047445 | SERVICING AUCTION` | 63.75 | 35412871 | ____ |
| | | | LOCAL TRAVEL (TAXI)` | | | |
| | | | CITICAR-NY` | | | |
| | | | D KRINSKY | | | |
| 05/18/07 | E109TX | 4041922 | SERVICING AUCTION` | 69.83 | 35395136 | ____ |
| | | | LOCAL TRAVEL (TAXI)` | | | |
| | | | VITAL-NY` | | | |
| | | | J CISLINI | | | |
| 05/03/07 | E110 | 3993975 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 405.90 | 35262455 | ____ |
| | | | - VENDOR: BRIAN METCALF` | | | |
| | | | 4/17-18 HEARING IN DELAWARE (LODGING: $295.90; | | | |
| | | | PARKING/TAXI: $55.00; $55.00) | | | |
| 05/04/07 | E110 | 3995446 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 100.56 | 35277926 | ____ |
| | | | - VENDOR: EMILY CULLER 4/13 FOR ON SITE | | | |
| | | | MEETINGS IN IRVINE (MILEAGE: 207.36 MILES - | | | |
| | | | $100.56) | | | |
| 05/04/07 | E110 | 3995446 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 755.30 | 35277923 | ____ |
| | | | - VENDOR: EMILY CULLER 4/1-4 HRG IN DELAWARE | | | |
| | | | (LODGING: $163.90; $218.90; $251.90; | | | |
| | | | PARKING/TAXI: $48.60; $72.00) | | | |
| 05/08/07 | E110 | 4000867 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 1,463.09 | 35290215 | ____ |
| | | | - VENDOR: VICTORIA A. NEWMARK 4/2-6 MTGS & FACT | | | |
| | | | GATHERING RE COMMUNICATIONS,VENDOR ISSUES & | | | |
| | | | EMPLOYEE RETENTION (LODGING: $318.10; $342.72; | | | |

08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 44 (44)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1320519
MATTER NAME:        CASE ADMINISTRATION                                            STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | $342.72; $342.72; TAXI/PARKING: $29.00 (TIMES 3); COMMUNICATIONS: $9.95) | | | |
| 05/08/07 | E110 | 4000867 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - VENDOR: VICTORIA A. NEWMARK 4/7 PARKING AT CLIENT | 14.00 | 35290207 | ____ |
| 05/08/07 | E110 | 4000887 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - VENDOR: EDUARDO RIVAS 4/3-12 ON-SITE COLLECTION OF INFORMATION FOR CARRINGTON SCHEDULES (LODGING: $286.26 (TIMES 9); PARKING/TAXI: $29.00 (TIMES 6); GAS: $59.09) | 2,809.43 | 35290099 | ____ |
| 05/08/07 | E110 | 4000867 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - VENDOR: VICTORIA A. NEWMARK` 4/17 MILEAGE TO & FROM NCF IRVINE (.485 PER MILE; 82.00 MILES) | 39.77 | 35290211 | ____ |
| 05/08/07 | E110 | 4000999 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - VENDOR: BEN H. LOGAN 4/23-25 ACCESS LENDING HRG IN WILMINGTON (LODGING: $262.90; $238.26; PARKING/TAXI: $110.00; $85.00; $50.00; COMMUNICATION:  $17.43) | 763.59 | 35290237 | ____ |
| 05/08/07 | E110 | 4000867 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - VENDOR: VICTORIA A. NEWMARK 4/13 MILEAGE TO & FROM NCF IRVINE | 39.77 | 35290209 | ____ |
| 05/08/07 | E110 | 4000867 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - VENDOR: VICTORIA A. NEWMARK 4/16 MILEAGE TO & FROM NCF IRVINE(.485 PER MILE; 82 MILES) | 39.77 | 35290210 | ____ |
| 05/14/07 | E110 | 4005802 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - VENDOR: EMILY CULLER 4/25 MTG W/CLIENT IN IRVINE | 39.93 | 35304783 | ____ |
| 05/16/07 | E110 | 4010781 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - VENDOR: JOHN P. YOUSSEF 4/24-5/1 TRAVEL TO OC REGARDING  PREPARATION OF DISCLOSURE SCHEDULE FOR ASSET SALE (LODGING: $318.20 (TIMES 3); $440.30; TAXI/PARKING: $22.00; COMMUNICATION: $6.00; MILEAGE - LA TO OC - 4/25/07 - $21.80; MILEAGE - OC TO LA - LA TO OC - 4/26/07- $43.60; MILEAGE - OC TO LA - 4/27/07 - $21.80; MILEAGE - LA TO OC - 4/28/07 - $21.80; MILEAGE - OC TO LA - 5/1/07 - $21.80; OTHER: 19.88) | 1,553.70 | 35314528 | ____ |
| 05/16/07 | E110 | 4010781 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - VENDOR: TEDDY KAPUR 4/25-28 TRAVEL TO OC TO ASSIST W/ TRANSACTION (PARKING/TAXI: $29.00; $29.00; $29.00) | 87.00 | 35314418 | ____ |
| 05/17/07 | E110 | 4012849 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - VENDOR: SUZANNE UHLAND 4/8-14 NEW CENTURY (LODGING: $317.90, $471.90; $471.90, 471.90; TRANSPORTATION: $74.46; PARKING/TAXI: $61.00, $58.00, $40.00) | 1,967.06 | 35321883 | ____ |
| 05/22/07 | E110 | 4018467 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - VENDOR: BRIAN METCALF 5/1-4 AUCTION IN NY (LODGING:  $376.50; $376.50; PARKING/TAXI: $52.00; $55.00; $52.00; $55.00; COMMUNICATION: $8.48) | 975.48 | 35339713 | ____ |

08/04/07                          O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 45 (45)
CLIENT/MATTER:      0619481-00071    NEW CENTURY FINANCIAL CORPORATION                PROFORMA NO:    1320519
MATTER NAME:        CASE ADMINISTRATION                                              STATUS: C   CURRENT

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/22/07 | E110 | 4018467 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL<br>- VENDOR: JASON MAYO 4/26 OT MEALS | 23.20 | 35339664 | ____ |
| 05/23/07 | E110 | 4020047 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL<br>- VENDOR: BEN H. LOGAN 5/6-8 TRVL TO WILMINGTON<br>FOR FINAL HEARING ON DIP CREDIT AGMT (LODGING;<br>$214.50, $204.06; PARKING/TAXI: $60.00, $60.00;<br>COMMUNICATION: $3.65) | 542.21 | 35341912 | ____ |
| 05/25/07 | E110 | 4022326 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL<br>- VENDOR: RYAN C. LIKES 4/8-11 DUE DILIGENCE<br>(LODGING: $341.31; $341.31; $341.31;<br>PARKING/TAXI: $29.00; $29.00; $29.00;<br>MISCELLANEOUS | 1,110.93 | 35346439 | ____ |
| 05/25/07 | E110 | 4022326 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL<br>- VENDOR: RYAN C. LIKES 4/3-6 DUE DILIGENCE<br>(LODGING: $286.26; $286.26; $286.26;<br>PARKING/TAXI: $29.00; $29.00; $29.00) | 945.78 | 35346437 | ____ |
| 05/25/07 | E110 | 4022326 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL<br>- VENDOR: RYAN C. LIKES 4/29-5/1 FOR ON SITE<br>MEETING TO COLLECT INFORMATION (LODGING:<br>$286.26; $286.26; PARKING/TAXI: $29.00; $29.00) | 630.52 | 35346441 | ____ |
| 05/29/07 | E110 | 4024618 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL<br>- VENDOR: C. BROPHY CHRISTENSEN 4/29-5/4 NEW<br>CENTURY BANKRUPTCY AUCTION AT OMM-NY (LODGING:<br>$623.73 (FIVE TIMES); PARKING/TAXI: $20.00<br>(FOUR TIMES), $143.00; COMMUNICATION: $23.16,<br>$22.53; OTHER: $15.00) | 3,447.33 | 35347784 | ____ |
| 05/29/07 | E110 | 4024618 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL<br>- VENDOR: C. BROPHY CHRISTENSEN 4/24 NEW<br>CENTURY BOARD MTG IN ORANGE COUNTY<br>(PARKING/TAX: $78.00) | 78.00 | 35347786 | ____ |
| 05/30/07 | E110 | 4028076 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL<br>- VENDOR: TEDDY KAPUR 5/13-20 TRVL TO NY OFC TO<br>ASSIST WITH TRANSACTION (LODGING: $523.89 (5<br>TIMES), $491.92, $591.92; PARKING/TAXI: $35.00,<br>$55.00, $19.20, $41.60, $6.40, $17.20, $118.60;<br>OTHER: $10.00) | 4,006.29 | 35365370 | ____ |
| 05/30/07 | E110 | 4027969 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL<br>- VENDOR: JUSTIN V. LAUBACH 5/13-18 NEW CENTURY<br>(LODGING - $523.89 x 6 = $3,143.34; OTHER<br>$14.95) | 3,158.29 | 35364838 | ____ |
| 05/30/07 | E110 | 4028076 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL<br>- VENDOR: TEDDY KAPUR 4/4-10 MILEAGE FOR TRVL<br>TO/FROM OC | 43.55 | 35365367 | ____ |
| 05/30/07 | E110 | 4027969 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL<br>- VENDOR: BRIAN METCALF 5/14-17 AUCTION IN NY<br>(LODGING: $523.89; $523.89; $523.89;<br>PARKING/TAXI: $96.00; $156.00; COMMUNICATION:<br>$12.09; $14.19) | 1,849.95 | 35364771 | ____ |
| 05/30/07 | E110 | 4028076 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL<br>- VENDOR: TEDDY KAPUR 4/25-28 MILEAGE FOR TRVL<br>TO/FROM OC | 43.55 | 35365368 | ____ |
| 05/30/07 | E110 | 4027969 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 14.97 | 35364758 | ____ |

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | - VENDOR: JASON MAYO 5/2 OT MEALS | | | |
| 05/30/07 | E110 | 4028275 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 2,270.30 | 35365468 | ____ |
| | | | - VENDOR: BEN H. LOGAN 5/14-21 ATTEND TRUSTEE | | | |
| | | | MOTION,CARRINGTON AUCTION,MORGAN STANLEY | | | |
| | | | AUCTION,SURETY BOND MOTION (LODGING: $295.90, | | | |
| | | | $559.90, $559.90, $214.50, $226.86; | | | |
| | | | TRANSPORTATION: $188.00, $60.00; PARKING/TAXI: | | | |
| | | | $60.00, $15.00, $19.00, $20.00; COMMUNICATION: | | | |
| | | | $47.02, $4.22) | | | |
| 05/31/07 | E110 | 4029733 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 2,220.92 | 35367097 | ____ |
| | | | - VENDOR: ANDOR D. TERNER 5/13-17 TRVL TO NY | | | |
| | | | FOR NEW CENTURY AUCTION (LODGING: $537.23 (FOUR | | | |
| | | | TIMES); PARKING/TAXI: $72.00) | | | |
| 05/04/07 | E110EM | 3995446 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - | 38.05 | 35277922 | ____ |
| | | | VENDOR: EMILY CULLER 4/1-4 HRG IN DELAWARE | | | |
| 05/08/07 | E110EM | 4000867 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - | 197.27 | 35290214 | ____ |
| | | | VENDOR: VICTORIA A. NEWMARK` | | | |
| | | | 4/2-6 MTGS & FACT GATHERING RE | | | |
| | | | COMMUNICATIONS,VENDOR ISSUES & EMPLOYEE | | | |
| | | | RETENTION | | | |
| 05/08/07 | E110EM | 4000887 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - | 212.24 | 35290098 | ____ |
| | | | VENDOR: EDUARDO RIVAS 4/3-12 PREPARATION OF | | | |
| | | | SCHEDULES (OC) | | | |
| 05/08/07 | E110EM | 4000867 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - | 13.85 | 35290208 | ____ |
| | | | VENDOR: VICTORIA A. NEWMARK` | | | |
| | | | 4/10 OT MEAL (DRAFTING/REVISING MOTION ON | | | |
| | | | EIP/KEIRP) | | | |
| 05/08/07 | E110EM | 4000999 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - | 79.04 | 35290236 | ____ |
| | | | VENDOR: BEN H. LOGAN` | | | |
| | | | 4/23-25 ACCESS LENDING HRG IN WILMINGTON | | | |
| 05/14/07 | E110EM | 4005802 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - | 8.14 | 35304782 | ____ |
| | | | VENDOR: EMILY CULLER 4/25 MTG W/CLIENT IN | | | |
| | | | IRVINE | | | |
| 05/16/07 | E110EM | 4010781 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - | 283.45 | 35314417 | ____ |
| | | | VENDOR: TEDDY KAPUR` | | | |
| | | | 4/25-28 TRAVEL TO OC TO ASSIST W/ TRANSACTION | | | |
| | | | FOR DUE DILIGENCE AND SCHEDULING TEAM | | | |
| 05/16/07 | E110EM | 4010781 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - | 67.26 | 35314527 | ____ |
| | | | VENDOR: JOHN P. YOUSSEF` | | | |
| | | | 4/24-5/1 TRAVEL TO OC RE PREPARATION OF | | | |
| | | | DISCLOSURE SCHEDULE FOR ASSET SALE FOR DUE | | | |
| | | | DILIGENCE SCHEDULING TEAM | | | |
| 05/17/07 | E110EM | 4012849 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - | 5.00 | 35321882 | ____ |
| | | | VENDOR: SUZANNE UHLAND` | | | |
| | | | 4/8-14 NEW CENTURY BKRPCY HRNGS    . | | | |
| 05/23/07 | E110EM | 4020047 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - | 222.50 | 35341911 | ____ |
| | | | VENDOR: BEN H. LOGAN` | | | |
| | | | 5/6-8 TRVL TO WILMINGTON FOR FINAL HEARING ON | | | |
| | | | DIP CREDIT AGMT | | | |
| 05/25/07 | E110EM | 4022326 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - | 87.94 | 35346438 | ____ |
| | | | VENDOR: RYAN C. LIKES` | | | |
| | | | 4/8-11 ASSIST WITH TRANSACTION | | | |

```
08/04/07                              O'MELVENY & MYERS LLP - BILLING PROFORMA                     Page 47 (47)
CLIENT/MATTER:    0619481-00071    NEW CENTURY FINANCIAL CORPORATION           PROFORMA NO:    1320519
MATTER NAME:      CASE ADMINISTRATION                                          STATUS: C    CURRENT


--DATE--   ---TYPE---   ----REF#----   -------------------NARRATIVE-------------------   --VALUE--   --INDEX #--  --W/O--

05/25/07   E110EM   4022326   OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - -              31.50       35346440     ____
                             VENDOR: RYAN C. LIKES`
                             4/29-5/1 ASSIST WITH TRANSACTION
05/25/07   E110EM   4022326   OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - -              96.84       35346436     ____
                             VENDOR: RYAN C. LIKES`
                             4/3-6 DUE DILIGENCE
05/29/07   E110EM   4024618   OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - -              11.48       35347785     ____
                             VENDOR: C. BROPHY CHRISTENSEN 4/24 NEW CENTURY
                             BOARD MTG IN ORANGE COUNTY
05/30/07   E110EM   4028076   OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - -              454.50      35365369     ____
                             VENDOR: TEDDY KAPUR`
                             5/13-20 TRVL TO NY OFC TO ASSIST WITH
                             TRANSACTION
05/30/07   E110EM   4027969   OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - -              94.29       35364770     ____
                             VENDOR: BRIAN METCALF`
                             5/14-17 AUCTION IN NY
05/30/07   E110EM   4028275   OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - -              171.67      35365467     ____
                             VENDOR: BEN H. LOGAN`
                             5/14-21 ATTEND TRUSTEE MOTION,CARRINGTON
                             AUCTION,MORGAN STANLEY AUCTION,SURETY BOND
                             MOTION
05/30/07   E110EM   4027969   OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - -              26.08       35364837     ____
                             VENDOR: JUSTIN V. LAUBACH`
                             5/13-18 SERVICING AUCTION
05/31/07   E110EM   4029733   OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - -              100.76      35367096     ____
                             VENDOR: ANDOR D. TERNER`
                             5/13-17 TRVL TO NY FOR NEW CENTURY AUCTION
05/06/07   E110T    4005626   OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)`           754.00      35304749     ____
                             C CHRISTENSEN,JFK SFO,7833,5/3
05/06/07   E110T    4013004   OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)            1,100.80    35322122     ____
                             T KAPUR, LAX - JFK - LAX, 00070491,
                             5/13/2007-5/20/2007
05/06/07   E110T    4013004   OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)            1,078.30    35322123     ____
                             B METCALF, LAX - JFK - LAX, 00070415,
                             5/1/2007-5/3/2007
05/06/07   E110T    4013004   OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)            77.00       35322124     ____
                             E NORD, LGB - JFK - LGB, 00070314,
                             4/29/2007-5/4/2007
05/06/07   E110T    4013004   OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)            709.00      35322127     ____
                             S UHLAND, LAX - PHL, 00070507,
                             5/6/2007-5/6/2007
05/06/07   E110T    4013004   OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)            1,309.59    35322126     ____
                             S UHLAND, SFO - SNA - *** - PHL - SFO, 00070506,
                             5/5/2007-5/8/2007
05/06/07   E110T    4005626   OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)`           177.40      35304740     ____
                             J LAUBACH,SNA OAK,7804,5/2
05/13/07   E110T    4019156   OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)            730.94      35340384     ____
                             C TAM, PHL LAX, 7913,
                             5/10/2007-5/20/2007
05/13/07   E110T    4019156   OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)            1,078.30    35340390     ____
                             J LAUBACH, SFO JFK SFO, 7904,
                             5/9/2007-5/13/2007
```

```
--DATE--  ---TYPE---  ----REF#----  -------------------NARRATIVE-------------------    --VALUE--    --INDEX #--  --W/O--

05/13/07   E110T    4019156    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       886.40      35340383    ____
                               C TAM, LAX JFK, 7912,
                               5/10/2007-5/13/2007

05/13/07   E110T    4019156    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       391.40      35340389    ____
                               A VICARI, OAK JFK, 7911,
                               5/10/2007-5/13/2007

05/13/07   E110T    4019156    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)     1,941.43      35340388    ____
                               J LAUBACH, SFO JFK SFO, 7923,
                               5/11/2007-5/13/2007

05/13/07   E110T    4019156    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)     1,078.30      35340387    ____
                               A TERNER, LAX JFK LAX, 7902,
                               5/9/2007-5/13/2007

05/13/07   E110T    4019156    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)     1,078.30      35340386    ____
                               J CISLINI, LAX JFK LAX, 7903,
                               5/9/2007-5/13/2007

05/13/07   E110T    4019156    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)     1,078.30      35340385    ____
                               R LIKES, LAX JFK LAX, 7905,
                               5/9/2007-5/13/2007

05/20/07   E110T    4029192    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       812.80      35366176    ____
                               A MAYORKAS, PHL - LAS - LAX, 00070599,
                               5/15/2007-5/16/2007

05/20/07   E110T    4029192    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       807.00      35366169    ____
                               T KAPUR, LAX - JFK - LAX, 00070647,
                               5/13/2007-5/20/2007

05/20/07   E110T    4029276    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       852.75      35366353    ____
                               R LIKES, JFK LAX, 7977,
                               5/16/2007-5/17/2007

05/20/07   E110T    4029192    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       741.80      35366170    ____
                               L MERVIS, LAX - PHL - LAX, 00070672,
                               5/19/2007-5/22/2007

05/20/07   E110T    4029276    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)     1,201.70      35366355    ____
                               C CHRISTENSEN, JFK SFO, 7992,
                               5/18/2007-5/18/2007

05/20/07   E110T    4029192    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)     1,429.94      35366173    ____
                               E NORD, LAX - JFK - LAX, 00070582,
                               5/13/2007-5/19/2007

05/20/07   E110T    4029192    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       465.43      35366172    ____
                               B LOGAN, LAX - PHL - LAX, 00070697,
                               5/29/2007-5/31/2007

05/20/07   E110T    4029276    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       948.36      35366354    ____
                               A TERNER, JFK LAX, 7976,
                               5/16/2007-5/17/2007

05/20/07   E110T    4029192    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)        77.00      35366167    ____
                               B METCALF, JFK - BUR, 00070696,
                               5/17/2007-5/17/2007

05/20/07   E110T    4029192    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       787.52      35366175    ____
                               A MAYORKAS, LAX - PHL, 00070597,
                               5/14/2007-5/14/2007

05/20/07   E110T    4029276    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)       426.40      35366356    ____
                               J LAUBACH, JFK OAK, 7909,
                               5/18/2007-5/19/2007

05/20/07   E110T    4029192    OUT-OF TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)     1,552.33      35366174    ____
```

| --DATE-- | --TYPE-- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|----------|--------------|----------------------------------------------------|-----------|-------------|---------|
| | | | S UHLAND, SFO - PHL - SFO, 00070636, | | | |
| | | | 5/14/2007-5/21/2007 | | | |
| 05/20/07 | E110T | 4029192 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) | 252.00 | 35366166 | ____ |
| | | | B METCALF, BUR - JFK - BUR, 00070613, | | | |
| | | | 5/17/2007-5/17/2007 | | | |
| 05/27/07 | E110T | 4035751 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) | 426.40 | 35375093 | ____ |
| | | | A VICARI, JFK OAK, 7953, | | | |
| | | | 5/23/2007-5/24/2007 | | | |
| 05/27/07 | E110T | 4035755 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) | 1,429.94 | 35375145 | ____ |
| | | | J DENEVE, LAX - JFK - LAX, 00070828, | | | |
| | | | 5/29/2007-5/31/2007 | | | |
| 05/27/07 | E110T | 4035755 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) | 1,429.94 | 35375144 | ____ |
| | | | A MAYORKAS, LAX - JFK - LAX, 00070827, | | | |
| | | | 5/29/2007-5/30/2007 | | | |
| 05/01/07 | E111A | 3990997 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: | 233.93 | 35256773 | ____ |
| | | | RESTAURANTS ON THE RUN` | | | |
| | | | G BALLINGER-FOOD SVC,4/10 | | | |
| 05/08/07 | E111A | 4000720 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: | 103.13 | 35290019 | ____ |
| | | | RESTAURANTS ON THE RUN` | | | |
| | | | G BALLINGER-DINNER SVC,4/16 | | | |
| 05/15/07 | E111A | 4009280 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: | 775.99 | 35313344 | ____ |
| | | | SEAMLESSWEB PROFESSIONAL` | | | |
| | | | B CHRISTENSEN- 5/2 LUN FOR 35, 5/6 | | | |
| 05/15/07 | E111A | 4009280 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: | 205.67 | 35313343 | ____ |
| | | | SEAMLESSWEB PROFESSIONAL` | | | |
| | | | B CHRISTENSEN- 5/1 LUN FOR 10, 5/6 | | | |
| 05/15/07 | E111A | 4009280 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: | 158.00 | 35313346 | ____ |
| | | | SEAMLESSWEB PROFESSIONAL` | | | |
| | | | B CHRISTENSEN- 5/2 WATER FOR 10, 5/6 | | | |
| 05/15/07 | E111A | 4009280 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: | 96.51 | 35313345 | ____ |
| | | | SEAMLESSWEB PROFESSIONAL` | | | |
| | | | B CHRISTENSEN- 5/2 BRKFST FOR 10, 5/6 | | | |
| 05/22/07 | E111A | 4018916 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: | 74.44 | 35339957 | ____ |
| | | | RESTAURANTS ON THE RUN` | | | |
| | | | G BALLINGER-LUN SVC,4/11 | | | |
| 05/29/07 | E111A | 4024551 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: | 472.48 | 35348129 | ____ |
| | | | SEAMLESSWEB PROFESSIONAL` | | | |
| | | | B CHRISTENSEN- 5/15 LUN FOR 15, 5/20 | | | |
| 05/29/07 | E111A | 4024551 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: | 235.49 | 35348128 | ____ |
| | | | SEAMLESSWEB PROFESSIONAL` | | | |
| | | | B CHRISTENSEN- 5/14 LUN FOR 10, 5/20 | | | |
| 05/29/07 | E111A | 4024551 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: | 251.41 | 35348130 | ____ |
| | | | SEAMLESSWEB PROFESSIONAL` | | | |
| | | | B CHRISTENSEN- 5/15 BRKFST FOR 10, 5/20 | | | |
| 05/29/07 | E111A | 4024551 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: | 527.06 | 35348131 | ____ |
| | | | SEAMLESSWEB PROFESSIONAL` | | | |
| | | | B CHRISTENSEN- 5/16 BRKFST FOR 50, 5/20 | | | |
| 05/29/07 | E111A | 4024551 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: | 1,497.76 | 35348132 | ____ |
| | | | SEAMLESSWEB PROFESSIONAL` | | | |
| | | | B CHRISTENSEN- 5/16 LUN FOR 50, 5/20 | | | |
| 05/29/07 | E111DB | 4024551 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 19.11 | 35348235 | ____ |
| | | | PROFESSIONAL` | | | |

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| | | | S REICE- 5/16 OT MEAL, 5/20 | | | |
| 05/29/07 | E111DB | 4024551 | MEALS (OVERTIME) - - VENDOR: SEAMLESSWEB | 14.53 | 35348234 | ____ |
| | | | PROFESSIONAL` | | | |
| | | | P SHEEHAN- 5/16 OT MEAL, 5/20 | | | |
| 05/01/07 | E123A | 3991626 | OTHER PROFESSIONALS (ACCOUNTS PAYABLE) - - | 14,614.09 | 35257242 | ____ |
| | | | VENDOR: MILLER ADVERTISING AGENCY, INC.` | | | |
| | | | L TALAB-PUBLICATION OF NOTICE OF SALE HRNG IN | | | |
| | | | WALLS STREET JRNL NATL EDITION,5/1 | | | |
| 05/30/07 | E123A | 4028406 | OTHER PROFESSIONALS (ACCOUNTS PAYABLE) - - | 77.00 | 35365661 | ____ |
| | | | VENDOR: CT CORPORATION SYSTEM {LA}` | | | |
| | | | B OSIMIRI- NEW CENTURY MORTGAGE CORP, CERT OF | | | |
| | | | GOOD STANDING FOREIGN, IN DISB, 4/5 | | | |
| 05/30/07 | E123A | 4028406 | OTHER PROFESSIONALS (ACCOUNTS PAYABLE) - - | 22.56 | 35365653 | ____ |
| | | | VENDOR: CT CORPORATION SYSTEM {LA}` | | | |
| | | | B ARBIT- NEW CENTURY CORP, FILE #067080207707, | | | |
| | | | UCC IMAGE RTRVL, CA, 5/12 | | | |
| 05/21/07 | E124A | 4015723 | OTHER (ACCOUNTS PAYABLE) - - VENDOR: | 21.93 | 35337567 | ____ |
| | | | PROFESSIONAL INDEXES&FILES{LA} ` | | | |
| | | | L D'ONOFRIO-SIDE TABS,201-400,4/17 | | | |
| 05/04/07 | E124B | 4119044 | OTHER (MISC. & ADJS.)` | 31.50 | 40037756 | ____ |
| | | | COURT CALL APPEARANCES` | | | |
| | | | US BKPT CT-DE` | | | |
| | | | S UHLAND | | | |
| 05/04/07 | E124B | 4119044 | OTHER (MISC. & ADJS.)` | 31.50 | 40037758 | ____ |
| | | | COURT CALL APPEARANCES` | | | |
| | | | US BKPT CT-DE` | | | |
| | | | S UHLAND | | | |
| 05/08/07 | E124B1 | 4016701 | OTHER (INTERNAL BINDERY)` | 1.25 | 35338275 | ____ |
| | | | L. KRANTZ | | | |
| 05/09/07 | E124B1 | 4016935 | OTHER (INTERNAL BINDERY)` | 2.50 | 35338320 | ____ |
| | | | R LIKES | | | |
| 05/18/07 | E124B1 | 4030008 | OTHER (INTERNAL BINDERY)` | 1.25 | 35369895 | ____ |
| | | | L MERVIS | | | |
| 05/18/07 | E124B1 | 4030008 | OTHER (INTERNAL BINDERY)` | 1.25 | 35369897 | ____ |
| | | | L MERVIS | | | |
| 05/18/07 | E124B1 | 4030008 | OTHER (INTERNAL BINDERY)` | 1.25 | 35369896 | ____ |
| | | | L MERVIS | | | |
| 05/25/07 | E124B1 | 4044494 | OTHER (INTERNAL BINDERY)` | 2.50 | 35401525 | ____ |
| | | | T KAPUR | | | |
| 05/29/07 | E124B1 | 4045332 | OTHER (INTERNAL BINDERY)` | 1.75 | 35403966 | ____ |
| | | | M SONGCO | | | |
| 05/02/07 | E130AR | 4014114 | SCANNING SERVICES (ACCUROUTE) | 0.75 | 35331440 | ____ |
| | | | Caprilli, Pat        Pages: 5 | | | |
| 05/03/07 | E130AR | 4014114 | SCANNING SERVICES (ACCUROUTE) | 0.60 | 35331469 | ____ |
| | | | McCarthy, James        Pages: 4 | | | |
| 05/03/07 | E130AR | 4014114 | SCANNING SERVICES (ACCUROUTE) | 0.60 | 35331471 | ____ |
| | | | McCarthy, James        Pages: 4 | | | |
| 05/03/07 | E130AR | 4014114 | SCANNING SERVICES (ACCUROUTE) | 0.30 | 35331467 | ____ |
| | | | McCarthy, James        Pages: 2 | | | |
| 05/03/07 | E130AR | 4014114 | SCANNING SERVICES (ACCUROUTE) | 0.45 | 35331473 | ____ |
| | | | Nelson, Karen        Pages: 3 | | | |
| 05/04/07 | E130AR | 4014114 | SCANNING SERVICES (ACCUROUTE) | 0.30 | 35331444 | ____ |

```
08/04/07
CLIENT/MATTER:        0619481-00071     O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 51 (51)
MATTER NAME:          CASE ADMINISTRATION    NEW CENTURY FINANCIAL CORPORATION         PROFORMA NO:    1320519
                                                                                       STATUS: C    CURRENT
```

```
--DATE--  ---TYPE---  ----REF#----  -------------------NARRATIVE-------------------      --VALUE--     --INDEX #--  --W/O--

                                    Caprilli, Pat         Pages: 2
05/04/07  E130AR      4014114       SCANNING SERVICES (ACCUROUTE)                             0.30       35331443    ____
                                    Caprilli, Pat         Pages: 2
05/09/07  E130AR      4014114       SCANNING SERVICES (ACCUROUTE)                             0.60       35331474    ____
                                    Lewis, Marie          Pages: 4
05/09/07  E130AR      4014114       SCANNING SERVICES (ACCUROUTE)                             2.85       35331476    ____
                                    Nelson, Karen         Pages: 19
05/10/07  E130AR      4014114       SCANNING SERVICES (ACCUROUTE)                             0.30       35331483    ____
                                    Lewis, Marie          Pages: 2
05/10/07  E130AR      4014114       SCANNING SERVICES (ACCUROUTE)                             0.30       35331482    ____
                                    Ene, Elizabeth        Pages: 2
05/10/07  E130AR      4014114       SCANNING SERVICES (ACCUROUTE)                             0.60       35331480    ____
                                    Ene, Elizabeth        Pages: 4
05/10/07  E130AR      4014114       SCANNING SERVICES (ACCUROUTE)                             0.60       35331478    ____
                                    Ene, Elizabeth        Pages: 4
05/14/07  E130AR      4014114       SCANNING SERVICES (ACCUROUTE)                             1.80       35331446    ____
                                    Kim, Stella           Pages: 12
05/16/07  E130AR      4014114       SCANNING SERVICES (ACCUROUTE)                             3.60       35331448    ____
                                    Jimenez, Linda        Pages: 24
05/18/07  E130AR      4029915       SCANNING SERVICES (ACCUROUTE)                             0.60       35369294    ____
                                    Ene, Elizabeth        Pages: 4
05/18/07  E130AR      4029915       SCANNING SERVICES (ACCUROUTE)                             0.60       35369293    ____
                                    Ene, Elizabeth        Pages: 4
05/18/07  E130AR      4029915       SCANNING SERVICES (ACCUROUTE)                             0.30       35369292    ____
                                    Ene, Elizabeth        Pages: 2
05/18/07  E130AR      4029915       SCANNING SERVICES (ACCUROUTE)                             0.60       35369291    ____
                                    Ene, Elizabeth        Pages: 4
05/18/07  E130AR      4029915       SCANNING SERVICES (ACCUROUTE)                             0.60       35369295    ____
                                    Ene, Elizabeth        Pages: 4
05/31/07  E130AR      4057993       SCANNING SERVICES (ACCUROUTE)                             1.20       35434981    ____
                                    Caprilli, Pat         Pages: 8
05/31/07  E130AR      4057993       SCANNING SERVICES (ACCUROUTE)                             1.95       35434982    ____
                                    Caprilli, Pat         Pages: 13
05/16/07  E130S       4040172       SCANNING SERVICES`                                       42.15       35384908    ____
                                    J HALVAS
                                                                                        ------------
TOTAL                                                                                     91,008.27
```

08/04/07                    O'MELVENY & MYERS LLP - BILLING PROFORMA                Page 5 (5)
CLIENT/MATTER:    0619481·00093    NEW CENTURY FINANCIAL CORPORATION       PROFORMA NO:   1309182
MATTER NAME:      GOVERNMENT INVESTIGATIONS                                   STATUS: C   CURRENT


--SUMMARY OF UNBILLED COSTS THROUGH 05/31/07--

| --CODE-- | --DESCRIPTION | --Rate (If APPLICABLE)-- | --BILLABLE VALUE-- |
|----------|---------------|--------------------------|--------------------|
| E107 | DELIVERY SERVICES/MESSENGERS | | 270.16 |
| E109TX | LOCAL TRAVEL (TAXI) | | 1,001.53 |
| E124B | OTHER (MISC. & ADJS.) | | 70.00 |
| | | | -------------- |
| TOTAL | | | 1,341.69 |

08/04/07
CLIENT/MATTER:     0619481-00093    NEW CENTURY FINANCIAL CORPORATION
MATTER NAME:       GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA

Page 53 (53)
PROFORMA NO:    1309182
STATUS: C   CURRENT

--DETAIL OF UNBILLED COST THROUGH 05/31/07 --

| --DATE-- | ---TYPE--- | ----REF#---- | --------------------NARRATIVE-------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 05/03/07 | E107 | 4087851 | DELIVERY SERVICES/MESSENGERS<br>1630388<br>DAVID ROSEN, ESQ.<br>U.S. SECURITIES & EXCHANGE COMMISSION | 11.17 | 35517113 | _____ |
| 05/03/07 | E107 | 4087851 | DELIVERY SERVICES/MESSENGERS<br>1630390<br>KENNETH JULIAN, ESQ.<br>UNITED STATES ATTORNEY'S OFFICE | 11.17 | 35517114 | _____ |
| 05/10/07 | E107 | 4087851 | DELIVERY SERVICES/MESSENGERS<br>1631233<br>KEN JULIAN, ESQ<br>UNITED STATES ATTORNEY'S OFFICE | 11.27 | 35517115 | _____ |
| 05/10/07 | E107 | 4087851 | DELIVERY SERVICES/MESSENGERS<br>1631234<br>DAVID ROSEN, ESQ.<br>U.S. SECURITIES & EXCHANGE COMMISSION | 11.27 | 35517116 | _____ |
| 05/14/07 | E107 | 4087851 | DELIVERY SERVICES/MESSENGERS<br>1631621<br>SUZZANNE UHLAND C/O MICHAEL MERCHANT<br>RICHARDS, LAYTON & FINGER, P.A. | 115.72 | 35517117 | _____ |
| 05/15/07 | E107 | 4087851 | DELIVERY SERVICES/MESSENGERS<br>1631997<br>JOHN P. MCCAHEY<br>HAHN & HESSEN LLP | 17.21 | 35517118 | _____ |
| 05/18/07 | E107 | 4087851 | DELIVERY SERVICES/MESSENGERS<br>1632729<br>KENNETH JULIAN, ESQ.<br>UNITED STATES ATTORNEY'S OFFICE | 11.27 | 35517120 | _____ |
| 05/18/07 | E107 | 4087851 | DELIVERY SERVICES/MESSENGERS<br>1632728<br>DAVID ROSEN, ESQ.<br>U.S. SECURITIES & EXCHANGE COMMISSION | 11.27 | 35517119 | _____ |
| 05/21/07 | E107 | 4087851 | DELIVERY SERVICES/MESSENGERS<br>1632938<br>JOHN DONOVAN<br>KPMG | 11.27 | 35517121 | _____ |
| 05/23/07 | E107 | 4078809 | DELIVERY SERVICES/MESSENGERS<br>1633334 | 36.00 | 35497185 | _____ |

```
08/04/07                          O'MELVENY & MYERS LLP - BILLING PROFORMA                        Page 54 (54)
CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION               PROFORMA NO:    1309182
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                        STATUS: C   CURRENT

--DATE--   ---TYPE---   ----REF#----   -------------------NARRATIVE-------------------   --VALUE--      --INDEX #--   --W/O--

                                       BILL HENLEY AND J. HARRHY
                                       HAHN & HAHN LLP

05/24/07   E107         4078809        DELIVERY SERVICES/MESSENGERS                         11.27       35497187    ____
                                       1633484
                                       KENNETH JULIAN, ESQ.
                                       UNITED STATES ATTORNEY'S OFFICE

05/24/07   E107         4078809        DELIVERY SERVICES/MESSENGERS                         11.27       35497189    ____
                                       1633483
                                       DAVID ROSEN, ESQ.
                                       U.S. SECURITIES & EXCHANGE COMMISSION

05/17/07   E109TX       4077472        LOCAL TRAVEL (TAXI)`                                 41.14       35485598    ____
                                       RED TOP EXECUTIVE SEDAN-DC`
                                       H NELSON
05/17/07   E109TX       4077472        LOCAL TRAVEL (TAXI)`                                 55.11       35485592    ____
                                       RED TOP EXECUTIVE SEDAN-DC`
                                       L MIMS
05/18/07   E109TX       4077472        LOCAL TRAVEL (TAXI)`                                 40.11       35485593    ____
                                       RED TOP EXECUTIVE SEDAN-DC`
                                       L MIMS
05/21/07   E109TX       4077472        LOCAL TRAVEL (TAXI)`                                 77.52       35485594    ____
                                       RED TOP EXECUTIVE SEDAN-DC`
                                       H NELSON
05/22/07   E109TX       4077472        LOCAL TRAVEL (TAXI)`                                 79.93       35485590    ____
                                       RED TOP EXECUTIVE SEDAN-DC`
                                       H NELSON
05/22/07   E109TX       4059724        LOCAL TRAVEL (TAXI)`                                 25.62       35462126    ____
                                       RED TOP CAB-DC`
                                       K FRANK
05/23/07   E109TX       4077472        LOCAL TRAVEL (TAXI)`                                 26.91       35485596    ____
                                       RED TOP EXECUTIVE SEDAN-DC`
                                       L MIMS
05/23/07   E109TX       4077472        LOCAL TRAVEL (TAXI)`                                 80.11       35485591    ____
                                       RED TOP EXECUTIVE SEDAN-DC`
                                       H NELSON
05/23/07   E109TX       4059724        LOCAL TRAVEL (TAXI)`                                 24.68       35462509    ____
                                       RED TOP CAB-DC`
                                       K FRANK
05/24/07   E109TX       4077472        LOCAL TRAVEL (TAXI)`                                 42.44       35485595    ____
                                       RED TOP EXECUTIVE SEDAN-DC`
                                       L MIMS
05/29/07   E109TX       4090855        LOCAL TRAVEL (TAXI)`                                 42.18       35547006    ____
                                       RED TOP EXECUTIVE SEDAN`
                                       L MIMS
05/29/07   E109TX       4090855        LOCAL TRAVEL (TAXI)`                                 69.17       35547008    ____
                                       RED TOP EXECUTIVE SEDAN`
                                       H NELSON
05/29/07   E109TX       4059724        LOCAL TRAVEL (TAXI)`                                 24.68       35461727    ____
                                       RED TOP CAB-DC`
                                       K FRANK
```

```
08/04/07                                  O'MELVENY & MYERS LLP - BILLING PROFORMA                    Page 55 (55)
CLIENT/MATTER:      0619481-00093    NEW CENTURY FINANCIAL CORPORATION              PROFORMA NO:    1309182
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                       STATUS: C    CURRENT
```

| --DATE-- | ---TYPE--- | ----REF#---- | -------------------NARRATIVE------------------- | --VALUE-- | --INDEX #-- | --W/O-- |
|----------|------------|--------------|--------------------------------------------------|-----------|-------------|---------|
| 05/30/07 | E109TX | 4049450 | LOCAL TRAVEL (TAXI)` VITAL-NY` J DENEVE | 69.83 | 35416630 | ____ |
| 05/30/07 | E109TX | 4049540 | LOCAL TRAVEL (TAXI)` VITAL-NY` A MAYORKAS | 62.69 | 35416898 | ____ |
| 05/30/07 | E109TX | 4090855 | LOCAL TRAVEL (TAXI)` RED TOP EXECUTIVE SEDAN` L MIMS | 58.22 | 35549823 | ____ |
| 05/30/07 | E109TX | 4090855 | LOCAL TRAVEL (TAXI)` RED TOP EXECUTIVE SEDAN` H NELSON | 56.72 | 35549822 | ____ |
| 05/31/07 | E109TX | 4090855 | LOCAL TRAVEL (TAXI)` RED TOP EXECUTIVE SEDAN` L MIMS | 26.78 | 35549824 | ____ |
| 05/31/07 | E109TX | 4090855 | LOCAL TRAVEL (TAXI)` RED TOP EXECUTIVE SEDAN` H NELSON | 72.69 | 35549816 | ____ |
| 05/31/07 | E109TX | 4099172 | LOCAL TRAVEL (TAXI)` RED TOP CAB-DC` F KILEY | 25.00 | 35581519 | ____ |
| 05/01/07 | E124B | 4068044 | OTHER (MISC. & ADJS.)` 5/07 SECTY O/T PRKG VALIDATIONS-LA | 70.00 | 35479941 | ____ |

```
                                                                              -------------
TOTAL                                                                           1,341.69
```