# EXHIBIT A

LA1:1142608.1

08/02/07
CLIENT/MATTER:   0619481-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS:   C

Page 6
1309174
CURRENT

| --DATE-- | --ATTY- | --INITIALS- | --HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 --   --NARRATIVE-- | --VALUE- | --INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/01/07 | 13497 | MNL | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 76.00 | 29388498 | |
| 04/02/07 | 14803 | JLJ | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 36.00 | 29210432 | |
| 04/02/07 | 14202 | DME | 0.00 | ATTENTION TO CASE STATUS AND REVIEW EFFORTS (BILL NO CHARGE - 0.2 HOURS - $111.00) | 0.00 | 29227299 | |
| 04/02/07 | 14928 | AWW | 3.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONNECTION WITH SEC DOCUMENT REQUEST, GRAND JURY AND INTERNAL FACT INVESTIGATION | 782.00 | 29229059 | |
| 04/02/07 | 15688 | BXS | 2.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA, AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 320.00 | 29229295 | |
| 04/02/07 | 15655 | TMN | 8.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,296.00 | 29229339 | |
| 04/02/07 | 12911 | GK | 2.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 525.00 | 29229924 | |
| 04/02/07 | 12856 | ANM | 3.70 | MULTIPLE TELEPHONE CALLS AND COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION; CONFER WITH J. DENEVE REGARDING DOCUMENT PRODUCTION ISSUES (.3); COMMUNICATIONS REGARDING BANKRUPTCY PROCEEDINGS (.3); COMMUNICATIONS REGARDING MEDIA ISSUES (.3); COMMUNICATIONS REGARDING DOCUMENT PRODUCTION (.4); COMMUNICATIONS WITH J. DENEVE AND CONFERENCES WITH J. DENEVE AND M. MALOVOS (NEW CENTURY) REGARDING GOVERNMENT INVESTIGATION, DOCUMENT PRODUCTION, ETC. (1.3) | 2,608.50 | 29230504 | |
| 04/02/07 | 10326 | JJD | 2.50 | REVIEW AND RESPOND AS APPROPRIATE TO E-MAIL COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION (1.2); E-MAIL SEC STAFF AND DOJ STAFF REGARDING WEB ACCESS TO BANKRUPTCY FILINGS (.4); RESPOND TO SEC STAFF'S REQUEST FOR BANKRUPTCY FILING (.3); REVIEW BANKRUPTCY FILING AND INFORMATION (.2); COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION | 1,475.00 | 29230830 | |

08/02/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:
STATUS: C

Page 7
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07--

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | --INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/02/07 | 15198 | - DJN | 2.60 | (.4); DISCUSS CASE ADMINISTRATION(.2); COMMUNICATIONS WITH M. CAMUNEZ AND A. MAYORKAS SEPARATELY REGARDING GOVERNMENT INVESTIGATION 3); DRAFT E-MAIL GOVERNMENT INVESTIGATION ( 4) | 572.00 | 29230920 | |
| 04/02/07 | 14948 | - JAF | 2.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 870.00 | 29231521 | |
| 04/02/07 | 15220 | - RLH | 1.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES CORRDINATE DOCUMENT REVIEW (.6); REVIEW AND RESPOND TO VARIOUS EMAILS REGARDING | 415.00 | 29236897 | |
| 04/02/07 | 14502 | - SMF | 0.40 | RESPONSIVENESS AND PRIVILEGE FROM OMM REVIEWERS (.4) EMAILS REGARDING REVIEW AND DESIGNATION OF PRIVILEGED DOCUMENTS (.2); | 166.00 | 29253310 | |
| 04/02/07 | 13497 | - MNL | 0.10 | REVISE MEMORANDA REGARDING GOVERNMENT INVESTIGATION(.2) | 76.00 | 29388549 | |
| 04/03/07 | 14803 | - JLJ | 0.10 | EMAIL CORRESPONDENCE REGARDING GOVERNMENT INVESTIGATION | 36.00 | 29229135 | |
| 04/03/07 | 14928 | - AWW | 4.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,104.00 | 29233717 | |
| 04/03/07 | 15655 | - TMN | 7.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,264.00 | 29237720 | |
| 04/03/07 | 15688 | - BXS | 2.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 352.00 | 29233854 | |
| 04/03/07 | 12911 | - GK | 7.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA, AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,775.00 | 29234549 | |

LA:1142608.1

08/02/07
CLIENT/MATTER:    0619481-00093
MATTER NAME:    GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 8
1309174
CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 -- --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/03/07 | 10323 | - MCC | 0.60 | ATTEND CONFERENCE CALL REGARDING GOVERNMENT INVESTIGATION | 354.00 | 29236380 | |
| 04/03/07 | 10323 | - MCC | 0.20 | REVIEW AND EDIT COMMUNICATION REGARDING GOVERNMENT INVESTIGATION (.1); COORDINATE DOCUMENT REVIEW (.1) | 118.00 | 29236382 | |
| 04/03/07 | 15024 | - VNT | 2.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 690.00 | 29236518 | |
| 04/03/07 | 15220 | - RLH | 0.80 | COORDINATE DOCUMENT REVIEW (.4); REVIEW AND RESPOND TO VARIOUS EMAILS FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE(.4) | 332.00 | 29236904 | |
| 04/03/07 | 15198 | - DJN | 6.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,320.00 | 29236922 | |
| 04/03/07 | 14948 | - JAF | 0.50 | REVIEW TEAM EMAILS REGARDING STATUS OF DOCUMENT PRODUCTION | 150.00 | 29237445 | |
| 04/03/07 | 12856 | - ANM | 3.20 | TELEPHONE CALL REGARDING GOVERNMENT INVESTIGATION (.2); TELEPHONE CALL REGARDING GOVERNMENT INVESTIGATION (.2); TELEPHONE CALL REGARDING GOVERNMENT INVESTIGATION (.2); TELEPHONE CALLS REGARDING GOVERNMENT INVESTIGATION, (.4); TELEPHONE CALL REGARDING GOVERNMENT INVESTIGATION (.2); FURTHER TELEPHONE CALL REGARDING GOVERNMENT INVESTIGATION (.1); REVIEW DOCUMENT REGARDING GOVERNMENT INVESTIGATION (.1); FURTHER COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION (.1); CONFERENCES WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION (.3); CONFERENCE CALL REGARDING RESULTS OF FIRST DAY MOTIONS IN BANKRUPTCY PROCEEDING (.2); COMMUNICATION REGARDING GOVERNMENT INVESTIGATION (.2); REVIEW COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION (.4); COMMUNICATIONS REGARDING MEDIA ISSUES (.1); COMMUNICATION REGARDING STATUS OF MATTER, (.2); FURTHER CONFERENCE WITH J. DENEVE REGARDING SAME (.1); CONFER REGARDING DOCUMENT PRODUCTION ISSUES (.1); REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 2,256.00 | 29237549 | |
| 04/03/07 | 14819 | - A S | 3.30 | | 825.00 | 29237763 | |

LA1:1142608.1

08/02/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:
STATUS: C

Page 9
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07--

| --DATE-- | --ATTY-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/03/07 | 10326 | JJD | 2.40 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW AND RESPOND AS APPROPRIATE TO E-MAIL COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION (.6); COMMUNICATE ON MULTIPLE OCCASIONS REGARDING GOVERNMENT INVESTIGATION (.3); COMMUNICATE ON MULTIPLE OCCASIONS REGARDING GOVERNMENT INVESTIGATION (.6); REVIEW DATABASE TO FOLLOW-UP ON REQUESTS FOR INFORMATION REGARDING GOVERNMENT INVESTIGATION (.6) CONFERENCES WITH A. MAYORKAS REGARDING STATUS OF MATTER(.3) | 1,416.00 | 29238779 | |
| 04/03/07 | 05859 | BHL | 0.60 | TELEPHONE CONFERENCE WITH A. MAYORKAS REGARDING AUDIT COMMITTEE PROCEDURES | 477.00 | 29240960 | |
| 04/03/07 | 12856 | ANM | 0.60 | TELEPHONE CONFERENCE WITH B. LOGAN REGARDING AUDIT COMMITTEE PROCEDURES | 423.00 | 29816651 | |
| 04/04/07 | 14803 | JLJ | 1.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH GOVERNMENT WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 396.00 | 29233846 | |
| 04/04/07 | 15655 | TWN | 9.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,552.00 | 29239435 | |
| 04/04/07 | 15688 | BXS | 6.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,040.00 | 29239504 | |
| 04/04/07 | 12911 | GK | 10.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,525.00 | 29240248 | |
| 04/04/07 | 14819 | A S | 6.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,625.00 | 29240258 | |
| 04/04/07 | 15198 | DJN | 7.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,540.00 | 29240509 | |

08/02/07
CLIENT/MATTER:    0619481-00093
MATTER NAME:    GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 10
1309174
CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 -- --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/04/07 | 10326 | - JJD | 2.60 | COMMUNICATE REGARDING DOCUMENT REVIEW PROGRESS (.3); COMMUNICATE ON MULTIPLE OCCASIONS WITH REGARDING STATUS OF DOCUMENT PRODUCTION (.3); COMMUNICATION REGARDING DOCUMENT PRODUCTION (.2); REVIEW AND RESPOND AS APPROPRIATE TO E-MAIL COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION (.5); CONFER WITH A. MAYORKAS REGARDING DISCUSSING BANKRUPTCY STATUS (.5); CONFER WITH A. MAYORKAS REGARDING GOVERNMENT INVESTIGATION (.2); CONFER WITH R. HARTING AND M. CAMÚÑEZ, SEPARATELY REGARDING PACE OF DOCUMENT REVIEW (.3); REVIEW NOTICE OF CLAIM (.3) | 1,534.00 | 29240510 | |
| 04/04/07 | 12856 | - ANM | 2.30 | TELEPHONE CALL REGARDING STATUS OF MATTER, NUMEROUS ISSUES (.2); TELEPHONE TELEPHONE CALL REGARDING CHAPTER 11 FILING (.1); CONFER WITH J. DENEVE REGARDING DISCUSSING BANKRUPTCY STATUS (.5); CONFER WITH J. DENEVE IMPACT OF BANKRUPTCY RESOLUTION ON GOVERNMENT INVESTIGATION (.2); TELEPHONE CALL REGARDING GOVERNMENT INVESTIGATION (.2); TELEPHONE CALL REGARDING GOVERNMENT INVESTIGATION (.2); TELEPHONE CALL REGARDING GOVERNMENT INVESTIGATION AND (.2); ADDRESS DOCUMENT PRODUCTION ISSUES, FOLLOW UP REGARDING SAME (.1); FOLLOW-UP TELEPHONE CALL REGARDING GOVERNMENT INVESTIGATION (.2); FOLLOW-UP TELEPHONE CALL REGARDING GOVERNMENT INVESTIGATION (.1); COMMUNICATIONS WITH M. CAMÚÑEZ REGARDING GOVERNMENT INVESTIGATION(.1); COMMUNICATION REGARDING GOVERNMENT INVESTIGATION(.2) | 1,621.50 | 29240541 | |
| 04/04/07 | 14928 | - AWW | 3.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 713.00 | 29241932 | |
| 04/04/07 | 15220 | - RLH | 1.50 | VARIOUS CORRESPONDENCE REGARDING SECOND-LEVEL PRIVILEGE REVIEW (.6); REVIEW AND RESPOND TO VARIOUS E-MAILS FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE (.6); PREPARE UPDATE OF DOCUMENT REVIEW FOR M. CAMÚÑEZ AND J. DENEVE (.3) | 622.50 | 29255868 | |

08/02/07
CLIENT/MATTER:    061954B1-00093
MATTER NAME:      GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 11
1309174
CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 --<br>--NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/05/07 | 14803 - JLJ | | 1.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 396.00 | 29239549 | |
| 04/05/07 | 15655 - TMN | | 9.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,568.00 | 29243194 | |
| 04/05/07 | 14928 - AWW | | 2.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 552.00 | 29243343 | |
| 04/05/07 | 12911 - GK | | 10.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,500.00 | 29244250 | |
| 04/05/07 | 10326 - JJD | | 4.00 | REVIEW DOCUMENT'S PRODUCED FROM FILES (.9); FOLLOW-UP ON PRODUCTION ISSUES AND QUESTIONS WITH COUNSEL (.3); DISCUSS DOCUMENT PRODUCTION (.2); CONFER WITH REGARDING PRIVILEGE REVIEW OF DOCUMENT PRODUCTION (.3); OBTAIN AND REVIEW ATTORNEY LIST FOR PURPOSES OF PRIVILEGE REVIEW (.2); REVIEW E-MAILS REGARDING ELECTRONIC DOCUMENT PRESERVATION ISSUE (.7); CONFER WITH M. CAMIÑEZ, M. DONOVAN, J. FOWLER, AND A. MAYORKAS REGARDING ELECTRONIC DOCUMENT PRESERVATION ISSUE (.7); COMMUNICATIONS REGARDING DOCUMENT PRODUCTION (.3); DRAFT E-MAIL TO M. CAMIÑEZ AND A. MAYORKAS REGARDING DOCUMENT REVIEW PROCESS (.4) | 2,360.00 | 29244469 | |
| 04/05/07 | 14819 - A S | | 7.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,850.00 | 29244733 | |
| 04/05/07 | 15688 - BXS | | 6.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,104.00 | 29244768 | |
| 04/05/07 | 15198 - DJN | | 3.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT | 660.00 | 29245019 | |

08/02/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:
STATUS: C

Page 12
1309174
CURRENT

---DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | ----------NARRATIVE------------ | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/05/07 | 15024 - VNT | | 3.00 | REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 900.00 | 29245134 | |
| 04/05/07 | 10323 - MCC | | 0.70 | MEETING WITH J. DENEVE, J. FOWLER AND M. DONOVAN REGARDING E-DISCOVERY OBLIGATIONS AND PRESERVATION ISSUES | 413.00 | 29246038 | |
| 04/05/07 | 15025 - KMP | | 2.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 690.00 | 29251998 | |
| 04/05/07 | 12856 - ANM | | 3.80 | TELEPHONE CALL REGARDING COMPANY REPRESENTATION ISSUES IN CIVIL LITIGATION (.3); COMMUNICATION REGARDING UPCOMING BOARD CALL (.6); PARTICIPATE IN MEETING OF INDEPENDENT DIRECTORS(BY TELEPHONE) TO REPORT ON GOVERNMENT INVESTIGATION ISSUES(.8); COMMUNICATION WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION ISSUES (.2); TELEPHONE CONFERENCE WITH M. CAMINEZ REGARDING DOCUMENT PRESERVATION ISSUES (.3); COMMUNICATIONS REGARDING DOCUMENT PRESERVATION ISSUES (.4); TELEPHONE CALL REGARDING DOCUMENT PRESERVATION ISSUES (.2); TELEPHONE CALLS (2) REGARDING STATUS OF MATTERS (.3); TELEPHONE CALL REGARDING GOVERNMENT INVESTIGATION (.2); FOLLOW UP REGARDING GOVERNMENT INVESTIGATION (.2); COMMUNICATIONS WITH J. DENEVE REGARDING INTERNAL ISSUES (.3) | 2,679.00 | 29252290 | |
| 04/05/07 | 15220 - RLH | | 1.40 | REVIEW AND RESPOND TO VARIOUS E-MAILS FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE (.6); FOLLOW-UP WITH CERTAIN REVIEWERS REGARDING NEXT STAGE OF PROJECT (.2); DRAFT UPDATED MEMORANDUM TO J. DENEVE REGARDING REVIEW PROGRESS (.6) | 581.00 | 29256330 | |
| 04/05/07 | 09297 - LER | | 0.50 | REVIEW AND RESPOND TO CASE-RELATED EMAIL REGARDING DOCUMENT PRESERVATION (.3); INVESTIGATE STATUS OF ONGOING PROJECTS (.2) | 277.50 | 29256738 | |
| 04/05/07 | 11065 - JJF | | 0.80 | COMMUNICATIONS WITH M. CAMINEZ AND J. DENEVE | 444.00 | 29262852 | |

08/02/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 13
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/05/07 | 06796 | - S U | 0.80 | REGARDING ELECTRONIC DISCOVERY ISSUES CONFERENCE | 580.00 | 29289155 | |
| 04/05/07 | 10323 | - MCC | 0.40 | REGARDING INVESTIGATION STATUS MEETING WITH J. DENEVE, J. FOWLER AND M. DONOVAN REGARDING E-DISCOVERY OBLIGATIONS AND PRESERVATION ISSUES | 236.00 | 29338967 | |
| 04/05/07 | 10323 | - MCC | 0.20 | COORDINATE DOCUMENT REVIEW AND ANALYSIS | 118.00 | 29338969 | |
| 04/05/07 | 10323 | - MCC | 0.20 | TELEPHONE CONFERENCE WITH A. MAYORKAS REGARDING DOCUMENT PRESERVATION ISSUES | 118.00 | 29338970 | |
| 04/05/07 | 13497 | - MNL | 0.20 | EMAIL CORRESPONDENCE (SEVERAL) WITH M. CAMINEZ, L. ROMLEY, M. DONOVAN REGARDING DISCOVERY ISSUES | 152.00 | 29389059 | |
| 04/05/07 | 09297 | - LER | 0.20 | EMAIL CORRESPONDENCE WITH M. CAMINEZ, M. LANDY AND M. DONOVAN REGARDING IMAGING COMPUTERS AND PRESERVATION | 111.00 | 29817480 | |
| 04/06/07 | 14803 | - JLJ | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 36.00 | 29243048 | |
| 04/06/07 | 14268 | - BLS | 1.50 | REVIEW/ANALYZE DOCUMENT REQUESTS AND DOCUMENTS FOR PRODUCTION | 540.00 | 29247178 | |
| 04/06/07 | 15198 | - DJN | 1.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 242.00 | 29247238 | |
| 04/06/07 | 15688 | - BXS | 1.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 192.00 | 29247368 | |
| 04/06/07 | 15655 | - TMN | 3.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 560.00 | 29247838 | |
| 04/06/07 | 12911 | - GK | 10.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,550.00 | 29249472 | |
| 04/06/07 | 14819 | - A S | 3.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 800.00 | 29249509 | |

08/02/07
CLIENT/MATTER:    0619481-00093
MATTER NAME:    GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:
STATUS:  C

Page 14
1309174
CURRENT

| --DATE-- | -ATTY- -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 -- NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|
| 04/06/07 | 14928 - AWW | 2.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 506.00 | 29251002 | |
| 04/06/07 | 10326 - JJD | 4.40 | CONFER WITH M. MCCARTHY (NEW CENTURY) REGARDING DOCUMENT PRODUCTION (.4); DRAFT COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION (.6); DISCUSS DOJ COVER LETTER WITH A. MAYORKAS (.4); CONFER WITH A. MAYORKAS AND M. CAMUÑEZ REGARDING GOVERNMENT INVESTIGATION (.3); CONFER WITH A. MAYORKAS REGARDING GOVERNMENT INVESTIGATIONS AND COMMUNICATION TO THE SEC (.8) REVIEW E-MAILS REGARDING DOCUMENT PRESERVATION EFFORTS (.4); COMMUNICATE REGARDING PRODUCTION OF DOCUMENTS (1.0); REVIEW DOCUMENTS FOR PRIVILEGE (.3); CONFER WITH M. CAMUÑEZ REGARDING PRESERVATION ISSUES (.2) | 2,596.00 | 29251699 | |
| 04/06/07 | 12856 - ANM | 3.60 | TELEPHONE CALL REGARDING COMMUNICATIONS ISSUES (.4); DISCUSS COMMUNICATIONS WITH J. DENEVE (.4); COMMUNICATION REGARDING COMMUNICATIONS ISSUE (.6); CONFER WITH M. CAMUÑEZ AND J. DENEVE REGARDING GOVERNMENT INVESTIGATION (.3);TELEPHONE CALLS REGARDING GOVERNMENT INVESTIGATION (.3); TELEPHONE CALL WITH INDEPENDENT DIRECTORS(.3); TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING STATUS OF MATTER, NUMEROUS ISSUES (.3); CONFERENCE CALL M. MCCARTHY (BOTH WITH NEW CENTURY) REGARDING STATUS (.2); CONFER WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION ISSUES (.8) | 2,538.00 | 29252783 | |
| 04/06/07 | 14502 - SMF | 0.10 | EMAILS WITH M. DONOVAN REGARDING SECOND LEVEL PRIVILEGE REVIEW AND DESIGNATION OF DOCUMENTS | 41.50 | 29253621 | |
| 04/06/07 | 11550 - ARD | 2.30 | REVIEW BACKGROUND DOCUMENTS AND REVIEW PROTOCOL FOR DOCUMENT REVIEW | 598.00 | 29254569 | |
| 04/06/07 | 15024 - VNT | 1.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 450.00 | 29254766 | |
| 04/06/07 | 15220 - RLH | 0.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 207.50 | 29256462 | |

```
08/02/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS
```

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

```
                                        Page 15
                        PROFORMA NO:    1309174
                        STATUS:  C      CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --------NARRATIVE-------- | -VALUE- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/06/07 | 10323 - MCC | | 0.20 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 118.00 | 29336737 | |
| 04/06/07 | 10323 - MCC | | 0.10 | CONFER WITH J. DENEVE REGARDING PRESERVATION ISSUES | 59.00 | 29336744 | |
| 04/06/07 | 10323 - MCC | | 0.20 | REVIEW DOCUMENTS FROM M. MALOVOS (NEW CENTURY) | 118.00 | 29336749 | |
| 04/06/07 | 13497 - MNL | | 0.30 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING PRESERVATION ISSUES | 228.00 | 29389172 | |
| | | | | COMMUNICATIONS WITH L. ROMLEY, M. CAMINEZ AND M. DONOVAN REGARDING PRESERVATION ISSUES, FOLLOW UP PRESERVATION WORK IN LIGHT OF COOLEY'S WITHDRAWAL AS COMPANY COUNSEL | | | |
| 04/06/07 | 09297 - LER | | 0.30 | COMMUNICATIONS WITH M. LANDY, M. CAMINEZ AND M. DONOVAN REGARDING PRESERVATION OF WEBSITE | 166.50 | 29817562 | |
| 04/07/07 | 12911 - GK | | 9.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,425.00 | 29249474 | |
| 04/07/07 | 14819 - A S | | 4.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,125.00 | 29249518 | |
| 04/07/07 | 15688 - BXS | | 2.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 400.00 | 29251278 | |
| 04/07/07 | 15198 - DJN | | 5.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,210.00 | 29253125 | |
| 04/07/07 | 15024 - VNT | | 0.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST; GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 150.00 | 29254746 | |
| 04/07/07 | 12856 - ANM | | 0.20 | TELEPHONE CALL REGARDING STATUS OF INVESTIGATION AND ASSESSMENT OF INTERNAL ISSUES, RELATED COMMUNICATIONS WITH S. UHLAND | 141.00 | 29261241 | |
| 04/08/07 | 14803 - JLJ | | 1.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 468.00 | 29247552 | |

LA1:1142608.1

08/02/07
CLIENT/MATTER:   0619481-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP  -  BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 16
1309174
CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/08/07 | 14803 | JLJ | 0.30 | INVESTIGATION AND CODE FOR ISSUES / REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 108.00 | 29248373 | |
| 04/08/07 | 14819 | A S | 6.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,550.00 | 29249523 | |
| 04/08/07 | 14928 | AWW | 5.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,242.00 | 29251077 | |
| 04/08/07 | 15688 | BXS | 2.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 384.00 | 29251290 | |
| 04/08/07 | 15198 | DJN | 4.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 924.00 | 29253150 | |
| 04/08/07 | 15024 | VNT | 6.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,890.00 | 29254752 | |
| 04/08/07 | 12856 | ANM | 0.10 | CORRESPONDENCE WITH S. UHLAND REGARDING GOVERNMENT INVESTIGATION ISSUES | 70.50 | 29261258 | |
| 04/09/07 | 14803 | JLJ | 3.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,188.00 | 29247609 | |
| 04/09/07 | 11550 | ARD | 0.50 | COMMUNICATION WITH R. HARTING REGARDING CASE BACKGROUND AND REVIEW DOCUMENT REVIEW PROTOCOL AND CODING CATEGORIES | 130.00 | 29254613 | |
| 04/09/07 | 15655 | TMN | 8.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,296.00 | 29260656 | |
| 04/09/07 | 12911 | GK | 9.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 2,475.00 | 29261071 | |

08/02/07
CLIENT/MATTER:   0619481-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 17
1309174
CURRENT

LAI:1142608.1

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --------------------------NARRATIVE------------------------- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/09/07 | 14819 | A S | 10.50 | INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,625.00 | 29261084 | |
| 04/09/07 | 12856 | ANM | 0.10 | COMMUNICATIONS WITH S. UHLAND REGARDING GOVERNMENT INVESTIGATION ISSUES | 70.50 | 29261271 | |
| 04/09/07 | 12856 | ANM | 0.10 | CONFER WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION COMMUNICATION WITH SEC | 70.50 | 29261273 | |
| 04/09/07 | 12856 | ANM | 0.10 | COMMUNICATIONS REGARDING COMMUNICATIONS PLAN, REVIEW SAME | 70.50 | 29261280 | |
| 04/09/07 | 12856 | ANM | 0.50 | CONFERENCE CALL WITH M. MCCARTHY (NEW CENTURY) REGARDING STATUS OF BANKRUPTCY PROCEEDINGS, OTHER LEGAL PROCEEDINGS | 352.50 | 29261284 | |
| 04/09/07 | 14928 | AWW | 0.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 138.00 | 29261350 | |
| 04/09/07 | 12856 | ANM | 0.30 | REVIEW REVISED DRAFT DOCUMENTS, ANNOTATE SAME | 211.50 | 29261356 | |
| 04/09/07 | 12856 | ANM | 0.10 | TELEPHONE CALL WITH M. MCCARTHY (NEW CENTURY) REGARDING GOVERNMENT INVESTIGATIO | 70.50 | 29261365 | |
| 04/09/07 | 12856 | ANM | 0.10 | CONFER WITH J. DENEVE REGARDING INTERNAL ISSUES AND COMMUNICATION WITH SEC | 70.50 | 29261367 | |
| 04/09/07 | 10326 | JJD | 0.10 | CONFER WITH A. MAYORKAS REGARDING INTERNAL ISSUES AND COMMUNICATION WITH SEC | 59.00 | 29261413 | |
| 04/09/07 | 10326 | JJD | 0.20 | COMMUNICATION REGARDING INTERNAL ISSUES AND FOLLOW-UP WITH EMAIL REQUEST | 118.00 | 29261417 | |
| 04/09/07 | 10326 | JJD | 0.50 | CONFER WITH M. CAMUNEZ AND M. DONOVAN REGARDING DOCUMENT PRESERVATION | 295.00 | 29261421 | |
| 04/09/07 | 15688 | EXS | 5.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 864.00 | 29261423 | |
| 04/09/07 | 10326 | JJD | 0.10 | COMMUNICATION REGARDING DOCUMENT PRODUCTION | 59.00 | 29261426 | |
| 04/09/07 | 10326 | JJD | 0.80 | PARTICIPATE IN CONFERENCE CALL WITH M. DONOVAN, M. CAMUNEZ AND M. MALOVOS (NEW CENTURY) REGARDING ELECTRONIC DOCUMENT PRESERVATION ISSUE | 472.00 | 29261434 | |

08/02/07
CLIENT/MATTER:   0619481-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 18
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/09/07 | 10326 | - JJD | 0.30 | RECEIVE CALL FROM D. ROSEN AND FOLLOW-UP WITH EMAILS REGARDING SEC'S REQUEST FOR INFORMATION | 177.00 | 29261444 | |
| 04/09/07 | 10326 | - JJD | 0.40 | REVIEW AND COMMENT ON EMAILS FROM REVIEWERS REGARDING DOCUMENT PRESERVATION AND DOCUMENT REVIEW ISSUES | 236.00 | 29261446 | |
| 04/09/07 | 10326 | - JJD | 0.10 | COMMUNICATIONS REGARDING DOCUMENT PRODUCTION TO SEC | 59.00 | 29261448 | |
| 04/09/07 | 10326 | - JJD | 0.50 | PREPARE SUMMARY OF CALL AND RECOMMENDATION ON ELECTRONIC DOCUMENT PRESERVATION ISSUE | 295.00 | 29261449 | |
| 04/09/07 | 10326 | - JJD | 0.10 | CONFER WITH M. DONOVAN REGARDING ELECTRONIC DOCUMENT PRESERVATION ISSUE | 59.00 | 29261452 | |
| 04/09/07 | 10326 | - JJD | 0.10 | CONFER WITH B. CHRISTENSEN REGARDING GOVERNMENT INVESTIGATION | 59.00 | 29261454 | |
| 04/09/07 | 10326 | - JJD | 0.10 | COMMUNICATION WITH SEC's D. ROSEN REGARDING OPTION TRADING ON EXCHANGES | 59.00 | 29261456 | |
| 04/09/07 | 10326 | - JJD | 0.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS TO BE PRODUCED TO THE SEC AND FOLLOW-UP BY EMAILS ON QUESTIONS REGARDING SAME | 295.00 | 29261468 | |
| 04/09/07 | 10326 | - JJD | 0.10 | CONFER WITH D. ROSEN (SEC) REGARDING SEC QUESTIONS ON INITIAL PRODUCTION | 59.00 | 29261470 | |
| 04/09/07 | 10326 | - JJD | 0.10 | CONFER WITH M. MALOVOS (NEW CENTURY) REGARDING QUESTIONS ON PRIVILEGE REVIEW | 59.00 | 29261474 | |
| 04/09/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING PRIVILEGE REVIEW | 59.00 | 29261480 | |
| 04/09/07 | 10326 | - JJD | 0.10 | CONFER REGARDING QUESTIONS FROM PRIVILEGE REVIEW | 59.00 | 29261536 | |
| 04/09/07 | 10326 | - JJD | 0.50 | CONFERENCE WITH A. MAYORKAS REGARDING RETENTION PLAN DOCUMENTS IN CONNECTION WITH RESPONDING TO SEC REQUEST | 295.00 | 29261537 | |
| 04/09/07 | 10326 | - JJD | 0.10 | COMMUNICATE VIA VOICE-MAIL TO L. ROMLEY REGARDING ELECTRONIC DOCUMENT PRESERVATION ISSUE | 59.00 | 29261545 | |
| 04/09/07 | 15198 | - DJN | 7.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,650.00 | 29261626 | |
| 04/09/07 | 14268 | - BLS | 2.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,044.00 | 29261815 | |
| 04/09/07 | 10323 | - MCC | 0.20 | COMMUNICATIONS WITH B. CHRISTENSEN REGARDING | 118.00 | 29273946 | |

08/02/07
CLIENT/MATTER:   0619481-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS:  C

Page 19
1309174  CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/09/07 | 15025 | - KMP | 2.50 | ASSET SALE DEAL TERMS | 750.00 | 29286002 | |
| 04/09/07 | 15220 | - RLH | 1.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 705.50 | 29287667 | |
| 04/09/07 | 12022 | - M T | 2.80 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM REVIEWERS (.5); COORDINATE DOCUMENT REVIEW REGARDING RESPONSIVENESS AND PRIVILEGE (1.2) | 1,400.00 | 29289065 | |
| 04/09/07 | 10323 | - MCC | 0.50 | RESEARCH REGARDING D&O INSURANCE QUESTIONS | 295.00 | 29801117 | |
| 04/09/07 | 10323 | - MCC | 0.60 | CONFER WITH J. DENEVE AND M. DONOVAN REGARDING DOCUMENT PRODUCTION | 354.00 | 29801226 | |
| 04/09/07 | 12856 | - ANM | 0.50 | CONFERENCE CALL WITH J. DENEVE, M. DONOVAN, AND M. MALOVOS (NEW CENTURY) REGARDING ELECTRONIC DOCUMENT PRESERVATION ISSUE | 352.50 | 29801243 | |
| 04/09/07 | 09297 | - LER | 0.10 | CONFERENCE WITH J. DENEVE REGARDING DOCUMENTS IN CONNECTION WITH RESPONSE TO SEC REQUEST | 55.50 | 29817601 | |
| 04/09/07 | 10326 | - JJD | 0.50 | RESPOND TO VOICEMAIL FROM J. DENEVE REGARDING ELECTRONIC DOCUMENT PRESERVATION | 295.00 | 29825587 | |
| 04/10/07 | 14803 | - JLJ | 3.90 | CONFERENCE WITH A. MAYORKAS REGARDING DOCUMENTS IN CONNECTION WITH RESPONSE TO SEC REQUEST | 1,404.00 | 29258258 | |
| 04/10/07 | 15655 | - TMN | 12.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,936.00 | 29264695 | |
| 04/10/07 | 15688 | - BXS | 8.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,424.00 | 29264799 | |
| 04/10/07 | 12911 | - GK | 9.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,450.00 | 29266293 | |

08/02/07
CLIENT/MATTER:        061948l-00093
MATTER NAME:          GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:          Page 20
STATUS: C             1309174
                      CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --------------------------NARRATIVE------------------------- | -VALUE- | -INDEX #- | --W/O-- |
|----------|--------|------------|---------|--------------------------------------------------------------|---------|-----------|---------|
| 04/10/07 | 14819 | A S | 11.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,750.00 | 29266411 | |
| 04/10/07 | 10326 | JJD | 0.30 | REVIEW, FOLLOW-UP AND RESPOND VIA E-MAIL TO QUESTIONS FROM DOCUMENT REVIEW PROCESS | 177.00 | 29266512 | |
| 04/10/07 | 10326 | JJD | 0.80 | PARTICIPATE IN CONFERENCE CALL WITH A. MAYORKAS, M. MCCARTHY (NEW CENTURY) AND COMPENSATION COMMITTEE REGARDING RETENTION PLAN | 472.00 | 29266517 | |
| 04/10/07 | 10326 | JJD | 0.10 | PARTICIPATE (PARTIAL) IN CONFERENCE CALL WITH A. MAYORKAS AND B. CHRISTENSEN REGARDING SECURITIES ISSUE | 59.00 | 29266520 | |
| 04/10/07 | 10326 | JJD | 0.20 | COMMUNICATIONS WITH M. CAMÚÑEZ REGARDING PENDING ISSUES IN INVESTIGATION AND DOCUMENT PRESERVATION | 118.00 | 29266527 | |
| 04/10/07 | 10326 | JJD | 0.30 | COMMUNICATE VIA E-MAIL, REGARDING PRIVILEGE REVIEW OF DOCUMENTS TO BE PRODUCED TO THE SEC | 177.00 | 29266532 | |
| 04/10/07 | 10326 | JJD | 0.10 | REVIEW L. ROMLEY'S E-MAIL REGARDING PENDING PRESERVATION ISSUES FROM COOLEY | 59.00 | 29266536 | |
| 04/10/07 | 10326 | JJD | 0.10 | COMMUNICATE VIA E-MAIL WITH S. UHLAND REGARDING GOVERNMENT INVESTIGATION ISSUES | 59.00 | 29266540 | |
| 04/10/07 | 15024 | VNT | 1.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 420.00 | 29266682 | |
| 04/10/07 | 14268 | BLS | 5.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,872.00 | 29266967 | |
| 04/10/07 | 15198 | DJN | 7.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,650.00 | 29266984 | |
| 04/10/07 | 12856 | ANM | 0.20 | REVIEW DRAFT DOCUMENTS AND COMMUNICATIONS WITH S. UHLAND REGARDING SAME | 141.00 | 29273125 | |
| 04/10/07 | 12856 | ANM | 0.10 | COMMUNICATION | 70.50 | 29273127 | |
| 04/10/07 | 12856 | ANM | 0.20 | TELEPHONE CALL WITH B. CHRISTENSEN AND (PARTIAL) J. DENEVE REGARDING GOVERNMENT INVESTIGATION ISSUES | 141.00 | 29273129 | |

08/02/07
CLIENT/MATTER:   0619481-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

PROFORMA NO:
STATUS:  C

Page 21
1309174
CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | ----------NARRATIVE---------- | -VALUE- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/10/07 | 12856 | - ANM | 0.50 | REVIEW AND REVISE COMMUNICATION PLAN | 352.50 | 29273130 | |
| 04/10/07 | 12856 | - ANM | 0.20 | COMMUNICATIONS WITH S. UHLAND, OTHERS REGARDING PENDING LITIGATION ISSUES | 141.00 | 29273131 | |
| 04/10/07 | 12856 | - ANM | 0.20 | TELEPHONE CALL WITH INDIVIDUAL'S COUNSEL REGARDING POTENTIAL REPRESENTATION OF INDIVIDUAL | 141.00 | 29273133 | |
| 04/10/07 | 12856 | - ANM | 0.10 | TELEPHONE CALL FROM INDIVIDUAL'S COUNSEL REGARDING CASE STATUS | 70.50 | 29273134 | |
| 04/10/07 | 12856 | - ANM | 0.10 | TELEPHONE CALL REGARDING VARIOUS LITIGATION ISSUES | 70.50 | 29273135 | |
| 04/10/07 | 12856 | - ANM | 1.00 | CONFERENCE CALL WITH S. UHLAND REGARDING INTERNAL ISSUES | 705.00 | 29273137 | |
| 04/10/07 | 12856 | - ANM | 0.50 | NUMEROUS COMMUNICATIONS WITH S. UHLAND, J. DENEVE, OTHERS REGARDING NUMEROUS UNSTAYED LITIGATION ISSUES | 352.50 | 29273141 | |
| 04/10/07 | 10323 | - MCC | 0.10 | TELEPHONE CONFERENCE WITH M. MALOVOS (NEW CENTURY) REGARDING ASSET SALE AND ADVICE REGARDING PRESERVATION OF DATA | 59.00 | 29273972 | |
| 04/10/07 | 10323 | - MCC | 0.20 | COMMUNICATIONS REGARDING DOCUMENT PRESERVATION AND VENDOR PAYMENT ISSUES WITH J. DENEVE AND A. MAYORKAS | 118.00 | 29273975 | |
| 04/10/07 | 11550 | - ARD | 0.30 | ANALYZE DOCUMENT REVIEW PROCESS | 78.00 | 29275222 | |
| 04/10/07 | 15025 | - KMP | 2.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 600.00 | 29286058 | |
| 04/10/07 | 15220 | - RLH | 1.20 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 498.00 | 29287756 | |
| 04/10/07 | 09297 | - LER | 0.20 | COMMUNICATIONS REGARDING DOCUMENT PRESERVATION ISSUES | 111.00 | 29290715 | |
| 04/10/07 | 13497 | - MNL | 0.20 | REVIEW CORRESPONDENCE AND EMAIL CORRESPONDENCE WITH M. CAMUNEZ, M. DONOVAN REGARDING SAME | 152.00 | 29389265 | |
| 04/10/07 | 13497 | - MNL | 0.10 | EMAIL CORRESPONDENCE WITH L. ROMLEY REGARDING FOLLOW-UP ON COOLEY PRESERVATION PROJECTS' | 76.00 | 29389269 | |
| 04/10/07 | 10441 | - CBC | 0.20 | TELEPHONE CALL WITH A. MAYORKAS AND (PARTIAL) J. DENEVE REGARDING GOVERNMENT INVESTIGATION ISSUES | 118.00 | 29801422 | |
| 04/10/07 | 09297 | - LER | 0.10 | EMAIL TO J. DENEVE REGARDING PRESERVATION ISSUES | 55.50 | 29817610 | |
| 04/10/07 | 09297 | - LER | 0.10 | EMAIL M. LANDY REGARDING COOLEY PRESERVATION | 55.50 | 29817619 | |

LA1:1142608.1

08/02/07
CLIENT/MATTER:  0619481-00093
MATTER NAME:    GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 22
1309174
CURRENT

PROFORMA NO:
STATUS: C

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 -- ------NARRATIVE------------- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/10/07 | 12856 | ANM | 0.80 | PROJECTS PARTICIPATE IN CONFERENCE CALL WITH J. DENEVE, M. McCARTHY (NEW CENTURY) AND INDEPENDENT DIRECTORS | 564.00 | 29825602 | |
| 04/10/07 | 06796 | S U | 1.00 | CONFERENCE CALL WITH A. MAYORKAS AND INDEPENDENT DIRECTORS | 725.00 | 29826013 | |
| 04/11/07 | 14803 | JLJ | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 36.00 | 29263615 | |
| 04/11/07 | 15655 | TMN | 8.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,328.00 | 29272614 | |
| 04/11/07 | 15688 | BXS | 2.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 464.00 | 29272724 | |
| 04/11/07 | 12911 | GK | 8.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,225.00 | 29273176 | |
| 04/11/07 | 14819 | A S | 10.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,700.00 | 29273178 | |
| 04/11/07 | 14268 | BLS | 3.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,260.00 | 29273899 | |
| 04/11/07 | 12856 | ANM | 0.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES TELEPHONE CALL FROM M. MALOVOS (NEW CENTURY) REGARDING SALE OF ASSETS ISSUES | 141.00 | 29274147 | |
| 04/11/07 | 12856 | ANM | 0.80 | REVIEW DRAFT PRESENTATION MATERIALS AND RELATED TELEPHONE CALLS WITH M. MALOVOS (NEW CENTURY) REGARDING SAME, | 564.00 | 29274153 | |
| 04/11/07 | 12856 | ANM | 0.20 | TELEPHONE CALL REGARDING GOVERNMENT INVESTIGATION AND DRAFT PRESENTATION MATERIALS | 141.00 | 29274159 | |
| 04/11/07 | 12856 | ANM | 0.10 | TELEPHONE CALL REGARDING BOARD MEETING | 70.50 | 29274166 | |
| 04/11/07 | 12856 | ANM | 0.30 | COMMUNICATIONS WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION ISSUES | 211.50 | 29274171 | |

LA1:1142608.1

08/02/07
CLIENT/MATTER:   0619481-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 23
1309174
CURRENT

PROFORMA NO:
STATUS: C

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/11/07 | 12856 | - ANM | 1.50 | PARTICIPATION IN BOARD OF DIRECTORS MEETING | 1,057.50 | 29274176 | |
| 04/11/07 | 12856 | - ANM | 0.20 | COMMUNICATIONS WITH D. KRINSKY AND B. CHRISTENSEN FOLLOWING UP ON BOARD MEETING | 141.00 | 29274181 | |
| 04/11/07 | 12856 | - ANM | 0.20 | TELEPHONE CALL REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29274183 | |
| 04/11/07 | 12856 | - ANM | 0.40 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) AND FOLLOW UP REGARDING SALE OF ASSET ISSUES | 282.00 | 29274188 | |
| 04/11/07 | 15024 | - VNT | 1.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 540.00 | 29274189 | |
| 04/11/07 | 12856 | - ANM | 0.50 | COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION | 352.50 | 29274190 | |
| 04/11/07 | 15198 | - DJN | 5.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,100.00 | 29274222 | |
| 04/11/07 | 12856 | - ANM | 0.20 | TELEPHONE CALLS (TWO) REGARDING GOVERNMENT IVESTIGATION | 141.00 | 29274253 | |
| 04/11/07 | 10326 | - JJD | 0.10 | FOLLOW-UP VIA E-MAIL REGARDING INTERNAL ISSUES COMMUNICATION TO SEC STAFF | 59.00 | 29274494 | |
| 04/11/07 | 10326 | - JJD | 0.10 | COMMUNICATIONS WITH M. SYMONS REGARDING GOVERNMENT INVESTIGATION | 59.00 | 29274498 | |
| 04/11/07 | 10326 | - JJD | 0.40 | REVIEW AND RESPOND VIA E-MAIL TO ANSWERS TO QUESTIONS RAISED BY DOCUMENT REVIEWERS | 236.00 | 29274502 | |
| 04/11/07 | 10326 | - JJD | 0.10 | COMMUNICATIONS WITH M. DONOVAN AND REVIEW E-MAILS REGARDING VARIOUS AGREEMENTS | 59.00 | 29274505 | |
| 04/11/07 | 10326 | - JJD | 1.30 | REVIEW AND RESPOND AS APPROPRIATE TO E-MAILS REGARDING GOVERNMENT INVESTIGATION, VENDORS USED IN DOCUMENT PRODUCTION, DOCUMENT REVIEW, DOCUMENT PRESERVATION | 767.00 | 29274510 | |
| 04/11/07 | 10326 | - JJD | 0.10 | REVIEW DOCUMENTS FOR PRIVILEGE IN CONNECTION WITH PRODUCTION TO SEC | 59.00 | 29274513 | |
| 04/11/07 | 10326 | - JJD | 0.20 | PROVIDE SEC's D. ROSEN WITH UPDATE ON ISSUES AND DRAFT E-MAIL REPORT ON CALL TO A. MAYORKAS AND M. CAMIÑEZ | 118.00 | 29274519 | |
| 04/11/07 | 10326 | - JJD | 0.30 | CONFER WITH L. ROMLEY AND A. SCHWARTZ REGARDING PENDING COOLEY PRESERVATION ISSUES | 177.00 | 29274538 | |

08/02/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 24
1309174
CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 --  --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/11/07 | 10326 | - JJD | 0.10 | COMMUNICATIONS WITH R. HARTING REGARDING DOCUMENT REVIEW | 59.00 | 29274835 | |
| 04/11/07 | 10326 | - JJD | 0.30 | CONFER WITH A. MAYORKAS REGARDING ASSET SALE ISSUES | 177.00 | 29274836 | |
| 04/11/07 | 10326 | - JJD | 0.20 | COMMUNICATIONS WITH M. DONOVAN TWICE REGARDING DOCUMENT PRODUCTION | 118.00 | 29274839 | |
| 04/11/07 | 14502 | - SMF | 0.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 124.50 | 29278362 | |
| 04/11/07 | 15025 | - KMP | 4.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,230.00 | 29286122 | |
| 04/11/07 | 15220 | - RLH | 1.00 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM REVIEWERS (.6); COORDINATE DOCUMENT REVIEW (.4) | 415.00 | 29287858 | |
| 04/11/07 | 13497 | - MNL | 0.30 | TELEPHONE CONFERENCES AND EMAIL CORRESPONDENCE WITH J. DENEVE REGARDING INTERNAL ISSUES | 228.00 | 29389633 | |
| 04/11/07 | 12856 | - ANM | 0.30 | CONFER WITH J. DENEVE REGARDING DRAFT DOCUMENTS | 211.50 | 29801505 | |
| 04/11/07 | 09297 | - LER | 0.30 | CONFER WITH A. SCHWARTZ AND J. DENEVE ON COOLEY PRESERVATION ISSUES | 166.50 | 29817670 | |
| 04/12/07 | 14803 | - JLJ | 3.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,116.00 | 29272694 | |
| 04/12/07 | 15636 | - A S | 0.50 | MEET WITH J. DENEVE TO DISCUSS INTERNAL ISSUES | 180.00 | 29276231 | |
| 04/12/07 | 15636 | - A S | 3.90 | DRAFT SUMMARY DOCUMENT FOR SEC | 1,404.00 | 29276238 | |
| 04/12/07 | 15655 | - TMN | 7.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,264.00 | 29276483 | |
| 04/12/07 | 15688 | - BXS | 5.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 864.00 | 29277441 | |
| 04/12/07 | 15198 | - DJN | 5.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,122.00 | 29277442 | |
| 04/12/07 | 12911 | - GK | 10.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 2,550.00 | 29277453 | |

08/02/07
CLIENT/MATTER: 0619481-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 25
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | --ATTY- | --INITIALS-- | --HOURS- | --NARRATIVE-- | --VALUE- | --INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/12/07 | 14819 - A S | | 10.00 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,500.00 | 29277464 | |
| 04/12/07 | 14256 - HJ | | 1.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 684.00 | 29277496 | |
| 04/12/07 | 10326 - JJD | | 0.30 | REVIEW, COMMUNICATE VIA E-MAIL ABOUT, AND FORWARD TO SEC BANKRUPTCY FILINGS THE | 177.00 | 29277870 | |
| 04/12/07 | 10326 - JJD | | 0.50 | PARTICIPATE IN CALL WITH M. MALOVOS (NEW CENTURY REGARDING STATUS OF PRESERVATION ISSUES | 295.00 | 29277877 | |
| 04/12/07 | 10326 - JJD | | 0.10 | COMMUNICATIONS REGARDING PRESERVATION ISSUES | 59.00 | 29277878 | |
| 04/12/07 | 10326 - JJD | | 0.10 | REVIEW E-MAIL REGARDING INTERNAL ISSUES AND CONFER REGARDING SAME | 59.00 | 29277881 | |
| 04/12/07 | 10326 - JJD | | 0.10 | COMMUNICATION WITH M. McCARTHY (NEW CENTURY) REGARDING PRODUCTION TO GOVERNMENT AGENCIES | 59.00 | 29277884 | |
| 04/12/07 | 10326 - JJD | | 0.80 | READ, DRAFT, AND RESPOND AS APPROPRIATE TO E-MAIL REGARDING SEC REQUEST FOR INFORMATION, DOCUMENT PRESERVATION | 472.00 | 29277887 | |
| 04/12/07 | 10326 - JJD | | 0.10 | CONFER WITH A. MAYORKAS REGARDING DEVELOPMENTS IN INVESTIGATION MATTER | 59.00 | 29277890 | |
| 04/12/07 | 10326 - JJD | | 0.30 | REVIEW COOLEY STIPULATION REGARDING RELIEF FROM STAY | 177.00 | 29277892 | |
| 04/12/07 | 10326 - JJD | | 0.50 | FOLLOW-UP AND RESPOND VIA E-MAIL AND VOICE-MAIL TO SEC's REQUEST FOR INFORMATION REGARDING INTERNAL INVESTIGATION | 295.00 | 29277895 | |
| 04/12/07 | 10326 - JJD | | 0.80 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION AND ACCOUNTING ISSUES | 472.00 | 29277909 | |
| 04/12/07 | 10326 - JJD | | 0.10 | COMMUNICATIO REGARDING INTERNAL ISSUES | 59.00 | 29277911 | |
| 04/12/07 | 10336 - JJD | | 0.50 | MEETING TO DISCUSS INTERNAL ISSUES | 295.00 | 29278040 | |
| 04/12/07 | 14268 - BLS | | 5.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,052.00 | 29278215 | |

08/02/07
CLIENT/MATTER:     0619481-00093
MATTER NAME:       GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:                Page 26
STATUS: C                   1309174
                            CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/12/07 | 15024 | - VNT | 5.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,650.00 | 29278257 | |
| 04/12/07 | 14502 | - SMF | 4.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,701.50 | 29278377 | |
| 04/12/07 | 15850 | - ALR | 3.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 682.00 | 29278987 | |
| 04/12/07 | 15220 | - RLH | 1.60 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE (.8); COORDINATE DOCUMENT REVIEW (.8) | 664.00 | 29287923 | |
| 04/12/07 | 09297 | - LER | 2.40 | COMMUNICATIONS WITH NEW CENTURY REGARDING DOCUMENT PRESERVATION ISSUES (.2); COMPUTER IMAGING (.3); COMMUNICATIONS COMMUNICATIONS WITH NEW CENTURY REGARDING PRESERVATION ISSUES (.3); COMMUNICATIONS REGARDING DOCUMENT PRESERVATION ISSUES (.2); COMMUNICATIONS REGARDING DOCUMENT PRODUCTION (.7) DRAFT STATUS EMAIL CORRESPONDENCE TO NEW CENTURY (.3); DRAFT COMMUNICATIONS REGARDING PRESERVATION OF DOCUMENTS (.2); COORDINATE WITH NEW CENTURY REGARDING SAME (.5) | 1,332.00 | 29292729 | |
| 04/12/07 | 12856 | - ANM | 0.10 | COMMUNICATION WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION ISSUES | 70.50 | 29295901 | |
| 04/12/07 | 12856 | - ANM | 0.20 | COMMUNICATIONS WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION ISSUES | 141.00 | 29295905 | |
| 04/12/07 | 12856 | - ANM | 0.10 | TELEPHONE CALL WITH GOVERNMENT INVESTIGATION ISSUES | 70.50 | 29295909 | |
| 04/12/07 | 12856 | - ANM | 1.00 | REGARDING ISSUES UNDER REVIEW DRAFT TALKING POINTS REGARDING ISSUES UNDER REVIEW | 705.00 | 29295912 | |
| 04/12/07 | 12856 | - ANM | 0.20 | COMMUNICATIONS WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29295914 | |
| 04/12/07 | 12856 | - ANM | 0.20 | COMMUNICATIONS WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29295917 | |
| 04/12/07 | 12856 | - ANM | 0.20 | TELEPHONE CALL REGARDING COMMUNICATION ISSUES | 141.00 | 29295921 | |

08/02/07
CLIENT/MATTER:        061934I-00093
MATTER NAME:          GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:                Page 27
STATUS: C                   1309174
                            CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | ------------------------NARRATIVE------------------------ | -VALUE- | -INDEX #- | --W/O-- |
|----------|--------|------------|---------|-----------------------------------------------------------|---------|-----------|---------|
| 04/12/07 | 12856  | ANM        | 0.30    | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING VARIETY OF LITIGATION AND ENFORCEMENT ISSUES | 211.50 | 29295925 | |
| 04/12/07 | 12856  | ANM        | 0.80    | CONFERENCE CALL REGARDING GOVERNMENT INVESTIGATION | 564.00 | 29295926 | |
| 04/12/07 | 12856  | ANM        | 0.40    | COMMUNICATIONS AND TELEPHONE CALLS WITH M. MALOVOS (NEW CENTURY) REGARDING INTERNAL ISSUES, NEW LITIGATION | 282.00 | 29295929 | |
| 04/12/07 | 12856  | ANM        | 0.20    | REVIEW CORRESPONDENCE REGARDING INTERNAL ISSUE; CONFER WITH M. MALOVOS (NEW CENTURY) REGARDING SAME | 141.00 | 29295935 | |
| 04/12/07 | 12856  | ANM        | 0.10    | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29295937 | |
| 04/12/07 | 12856  | ANM        | 0.10    | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29295938 | |
| 04/12/07 | 12856  | ANM        | 0.40    | VARIOUS COMMUNICATIONS WITH S. UHLAND AND B. LOGAN REGARDING INVESTIGATION/BANKRUPTCY ISSUES | 282.00 | 29295941 | |
| 04/13/07 | 14803  | JLJ        | 3.60    | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,296.00 | 29276455 | |
| 04/13/07 | 15655  | TMN        | 9.80    | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,568.00 | 29281424 | |
| 04/13/07 | 14928  | AWW        | 1.40    | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 322.00 | 29281668 | |
| 04/13/07 | 14256  | HJ         | 2.90    | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,044.00 | 29284290 | |
| 04/13/07 | 14819  | A S        | 10.00   | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,500.00 | 29284988 | |
| 04/13/07 | 12911  | GK         | 10.10   | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,525.00 | 29285019 | |

08/02/02

CLIENT/MATTER:    0619481-00093
MATTER NAME:    GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:    1309174
STATUS:    C

Page 28
CURRENT

LA1:1142608.1

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 --<br>--------------------------NARRATIVE------------------------ | -VALUE- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/13/07 | 14268 - BLS | | 7.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND<br>PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT<br>REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT<br>INVESTIGATION AND CODE FOR ISSUES | 2,592.00 | 29285645 | |
| 04/13/07 | 11550 - ARD | | 2.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND<br>PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT<br>REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT<br>INVESTIGATION AND CODE FOR ISSUES | 520.00 | 29286171 | |
| 04/13/07 | 15688 - BXS | | 8.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND<br>PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT<br>REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT<br>INVESTIGATION AND CODE FOR ISSUES | 1,328.00 | 29286529 | |
| 04/13/07 | 15198 - DJN | | 3.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND<br>PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT<br>REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT<br>INVESTIGATION AND CODE FOR ISSUES | 660.00 | 29286810 | |
| 04/13/07 | 15220 - RLH | | 0.40 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM<br>REVIEWERS REGARDING RESPONSIVENESS AND<br>PRIVILEGE (.2). COORDINATE DOCUMENT REVIEW (.2) | 166.00 | 29288027 | |
| 04/13/07 | 15024 - VNT | | 3.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND<br>PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT<br>REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT<br>INVESTIGATION AND CODE FOR ISSUES | 930.00 | 29289098 | |
| 04/13/07 | 10326 - JJD | | 0.70 | DRAFT, READ, AND RESPOND AS APPROPRIATE TO<br>E-MAIL FROM S. UHLAND AND V. NEWMARK REGARDING<br>DEVELOPMENTS IN MATTER, INCLUDING SECURITIES<br>LITIGATION, DOCUMENT PRESERVATION EFFORTS (.5);<br>CHANGES TO FORM 8-K (.2) | 413.00 | 29291080 | |
| 04/13/07 | 10326 - JJD | | 0.20 | COMMUNICATIONS WITH M. DONOVAN REGARDING STATUS<br>AND PROGRESS OF DOCUMENT REVIEW | 118.00 | 29291090 | |
| 04/13/07 | 10326 - JJD | | 0.20 | FOLLOW-UP REGARDING<br>ACCESS TO DATABASE | 118.00 | 29291124 | |
| 04/13/07 | 10326 - JJD | | 0.10 | COMMUNICATIONS WITH M. SYMONS REGARDING CHANGES<br>TO FORM 8-K | 59.00 | 29291142 | |
| 04/13/07 | 10326 - JJD | | 0.30 | CONFER WITH A. MAYORKAS AND B. CHRISTENSEN<br>(PARTIAL) REGARDING FORM 8-K | 177.00 | 29291156 | |
| 04/13/07 | 10326 - JJD | | 0.10 | COMMUNICATIONS WITH A. MAYORKAS REGARDING<br>COMMUNICATIONS WITH GOVERNMENT | 59.00 | 29291168 | |
| 04/13/07 | 10326 - JJD | | 0.10 | COMMUNICATIONS WITH A. MAYORKAS REGARDING<br>STATUS OF INTERNAL INVESTIGATIONS | 59.00 | 29291181 | |
| 04/13/07 | 14502 - SMF | | 0.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 166.00 | 29293416 | |

08/02/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 29
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/13/07 | 09320 | - DAK | 0.80 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 636.00 | 29293489 | |
| 04/13/07 | 12856 | - ANM | 0.30 | TELEPHONE CONFERENCE CALL WITH B. CHRISTENSEN AND A. MAYORKAS REGARDING ISSUES UNDER REVIEW | 211.50 | 29296332 | |
| 04/13/07 | 12856 | - ANM | 0.10 | TELEPHONE CALL) REGARDING COMPANY EMPLOYMENT ISSUES | 70.50 | 29296334 | |
| 04/13/07 | 12856 | - ANM | 0.20 | BRIEF TELEPHONE CALL WITH INDIVIDUAL REGARDING STATUS OF MATTER | 141.00 | 29296350 | |
| 04/13/07 | 12856 | - ANM | 0.10 | CONFER WITH B. CHRISTENSEN AND J. DENEVE REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29296353 | |
| 04/13/07 | 12856 | - ANM | 0.10 | TELEPHONE CONFERENCE REGARDING COMMUNICATIONS ISSUES | 70.50 | 29296369 | |
| 04/13/07 | 12856 | - ANM | 0.10 | TELEPHONE CALL REGARDING COMMUNICATIONS | 70.50 | 29296376 | |
| 04/13/07 | 12856 | - ANM | 0.40 | TELEPHONE CALL REGARDING STATUS OF MATTER | 282.00 | 29296381 | |
| 04/13/07 | 12856 | - ANM | 0.10 | COMMUNICATIONS WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29296382 | |
| 04/13/07 | 12856 | - ANM | 0.10 | COMMUNICATIONS WITH B. CHRISTENSEN REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29296384 | |
| 04/13/07 | 12856 | - ANM | 0.80 | TELEPHONE CALL REGARDING STATUS OF INVESTIGATION | 564.00 | 29296402 | |
| 04/13/07 | 10441 | - CBC | 0.80 | TELEPHONE CONFERENCE WITH B. CHRISTENSEN REGARDING ISSUES UNDER REVIEW | 472.00 | 29801929 | |
| 04/14/07 | 14928 | - AWW | 0.50 | TELEPHONE CONFERENCE CALL WITH D. KRINSKY AND A. MAYORKAS REGARDING ISSUES UNDER REVIEW | 115.00 | 29282080 | |
| 04/14/07 | 15655 | - TMM | 3.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 496.00 | 29282476 | |
| 04/14/07 | 14819 | - A S | 4.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 1,125.00 | 29285000 | |

LA1:1425608.1

08/02/07
CLIENT/MATTER:
MATTER NAME:      0619481-00093
                  GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 30
1309174
CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 --<br>--NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/14/07 | 12911 | - GK | 5.20 | INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,300.00 | 29285022 | |
| 04/14/07 | 11550 | - ARD | 2.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 702.00 | 29286188 | |
| 04/14/07 | 15198 | - DJN | 5.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,188.00 | 29286818 | |
| 04/14/07 | 15220 | - RLH | 0.20 | REVIEW AND RESPOND TO QUESTIONS FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 83.00 | 29288119 | |
| 04/14/07 | 15024 | - VNT | 0.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 60.00 | 29289052 | |
| 04/14/07 | 10326 | - JJD | 0.90 | REVIEW AND FOLLOW-UP VIA E-MAIL ON INTERNAL ISSUES (.5), DRAFT E-MAIL RESPONDING TO SEC'S REQUEST FOR INFORMATION (.4) | 531.00 | 29291323 | |
| 04/14/07 | 12856 | - ANM | 0.50 | ADDRESS EXAMINER ISSUES, REVIEW MATERIALS IN CONNECTION WITH SAME | 352.50 | 29296486 | |
| 04/14/07 | 12856 | - ANM | 0.80 | ADDRESS INTERNAL ISSUES, COMMUNICATIONS REGARDING SAME | 564.00 | 29296495 | |
| 04/14/07 | 09320 | - DAK | 0.50 | CONFERENCE CALL WITH A. MAYORKAS AND S. UHLAND REGARDING POTENTIAL MOTION TO APPOINT TRUSTEE, FACTUAL AND LEGAL ISSUES INVOLVED | 397.50 | 29802241 | |
| 04/15/07 | 15655 | - TWN | 8.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,344.00 | 29282477 | |
| 04/15/07 | 14928 | - AWW | 3.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 851.00 | 29282539 | |
| 04/15/07 | 14819 | - A S | 5.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 1,300.00 | 29285005 | |

LAI:1142608.1

08/02/07
CLIENT/MATTER:   06194B1-00093
MATTER NAME:     GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:
STATUS: C

Page 31
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | --ATTY-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | -VALUE- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/15/07 | 12911 - GK | | 4.80 | INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,200.00 | 29285027 | |
| 04/15/07 | 14268 - BLS | | 1.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 504.00 | 29285652 | |
| 04/15/07 | 15025 - KMP | | 4.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,200.00 | 29285985 | |
| 04/15/07 | 15198 - DJN | | 4.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 902.00 | 29286826 | |
| 04/15/07 | 15024 - VNT | | 2.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 750.00 | 29289043 | |
| 04/15/07 | 10326 - JJD | | 0.30 | REVIEW AND RESPOND TO E-MAIL REGARDING DOCUMENTS | 177.00 | 29291485 | |
| 04/15/07 | 10326 - JJD | | 0.10 | DRAFT E-MAIL TO FORWARDING DOCUMENTS | 59.00 | 29291494 | |
| 04/15/07 | 12856 - ANM | | 0.20 | COMMUNICATIONS WITH B. CHRISTENSEN REGARDING DOCUMENTS | 141.00 | 29295516 | |
| 04/15/07 | 12856 - ANM | | 0.20 | COMMUNICATIONS REGARDING TELEPHONE CALL REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29295524 | |
| 04/15/07 | 12856 - ANM | | 0.10 | REVIEW LITIGATION CALENDAR | 70.50 | 29296529 | |
| 04/16/07 | 15655 - TMN | | 8.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,280.00 | 29294543 | |
| 04/16/07 | 14928 - AWW | | 3.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 782.00 | 29294727 | |
| 04/16/07 | 15688 - BXS | | 8.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 1,344.00 | 29294846 | |

```
08/02/07                                          O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 32
CLIENT/MATTER:      0619481-00093                 NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:      1309174
MATTER NAME:        GOVERNMENT INVESTIGATIONS                                                        STATUS: C         CURRENT
```

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 -- NARRATIVE | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/16/07 | 14502 | - SMF | 0.30 | INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 124.50 | 29295967 | |
| 04/16/07 | 14502 | - SMF | 0.10 | INVESTIGATION AND CODE FOR ISSUES COMMUNICATIONS WITH M. DONOVAN REGARDING DOCUMENTS | 41.50 | 29296063 | |
| 04/16/07 | 14256 | - HJ | 5.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,088.00 | 29296077 | |
| 04/16/07 | 12911 | - GK | 10.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,500.00 | 29296086 | |
| 04/16/07 | 14819 | - A S | 10.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,675.00 | 29296096 | |
| 04/16/07 | 15198 | - DJN | 7.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,650.00 | 29296117 | |
| 04/16/07 | 15024 | - VNT | 2.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 810.00 | 29296520 | |
| 04/16/07 04/16/07 | 15636 - A S 15220 - RLH | | 1.10 2.20 | DRAFT SUMMARY CHART OF INTERNAL ISSUES REVIEW AND RESPOND TO VARIOUS EMAIL CORRESPONDENCE FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE (1.1); TELECONFERENCE WITH J. DENEVE REGARDING STATUS OF DOCUMENT REVIEW AND REVIEW AND REDACTION OF BOARD PACKAGES (.1); COORDINATE DOCUMENT REVIEW (1.0) | 396.00 913.00 | 29297469 29298482 | |
| 04/16/07 | 12856 | - ANM | 0.40 | COMMUNICATIONS WITH J. DENEVE REGARDING INDEMNITY ISSUES; RELATED COMMUNICATIONS WITH J. DENEVE AND OTHERS | 282.00 | 29300500 | |
| 04/16/07 | 12856 | - ANM | 0.10 | FURTHER TELEPHONE CALL REGARDING POTENTIAL MOTION TO APPOINT TRUSTEE | 70.50 | 29300510 | |
| 04/16/07 | 12856 | - ANM | 0.50 | CONFERENCE CALL WITH CLIENT | 352.50 | 29300543 | |

LA1:1142608.1

08/02/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 33
1309174
CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07-- ---NARRATIVE--- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/16/07 | 12856 | - ANM | 0.60 | REGARDING STATUS OF LITIGATION ISSUES | 423.00 | 29300545 | |
| 04/16/07 | 12856 | - ANM | 0.70 | COMMUNICATIONS WITH S. UHLAND, J. DENEVE AND M. MALOVOS (NEW CENTURY) REGARDING INDEMNITY ISSUES | 493.50 | 29300549 | |
| 04/16/07 | 10326 | - JJD | 0.10 | ADDRESS POTENTIAL ISSUES REGARDING MOTION TO APPOINT TRUSTEE, FOLLOW-UP | 59.00 | 29301386 | |
| 04/16/07 | 10326 | - JJD | 0.20 | COMMUNICATIONS REGARDING POTENTIAL MOTION RESPOND TO REQUEST FOR DOCUMENT RETENTION NOTICE FROM A. MAYORKAS | 118.00 | 29301389 | |
| 04/16/07 | 10326 | - JJD | 0.70 | SPEAK WITH SEC's D. ROSEN AND FOLLOW-UP ON REQUEST FOR INFORMATION READ, DRAFT AND RESPOND TO E-MAILS REGARDING DOCUMENT PRESERVATION ISSUE (.5); PRESERVATION LETTER (.2) | 413.00 | 29301391 | |
| 04/16/07 | 10326 | - JJD | 0.50 | COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION | 295.00 | 29301395 | |
| 04/16/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 59.00 | 29301398 | |
| 04/16/07 | 10326 | - JJD | 0.40 | CONFER WITH M. MALOVOS (NEW CENTURY) REGARDING DOCUMENT PRESERVATION ISSUES | 236.00 | 29301402 | |
| 04/16/07 | 10326 | - JJD | 0.10 | CONFER WITH R. HARTING REGARDING STATUS OF DOCUMENT REVIEW | 59.00 | 29301405 | |
| 04/16/07 | 10326 | - JJD | 0.20 | FOLLOW-UP AND REVIEW INFORMATION ON PRODUCTION TO GOVERNMENT AGENCIES | 118.00 | 29301409 | |
| 04/16/07 | 10326 | - JJD | 0.50 | PREPARE ANALYST LIST AND COVER LETTER FOR PRODUCTION TO SEC STAFF | 295.00 | 29301414 | |
| 04/16/07 | 10326 | - JJD | 0.50 | REVIEW DOCUMENTS FOR PRIVILEGE | 295.00 | 29301416 | |
| 04/16/07 | 11550 | - ARD | 5.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,508.00 | 29307222 | |
| 04/16/07 | 15025 | - KMP | 3.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 900.00 | 29320682 | |
| 04/17/07 | 14803 | - JLJ | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 36.00 | 29298042 | |
| 04/17/07 | 14928 | - AWW | 4.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT | 1,058.00 | 29300010 | |

08/02/07
CLIENT/MATTER: 061948l-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:
STATUS: C

Page 34
1309174
CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/17/07 | 12911 | GK | 9.80 | REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,450.00 | 29300669 | |
| 04/17/07 | 15198 | DJN | 7.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,650.00 | 29300676 | |
| 04/17/07 | 14256 | HJ | 6.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,412.00 | 29300720 | |
| 04/17/07 | 14819 | A S | 6.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,600.00 | 29300735 | |
| 04/17/07 | 15688 | BXS | 10.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,744.00 | 29301307 | |
| 04/17/07 | 15024 | VNT | 3.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 960.00 | 29301374 | |
| 04/17/07 | 14268 | BLS | 0.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 180.00 | 29301749 | |
| 04/17/07 | 11550 | ARD | 7.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,846.00 | 29307235 | |
| 04/17/07 | 10326 | JJD | 0.20 | COMMUNICATION REGARDING STATUS OF MATTER REQUEST FOR INFORMATION | 118.00 | 29313669 | |
| 04/17/07 | 10326 | JJD | 0.10 | COMMUNICATION WITH SEC'S D. ROSEN REGARDING | 59.00 | 29313677 | |
| 04/17/07 | 10326 | JJD | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING REQUEST FOR INFORMATION | 59.00 | 29313678 | |
| 04/17/07 | 10326 | JJD | 0.10 | COMMUNICATION REGARDING | 59.00 | 29313683 | |

LA1:1425608.1

08/02/07
CLIENT/MATTER: 061941-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO: 1309174
STATUS: C
Page 35
CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 -- NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/17/07 | 10326 | JJD | 0.90 | REQUEST FOR INFORMATION REVIEW, DRAFT, AND RESPOND AS APPROPRIATE TO E-MAILS REGARDING REQUEST FOR INFORMATION FROM DIRECTORS' AND OFFICERS' COUNSEL, SEC, AND J. HANLICK (COUNSEL FOR SPECIAL INVESTIGATION COMMITTEE) REGARDING DOCUMENT PRESERVATION ISSUES | 531.00 | 29313704 | |
| 04/17/07 | 10326 | JJD | 0.10 | COMMUNICATION REGARDING DOCUMENT REQUEST | 59.00 | 29313710 | |
| 04/17/07 | 10326 | JJD | 0.20 | SPEAK WITH SEC's D. ROSEN REGARDING QUESTIONS ON INTERNAL INVESTIGATION, AND DOCUMENT PRESERVATION | 118.00 | 29313714 | |
| 04/17/07 | 10326 | JJD | 0.40 | DRAFT REPORT ON CONVERSATION WITH D. ROSEN OF SEC | 236.00 | 29313719 | |
| 04/17/07 | 10326 | JJD | 0.30 | RESEARCH AND RESPOND TO E-MAIL ON DOCUMENT PRESERVATION ISSUE WITH RESPECT TO SALE OF MORTGAGE ASSETS | 177.00 | 29313723 | |
| 04/17/07 | 10326 | JJD | 0.10 | REVIEW RESPONSE TO REQUEST FOR INFORMATION ON GOVERNMENT INVESTIGATIONS | 59.00 | 29313744 | |
| 04/17/07 | 10326 | JJD | 0.20 | CONFER WITH REGARDING SERVICING ASSETS DOCUMENT PRESERVATION ISSUES AND SALE OF | 118.00 | 29313747 | |
| 04/17/07 | 10326 | JJD | 0.20 | CONFER WITH A. MAYORKAS REGARDING SEC ISSUES | 118.00 | 29313748 | |
| 04/17/07 | 10326 | JJD | 0.10 | CONFER WITH M. DONOVAN REGARDING SEC REQUEST FOR INFORMATION | 59.00 | 29313796 | |
| 04/17/07 | 10326 | JJD | 0.20 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 118.00 | 29313804 | |
| 04/17/07 | 10326 | JJD | 0.20 | REVIEW DOCUMENTS FOR PRIVILEGE | 118.00 | 29313808 | |
| 04/17/07 | 12856 | ANM | 0.20 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29310085 | |
| 04/17/07 | 12856 | ANM | 0.40 | NUMEROUS COMMUNICATIONS WITH CLIENT REGARDING STATUS OF UNSTAYED LITIGATION ISSUES | 282.00 | 29310089 | |
| 04/17/07 | 12856 | ANM | 0.20 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING STATUS OF UNSTAYED LITIGATION MATTERS | 141.00 | 29310094 | |
| 04/17/07 | 12856 | ANM | 0.20 | CONFER WITH J. DENEVE REGARDING SEC ISSUES | 141.00 | 29310097 | |
| 04/17/07 | 12856 | ANM | | COMMUNICATIONS REGARDING INTERNAL ISSUES AND GOVERNMENT INVESTIGATION ISSUES | 70.50 | 29310101 | |
| 04/17/07 | 12856 | ANM | 0.50 | CONFERENCE CALL WITH CLIENT REGARDING SECURITIES LITIGATION ISSUES | 352.50 | 29310104 | |
| 04/17/07 | 15025 | KMP | 2.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 750.00 | 29320702 | |

LA1:142608.1

```
08/02/07                                    O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 36
CLIENT/MATTER:  0619481-00093                   NEW CENTURY FINANCIAL CORPORATION                             1309174
MATTER NAME:    GOVERNMENT INVESTIGATIONS                                                    PROFORMA NO:     CURRENT
                                                                                            STATUS: C
```

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|----------|--------|------------|---------|---------------------------------------------------------|---------|-----------|---------|
| 04/17/07 | 14502 - SMF | | 0.20 | DISCUSSION AND EMAILS WITH M. DONOVAN REGARDING DOCUMENT REQUEST | 83.00 | 29323126 | |
| 04/17/07 | 15220 - RLH | | 1.20 | PREPARE WEEKLY REPORT OF DOCUMENT REVIEW PROGRESS (.5); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE (.3); COORDINATE REVIEW (.4) | 498.00 | 29323375 | |
| 04/18/07 | 14803 - JLJ | | 1.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 612.00 | 29299417 | |
| 04/18/07 | 14928 - AWW | | 4.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 943.00 | 29306820 | |
| 04/18/07 | 15688 - BXS | | 8.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,344.00 | 29307015 | |
| 04/18/07 | 15655 - TMN | | 4.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 640.00 | 29307359 | |
| 04/18/07 | 14256 - HJ | | 7.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,700.00 | 29308206 | |
| 04/18/07 | 12911 - GK | | 8.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,125.00 | 29308211 | |
| 04/18/07 | 15198 - DJN | | 5.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,100.00 | 29308226 | |
| 04/18/07 | 14819 - A S | | 6.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,500.00 | 29308314 | |
| 04/18/07 | 15024 - VNT | | 2.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT | 600.00 | 29309271 | |

08/02/07
CLIENT/MATTER:    061948I-00093
MATTER NAME:    GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:
STATUS: C

Page 37
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --------------------NARRATIVE---------------------- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/18/07 | 10326 | JJD | 0.30 | REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES PARTICIPATE IN CONFERENCE CALL WITH M. DONOVAN AND M. MALLOVOS (NEW CENTURY) REGARDING DOCUMENT PRESERVATION EFFORTS | 177.00 | 29314244 | |
| 04/18/07 | 10326 | JJD | 0.50 | REVIEW, DRAFT, OR RESPOND AS APPROPRIATE TO E-MAILS FROM A. MAYORKAS, S. UHLAND AND A. SCHWARTZ REGARDING CASE DEVELOPMENT, INCLUDING DOCUMENT PRESERVATION ISSUES, DOCUMENT REVIEW, AND DOCUMENT PRODUCTION | 295.00 | 29314246 | |
| 04/18/07 | 10326 | JJD | 0.10 | COMMUNICATION REGARDING U.S. TRUSTEE'S MOTION | 59.00 | 29314248 | |
| 04/18/07 | 10326 | JJD | 0.30 | DRAFT, REVIEW AND RESPOND TO E-MAILS WITH S. UHLAND, A. MAYORKAS REGARDING GOVERNMENT INVESTIGATION | 177.00 | 29314251 | |
| 04/18/07 | 10326 | JJD | 0.10 | COMMUNICATION WITH J. McCARTHY REGARDING PRODUCTION TO GOVERNMENT | 59.00 | 29314258 | |
| 04/18/07 | 10326 | JJD | 0.10 | FOLLOW-UP AND RESPOND TO REQUEST FOR INFORMATION | 59.00 | 29314264 | |
| 04/18/07 | 10326 | JJD | 0.10 | CONFER WITH REGARDING PRIVILEGE REVIEW OF DOCUMENTS | 59.00 | 29314266 | |
| 04/18/07 | 10326 | JJD | 0.10 | REVIEW MATERIALS IN CONNECTION WITH PRIVILEGE REVIEW OF DOCUMENTS | 59.00 | 29314274 | |
| 04/18/07 | 10326 | JJD | 0.60 | REVIEW DOCUMENTS TO RESPOND TO DOCUMENT REQUEST | 354.00 | 29314277 | |
| 04/18/07 | 10326 | JJD | 0.10 | COMMUNICATION REGARDING REQUEST FOR INFORMATION | 59.00 | 29314316 | |
| 04/18/07 | 12856 | ANM | 0.20 | TELEPHONE CALL WITH M. MALLOVOS (NEW CENTURY) REGARDING VARIOUS LITIGATION AND ENFORCEMENT ISSUES AND STATUS OF INTERNAL INVESTIGATION | 141.00 | 29319198 | |
| 04/18/07 | 15220 | RLH | 3.20 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE (.6); COORDINATE REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (2.1); REVIEW AND REDACT DOCUMENTS (.5) | 1,328.00 | 29325364 | |
| 04/19/07 | 14803 | JLJ | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 36.00 | 29306706 | |
| 04/19/07 | 15655 | TMN | 5.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 864.00 | 29310644 | |

LA1:1142608.1

08/02/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 38
1309174
CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 -- --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/19/07 | 14256 | - HJ | 5.80 | INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 2,088.00 | 29313729 | |
| 04/19/07 | 15688 | - BXS | 6.40 | INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 1,024.00 | 29313838 | |
| 04/19/07 | 15198 | - DJN | 6.10 | INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 1,342.00 | 29315877 | |
| 04/19/07 | 14819 | - A S | 4.00 | INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 1,000.00 | 29315883 | |
| 04/19/07 | 12856 | - ANM | 0.40 | TELEPHONE CALL REGARDING MOTION FOR PRELIMINARY INJUNCTION, INTERVIEW OF INDIVIDUAL, STATUS OF SEC AND USAO INVESTIGATIONS, STATUS OF INTERNAL INVESTIGATION (.3); FOLLOW UP REGARDING SAME (.1) | 282.00 | 29319328 | |
| 04/19/07 | 12856 | - ANM | 0.20 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING STATUS OF INTERNAL INVESTIGATION, TENTATIVE DATE OF PRESENTATION TO GOVERNMENT AND RELATED ISSUES | 141.00 | 29319334 | |
| 04/19/07 | 12856 | - ANM | 0.60 | COMMUNICATIONS WITH J. DENEVE REGARDING ISSUES ARISING FROM STATUS OF INTERNAL INVESTIGATION | 423.00 | 29319368 | |
| 04/19/07 | 12856 | - ANM | 0.20 | COMMUNICATIONS WITH J. DENEVE REGARDING DOCUMENT PRESERVATION ISSUES | 141.00 | 29319373 | |
| 04/19/07 | 12856 | - ANM | 1.20 | REVIEW COMMUNICATIONS REGARDING VARIOUS LITIGATION ISSUES (.3); TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING SAME (.2); REVIEW, PER REQUEST, DOCUMENTS REGARDING CONTEMPLATED AGREEMENTS (.5); FOLLOW-UP TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING SAME (.2) | 846.00 | 29319385 | |
| 04/19/07 | 15025 | - KMP | 0.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 180.00 | 29320763 | |

08/02/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 39
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | --ATTY- | --INITIALS- | --HOURS- | --NARRATIVE-- | -VALUE- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/19/07 | 10326 - JJD | | 0.40 | RESPOND AND FOLLOW-UP ON REQUEST FOR INFORMATION | 236.00 | 29320847 | |
| 04/19/07 | 10326 - JJD | | 0.10 | DRAFT COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 59.00 | 29320862 | |
| 04/19/07 | 10326 - JJD | | 0.50 | DRAFT COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 295.00 | 29320873 | |
| 04/19/07 | 10326 - JJD | | 0.20 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 118.00 | 29320881 | |
| 04/19/07 | 10326 - JJD | | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING GOVERNMENT INVESTIGATION | 59.00 | 29320897 | |
| 04/19/07 | 10326 - JJD | | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 59.00 | 29320921 | |
| 04/19/07 | 10326 - JJD | | 0.10 | COMMUNICATIONS REGARDING REQUEST FOR INFORMATION | 59.00 | 29320940 | |
| 04/19/07 | 10326 - JJD | | 0.10 | COMMUNICATION REGARDING REQUEST FOR INFORMATION AND PRIVILEGE REVIEW | 59.00 | 29320958 | |
| 04/19/07 | 10326 - JJD | | 0.10 | CONFER WITH A. MAYORKAS REGARDING SEC'S REQUEST ON UST MOTION FOR APPOINTMENT | 59.00 | 29321064 | |
| 04/19/07 | 10326 - JJD | | 0.10 | REVIEW E-MAILS REGARDING DOCUMENT PRODUCTION AND REVIEW WITH DOCUMENT REVIEWERS | 59.00 | 29321076 | |
| 04/19/07 | 14502 - SMF | | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 41.50 | 29323149 | |
| 04/19/07 | 15220 - RLH | | 0.80 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE (.2); COORDINATE REVIEW (.2); REVIEW SECOND LEVEL PRIVILEGE DOCUMENTS (.4) | 332.00 | 29325559 | |
| 04/20/07 | 14803 - JLJ | | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 36.00 | 29314571 | |
| 04/20/07 | 15655 - TMN | | 3.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 512.00 | 29316175 | |
| 04/20/07 | 14928 - AWW | | 2.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 644.00 | 29316179 | |
| 04/20/07 | 14256 - HJ | | 6.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,484.00 | 29316861 | |

LA1:1142608.1

08/02/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 40
1309174
CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | ----DETAIL OF UNBILLED TIME THROUGH 04/30/07 ----<br>----NARRATIVE---- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/20/07 | 15688 | - BXS | 10.90 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES COMMUNICATION | 1,744.00 | 29316871 | |
| 04/20/07 | 12856 | - ANM | 0.10 | COMMUNICATION REGARDING ISSUES UNDER REVIEW | 70.50 | 29319511 | |
| 04/20/07 | 12856 | - ANM | 0.10 | COMMUNICATIONS REGARDING STATUS OF INTERNAL INVESTIGATION | 70.50 | 29319517 | |
| 04/20/07 | 12856 | - ANM | 0.30 | CONFER WITH J. DENEVE REGARDING STATUS OF INTERNAL INVESTIGATION, INFORMATION TO BE TRANSMITTED TO SEC AS EXPEDITIOUSLY AS POSSIBLE | 211.50 | 29319521 | |
| 04/20/07 | 12856 | - ANM | 0.60 | REVIEW AND REVISE EQUITY COMMITTEE LETTER, TELEPHONE CALLS REGARDING SAME AND FOLLOW UP WITH S. UHLAND REGARDING SAME | 423.00 | 29319541 | |
| 04/20/07 | 15198 | - DJN | 4.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 902.00 | 29320650 | |
| 04/20/07 | 14819 | - A S | 5.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,425.00 | 29320668 | |
| 04/20/07 | 12911 | - GK | 9.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,475.00 | 29321060 | |
| 04/20/07 | 14502 | - SMF | 0.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 83.00 | 29323164 | |
| 04/20/07 | 15220 | - RLH | 0.80 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM REVIEWERS; COORDINATE REVIEW | 332.00 | 29325781 | |
| 04/20/07 | 10326 | - JJD | 0.40 | DRAFT E-MAIL REGARDING RESPONDING TO SEC REQUEST | 236.00 | 29328497 | |
| 04/20/07 | 10326 | - JJD | 0.10 | REVIEW E-MAIL REGARDING PRESERVATION ISSUES | 59.00 | 29328505 | |
| 04/20/07 | 10326 | - JJD | 0.40 | PREPARE COMMUNICATION REGARDING DOCUMENT PRODUCTION | 236.00 | 29328521 | |

```
08/02/07
CLIENT/MATTER:   061948I-00093
MATTER NAME:     GOVERNMENT INVESTIGATIONS
```

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

```
                                              PROFORMA NO:            Page 41
                                              STATUS:  C              1309174
                                                                     CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/20/07 | 10326 | JJD | 0.60 | COMMUNICATION REGARDING FACTUAL BACKGROUND AND STATUS OF INVESTIGATIONS | 354.00 | 29328530 | |
| 04/20/07 | 10326 | JJD | 0.10 | COMMUNICATION REGARDING SEC QUESTION | 59.00 | 29328540 | |
| 04/20/07 | 10326 | JJD | 0.10 | CALL AND LEAVE MESSAGE FOR D. ROSEN (SEC) REGARDING REQUESTS FOR INFORMATION | 59.00 | 29328551 | |
| 04/20/07 | 10326 | JJD | 0.60 | REVIEW AND RESPOND AS APPROPRIATE TO E-MAILS REGARDING GOVERNMENT INVESTIGATIONS, DOCUMENT PRODUCTION AND REVIEW, AND DOCUMENT PRESERVATION ISSUES | 354.00 | 29328563 | |
| 04/20/07 | 10326 | JJD | 0.30 | CONFER WITH A. MAYORKAS REGARDING STATUS OF INTERNAL INVESTIGATION, INFORMATION TO BE TRANSMITTED TO SEC AS SOON AS POSSIBLE | 177.00 | 29802917 | |
| 04/21/07 | 14928 | AWW | 0.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 161.00 | 29316723 | |
| 04/21/07 | 15688 | BXS | 5.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 880.00 | 29316872 | |
| 04/21/07 | 12856 | ANM | 0.20 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING COMFORT LETTER ISSUES AND REVIEW COMMUNICATIONS AND DRAFTS REGARDING SAME | 141.00 | 29319798 | |
| 04/21/07 | 15198 | DJN | 4.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 880.00 | 29320658 | |
| 04/21/07 | 15024 | VNT | 2.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 600.00 | 29323205 | |
| 04/21/07 | 10326 | JJD | 0.10 | COMMUNICATIONS REGARDING REQUEST FOR INFORMATION | 59.00 | 29328721 | |
| 04/21/07 | 14803 | JLJ | 4.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,512.00 | 29316772 | |
| 04/22/07 | 14256 | HJ | 2.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 756.00 | 29317117 | |
| 04/22/07 | 14928 | AWW | 2.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 644.00 | 29317642 | |

LA1:1142608.1

LA1:1142608.1

08/02/07
CLIENT/MATTER:   061948I-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS:   C

Page 42
1309174
CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 -- / --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/22/07 | 15688 | - BXS | 5.40 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 864.00 | 29317813 | |
| 04/22/07 | 15198 | - DJN | 3.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 814.00 | 29320681 | |
| 04/22/07 | 14819 | - A S | 3.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 750.00 | 29320708 | |
| 04/22/07 | 12856 | - ANM | 0.70 | REVIEW COMMUNICATIONS WITH SEC REGARDING STATUS OF INVESTIGATION, RETENTION AND INCENTIVE PLANS | 493.50 | 29322796 | |
| 04/22/07 | 15220 | - RLH | 3.90 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE (1.8); REVIEW SECOND LEVEL PRIVILEGE DOCUMENTS (2.1) | 1,618.50 | 29325821 | |
| 04/22/07 | 10326 | - JJD | 0.70 | REVIEW, RESPOND, AND FOLLOW-UP AS APPROPRIATE TO E-MAILS REGARDING DEVELOPMENT IN INVESTIGATION, INCLUDING DOCUMENT PRESERVATION, REVIEW, AND PRODUCTION | 413.00 | 29328821 | |
| 04/22/07 | 10326 | - JJD | 2.30 | DRAFT LETTER TO D. ROSEN (SEC) REGARDING VARIOUS ISSUES | 1,357.00 | 29328831 | |
| 04/23/07 | 14803 | - JLJ | 3.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,260.00 | 29315953 | |
| 04/23/07 | 15025 | - KMP | 2.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 600.00 | 29331962 | |
| 04/23/07 | 15636 | - A S | 2.00 | RESEARCH REGARDING GOVERNMENT INVESTIGATION | 720.00 | 29332891 | |
| 04/23/07 | 14928 | - AWW | 5.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,242.00 | 29333018 | |

08/02/07
CLIENT/MATTER:    0619481-00093
MATTER NAME:    GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 43
1309174
CURRENT

-- DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --------------------NARRATIVE-------------------- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/23/07 | 15688 | - EXS | 5.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 848.00 | 29333217 | |
| 04/23/07 | 12911 | - GK | 2.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 725.00 | 29344038 | |
| 04/23/07 | 14256 | - HJ | 7.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,628.00 | 29335522 | |
| 04/23/07 | 14819 | - A S | 5.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,350.00 | 29336352 | |
| 04/23/07 | 15024 | - VNT | 2.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 780.00 | 29336485 | |
| 04/23/07 | 15198 | - DJN | 8.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,760.00 | 29336653 | |
| 04/23/07 | 14268 | - BLS | 4.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,656.00 | 29337292 | |
| 04/23/07 | 10326 | - JJD | 0.30 | SPEAK TO D. ROSEN (SEC) REGARDING VARIOUS ISSUES | 177.00 | 29342537 | |
| 04/23/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING REQUEST FOR DOCUMENTS | 59.00 | 29342552 | |
| 04/23/07 | 10326 | - JJD | 1.50 | SEARCH ON ELECTRONIC DATABASE FOR DOCUMENTS FOR INTERNAL INVESTIGATION | 885.00 | 29342558 | |
| 04/23/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING REQUEST FOR DOCUMENTS | 59.00 | 29342630 | |
| 04/23/07 | 10326 | - JJD | 0.90 | PARTICIPATE (PARTIALLY) WITH A. MAYORKAS AND S. UHLAND ON COMPENSATION COMMITTEE TELEPHONIC MEETING | 531.00 | 29342642 | |
| 04/23/07 | 10326 | - JJD | 0.10 | CONFER WITH M. DONOVAN REGARDING SEARCH TERMS | 59.00 | 29342646 | |
| 04/23/07 | 10326 | - JJD | 1.30 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 767.00 | 29342679 | |
| 04/23/07 | 10326 | - JJD | 0.10 | COMMUNICATIONS WITH A. MAYORKAS REGARDING LEGAL ISSUE | 59.00 | 29342688 | |
| 04/23/07 | 10326 | - JJD | 0.30 | COMMUNICATIONS WITH A. SCHWARTZ REGARDING | 177.00 | 29342695 | |

LA1:1142608.1

LA1:1142608.1

08/02/07
CLIENT/MATTER:   0619481-00093
MATTER NAME:     GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 44
1309174
PROFORMA NO:
STATUS: C
CURRENT

---DETAIL OF UNBILLED TIME THROUGH 04/30/07---

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | ------------------NARRATIVE------------------ | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/23/07 | 10326 | - JJD | 0.80 | LEGAL ISSUE RESEARCH LEGAL ISSUE | 472.00 | 29342741 | |
| 04/23/07 | 10326 | - JJD | 1.70 | REVIEW DOCUMENTS FOR PRIVILEGE | 1,003.00 | 29342747 | |
| 04/23/07 | 10326 | - JJD | 0.50 | COMMUNICATIONS WITH A. SCHWARTZ REGARDING LEGAL ISSUE RESEARCH RESULTS | 295.00 | 29342753 | |
| 04/23/07 | 12856 | - ANM | 0.30 | CONFER WITH J. DENEVE REGARDING ISSUES IN CONNECTION WITH INDEPENDENT INVESTIGATION AND GOVERNMENT INVESTIGATION | 211.50 | 29345688 | |
| 04/23/07 | 12856 | - ANM | 0.30 | REVIEW AND REVISE LETTER TO SEC | 211.50 | 29345698 | |
| 04/23/07 | 12856 | - ANM | 0.50 | COMMUNICATIONS WITH S. UHLAND AND FOLLOW-UP CALL REGARDING INTERNAL ISSUES, CALL WITH TRUSTEE'S OFFICE | 352.50 | 29345702 | |
| 04/23/07 | 12856 | - ANM | 0.20 | COMMUNICATIONS WITH S. UHLAND AND J. DENEVE REGARDING INTERNAL ISSUES AND SEC QUESTIONS | 141.00 | 29345706 | |
| 04/23/07 | 12856 | - ANM | 2.00 | CONFERENCE CALL WITH S. UHLAND, (PARTIAL) J. DENEVE AND COMPENSATION COMMITTEE REGARDING INTERNAL INVESTIGATION | 1,410.00 | 29345712 | |
| 04/23/07 | 12856 | - ANM | 0.10 | FOLLOW-UP CALL WITH S. UHLAND FOLLOWING CONFERENCE CALL WITH COMPENSATION COMMITTEE | 70.50 | 29345715 | |
| 04/23/07 | 12856 | - ANM | 0.20 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING LITIGATION ISSUES, STATUS OF GOVERNMENT INVESTIGATION | 141.00 | 29345719 | |
| 04/23/07 | 12856 | - ANM | 0.60 | CONFERENCE CALL WITH CLIENT REGARDING LITIGATION ISSUES, STATUS OF GOVERNMENT INVESTIGATION | 423.00 | 29345723 | |
| 04/23/07 | 14502 | - SMF | 0.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 290.50 | 29359683 | |
| 04/23/07 | 15220 | - RLH | 0.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 332.00 | 29360355 | |
| 04/23/07 | 15220 | - RLH | 0.60 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 249.00 | 29360410 | |
| 04/23/07 | 13497 | - MNL | 0.20 | COMMUNICATIONS WITH M. DONOVAN REGARDING COLLECTION OF SPECIFIC DOCUMENTS | 152.00 | 29383235 | |
| 04/23/07 | 10326 | - JJD | 0.30 | CONFER WITH A. MAYORKAS REGARDING ISSUES IN CONNECTION WITH INDEPENDENT INVESTIGATION AND INTERNAL ISSUES | 177.00 | 29803045 | |

08/02/07
CLIENT/MATTER:   0619481-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 45
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | ------------------------NARRATIVE------------------------ | -VALUE- | -INDEX #- | --W/O-- |
|----------|--------|------------|---------|-----------------------------------------------------------|---------|-----------|---------|
| 04/23/07 | 06796 | S U | 2.00 | CONFERENCE CALL WITH A. MAYORKAS, (PARTIAL) J. DENEVE AND COMPENSATION COMMITTEE REGARDING INTERNAL INVESTIGATION | 1,450.00 | 29803070 | |
| 04/24/07 | 14803 | JLJ | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 36.00 | 29336806 | |
| 04/24/07 | 15198 | DJN | 6.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,408.00 | 29339665 | |
| 04/24/07 | 14928 | AWW | 1.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 391.00 | 29340124 | |
| 04/24/07 | 14256 | HJ | 6.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,340.00 | 29340327 | |
| 04/24/07 | 14819 | A S | 3.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 800.00 | 29340422 | |
| 04/24/07 | 14268 | BLS | 3.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,224.00 | 29341627 | |
| 04/24/07 | 15024 | VNT | 3.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,110.00 | 29341670 | |
| 04/24/07 | 12911 | GK | 7.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,975.00 | 29345614 | |
| 04/24/07 | 10326 | JJD | 0.10 | REVIEW AND RESPOND TO E-MAIL REGARDING DOCUMENT PRODUCTION | 59.00 | 29345699 | |
| 04/24/07 | 10326 | JJD | 0.70 | PREPARE COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 413.00 | 29345708 | |
| 04/24/07 | 10326 | JJD | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING BOARD MATERIAL | 59.00 | 29345721 | |

LA1:1142608.1

08/02/07
CLIENT/MATTER:   0619481-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 46
1309174
CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | ---DETAIL OF UNBILLED TIME THROUGH 04/30/07--- ---NARRATIVE--- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/24/07 | 10326 - | JJD | 1.00 | REVIEW POTENTIALLY PRIVILEGED DOCUMENTS | 590.00 | 29345727 | |
| 04/24/07 | 10326 - | JJD | 0.20 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 118.00 | 29345731 | |
| 04/24/07 | 10326 - | JJD | 0.20 | DRAFT E-MAIL TO A. MAYORKAS REGARDING INTERNAL INVESTIGATION AND REPORT | 118.00 | 29345736 | |
| 04/24/07 | 12856 - | ANM | 0.10 | COMMUNICATIONS REGARDING MOTION FOR PRELIMINARY INJUNCTION, UNDERLYING FACTS | 70.50 | 29345847 | |
| 04/24/07 | 12856 - | ANM | 0.20 | COMMUNICATIONS WITH J. LAUBACH AND B. CHRISTENSEN REGARDING DILIGENCE REQUEST | 141.00 | 29345856 | |
| 04/24/07 | 12856 - | ANM | 0.20 | COMMUNICATIONS REGARDING MEDIA INQUIRIES (WITH CLIENT) | 141.00 | 29345920 | |
| 04/24/07 | 10326 - | JJD | 0.60 | PREPARE COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 354.00 | 29345922 | |
| 04/24/07 | 10326 - | JJD | 0.20 | DRAFT, REVIEW, AND RESPOND TO E-MAILS REGARDING DOCUMENT PRODUCTION | 118.00 | 29345935 | |
| 04/24/07 | 10326 - | JJD | 0.20 | COMMUNICATION REGARDING ISSUES UNDER REVIEW | 118.00 | 29346022 | |
| 04/24/07 | 10326 - | JJD | 0.90 | TELEPHONE CALL WITH A. MAYORKAS AND M. MALVOS (NEW CENTURY) REGARDING NUMEROUS ISSUES | 531.00 | 29346138 | |
| 04/24/07 | 10326 - | JJD | 0.90 | TELEPHONE CALL WITH A. MAYORKAS REGARDING GOVERNMENT INVESTIGATION | 531.00 | 29346147 | |
| 04/24/07 | 12856 - | ANM | 0.20 | COMMUNICATION REGARDING MEDIA INQUIRIES | 141.00 | 29346720 | |
| 04/24/07 | 12856 - | ANM | 0.10 | COMMUNICATIONS WITH B. CHRISTENSEN AND OTHERS REGARDING DOCUMENT PRODUCTION ISSUES IN CONNECTION WITH DUE DILIGENCE | 70.50 | 29346724 | |
| 04/24/07 | 12856 - | ANM | 0.10 | COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29346727 | |
| 04/24/07 | 12856 - | ANM | 0.20 | COMMUNICATION REGARDING DUE DILIGENCE REQUEST FOR DOCUMENTS AND COMMUNICATIONS WITH J. LAUBACH REGARDING SAME | 141.00 | 29346731 | |
| 04/24/07 | 12856 - | ANM | 0.10 | TELEPHONE CALL WITH M. MALVOS (NEW CENTURY) REGARDING LITIGATION PROCEEDINGS | 70.50 | 29346733 | |
| 04/24/07 | 12856 - | ANM | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29346734 | |
| 04/24/07 | 12856 - | ANM | 7.00 | BOARD OF DIRECTORS MEETING REGARDING NUMEROUS ISSUES, INCLUDING ISSUES ARISING IN CONNECTION WITH INTERNAL INVESTIGATION (2.0); TELEPHONE CALL WITH M. MALVOS (NEW CENTURY) AND J. DENEVE REGARDING NUMEROUS ISSUES (.9); TELEPHONE CALLS WITH J. DENEVE REPORTING ON MEETING AND TELEPHONE CALL REGARDING INVESTIGATION (.9); COMMUNICATIONS WITH D. KRINSKY, S. UHLAND, B. CHRISTENSEN FOLLOWING BOARD MEETING (2.5); CONFERENCE FOLLOWING BOARD MEETING (.7) | 4,935.00 | 29346746 | |
| 04/24/07 | 12856 - | ANM | 0.60 | NUMEROUS COMMUNICATIONS WITH M. MALVOS, S. | 423.00 | 29347846 | |

LA1:142608.1

08/02/07
CLIENT/MATTER:  0619481-00093
MATTER NAME:    GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:        Page 47
STATUS: C           1309174
                    CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/24/07 | 15025 | KMP | 2.70 | UHLAND, B. CHRISTENSEN, J. DENEVE REGARDING LITIGATION ISSUES | 810.00 | 29358911 | |
| 04/24/07 | 14502 | SMF | 1.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 705.50 | 29359693 | |
| 04/24/07 | 15220 | RLH | 2.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,079.00 | 29360667 | |
| 04/24/07 | 15220 | RLH | 0.60 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM REVIEWERS | 249.00 | 29360686 | |
| 04/24/07 | 13497 | MNL | 0.10 | EMAIL CORRESPONDENCE WITH J. DENEVE, L. ROMLEY, M. DONOVAN REGARDING PRODUCTION OF DOCUMENTS | 76.00 | 29384668 | |
| 04/24/07 | 13497 | MNL | 0.10 | EMAIL CORRESPONDENCE WITH M. DONOVAN REGARDING COLLECTION OF DOCUMENTS | 76.00 | 29384670 | |
| 04/24/07 | 09297 | LER | 0.10 | EMAIL CORRESPONDENCE WITH M. LANDY, J. DENEVE AND M. DONOVAN REGARDING PRODUCTION OF DOCUMENTS | 55.50 | 29818311 | |
| 04/24/07 | 14803 | JLJ | 1.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 540.00 | 29339553 | |
| 04/25/07 | 14928 | AWW | 1.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 230.00 | 29343685 | |
| 04/25/07 | 14256 | HJ | 5.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,124.00 | 29343700 | |
| 04/25/07 | 14819 | A S | 3.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 875.00 | 29345445 | |
| 04/25/07 | 15198 | DJN | 6.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT | 1,430.00 | 29345517 | |

```
08/02/07                     0619481-00093              O'MELVENY & MYERS LLP - BILLING PROFORMA          PROFORMA NO:          Page 48
CLIENT/MATTER:                                          NEW CENTURY FINANCIAL CORPORATION                 STATUS: C             1303174
MATTER NAME:     GOVERNMENT INVESTIGATIONS                                                                                      CURRENT
```

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07-- / --NARRATIVE-- | -VALUE- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/25/07 | 12911 | - GK | 10.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,725.00 | 29345618 | |
| 04/25/07 | 14268 | - BLS | 6.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,268.00 | 29345889 | |
| 04/25/07 | 15024 | - VNT | 3.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,140.00 | 29346050 | |
| 04/25/07 | 12856 | - ANM | 0.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 211.50 | 29356673 | |
| 04/25/07 | 12856 | - ANM | 1.00 | COMMUNICATIONS WITH S. UHLAND AND M. COLLINS (RLF) IN PREPARATION FOR UPCOMING TELEPHONE CONFERENCE WITH CREDITORS COMMITTEE, ASSIST IN ADDRESSING POTENTIAL ISSUES | 705.00 | 29356752 | |
| 04/25/07 | 12856 | - ANM | 0.20 | CONFERENCE CALL WITH CREDITORS COMMITTEE, S. UHLAND, M. COLLINS (RLF) REGARDING POTENTIAL 2004 MOTION | 141.00 | 29357147 | |
| 04/25/07 | 12856 | - ANM | 0.10 | COMMUNICATIONS WITH J. DENEVE REGARDING POTENTIAL 2004 MOTION AND RELATED ISSUES | 70.50 | 29357409 | |
| 04/25/07 | 12856 | - ANM | 0.10 | TELEPHONE CALL WITH J. WALBRIDGE REGARDING POTENTIAL ISSUES | 70.50 | 29357426 | |
| 04/25/07 | 12856 | - ANM | 0.30 | REVIEW OF EMPLOYEE ISSUES(.1); TELEPHONE CONFERENCE WITH J. DENEVE AND J. WALBRIDGE REGARDING SAME(.2) | 211.50 | 29357438 | |
| 04/25/07 | 12856 | - ANM | 0.10 | COMMUNICATIONS WITH D. KRINSKY, J. DENEVE REGARDING EMPLOYEE ISSUES | 70.50 | 29357445 | |
| 04/25/07 | 12856 | - ANM | 0.30 | COMMUNICATION WITH B. CHRISTENSEN REGARDING DUE DILIGENCE, DOCUMENT PRODUCTION | 211.50 | 29357454 | |
| 04/25/07 | 12856 | - ANM | 0.70 | REVIEW OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION | 493.50 | 29357466 | |
| 04/25/07 | 12856 | - ANM | 0.20 | TELEPHONE CONFERENCE WITH J. DENEVE AND D. KRINSKY REGARDING INVESTIGATIVE PROCESS | 141.00 | 29357477 | |
| 04/25/07 | 12856 | - ANM | 0.30 | REVIEW CORRESPONDENCE REGARDING DUE DILIGENCE | 211.50 | 29357489 | |
| 04/25/07 | 12856 | - ANM | 0.30 | COMMUNICATION REGARDING INVESTIGATIVE REPORTING PROTOCOL, ISSUES ARISING RELATED TO SAME COMMUNICATION REGARDING PRELIMINARY INJUNCTION | 211.50 | 29357508 | |

LA1:1142608.1

08/02/07
CLIENT/MATTER: 061943-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 49
1309174
CURRENT

--------------- DETAIL OF UNBILLED TIME THROUGH 04/30/07 ---------------

| --DATE-- | --ATTY-- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/25/07 | 12856 | ANM | 0.50 | ISSUES, ENFORCEMENT ISSUES | 352.50 | 29357517 | |
| 04/25/07 | 12856 | ANM | 0.30 | CONFERENCE CALL WITH CLIENT REGARDING LITIGATION ISSUES, ENFORCEMENT ISSUES, ETC. | 211.50 | 29357531 | |
| 04/25/07 | 12856 | ANM | 0.20 | COMMUNICATION REGARDING PRELIMINARY INJUNCTION, ENFORCEMENT ISSUES | 141.00 | 29357606 | |
| 04/25/07 | 12856 | ANM | 1.00 | COMMUNICATION REGARDING STATUS OF INVESTIGATION | 705.00 | 29357622 | |
| 04/25/07 | 14502 | SMF | 0.50 | NUMEROUS COMMUNICATIONS WITH CLIENT REGARDING VARIETY OF LITIGATION AND ENFORCEMENT ISSUES | 207.50 | 29359733 | |
| 04/25/07 | 15220 | RLH | 2.40 | EMAILS AND TELEPHONE CONFERENCE WITH H. MESERVY (COOLEY) REGARDING COLLECTION OF DOCUMENTS REGARDING SAME (0.2) (0.3); EMAILS WITH M. DONOVAN AND L. ROMLEY REGARDING SAME (0.2) REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 996.00 | 29360960 | |
| 04/25/07 | 15220 | RLH | 0.50 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM REVIEWERS | 207.50 | 29360972 | |
| 04/25/07 | 10326 | JJD | 0.20 | CONFER WITH D. ROSEN (SEC) REGARDING INVESTIGATION | 118.00 | 29373413 | |
| 04/25/07 | 10326 | JJD | 0.30 | COMMUNICATIONS WITH D. ROSEN REGARDING INTERNAL ISSUES, CALL WITH D. ROSEN REGARDING GOVERNMENT INVESTIGATION | 177.00 | 29373423 | |
| 04/25/07 | 10326 | JJD | 0.50 | PARTICIPATE ON WEEKLY CONFERENCE CALL WITH CLIENT REGARDING DOCUMENT PRESERVATION EFFORTS | 295.00 | 29373427 | |
| 04/25/07 | 10326 | JJD | 0.10 | PREPARE PRODUCTION OF DOCUMENTS IN CONNECTION WITH INVESTIGATION | 59.00 | 29373501 | |
| 04/25/07 | 10326 | JJD | 0.10 | COMMUNICATIONS WITH M. SYMONS REGARDING FILING OF FORM 8-K | 59.00 | 29373510 | |
| 04/25/07 | 10326 | JJD | 0.20 | DRAFT E-MAILS AND LEAVE MESSAGE FOR P. TENCER (COOLEY) REQUESTING INFORMATION | 118.00 | 29373517 | |
| 04/25/07 | 10326 | JJD | 1.40 | SEARCH FOR, AND DRAFT AND REVIEW E-MAILS TO/FROM CLIENT ABOUT DOCUMENTS | 826.00 | 29373522 | |
| 04/25/07 | 10326 | JJD | 0.30 | COMMUNICATIONS WITH A. MAYORKAS REGARDING INTERNAL INVESTIGATION AND RELATED ISSUES | 177.00 | 29373531 | |
| 04/25/07 | 10326 | JJD | 0.10 | COMMUNICATION REGARDING REQUEST FOR DOCUMENTS | 59.00 | 29373536 | |
| 04/25/07 | 10326 | JJD | 0.20 | COMMUNICATION REGARDING PRIVILEGED DOCUMENTS | 118.00 | 29373557 | |
| 04/25/07 | 10326 | JJD | 0.70 | TELEPHONE CONFERENCE WITH A. MAYORKAS AND D. KRINSKY REGARDING INTERNAL INVESTIGATION | 413.00 | 29373566 | |
| 04/25/07 | 10326 | JJD | 0.10 | REVIEW AND PREPARE LETTER FOR MAILING TO SEC | 59.00 | 29373579 | |
| 04/25/07 | 10326 | JJD | 0.10 | COMMUNICATION REGARDING GOVERNMENT | 59.00 | 29373593 | |

LAI:1142608.1

08/02/07
CLIENT/MATTER: 061948-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 50
1309174
CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 -- NARRATIVE | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/25/07 | 10326 - JJD | | 0.30 | INVESTIGATION | 177.00 | 29373600 | |
| 04/25/07 | 10326 - JJD | | 0.20 | REVIEW INTERNAL DOCUMENTS COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 118.00 | 29373610 | |
| 04/25/07 | 13497 - MNL | | 0.10 | REVIEW DOCUMENTS TO BE PRODUCED | 76.00 | 29387681 | |
| 04/25/07 | 13497 - MNL | | 0.10 | EMAIL CORRESPONDENCE WITH M. DONOVAN, L. ROMLEY, S. FOLCHI REGARDING COLLECTION OF DOCUMENTS | 76.00 | 29387692 | |
| 04/25/07 | 06796 - S U | | 1.00 | CONFERENCE CALL WITH CREDITOR'S COMMITTEE, A. MAYORKAS, M. COLLINS (RLF) REGARDING POTENTIAL 2004 MOTION | 725.00 | 29804064 | |
| 04/25/07 | 09157 - JWW | | 0.10 | TELEPHONE CONFERENCE WITH A. MAYORKAS REGARDING INTERNAL ISSUES AND GOVERNMENT INVESTIGATION | 73.00 | 29804070 | |
| 04/25/07 | 09157 - JWW | | 0.20 | TELEPHONE CONFERENCE WITH A. MAYORKAS AND J. DENEVE REGARDING INTERNAL ISSUES | 146.00 | 29804076 | |
| 04/25/07 | 10326 - JJD | | 0.20 | TELEPHONE CONFERENCE WITH A. MAYORKAS AND J. WALBRIDGE REGARDING INTNERAL ISSUES | 118.00 | 29804078 | |
| 04/25/07 | 09320 - DAK | | 0.70 | TELEPHONE CONFERENCE WITH J. DENEVE AND A. MAYORKAS REGARDING INTERNAL INVESTIGATION | 556.50 | 29818468 | |
| 04/25/07 | 09297 - LER | | 0.10 | EMAIL CORRESPONDENCE WITH M. LANDY, M. DONOVAN AND S. FOLCHI REGARDING COLLECTION OF DOCUMENTS | 55.50 | 29818498 | |
| 04/26/07 | 14803 - JLJ | | 0.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 72.00 | 29346296 | |
| 04/26/07 | 14819 - A S | | 5.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,275.00 | 29350269 | |
| 04/26/07 | 15198 - DJN | | 6.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,320.00 | 29350344 | |
| 04/26/07 | 14268 - BLS | | 3.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,116.00 | 29350789 | |
| 04/26/07 | 15024 - VNT | | 2.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 870.00 | 29350863 | |

08/02/07
CLIENT/MATTER:    0619481-00093
MATTER NAME:      GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 51
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | -----------------------------------NARRATIVE----------------------------------- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/26/07 | 12856 | ANM | 0.10 | COMMUNICATION REGARDING COMMUNICATIONS ISSUES | 70.50 | 29358825 | |
| 04/26/07 | 12856 | ANM | 0.20 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29358960 | |
| 04/26/07 | 12856 | ANM | 0.20 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29358967 | |
| 04/26/07 | 12856 | ANM | 0.40 | COMMUNICATIONS REGARDING INTERNAL ISSUES | 282.00 | 29358977 | |
| 04/26/07 | 12856 | ANM | 0.20 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29359000 | |
| 04/26/07 | 12856 | ANM | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29359004 | |
| 04/26/07 | 12856 | ANM | 0.10 | COMMUNICATIONS WITH S. UHLAND REGARDING POTENTIAL 2004 MOTION BY CREDITORS COMMITTEE | 70.50 | 29359013 | |
| 04/26/07 | 12856 | ANM | 0.40 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 282.00 | 29359027 | |
| 04/26/07 | 12856 | ANM | 0.10 | COMMUNICATIONS WITH J. DENEVE REGARDING VARIOUS ISSUES, TRUSTEE MOTION, 2004 MOTION | 70.50 | 29359033 | |
| 04/26/07 | 12856 | ANM | 0.20 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING LITIGATION ISSUES | 141.00 | 29359037 | |
| 04/26/07 | 12856 | ANM | 0.10 | COMMUNICATION REGARDING INTERNAL INVESTIGATION | 70.50 | 29359043 | |
| 04/26/07 | 12856 | ANM | 0.50 | TELEPHONE CALL WITH M. MCCARTHY (NEW CENTURY) REGARDING INVESTIGATION, STATUS, EMPLOYEE ISSUES | 352.50 | 29359052 | |
| 04/26/07 | 12856 | ANM | 0.10 | COMMUNICATION WITH M. MCCARTHY (NEW CENTURY) REGARDING EMPLOYEE ISSUES | 70.50 | 29359055 | |
| 04/26/07 | 12856 | ANM | 0.10 | COMMUNICATION WITH M. MCCARTHY (NEW CENTURY) REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29359059 | |
| 04/26/07 | 12856 | ANM | 0.20 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29359064 | |
| 04/26/07 | 12856 | ANM | 0.60 | COMMUNICATIONS REGARDING BANKRUPTCY PROCEEDING, ISSUES INVOLVING TRUSTEE | 423.00 | 29359077 | |
| 04/26/07 | 12856 | ANM | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29359080 | |
| 04/26/07 | 12856 | ANM | 0.70 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 493.50 | 29359089 | |
| 04/26/07 | 12856 | ANM | 0.10 | TELEPHONE CALL WITH M. INDELICATO (HAHN & HESSEN) REGARDING 2004 MOTION BY CREDITORS COMMITTEE | 70.50 | 29359098 | |
| 04/26/07 | 12856 | ANM | 0.10 | FURTHER TELEPHONE CALL WITH M. INDELICATO (HAHN & HESSEN) REGARDING 2004 MOTION BY CREDITORS COMMITTEE | 70.50 | 29359105 | |
| 04/26/07 | 12856 | ANM | 0.10 | COMMUNICATION REGARDING MOTION FOR PRELIMINARY INJUNCTION | 70.50 | 29359113 | |
| 04/26/07 | 12856 | ANM | 0.10 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING MOTION FOR PRELIMINARY INJUNCTION | 70.50 | 29359119 | |
| 04/26/07 | 12856 | ANM | 0.60 | COMMUNICATION WITH M. MALOVOS (NEW CENTURY) REGARDING STATUS OF INVESTIGATION, NEXT STEPS | 423.00 | 29359123 | |
| 04/26/07 | 12856 | ANM | 0.60 | NUMEROUS COMMUNICATIONS REGARDING BANKRUPTCY PROCESS, ENFORCEMENT PROCESS | 423.00 | 29359126 | |
| 04/26/07 | 15220 | RLH | 4.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 1,701.50 | 29361079 | |

LA1:1142608.1

```
08/02/07
CLIENT/MATTER:  061948I-00093
MATTER NAME:    GOVERNMENT INVESTIGATIONS
```

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 52
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | --ATTY-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/26/07 | 15220 - RLH | | 0.80 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 332.00 | 29361098 | |
| 04/26/07 | 10326 - JJD | | 0.40 | COMMUNICATIONS WITH A. MAYORKAS REGARDING INTERNAL ISSUES | 236.00 | 29373796 | |
| 04/26/07 | 10326 - JJD | | 0.20 | COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION | 118.00 | 29373807 | |
| 04/26/07 | 10326 - JJD | | 0.10 | COMMUNICATIONS WITH A. MAYORKAS AND S. UHLAND REGARDING COMMUNICATION WITH AUSA AND U.S. TRUSTEE | 59.00 | 29373814 | |
| 04/26/07 | 10326 - JJD | | 0.20 | CALL WITH A. MAYORKAS REGARDING INTERNAL ISSUES | 118.00 | 29373815 | |
| 04/26/07 | 10326 - JJD | | 0.70 | CONFER SEPARATELY WITH M. MALOVOS (NEW CENTURY) AND M.MCCARTHY (NEW CENTURY) REGARDING | 413.00 | 29373848 | |
| 04/26/07 | 10326 - JJD | | 0.20 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 118.00 | 29373852 | |
| 04/26/07 | 10326 - JJD | | 0.20 | COMMUNICATION REGARDING INTERNAL INVESTIGATION | 118.00 | 29373861 | |
| 04/26/07 | 10326 - JJD | | 1.10 | DRAFT AGREEMENT FOR SEC AND FORWARD VIA E-MAIL SEEKING FEEDBACK FROM A. MAYORKAS | 649.00 | 29373868 | |
| 04/26/07 | 10326 - JJD | | 0.80 | COMMUNICATION REGARDING INTERNAL INVESTIGATION | 472.00 | 29373879 | |
| 04/26/07 | 10026 - JJD | | 0.70 | DRAFT LETTER FOR SEC | 413.00 | 29373887 | |
| 04/26/07 | 12856 - ANM | | 0.20 | PARTICIPATE IN CALL WITH J. DENEVE TO AUSA K. JULIAN REGARDING INVESTIGATION PRESENTATION | 141.00 | 29804242 | |
| 04/26/07 | 12856 - ANM | | 0.20 | CALL WITH J. DENEVE REGARDING INTERNAL ISSUES | 141.00 | 29804263 | |
| 04/26/07 | 11550 - ARD | | 1.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 390.00 | 29352253 | |
| 04/27/07 | 15688 - BXS | | 9.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,472.00 | 29354581 | |
| 04/27/07 | 12911 - GK | | 10.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,525.00 | 29358271 | |
| 04/27/07 | 14819 - A S | | 4.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 1,200.00 | 29358313 | |

LA1:1142608.1

08/02/07
CLIENT/MATTER: 061948I-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 53
1309174
CURRENT

-- DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/27/07 | 15198 | - DJN | 3.60 | INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 792.00 | 29358844 | |
| 04/27/07 | 12856 | - ANM | 0.10 | TELEPHONE CALL WITH D. GAGNIER (SARD VERBINNIN) REGARDING COMMUNICATIONS ISSUES REGARDING CREDITORS COMMITTEE'S 2004 MOTION, EMC | 70.50 | 29359265 | |
| 04/27/07 | 12856 | - ANM | 0.10 | COMMUNICATIONS REGARDING 2004 MOTION | 70.50 | 29359274 | |
| 04/27/07 | 12856 | - ANM | 0.10 | TELEPHONE CALLS (TWO) WITH T. SCHWARTZ OF CREDITORS COMMITTEE COUNSEL REGARDING 2004 MOTION | 70.50 | 29359358 | |
| 04/27/07 | 12856 | - ANM | 0.20 | COMMUNICATIONS REGARDING STATUS OF INVESTIGATION | 141.00 | 29359367 | |
| 04/27/07 | 12856 | - ANM | 0.20 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29359565 | |
| 04/27/07 | 12856 | - ANM | 0.10 | COMMUNICATION WITH J. DENEVE REGARDING PRIVILEGE | 70.50 | 29359581 | |
| 04/27/07 | 12856 | - ANM | 0.30 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 211.50 | 29359601 | |
| 04/27/07 | 12856 | - ANM | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29359608 | |
| 04/27/07 | 12856 | - ANM | 0.20 | CONFERENCE CALL WITH A. VERA AND R. BURN OF TRUSTEE'S OFFICE | 141.00 | 29359633 | |
| 04/27/07 | 12856 | - ANM | 0.20 | TELEPHONE CALL WITH S. UHLAND REGARDING CALL WITH A. VERA AND R. BURN | 141.00 | 29359645 | |
| 04/27/07 | 12856 | - ANM | 0.10 | TELEPHONE CALL FROM K. JULIAN (US ATTORNEY'S OFFICE), FOLLOWING MESSAGE TO SAME | 70.50 | 29359656 | |
| 04/27/07 | 12856 | - ANM | 0.10 | MESSAGE FROM K. JULIAN OF U.S. ATTORNEY'S OFFICE | 70.50 | 29359674 | |
| 04/27/07 | 12856 | - ANM | 1.00 | TELEPHONE CONFERENCE WITH D. KRINSKY REGARDING STATUS OF MATTER | 705.00 | 29359707 | |
| 04/27/07 | 12856 | - ANM | 0.20 | COMMUNICATION WITH S. UHLAND REGARDING RECENT DEVELOPMENTS REGARDING INTERNAL ISSUES | 141.00 | 29359711 | |
| 04/27/07 | 12856 | - ANM | 0.40 | REVIEW RECENT REVISED INTERNAL DOCUMENTS (.2); COMMUNICATIONS WITH D. KRINSKY REGARDING SAME | 282.00 | 29359719 | |
| 04/27/07 | 12856 | - ANM | 0.50 | COMMUNICATION REGARDING INTERNAL ISSUES (.3); UPDATE F. FORSTER (NEW CENTURY) ON GOVERNMENT INVESTIGATION (.2) | 352.50 | 29359730 | |
| 04/27/07 | 12856 | - ANM | 0.10 | COMMUNICATION REGARDING UST MOTION | 70.50 | 29359737 | |
| 04/27/07 | 12856 | - ANM | 0.80 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING INTERNAL ISSUE (.3); COMMUNICATIONS WITH J. DENEVE REGARDING SAME (.3) AND REVIEW COMMUNICATIONS BETWEEN SEC AND J. DENEVE REGARDING SAME (.2) | 564.00 | 29359750 | |

08/02/07
CLIENT/MATTER:   0619481-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

Page 54
1309174
PROFORMA NO:
STATUS: C
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | --ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/27/07 | 14268 - | BLS | 3.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,224.00 | 29360209 | |
| 04/27/07 | 15024 - | VNT | 1.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 480.00 | 29361298 | |
| 04/27/07 | 15220 - | RLH | 2.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,079.00 | 29361387 | |
| 04/27/07 | 15220 - | RLH | 0.70 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 290.50 | 29361403 | |
| 04/27/07 | 10326 - | JJD | 0.10 | REVIEW E-MAILS REGARDING SEC | 59.00 | 29373992 | |
| 04/27/07 | 10326 - | JJD | 0.10 | REVIEW E-MAIL FROM M. MALOVOS (NEW CENTURY) REGARDING PRESERVATION ISSUES | 59.00 | 29373996 | |
| 04/27/07 | 10326 - | JJD | 0.30 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 177.00 | 29374004 | |
| 04/27/07 | 10326 - | JJD | 0.50 | REVIEW, AND RESPOND AS APPROPRIATE TO, E-MAILS FROM A. MAYORKAS, M. MALOVOS (NEW CENTURY), S. UHLAND REGARDING DEVELOPMENTS IN MATTER, INCLUDING CREDITORS' COMMITTEE 2004 MOTION, INTERNAL INVESTIGATION, COMMUNICATIONS WITH GOVERNMENT AGENCIES, | 295.00 | 29374042 | |
| 04/27/07 | 10326 - | JJD | 0.10 | COMMUNICATION REGARDING DOCUMENT PRESERVATION ISSUES | 59.00 | 29374053 | |
| 04/27/07 | 10326 - | JJD | 0.20 | REVIEW COMMUNICATIONS REGARDING SEC AND REVISED DRAFT LETTER TO D. ROSEN (SEC) | 118.00 | 29374056 | |
| 04/27/07 | 10326 - | JJD | 0.10 | COMMUNICATIONS WITH J. MCCARTHY REGARDING DOCUMENT PRODUCTION TO SEC AND DOJ | 59.00 | 29374061 | |
| 04/27/07 | 10326 - | JJD | 0.10 | COMMUNICATIONS WITH J. FORD AND REVIEW E-MAIL ON HIS RESEARCH RESULTS WITH RESPECT TO INVESTIGATION | 59.00 | 29374065 | |
| 04/27/07 | 10326 - | JJD | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING DOCUMENT PRODUCTION TO SEC AND DOJ | 59.00 | 29374071 | |
| 04/27/07 | 10326 - | JJD | 0.20 | REVIEW E-MAILS REGARDING DOCUMENT PRODUCTION TO SEC AND DOJ | 118.00 | 29374078 | |
| 04/27/07 | 10326 - | JJD | 0.40 | FINALIZE DRAFT TO D. ROSEN OF SEC | 236.00 | 29374085 | |
| 04/27/07 | 10326 - | JJD | 0.10 | COMMUNICATIONS WITH A. MAYORKAS REGARDING CALL WITH U.S. TRUSTEE, SEC | 59.00 | 29374087 | |

```
08/02/07                                        O'MELVENY & MYERS LLP  -  BILLING PROFORMA                        Page 55
CLIENT/MATTER:   0619481-00093                  NEW CENTURY FINANCIAL CORPORATION                                 1309174
MATTER NAME:     GOVERNMENT INVESTIGATIONS                                                  PROFORMA NO:          CURRENT
                                                                                            STATUS:  C
```

| --DATE-- | --ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 -- <br> --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/27/07 | 10326 - | JJD | 0.20 | LEAVE VOICE MESSAGES FOR SEC STAFF AND RESPOND TO E-MAIL REQUEST FROM SEC'S V. LEVIN | 118.00 | 29374091 | |
| 04/27/07 | 10326 - | JJD | 0.70 | DRAFT PRODUCTION COVER LETTER TO SEC AND DOJ | 413.00 | 29374117 | |
| 04/27/07 | 10326 - | JJD | 0.40 ' | CONFER WITH A. MAYORKAS REGARDING COMMUNICATIONS WITH GOVERNMENT AGENCIES | 236.00 | 29374130 | |
| 04/27/07 | 10326 - | JJD | 0.10 | CALL AND LEAVE MESSAGE FOR D. ROSEN (SEC) REGARDING DOCUMENT PRODUCTION | 59.00 | 29374133 | |
| 04/27/07 | 10326 - | JJD | 0.20 | SEARCH AND FORWARD RESEARCH IN CONNECTION WITH U.S. TRUSTEE | 118.00 | 29374385 | |
| 04/27/07 | 10326 - | JJD | 0.10 | COMMUNICATIONS WITH A. MAYORKAS REGARDING INTERNAL ISSUES | 59.00 | 29374390 | |
| 04/28/07 | 14803 - | JLJ | 0.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 72.00 | 29353517 | |
| 04/28/07 | 15198 - | DJN | 7.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,540.00 | 29354050 | |
| 04/28/07 | 15688 - | BXS | 2.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 464.00 | 29354578 | |
| 04/28/07 | 12911 - | GK | 5.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,325.00 | 29358279 | |
| 04/28/07 | 15024 - | VNT | 1.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 300.00 | 29361307 | |
| 04/28/07 | 12856 - | ANM | 0.20 | COMMUNICATIONS WITH S. UHLAND REGARDING INTERNAL ISSUES, RELATED DISCUSSION WITH SEC (.1); CONFER REGARDING INVESTIGATION(.1) | 141.00 | 29364044 | |
| 04/28/07 | 12856 - | ANM | 0.20 | REVIEW REVISED INTERNAL DOCUMENTS | 141.00 | 29364048 | |
| 04/28/07 | 14803 - | JLJ | 3.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,332.00 | 29353527 | |
| 04/29/07 | 15688 - | BXS | 2.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 352.00 | 29354576 | |

LA1:1142608.1

08/02/07
CLIENT/MATTER: 061948-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 56
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | --ATTY-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/29/07 | 14803 - JLJ | | 0.50 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 180.00 | 29354821 | |
| 04/29/07 | 12911 - GK | | 4.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,150.00 | 29358284 | |
| 04/29/07 | 14819 - A S | | 6.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,525.00 | 29358343 | |
| 04/29/07 | 15198 - DJN | | 9.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,980.00 | 29358861 | |
| 04/29/07 | 14268 - BLS | | 1.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 576.00 | 29360344 | |
| 04/29/07 | 15024 - VNT | | 2.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 840.00 | 29361375 | |
| 04/29/07 | 12856 - ANM | | 0.80 | REVIEW NOTES AND MATERIALS IN PREPARATION FOR COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 564.00 | 29364085 | |
| 04/30/07 | 14803 - JLJ | | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 36.00 | 29353524 | |
| 04/30/07 | 15688 - BXS | | 8.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,392.00 | 29371505 | |
| 04/30/07 | 14928 - AWW | | 1.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 299.00 | 29372384 | |

08/02/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 57
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/30/07 | 12911 | GK | 10.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,500.00 | 29372502 | |
| 04/30/07 | 14819 | A S | 2.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 500.00 | 29372880 | |
| 04/30/07 | 15198 | DJN | 9.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA, AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,980.00 | 29373319 | |
| 04/30/07 | 15220 | RLH | 5.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,116.50 | 29373474 | |
| 04/30/07 | 15220 | RLH | 0.70 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM REVIEWERS | 290.50 | 29373478 | |
| 04/30/07 | 15220 | RLH | 0.20 | PREPARE AND REVIEW STATUS REPORT FOR J. DENEVE | 83.00 | 29373488 | |
| 04/30/07 | 14268 | BLS | 1.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 468.00 | 29374092 | |
| 04/30/07 | 15024 | VNT | 3.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,050.00 | 29374409 | |
| 04/30/07 | 12856 | ANM | 0.30 | COMMUNICATIONS REGARDING INTERNAL ISSUES | 211.50 | 29382106 | |
| 04/30/07 | 12856 | ANM | 0.20 | COMMUNICATIONS WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION AND INTERNAL ISSUES | 141.00 | 29382107 | |
| 04/30/07 | 12856 | ANM | 0.20 | REVIEW AND REVISE CORRESPONDENCE REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29382109 | |
| 04/30/07 | 12856 | ANM | 1.30 | TELEPHONE CALLS WITH U.S. ATTORNEY'S OFFICE, U.S. TRUSTEE'S OFFICE, AND COMMUNICATIONS WITH J. DENEVE, B. LOGAN, OTHERS REGARDING INVESTIGATION | 916.50 | 29382113 | |
| 04/30/07 | 12856 | ANM | 0.10 | COMMUNICATIONS WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29382116 | |
| 04/30/07 | 12856 | ANM | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29382118 | |
| 04/30/07 | 12856 | ANM | 1.00 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION SUBSEQUENTLY WITH J. DENEVE REGARDING SAME | 705.00 | 29382121 | |

08/02/07
CLIENT/MATTER:  061981-00093
MATTER NAME:  GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 58
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | --ATTY-- | --INITIALS-- | --HOURS-- | --NARRATIVE-- | --VALUE-- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/30/07 | 12856 | - ANM | 0.40 | TELEPHONE CALL WITH M. MCCARTHY (NEW CENTURY) REGARDING EMPLOYEE ISSUES (.2); REVIEW EMAIL STRING REGARDING INTERNAL ISSUES; SEND COMMUNICATION REGARDING SAME (.1) | 282.00 | 29382123 | |
| 04/30/07 | 12856 | - ANM | 0.10 | COMMUNICATION WITH J. DENEVE REGARDING CONFIDENTIALITY AGREEMENT WITH U.S. TRUSTEE'S OFFICE | 70.50 | 29382124 | |
| 04/30/07 | 12856 | - ANM | 0.30 | COMMUNICATIONS WITH S. UHLAND REGARDING INTERNAL ISSUES; DIALOGUE WITH TRUSTEE'S OFFICE | 211.50 | 29382126 | |
| 04/30/07 | 12856 | - ANM | 0.10 | COMMUNICATION REGARDING INTERNAL ISSUES | 70.50 | 29382127 | |
| 04/30/07 | 12856 | - ANM | 0.20 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING EMPLOYEE ISSUES | 141.00 | 29382129 | |
| 04/30/07 | 14256 | - HJ | 7.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA, AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,808.00 | 29384389 | |
| 04/30/07 | 14502 | - SMF | 1.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA, AND INTERNAL FACT INVESTIGATION (1.2); COMMUNICATIONS WITH R. HARTING REGARDING RESPONSIVE AND PRIVILEGE DESIGNATIONS (0.2) | 581.00 | 29390805 | |
| 04/30/07 | 10326 | - JJD | 0.10 | SPEAK WITH SEC'S D. ROSEN REGARDING INVESTIGATION | 59.00 | 29395516 | |
| 04/30/07 | 10326 | - JJD | 0.10 | COMMUNICATIONS WITH A. MAYORKAS REGARDING INVESTIGATION | 59.00 | 29395521 | |
| 04/30/07 | 10326 | - JJD | 0.60 | FINALIZE LETTER TO SEC | 354.00 | 29395526 | |
| 04/30/07 | 10326 | - JJD | 0.10 | COMMUNICATIONS WITH A. MAYORKAS REGARDING SEC | 59.00 | 29395530 | |
| 04/30/07 | 10326 | - JJD | 1.30 | COMMUNICATIONS WITH A. MAYORKAS REGARDING INTERNAL INVESTIGATION, COMMUNICATIONS WITH B. LOGAN (0.1), AND DRAFTING RESPONSE TO U.S. TRUSTEE'S E-MAILS (1.2) | 767.00 | 29395544 | |
| 04/30/07 | 10326 | - JJD | 0.10 | SPEAK WITH SEC'S D. ROSEN REGARDING INVESTIGATION | 59.00 | 29395549 | |
| 04/30/07 | 10326 | - JJD | 0.10 | COMMUNICATIONS WITH A. MAYORKAS REGARDING FURTHER CONTACT WITH U.S. TRUSTEE | 59.00 | 29395554 | |
| 04/30/07 | 10326 | - JJD | 0.30 | DRAFT AND FINALIZE COVER LETTER FOR DOCUMENT PRODUCTION | 177.00 | 29395564 | |
| 04/30/07 | 10326 | - JJD | 0.10 | COMMUNICATE WITH A. MAYORKAS REGARDING INTERNAL INVESTIGATION | 59.00 | 29395572 | |
| 04/30/07 | 10326 | - JJD | 0.40 | COMMUNICATIONS WITH A. MAYORKAS REGARDING INVESTIGATION | 236.00 | 29395575 | |

| 08/02/07<br>CLIENT/MATTER:<br>MATTER NAME: | | 0619481-00093<br>GOVERNMENT INVESTIGATIONS | | | O'MELVENY & MYERS LLP - BILLING PROFORMA<br>NEW CENTURY FINANCIAL CORPORATION | | PROFORMA NO:<br>STATUS: C | Page 59<br>1309174<br>CURRENT |
|---|---|---|---|---|---|---|---|---|

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 --<br>-----------------------------NARRATIVE------------------------ | -VALUE- | --INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/30/07 | 10326 - JJD | | 0.10 | COMMUNICATIONS WITH A. MAYORKAS REGARDING<br>EMPLOYEE ISSUES | 59.00 | 29395581 | |
| 04/30/07 | 10326 - JJD | | 0.10 | COMMUNICATIONS WITH A. MAYORKAS AND M. McCARTHY<br>(NEW CENTURY) REGARDING EMPLOYEE ISSUES | 59.00 | 29395588 | |
| 04/30/07 | 10326 - JJD | | 0.10 | COMMUNICATIONS WITH R. HARTING REGARDING<br>DOCUMENT REVIEW | 59.00 | 29395595 | |
| 04/30/07 | 10326 - JJD | | 0.10 | COMMUNICATION REGARDING DOCUMENT PRESERVATION<br>ISSUES IN ASSET SALE | 59.00 | 29395598 | |
| 04/30/07 | 10326 - JJD | | 0.50 | REVIEW CREDITOR'S COMMITTEE OPPOSITION TO MOTION<br>FOR EXAMINER AND OTHER BANKRUPTCY FILINGS | 295.00 | 29395601 | |
| 04/30/07 | 10326 - JJD | | 0.50 | DRAFT E-MAILS FOLLOWING UP ON DOCUMENT<br>PRESERVATION ISSUE | 295.00 | 29395604 | |
| 04/30/07 | 10326 - JJD | | 0.10 | COMMUNICATIONS WITH A. MAYORKAS REGARDING<br>EMPLOYEE ISSUE AND CREDITOR'S COMMITTEE MOTION | 59.00 | 29395606 | |
| 04/30/07 | 10326 - JJD | | 0.10 | COMMUNICATION REGARDING DATABASE AND DOCUMENT<br>ACCESS | 59.00 | 29395611 | |
| 04/30/07 | 10326 - JJD | | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING<br>DATABASE | 59.00 | 29395613 | |
| 04/30/07 | 10326 - JJD | | 0.50 | COMMUNICATION REGARDING SCOPE OF DATABASE | 295.00 | 29395619 | |
| 04/30/07 | 10326 - JJD | | 0.90 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS | 531.00 | 29395624 | |
| 04/30/07 | 10326 - JJD | | 0.30 | REVIEW CORRESPONDENCE RELATED TO GOVERNMENT<br>INVESTIGATIONS | 177.00 | 29395625 | |
| 04/30/07 | 10326 - JJD | | 0.20 | COMMUNICATIONS REGARDING PRIVILEGE | 118.00 | 29395952 | |
| 04/30/07 | 10326 - JJD | | 1.80 | COMMUNICATIONS REGARDING PRIVILEGE | 1,062.00 | 29396046 | |
| 04/30/07 | 10326 - JJD | | 0.10 | PREPARATION REGARDING INTERNAL INVESTIGATION | 59.00 | 29396049 | |
| | | | 1,348.30 | | | | |
| | | | | TOTAL - ATTORNEY | 414,271.50 | | |
| PARALEGAL | | | | | | | |
| 04/02/07 | 10938 - J M | | 1.80 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 405.00 | 29242135 | |
| 04/02/07 | 02322 - D F | | 0.30 | RESEARCH CURRENT CORPORATE NEWS REGARDING NEW<br>CENTURY | 67.50 | 29244294 | |
| 04/02/07 | 15196 - MJD | | 6.10 | ATTENTION TO DOCUMENT PROCESSING AND<br>PREPARATION FOR FIRST INSTALLMENT IN PRODUCTION<br>TO GOVERNMENT (2.7); COORDINATE DOCUMENT REVIEW<br>ASSIGNMENTS AMONGST ATTORNEYS (0.7); COORDINATE<br>PROVIDING ACCESS TO ELECTRONIC DOCUMENTS (2.3)<br>COMMUNICATIONS REGARDING USE OF DATABASE (0.4) | 1,433.50 | 29249675 | |
| 04/03/07 | 02322 - D F | | 0.30 | RESEARCH RECENT DEVELOPMENT REPORTS FOR<br>CAMINEZ, ET AL. | 67.50 | 29244295 | |
| 04/03/07 | 10938 - J M | | 0.60 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 135.00 | 29246119 | |
| 04/03/07 | 15196 - MJD | | 0.90 | FORWARD SPI INVOICES TO M. CAMINEZ, A. | 211.50 | 29250168 | |

08/02/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:
STATUS: C

Page 60
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/04/07 | 10938 | J M | 0.30 | MAYORKAS, AND J. DENEVE (0.2); COORDINATE DOCUMENT REVIEW AND ASSIGN ADDITIONAL DOCUMENTS FOR REVIEW (0.3), FURTHER ATTENTION TO COORDINATING ACCESS TO DATABASES (0.4) | 67.50 | 29246504 | |
| 04/05/07 | 15196 | MJD | 2.10 | COMMUNICATION WITH J. DENEVE REGARDING GOVERNMENT DOCUMENT PRODUCTION COMMUNICATIONS WITH M. CAMINEZ, J. DENEVE AND M. FOWLER REGARDING GOVERNMENT DOCUMENT PRODUCTION (1.2); ASSIST IN GOVERNMENT DOCUMENT PRODUCTION (.9) | 493.50 | 29243164 | |
| 04/05/07 | 02322 | D F | 0.40 | RESEARCH RECENT DEVELOPMENT REPORTS FOR CAMINEZ, ET AL. | 90.00 | 29244297 | |
| 04/05/07 | 11862 | RMN | 0.60 | COMMUNICATIONS WITH M DONOVAN REGARDING GOVERNMENT DOCUMENT PRODUCTION | 165.00 | 29244380 | |
| 04/05/07 | 10938 | J M | 4.20 | COMMUNICATIONS REGARDING GOVERNMENT DOCUMENT PRODUCTION (.5); ASSIST IN GOVERNMENT DOCUMENT PRODUCTION (3.7) | 945.00 | 29246618 | |
| 04/06/07 | 02322 | D F | 0.30 | RESEARCH RECENT DEVELOPMENT REPORTS FOR CAMINEZ, ET AL. | 67.50 | 29244298 | |
| 04/06/07 | 11862 | RMN | 0.20 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 55.00 | 29244386 | |
| 04/06/07 | 15196 | MJD | 3.80 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 893.00 | 29251114 | |
| 04/06/07 | 11200 | DEL | 0.50 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 100.00 | 29252825 | |
| 04/06/07 | 10938 | J M | 3.00 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 675.00 | 29258331 | |
| 04/08/07 | 15196 | MJD | 0.20 | COMMUNICATIONS REGARDING COMPOSITION OF DATABASE | 47.00 | 29251821 | |
| 04/09/07 | 02322 | D F | 0.30 | RESEARCH CURRENT CORPORATE NEWS ON NEW CENTURY BANKRUPTCY FOR CAMINEZ, ET AL. | 67.50 | 29280144 | |
| 04/09/07 | 15196 | MJD | 3.80 | COORDINATE DOCUMENT REVIEW AND ASSIGNMENTS OF DATA FOR ATTORNEY REVIEW FOR SEC AND GRAND JURY PRODUCTIONS (2.4); CONFER WITH M. CAMINEZ, J. DENEVE REGARDING DOCUMENT PRODUCTION (.6); IDENTIFY ADDITIONAL DOCUMENTS DESIGNATED FOR PRODUCTION TO SEC AND GRAND JURY IN DOCUMENT REVIEW, AND COORDINATE PROCESSING OF THOSE DOCUMENTS WITH BATES NUMBERING (.3) | 893.00 | 29281036 | |
| 04/10/07 | 10938 | J M | 0.20 | RECEIVE, READ, RENAME AND UPLOAD DAILY NEWS ARTICLES TO ELECTRONIC ENFORCEMENT LIBRARY | 45.00 | 29271667 | |
| 04/10/07 | 02322 | D F | 0.30 | RESEARCH CURRENT CORPORATE NEWS ON NEW CENTURY BANKRUPTCY FOR CAMINEZ, ET AL. | 67.50 | 29280145 | |
| 04/10/07 | 15196 | MJD | 1.90 | COMMUNICATION WITH M. MALAVOS (NEW CENTURY) AND M. CAMINEZ REGARDING GOVERNMENT DOCUMENT PRODUCTION (.4); COORDINATE PROCESSING OF DATA BY | 446.50 | 29281080 | |

08/02/07
CLIENT/MATTER:        0619481-00093
MATTER NAME:          GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:        1309174
STATUS: C           CURRENT
Page 61

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --------NARRATIVE-------- | -VALUE- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/11/07 | 02322 | D F | 0.30 | VENDOR FOR REVIEW BY ATTORNEYS IN CONNECTION WITH SEC AND GRAND JURY DOCUMENT PRODUCTIONS (1.2); COORDINATE ADDITIONAL ASSIGNMENTS WITH REVIEWING ATTORNEYS (0.3); | 67.50 | 29280146 | |
| 04/11/07 | 10938 | J M | 0.30 | RESEARCH CURRENT CORPORATE NEWS ON NEW CENTURY BANKRUPTCY FOR CAMINEZ, ET AL. RECEIVE, READ, RENAME AND UPLOAD DAILY NEWS AM AND PM TO ELECTRONIC ENFORCEMENT FOLDER | 67.50 | 29280266 | |
| 04/11/07 | 15196 | MJD | 0.70 | ATTENTION TO ASSIGNING DOCUMENTS FOR REVIEW (0.4); COORDINATE THE SECOND INSTALLMENT IN THE PRODUCTION TO SEC AND US ATTORNEY'S OFFICE (0.3); | 164.50 | 29285819 | |
| 04/12/07 | 02322 | D F | 0.30 | RESEARCH CURRENT CORPORATE NEWS ON NEW CENTURY BANKRUPTCY FOR CAMINEZ, ET AL. | 67.50 | 29280147 | |
| 04/12/07 | 10938 | J M | 2.70 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 607.50 | 29280344 | |
| 04/12/07 | 15196 | MJD | 2.80 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 658.00 | 29286737 | |
| 04/12/07 | 11200 | DEL | 0.30 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 60.00 | 29292176 | |
| 04/12/07 | 15227 | TXN | 2.50 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 175.00 | 29295962 | |
| 04/13/07 | 02322 | D F | 0.30 | RESEARCH CURRENT CORPORATE NEWS ON NEW CENTURY BANKRUPTCY FOR CAMINEZ, ET AL. | 67.50 | 29280148 | |
| 04/13/07 | 15196 | MJD | 0.40 | FURTHER ATTENTION TO ASSIGNING DOCUMENTS FOR REVIEW BY ATTORNEYS IN CONNECTION WITH SEC AND US ATTORNEY'S OFFICE PRODUCTIONS (0.4) | 94.00 | 29287371 | |
| 04/13/07 | 10938 | J M | 0.10 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 22.50 | 29292550 | |
| 04/15/07 | 15196 | MJD | 0.20 | FURTHER ATTENTION TO ASSIGNING DOCUMENTS FOR REVIEW IN CONJUNCTION WITH AGENCY DOCUMENT PRODUCTION | 47.00 | 29287612 | |
| 04/16/07 | 10938 | J M | 0.40 | COMMUNICATION WITH J. DENEVE REGARDING DOCUMENT PRODUCTION (.1); COMMUNICATION WITH J. DENEVE REGARDING CLASS ACTION AND DERIVATIVE COMPLAINTS FOR PRODUCTIONS (.1); COPY AND SEND COMPLAINT PDFS TO R. HOW FOR PRINTING (.2) | 90.00 | 29299107 | |
| 04/16/07 | 02322 | D F | 0.30 | RESEARCH CURRENT CORPORATE NEWS ON NEW CENTURY BANKRUPTCY FOR CAMINEZ, ET AL. | 67.50 | 29314816 | |
| 04/16/07 | 15196 | MJD | 1.80 | ATTENTION TO COORDINATING AGENCY DOCUMENT REVIEW, AND VENDOR PROCESSING OF ADDITIONAL DATA FOR REVIEW | 423.00 | 29330164 | |
| 04/16/07 | 15196 | MJD | 1.10 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 258.50 | 29330235 | |
| 04/17/07 | 15831 | ENE | 0.50 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 50.00 | 29298534 | |
| 04/17/07 | 15196 | MJD | 1.10 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 258.50 | 29299120 | |
| 04/17/07 | 10938 | J M | 2.30 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION (2.1) | 517.50 | 29314198 | |

LA1:1142608.1

08/02/07
CLIENT/MATTER:   0619481-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:   Page 62
STATUS: C   1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | -------------NARRATIVE------------- | -VALUE- | --INDEX #-- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/17/07 | 02322 | D F | 0.20 | COMMUNICATIONS WITH J. DENEVE REGARDING DOCUMENT PRODUCTIONS ISSUES (.2) | 45.00 | 29314817 | |
| 04/17/07 | 15196 | MJD | 0.90 | RESEARCH CURRENT CORPORATE NEWS ON NEW CENTURY BANKRUPTCY FOR CAMINEZ, ET AL. | 211.50 | 29330338 | |
| 04/17/07 | 15196 | MJD | 0.90 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 211.50 | 29330369 | |
| 04/17/07 | 15227 | TXN | 3.00 | COMMUNICATIONS REGARDING GOVERNMENT DOCUMENT. PRODUCTION | 210.00 | 29335584 | |
| 04/17/07 | 15196 | MJD | 1.00 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 235.00 | 29330398 | |
| 04/17/07 | 15196 | MJD | 0.50 | ATTENTION TO COORDINATING AGENCY DOCUMENT REVIEW | 117.50 | 29330421 | |
| 04/18/07 | 02322 | D F | 0.20 | RESEARCH CURRENT CORPORATE NEWS ON NEW CENTURY BANKRUPTCY FOR CAMINEZ, ET AL. | 45.00 | 29314818 | |
| 04/18/07 | 10938 | J M | 2.70 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION (2.5); COMMUNICATIONS WITH J. DENEVE REGARDING DOCUMENT PRODUCTION (.2) | 607.50 | 29320953 | |
| 04/18/07 | 15196 | MJD | 0.40 | ATTENTION TO COORDINATING AGENCY DOCUMENT REVIEW | 94.00 | 29330424 | |
| 04/18/07 | 15196 | MJD | 0.50 | COMMUNICATIONS WITH M. MALOVOS (BOTH OF NEW CENTURY) AND J. DENEVE REGARDING STATUS OF DOCUMENT AND DATA PRESERVATION EFFORTS | 117.50 | 29330474 | |
| 04/18/07 | 15196 | MJD | 1.90 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 446.50 | 29330604 | |
| 04/18/07 | 15196 | MJD | 0.80 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 188.00 | 29330989 | |
| 04/18/07 | 15227 | TXN | 3.00 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 210.00 | 29358182 | |
| 04/19/07 | 02322 | D F | 0.20 | RESEARCH CURRENT CORPORATE NEWS ON NEW CENTURY BANKRUPTCY FOR CAMINEZ, ET AL. | 45.00 | 29314819 | |
| 04/19/07 | 10938 | J M | 6.50 | COMMUNICATION WITH J. DENEVE REGARDING STATUS (.3) PREPARE DOCUMENTS FOR PRODUCTION (2.7); COMMUNICATION WITH J. DENEVE REGARDING DOCUMENT PRODUCTION(.5); REVIEW DOCUMENTS IN PREPARATION OF PRODUCTION TO SEC PER J. DENEVE REQUEST (2.6); COMMUNICATION WITH M. DONOVAN REGARDING PRODUCTION SCHEDULING AND OTHER ISSUES (.4) | 1,462.50 | 29321197 | |
| 04/19/07 | 15196 | MJD | 1.80 | CORRESPOND WITH J. DENEVE, J. MCCARTHY, AND R. HARTING REGARDING DOCUMENT REVIEW, AND OTHER DOCUMENT PRODUCTION MATTERS | 423.00 | 29331057 | |
| 04/19/07 | 15196 | MJD | 1.40 | COMPILE PRODUCTION | 329.00 | 29331067 | |
| 04/19/07 | 15227 | TXN | 4.00 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 280.00 | 29336178 | |