08/02/07

CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 63
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07--

| --DATE-- | --ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/20/07 | 02322 | D F | 0.40 | RESEARCH CURRENT CORPORATE NEWS ON NEW CENTURY BANKRUPTCY FOR CAMUNEZ, ET AL. | 90.00 | 29314820 | |
| 04/20/07 | 1938 | J M | 3.10 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 697.50 | 29323131 | |
| 04/20/07 | 15196 | MJD | 0.60 | ATTENTION TO ASSIGNING ADDITIONAL DOCUMENTS FOR REVIEW BY ATTORNEYS | 141.00 | 29331083 | |
| 04/20/07 | 15196 | MJD | 1.10 | CREATE PRODUCTION SET OF DOCUMENTS | 258.50 | 29331096 | |
| 04/20/07 | 15227 | TXN | 0.90 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 211.50 | 29331106 | |
| 04/20/07 | 02322 | D F | 0.30 | RESEARCH RECENT DEVELOPMENT REPORTS FOR CAMUNEZ, ET AL. | 67.50 | 29338006 | |
| 04/23/07 | 15196 | MJD | 0.50 | ATTENTION TO ASSIGNING ADDITIONAL DOCUMENTS FOR REVIEW BY ATTORNEYS | 117.50 | 29328263 | |
| 04/23/07 | 15196 | MJD | 1.50 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 352.50 | 29336753 | |
| 04/23/07 | 02322 | D F | 0.20 | RESEARCH CURRENT CORPORATE NEWS FOR CAMUNEZ, ET AL. | 45.00 | 29336838 | |
| 04/23/07 | 15196 | MJD | 0.20 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 45.00 | 29340690 | |
| 04/23/07 | 1938 | J M | 0.20 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 45.00 | 29343450 | |
| 04/23/07 | 15196 | MJD | 0.10 | COMMUNICATION WITH J. DENEVE AND E. ENE REGARDING PRODUCTION LOGISTICS | 22.50 | 29343455 | |
| 04/24/07 | 1938 | J M | 1.00 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 235.00 | 29343456 | |
| 04/24/07 | 15196 | MJD | 0.20 | RESEARCH RECENT DEVELOPMENT REPORTS FOR CAMUNEZ, ET AL. | 45.00 | 29336842 | |
| 04/24/07 | 15196 | MJD | 0.60 | COORDINATE DOCUMENT REVIEW ASSIGNMENTS AMONGST ATTORNEYS | 141.00 | 29340691 | |
| 04/24/07 | 02322 | D F | 0.20 | COMMUNICATION WITH J. DENEVE AND E. ENE REGARDING PRODUCTION LOGS | 45.00 | 29345286 | |
| 04/24/07 | 1938 | J M | 0.20 | UPDATE AND DOCUMENT PRODUCTION LOGS | 45.00 | 29345593 | |
| 04/24/07 | 1938 | J M | 0.10 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 22.50 | 29345597 | |
| 04/24/07 | 1938 | J M | 0.70 | COORDINATE PRODUCTION | 157.50 | 29345598 | |
| 04/24/07 | 1938 | J M | 0.20 | COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 45.00 | 29345605 | |
| 04/24/07 | 1938 | J M | 0.10 | COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 22.50 | 29345607 | |
| 04/24/07 | 1938 | J M | 0.20 | LETTERS TO M. MAYORKAS AND M. CAMUNEZ | 45.00 | 29345611 | |
| 04/25/07 | 02322 | D F | 0.20 | COMMUNICATION REGARDING GOVERNMENT DOCUMENT PRODUCTION | 45.00 | 29345647 | |
| 04/25/07 | 1938 | J M | 0.20 | RESEARCH RECENT DEVELOPMENT REPORTS FOR CAMUNEZ, ET AL. | 45.00 | 29346092 | |
| 04/25/07 | 14717 | SND | 0.20 | COMMUNICATIONS DOCUMENT PRODUCTION ISSUES | 94.00 | 29346698 | |
| 04/25/07 | 15825 | SXE | 4.00 | ASSIST WITH DOCUMENT REVIEW FOR DOCUMENT PRODUCTION | 600.00 | 29348740 | |
| 04/25/07 | 1938 | J M | 0.10 | COMMUNICATION REGARDING DOCUMENT PRODUCTION | 22.50 | 29350982 | |
| 04/25/07 | 1938 | J M | 0.10 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 22.50 | 29350986 | |

08/02/07
CLIENT/MATTER: 061948I-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO: 1309174
STATUS: C

Page 64
CURRENT

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 04/30/07 -- NARRATIVE------ | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/25/07 | 10938 | - J M | 0.20 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 45.00 | 29351044 | |
| 04/25/07 | 10938 | - J M | 0.40 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 90.00 | 29351047 | |
| 04/25/07 | 10938 | - J M | 0.30 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 67.50 | 29351054 | |
| 04/25/07 | 10938 | - J M | 0.20 | COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 45.00 | 29351311 | |
| 04/25/07 | 10938 | - J M | 0.50 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 112.50 | 29351313 | |
| 04/25/07 | 10938 | - J M | 0.20 | COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 45.00 | 29351321 | |
| 04/25/07 | 10938 | - J M | 0.20 | COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 45.00 | 29351323 | |
| 04/25/07 | 10938 | - J M | 0.50 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 112.50 | 29351327 | |
| 04/25/07 | 15196 | - MJD | 0.50 | CONFER WITH M. MALOVOS (NEW CENTURY) AND J. DENOVE REGARDING OUTSTANDING PRESERVATION EFFORTS AND OTHER STATUS UPDATES | 117.50 | 29352279 | |
| 04/25/07 | 15196 | - MJD | 1.00 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 235.00 | 29352289 | |
| 04/25/07 | 15196 | - MJD | 0.60 | ASSIGN ADDITIONAL DOCUMENTS TO ATTORNEYS FOR REVIEW IN AGENCY DOCUMENT REVIEW | 141.00 | 29352293 | |
| 04/25/07 | 15196 | - MJD | 0.50 | COMMUNICATIONS REGARDING DOCUMENTS TO BE PRODUCED | 117.50 | 29352296 | |
| 04/26/07 | 02322 | - D F | 0.20 | RESEARCH CURRENT CORPORATE NEWS FOR CAMUNEZ, ET AL. | 45.00 | 29340693 | |
| 04/26/07 | 15825 | - SXE | 3.00 | ASSIST WITH DOCUMENT REVIEW FOR DOCUMENT PRODUCTION | 450.00 | 29348744 | |
| 04/26/07 | 14717 | - SND | 0.30 | COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 70.50 | 29350051 | |
| 04/26/07 | 14717 | - SND | 0.20 | COMMUNICATIONS REGARDING NEW YORK DOCUMENT PRODUCTION ISSUE | 47.00 | 29355500 | |
| 04/26/07 | 14220 | - TGS | 7.50 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION (6.9); COMMUNICATIONS WITH M. DONOVAN REGARDING THE SAME (.6) | 1,425.00 | 29358328 | |
| 04/26/07 | 15196 | - MJD | 0.90 | ASSIST IN PRODUCTION OF DOCUMENTS | 211.50 | 29361114 | |
| 04/26/07 | 10938 | - J M | 0.10 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 22.50 | 29369395 | |
| 04/26/07 | 10938 | - J M | 0.50 | COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 112.50 | 29369419 | |
| 04/26/07 | 10938 | - J M | 0.30 | RECEIVE SEARCH TERMS AND RESULTS FROM M. DONOVAN (.2); FORWARD TWO EMAILS AND SEARCH INFORMATION (.1) | 67.50 | 29369434 | |
| 04/27/07 | 10938 | - J M | 0.20 | COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 45.00 | 29369455 | |
| 04/27/07 | 02322 | - D F | 0.20 | RESEARCH RECENT DEVELOPMENT REPORTS FOR CAMUNEZ, ET AL. | 45.00 | 29340694 | |
| 04/27/07 | 13414 | - GBM | 0.50 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 35.00 | 29352027 | |
| 04/27/07 | 14220 | - TGS | 3.50 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION (3.2) COMMUNICATIONS WITH M. DONOVAN REGARDING THE SAME (.3) | 665.00 | 29358346 | |
| 04/27/07 | 15196 | - MJD | 1.50 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 352.50 | 29372795 | |
| 04/27/07 | 10938 | - J M | 0.10 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 22.50 | 29372932 | |

LA1:1142608.1

08/02/07
CLIENT/MATTER:   06194481-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 65
1309174
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 04/30/07 --

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/27/07 | 10938 - | J M | 0.40 | QUALITY CONTROL DOCUMENT PRODUCTION | 90.00 | 29372939 | |
| 04/27/07 | 10938 - | J M | 0.20 | COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 45.00 | 29372971 | |
| 04/27/07 | 10938 - | J M | 0.30 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 67.50 | 29372989 | |
| 04/27/07 | 10938 - | J M | 0.20 | COMMUNICATION WITH J. DENEVE AND M. DONOVAN REGARDING PRODUCTION BATES RANGE ISSUES | 45.00 | 29372995 | |
| 04/27/07 | 10938 - | J M | 0.20 | COMMUNICATION WITH E. ENE REGARDING PRODUCTION LOGISTICS | 45.00 | 29372999 | |
| 04/27/07 | 10938 - | J M | 0.20 | UPDATE AND REVIEW PRODUCTION LOGS WITH LOGISTICS | 45.00 | 29373003 | |
| 04/27/07 | 10938 - | J M | 0.50 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 112.50 | 29373012 | |
| 04/27/07 | 10938 - | J M | 0.10 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 22.50 | 29373018 | |
| 04/27/07 | 10938 - | J M | 0.10 | COMMUNICATION REGARDING DOCUMENT PRODUCTION | 22.50 | 29373023 | |
| 04/30/07 | 02322 - | D F | 0.30 | RESEARCH RECENT DEVELOPMENT REPORTS FOR CAMINEZ, ET AL. | 67.50 | 29361557 | |
| 04/30/07 | 15831 - | ENE | 0.40 | UPDATE PRODUCTION LIBRARY INDEX. | 40.00 | 29373254 | |
| 04/30/07 | 15831 - | ENE | 0.60 | MAKE LABELS FOR PRODUCTION LIBRARY FOLDERS. | 60.00 | 29373264 | |
| 04/30/07 | 15196 - | MJD | 0.50 | COMMUNICATIONS WITH J. DENEVE REGARDING DATABASE | 117.50 | 29374547 | |
| 04/30/07 | 10938 - | J M | 0.20 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION DIGEST TO ENFORCEMENT LIBRARY. | 45.00 | 29385593 | |
| 04/30/07 | 10938 - | J M | 0.20 | REVIEW TRANSMITTAL LETTERS FOR USAO AND SEC AND QUALITY CONTROL FILES. | 45.00 | 29385597 | |
| 04/30/07 | 10938 - | J M | 0.20 | COMMUNICATION WITH E. ENE AND J. DENEVE REGARDING PRODUCTION TO SEC AND OTHER ISSUES. | 45.00 | 29385399 | |
| 04/30/07 | 10938 - | J M | 0.50 | RECEIVE PRODUCTION LETTERS AND PREPARE PRODUCTION TO SEC. | 112.50 | 29385405 | |
| 04/30/07 | 10938 - | J M | 0.20 | RESEARCH NOTICE OF STAY FORM AND RULES PER A. SCHWARTZ REQUEST. | 45.00 | 29385419 | |
| | | | 129.20 | TOTAL - PARALEGAL | 26,163.50 | | |

ADMINISTRATION

| --DATE-- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | --W/O-- |
|---|---|---|---|---|---|---|---|
| 04/09/07 | 10639 - | DAP | 4.20 | SCANNED 2005 DOCUMENTS AND CREATE REVIEW DATABASE | 525.00 | 29326475 | |
| 04/10/07 | 10639 - | DAP | 2.30 | SCANNED 2005 DOCUMENTS AND CREATE REVIEW DATABASE | 287.50 | 29326498 | |
| | | | 7.50 | TOTAL - ADMINISTRATION | 902.50 | | |

08/03/07
CLIENT/MATTER: 061948I-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 6
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/01/07 | 14819 | A S | 3.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION | 975.00 | 29382685 | |
| 05/01/07 | 12856 | ANM | 0.90 | COMMUNICATION REGARDING INVESTIGATION ISSUES AND PREPARE FOR PRESENTATION OF M. SHEPARD (HELLER EHRMAN) TO USAO, SEC | 634.50 | 29401558 | |
| 05/01/07 | 12856 | ANM | 5.80 | MEET AT SEC'S OFFICE WITH J. DENEVE FOR PRESENTATION OF M. SHEPARD (HELLER EHRMAN) TO SEC. USAO (5.0); FOLLOW-UP MEETING WITH SEC AND USAO REGARDING STEPS GOING FORWARD (.8) | 4,089.00 | 29401566 | |
| 05/01/07 | 12856 | ANM | 0.80 | COMMUNICATION WITH J. DENEVE REGARDING INVESTIGATION, EMPLOYEE, MEDIA INQUIRIES | 564.00 | 29404286 | |
| 05/01/07 | 12856 | ANM | 0.60 | CONFERENCE WITH J. DENEVE; COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION | 423.00 | 29895783 | |
| 05/01/07 | 12856 | ANM | 0.10 | TELEPHONE CALL WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29401684 | |
| 05/01/07 | 12856 | ANM | 0.50 | CONFER WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION ISSUES FOLLOWING CALLS WITH CLIENT | 352.50 | 29402021 | |
| 05/01/07 | 12856 | ANM | 2.20 | CONFER WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION AND GOING-FORWARD ISSUES | 1,551.00 | 29897300 | |
| 05/01/07 | 12856 | ANM | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29398744 | |
| 05/01/07 | 12856 | ANM | 1.90 | CONFERENCE CALL WITH AUDIT COMMITTEE AND J. DENEVE REGARDING GOVERNMENT INVESTIGATION | 1,339.50 | 29404365 | |
| 05/01/07 | 12856 | ANM | 0.70 | COMMUNICATIONS REGARDING INVESTIGATION AND LITIGATION ISSUES WITH CLIENT | 493.50 | 29401572 | |
| 05/01/07 | 12856 | ANM | 0.20 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING PRESENTATION OF M. SHEPARD (HELLER EHRMAN) TO SEC, USAO | 141.00 | 29401581 | |
| 05/01/07 | 15688 | BXS | 8.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,408.00 | 29381111 | |
| 05/01/07 | 09320 | DAK | 0.40 | COMMUNICATION REGARDING RESULTS OF SEC MEETING | 318.00 | 29395258 | |
| 05/01/07 | 09320 | DAK | 0.50 | COMMUNICATION REGARDING RESULTS OF SEC MEETING | 397.50 | 29395252 | |
| 05/01/07 | 15198 | DJN | 9.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST AND GRAND JURY SUBPOENA AND INTERNAL | 2,046.00 | 29381404 | |

08/03/07
CLIENT/MATTER: 061948-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO: 13084466
STATUS: C

Page 7
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | ----------NARRATIVE---------- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/01/07 | 14256 | HJ | 3.80 | FACT INVESTIGATION AND CODE FOR ISSUES | 1,368.00 | 29384391 | |
| 05/01/07 | 10326 | JJD | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 59.00 | 29409975 | |
| 05/01/07 | 10326 | JJD | 0.50 | DOCUMENT REVIEW | 295.00 | 29895704 | |
| 05/01/07 | 10326 | JJD | 0.60 | CONFERENCE WITH A. MAYORKAS REGARDING EMPLOYEE GOVERNANCE ISSUES FOLLOWING CALLS WITH CLIENT | 354.00 | 29410138 | |
| 05/01/07 | 10326 | JJD | 0.10 | CONFERENCE WITH A. MAYORKAS REGARDING GOVERNMENT INVESTIGATION | 59.00 | 29409502 | |
| 05/01/07 | 10326 | JJD | 0.10 | REVIEW AND RESPOND TO EMAIL FROM R. HARTING REGARDING DOCUMENTS | 59.00 | 29410121 | |
| 05/01/07 | 10326 | JJD | 2.20 | COMMUNICATION WITH A. MAYORKAS REGARDING GOVERNMENT INVESTIGATION | 1,298.00 | 29410278 | |
| 05/01/07 | 10326 | JJD | 0.40 | CONFER WITH A. MAYORKAS REGARDING GOVERNMENT INVESTIGATION | 236.00 | 29410064 | |
| 05/01/07 | 10326 | JJD | 0.30 | A. MAYORKAS REGARDING BUSINESS. (PARTIAL) CONFERENCE CALL WITH CLIENT, CALL ENFORCEMENT AND LITIGATION ISSUES | 177.00 | 29410041 | |
| 05/01/07 | 10326 | JJD | 1.90 | REVISE DRAFT CONFIDENTIALITY AGREEMENT FOR U.S. TRUSTEE AND FORWARD TO A. MAYORKAS | 1,121.00 | 29895724 | |
| 05/01/07 | 10326 | JJD | 5.00 | CONFERENCE CALL WITH A. MAYORKAS AND AUDIT COMMITTEE | 2,950.00 | 29408350 | |
| 05/01/07 | 10326 | JJD | 0.10 | EXTENDED COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION | 59.00 | 29410033 | |
| 05/01/07 | 10326 | JJD | 0.80 | COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION | 472.00 | 29895715 | |
| 05/01/07 | 14803 | JLJ | 0.10 | COMMUNICATION WITH A. MAYORKAS REGARDING INVESTIGATION AND RESPONSIBILITIES, MEDIA INQUIRIES | 36.00 | 29371185 | |
| 05/01/07 | 15220 | RLH | 3.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,494.00 | 29411192 | |
| 05/01/07 | 15220 | RLH | 0.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND RESPOND TO CORRESPONDENCE FROM | 124.50 | 29411199 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 8
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/01/07 | 15220 | RLH | 0.90 | REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 373.50 | 29411213 | |
| 05/01/07 | 14502 | SMF | 0.50 | PREPARE AND REVIEW DOCUMENT REVIEW PROGRESS REPORT | 207.50 | 29391032 | |
| 05/01/07 | 15024 | VNT | 3.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA, AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,170.00 | 29384473 | |
| 05/02/07 | 14819 | A S | 1.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 325.00 | 29388473 | |
| 05/02/07 | 12856 | ANM | 0.30 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY), REGARDING GOVERNMENT INVESTIGATION | 211.50 | 29404646 | |
| 05/02/07 | 12856 | ANM | 0.60 | COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION | 423.00 | 29404625 | |
| 05/02/07 | 12856 | ANM | 0.10 | CONFERENCE WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29897814 | |
| 05/02/07 | 12856 | ANM | 0.20 | TELEPHONE CALL WITH J. MOSER OF SEC REGARDING MAY 1 MEETING AND EMPLOYEE ISSUES | 141.00 | 29404651 | |
| 05/02/07 | 12856 | ANM | 0.30 | COMMUNICATIONS REGARDING GOVERNANCE ISSUES | 211.50 | 29404628 | |
| 05/02/07 | 12856 | ANM | 0.20 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING UPCOMING BOARD MEETING | 141.00 | 29404633 | |
| 05/02/07 | 12856 | ANM | 0.30 | COMMUNICATIONS REGARDING MAY 1 BOARD MEETING | 211.50 | 29404663 | |
| 05/02/07 | 12856 | ANM | 1.10 | COMMUNICATIONS REGARDING GOVERNANCE ISSUES | 775.50 | 29404629 | |
| 05/02/07 | 12856 | ANM | 0.10 | CONFER WITH J. DENEVE REGARDING CALL WITH J. MOSER OF SEC | 70.50 | 29404660 | |
| 05/02/07 | 12856 | ANM | 0.10 | CONFER WITH J. DENEVE REGARDING UPCOMING BOARD MEETING, SCOPE OF OVERVIEW OF PRESENTATION TO USAO, SEC | 70.50 | 29404664 | |
| 05/02/07 | 12856 | ANM | 0.20 | COMMUNICATIONS REGARDING GOVERNANCE ISSUES | 141.00 | 29404621 | |
| 05/02/07 | 12856 | ANM | 0.30 | COMMUNICATIONS WITH M. MALVOLOS (NEW CENTURY) REGARDING MEDIA ISSUES | 211.50 | 29404618 | |
| 05/02/07 | 12856 | ANM | 0.30 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 211.50 | 29404641 | |

08/03/07
CLIENT/MATTER:  0619481-00093
MATTER NAME:  GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 9
1308466
CURRENT

LAI:1142609.2

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | -NARRATIVE- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/02/07 | 12856 | - ANM | 0.20 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29404667 | |
| 05/02/07 | 14268 | - BLS | 4.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,692.00 | 29388971 | |
| 05/02/07 | 15688 | - BXS | 7.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,168.00 | 29386994 | |
| 05/02/07 | 15198 | - DJN | 8.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,782.00 | 29387726 | |
| 05/02/07 | 14256 | - HJ | 3.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,152.00 | 29387481 | |
| 05/02/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 59.00 | 29407231 | |
| 05/02/07 | 10326 | - JJD | 0.10 | CONFER WITH A. MAYORKAS REGARDING UPCOMING BOARD MEETING, SCOPE OF OVERVIEW OF PRESENTATION TO USAO AND SEC | 59.00 | 29897483 | |
| 05/02/07 | 10326 | - JJD | 0.10 | REVIEW AND RESPOND TO M. MALOVOS (NEW CENTURY) EMAIL REGARDING DOCUMENT PRESERVATION ISSUES | 59.00 | 29407263 | |
| 05/02/07 | 10326 | - JJD | 0.10 | REVIEW AND RESPOND AS APPROPRIATE TO EMAILS REGARDING REQUEST FOR INFORMATION | 59.00 | 29407160 | |
| 05/02/07 | 10326 | - JJD | 0.10 | CONFER WITH A. MAYORKAS REGARDING GOVERNMENT INVESTIGATION | 59.00 | 29407223 | |
| 05/02/07 | 10326 | - JJD | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING DOCUMENT PRESERVATION PLAN | 59.00 | 29407149 | |
| 05/02/07 | 10326 | - JJD | 0.10 | COMMUNICATIONS REGARDING DISCOVERY ISSUE | 59.00 | 29407268 | |
| 05/02/07 | 10326 | - JJD | 0.10 | CONFERENCE WITH A. MAYORKAS REGARDING CALL WITH J. MOSER OF SEC | 59.00 | 29897505 | |
| 05/02/07 | 14803 | - JLJ | 2.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 720.00 | 29384664 | |
| 05/02/07 | 15220 | - RLH | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 166.00 | 29411288 | |

08/03/07
CLIENT/MATTER:      0619481-00093
MATTER NAME:        GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 10
13084466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/02/07 | 15220 | - RLH | 1.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 664.00 | 29411282 | |
| 05/02/07 | 14502 | - SMF | 3.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,245.00 | 29391039 | |
| 05/02/07 | 15024 | - VNT | 2.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 660.00 | 29389328 | |
| 05/03/07 | 14819 | - A S | 2.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 675.00 | 29395087 | |
| 05/03/07 | 12856 | - ANM | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29407226 | |
| 05/03/07 | 12856 | - ANM | 0.10 | TELEPHONE CALL WITH M. MALOVOS REGARDING UPCOMING CONFERENCE CALL, GOVERNMENT INVESTIGATION | 70.50 | 29407163 | |
| 05/03/07 | 12856 | - ANM | 0.20 | TELEPHONE CALL WITH B. CHRISTENSEN REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29407168 | |
| 05/03/07 | 12856 | - ANM | 0.30 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 211.50 | 29407171 | |
| 05/03/07 | 12856 | - ANM | 0.20 | COMMUNICATION WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29407178 | |
| 05/03/07 | 12856 | - ANM | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29407206 | |
| 05/03/07 | 11550 | - ARD | 7.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,820.00 | 29405669 | |
| 05/03/07 | 14268 | - BLS | 0.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 288.00 | 29396508 | |
| 05/03/07 | 15688 | - BXS | 7.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,168.00 | 29405934 | |
| 05/03/07 | 10441 | - CBC | 0.20 | TELEPHONE CALL WITH A. MAYORKAS REGARDING | 118.00 | 29898216 | |

08/03/07
CLIENT/MATTER:   061941-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 11
13084466
CURRENT

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --DETAIL OF UNBILLED TIME THROUGH 05/31/07 -- --NARRATIVE-- | -VALUE- | --INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/03/07 | 15198 | - DJN | 7.70 | UPDATE OF GOVERNMENT INVESTIGATION; REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,694.00 | 29395128 | |
| 05/03/07 | 12911 | - GK | 10.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,500.00 | 29394444 | |
| 05/03/07 | 14256 | - HJ | 7.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,736.00 | 29392891 | |
| 05/03/07 | 10326 | - JJD | 0.10 | DRAFT E-MAIL TO AUSA K. JULIAN REGARDING PRODUCTION | 59.00 | 29412547 | |
| 05/03/07 | 10326 | - JJD | 0.20 | DRAFT E-MAIL TO SEC'S D. ROSEN REGARDING KPMG RESIGNATION | 118.00 | 29412559 | |
| 05/03/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING DOCUMENT PRODUCTION | 59.00 | 29412616 | |
| 05/03/07 | 10326 | - JJD | 1.70 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 1,003.00 | 29412567 | |
| 05/03/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING PREPARATION OF PRIVILEGE LOG | 59.00 | 29412627 | |
| 05/03/07 | 10326 | - JJD | 0.70 | DRAFT COMMUNICATION IN DOCUMENT PRODUCTION | 413.00 | 29411778 | |
| 05/03/07 | 10326 | - JJD | 0.20 | CONFER WITH A. MAYORKAS REGARDING GOVERNMENT INVESTIGATION | 118.00 | 29412670 | |
| 05/03/07 | 14803 | - JLJ | 1.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 576.00 | 29386657 | |
| 05/03/07 | 15220 | - RLH | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 207.50 | 29411311 | |
| 05/03/07 | 15220 | - RLH | 2.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 871.50 | 29411318 | |
| 05/03/07 | 14502 | - SMF | 0.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 166.00 | 29564017 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO: 1308466
STATUS: C    CURRENT
Page 12

-- DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|--------|--------|-----------|---------|---------------|---------|-----------|-------|
| 05/03/07 | 15655 | TMN | 4.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 640.00 | 29392506 | |
| 05/03/07 | 15024 | VNT | 5.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,530.00 | 29396391 | |
| 05/04/07 | 14819 | A S | 1.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 275.00 | 29409256 | |
| 05/04/07 | 12856 | ANM | 0.30 | COMMUNICATION WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION | 211.50 | 29407454 | |
| 05/04/07 | 12856 | ANM | 0.50 | CONFER WITH J. DENEVE REGARDING GOVERNMENT REPORT REQUEST | 352.50 | 29407472 | |
| 05/04/07 | 14928 | AWW | 5.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,219.00 | 29405580 | |
| 05/04/07 | 15688 | BXS | 5.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 832.00 | 29405935 | |
| 05/04/07 | 15198 | DJN | 6.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,408.00 | 29405918 | |
| 05/04/07 | 12911 | GK | 10.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,550.00 | 29407438 | |
| 05/04/07 | 14256 | HJ | 6.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,340.00 | 29406342 | |
| 05/04/07 | 10326 | JJD | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING DISCOVERY ISSUES | 59.00 | 29420536 | |
| 05/04/07 | 10326 | JJD | 0.50 | CONFER WITH A. MAYORKAS REGARDING | 295.00 | 29420545 | |

08/03/07
CLIENT/MATTER:   0619481-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:
STATUS: C

Page 13
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | ---NARRATIVE--- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/04/07 | 10326 | JJD | 0.30 | INVESTIGATORY ISSUES COMMUNICATION WITH A. MAYORKAS REGARDING INTERNAL INVESTIGATION | 177.00 | 29420543 | |
| 05/04/07 | 10326 | JJD | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 59.00 | 29420541 | |
| 05/04/07 | 10326 | JJD | 0.10 | DRAFT E-MAIL TO D. ROSEN (SEC) FOLLOWING-UP ON DOCUMENT PRESERVATION ISSUE | 59.00 | 29420538 | |
| 05/04/07 | 14803 | JLJ | 0.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 144.00 | 29405297 | |
| 05/04/07 | 14803 | JLJ | 2.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 900.00 | 29356390 | |
| 05/04/07 | 15220 | RLH | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE FROM REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 124.50 | 29411433 | |
| 05/04/07 | 15655 | TMN | 4.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 640.00 | 29405423 | |
| 05/04/07 | 15024 | VNT | 4.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,290.00 | 29410276 | |
| 05/05/07 | 15688 | BXS | 2.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 432.00 | 29405936 | |
| 05/05/07 | 15198 | DJN | 2.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 440.00 | 29405919 | |
| 05/05/07 | 12911 | GK | 4.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,000.00 | 29407448 | |
| 05/05/07 | 15024 | VNT | 1.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT | 420.00 | 29410244 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP  -  BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:
STATUS: C

Page 14
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | -----------------------------NARRATIVE----------------------------- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/06/07 | 14268 | - BLS | 2.10 | REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT | 756.00 | 29422101 | |
| 05/06/07 | 15688 | - BXS | 3.10 | REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT | 496.00 | 29405938 | |
| 05/06/07 | 15198 | - DJN | 4.80 | REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT | 1,056.00 | 29405920 | |
| 05/06/07 | 12911 | - GK | 1.00 | REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT | 250.00 | 29407469 | |
| 05/06/07 | 15024 | - VNT | 0.80 | REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT | 240.00 | 29410237 | |
| 05/07/07 | 14819 | - A S | 3.30 | REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT | 825.00 | 29417989 | |
| 05/07/07 | 12856 | - ANM | 0.10 | REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES TELEPHONE CALL WITH J. DENEVE REGARDING STATUS OF COMMUNICATIONS WITH SEC | 70.50 | 29424505 | |
| 05/07/07 | 12855 | - ANM | 0.10 | COMMUNICATION WITH M. MCCARTHY (NEW CENTURY) REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29424510 | |
| 05/07/07 | 12856 | - ANM | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29424647 | |
| 05/07/07 | 11550 | - ARD | 7.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,846.00 | 29424848 | |
| 05/07/07 | 15688 | - BXS | 2.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 448.00 | 29417784 | |

LA1:1142609v2

LAl:1142609.2

08/03/07
CLIENT/MATTER:   061948l-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:
STATUS: C

Page 15
13084466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- -INITIALS- | -HOURS- | -NARRATIVE- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|
| 05/07/07 | 15198 - DJN | 6.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,452.00 | 29415488 | |
| 05/07/07 | 12911 - GK | 8.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,000.00 | 29417782 | |
| 05/07/07 | 14256 - HJ | 6.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,232.00 | 29417998 | |
| 05/07/07 | 10326 - JJD | 0.30 | RESEARCH BANKRUPTCY RELATED ISSUES | 177.00 | 29430667 | |
| 05/07/07 | 10326 - JJD | 0.10 | REVIEW RESIGNATION LETTER FROM KPMG | 59.00 | 29430664 | |
| 05/07/07 | 10326 - JJD | 0.10 | TELEPHONE CONFERENCE WITH A. MAYORKAS REGARDING STATUS OF COMMUNICATIONS WITH SEC | 59.00 | 29898932 | |
| 05/07/07 | 10326 - JJD | 0.20 | REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION TO SEC | 118.00 | 29430655 | |
| 05/07/07 | 14803 - JLJ | 1.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 540.00 | 29405648 | |
| 05/07/07 | 14803 - JLJ | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 36.00 | 29416192 | |
| 05/07/07 | 15220 - RLH | 3.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,494.00 | 29459907 | |
| 05/07/07 | 15220 - RLH | 0.50 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 207.50 | 29459889 | |
| 05/07/07 | 14502 - SMF | 1.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 415.00 | 29454924 | |
| 05/07/07 | 15655 - TMN | 5.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT | 800.00 | 29416093 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 16
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/07/07 | 15024 | VNT | 7.00 | REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,100.00 | 29418698 | |
| 05/08/07 | 14819 | A S | 4.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,050.00 | 29424169 | |
| 05/08/07 | 12856 | ANM | 0.20 | CONFER WITH J. DENEVE REGARDING CERTAIN FILINGS | 141.00 | 29450326 | |
| 05/08/07 | 12856 | ANM | 0.10 | CONFERENCE WITH J. DENEVE REGARDING DOCUMENTS | 70.50 | 29901471 | |
| 05/08/07 | 12856 | ANM | 0.10 | CONFER WITH J. DENEVE REGARDING DOCUMENTS | 70.50 | 29450385 | |
| 05/08/07 | 12856 | ANM | 0.20 | CONFER WITH M. MALOVOS (NEW CENTURY) REGARDING LITIGATION ISSUES | 141.00 | 29450306 | |
| 05/08/07 | 12856 | ANM | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION WITH J. DENEVE | 70.50 | 29450342 | |
| 05/08/07 | 12856 | ANM | 0.60 | REVIEW DOCUMENTS | 423.00 | 29450338 | |
| 05/08/07 | 12856 | ANM | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29450382 | |
| 05/08/07 | 12856 | ANM | 0.10 | TELEPHONE CALL WITH J. SCHWARTZ (HAHN & HESSEN) REGARDING TRUSTEE MOTION | 70.50 | 29450295 | |
| 05/08/07 | 12856 | ANM | 0.10 | COMMUNICATIONS WITH B. LOGAN REGARDING BANKRUPTCY-RELATED ISSUES | 70.50 | 29450190 | |
| 05/08/07 | 12856 | ANM | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29450344 | |
| 05/08/07 | 11550 | ARD | 4.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,040.00 | 29448851 | |
| 05/08/07 | 14928 | AWW | 1.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 322.00 | 29422261 | |
| 05/08/07 | 05859 | BHL | 0.10 | COMMUNICATIONS WITH A. MAYORKAS REGARDING BANKRUPTCY-RELATED ISSUES | 79.50 | 40036886 | |
| 05/08/07 | 15688 | BXS | 6.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,104.00 | 29424175 | |
| 05/08/07 | 15198 | DJN | 7.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 1,694.00 | 29424179 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 17
13084466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/08/07 | 12911 | - GK | 10.90 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA, AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,725.00 | 29423871 | |
| 05/08/07 | 14256 | - HJ | 5.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,980.00 | 29423581 | |
| 05/08/07 | 10326 | - JJD | 0.50 | CONFER WITH M. DONOVAN REGARDING DOCUMENTS | 295.00 | 29435087 | |
| 05/08/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 59.00 | 29435060 | |
| 05/08/07 | 10326 | - JJD | 0.10 | CONFERENCE WITH A. MAYORKAS REGARDING DOCUMENTS | 59.00 | 40036891 | |
| 05/08/07 | 10326 | - JJD | 0.10 | CONFER WITH A. MAYORKAS REGARDING DOCUMENTS | 59.00 | 29435094 | |
| 05/08/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING DISCOVERY ISSUES | 59.00 | 29435100 | |
| 05/08/07 | 10326 | - JJD | 0.20 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 118.00 | 29435034 | |
| 05/08/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING DOCUMENT REQUEST | 59.00 | 29435033 | |
| 05/08/07 | 10326 | - JJD | 0.10 | CONFER WITH A. MAYORKAS REGARDING FILINGS | 59.00 | 29435104 | |
| 05/08/07 | 14803 | - JLJ | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 36.00 | 29409624 | |
| 05/08/07 | 15220 | - RLH | 3.20 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,328.00 | 29459948 | |
| 05/08/07 | 15220 | - RLH | 0.40 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 166.00 | 29459944 | |
| 05/08/07 | 15655 | - TMN | 7.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,120.00 | 29422630 | |
| 05/08/07 | 15024 | - VNT | 2.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 750.00 | 29424956 | |
| 05/09/07 | 14819 | - A S | 3.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 975.00 | 29428952 | |

08/03/07
CLIENT/MATTER:
MATTER NAME:
0619481-00093
GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 18
1308466
CURRENT

-- DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | ----NARRATIVE---- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| | | | | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | | | |
| 05/09/07 | 12856 | - ANM | 1.00 | CONFERENCE CALL WITH COUNSEL TO CREDITORS' COMMITTEE REGARDING CRO (.7); FOLLOW-UP CALLS RE SAME (.3) | 705.00 | 29450618 | |
| 05/09/07 | 12856 | - ANM | 0.20 | COMMUNICATION REGARDING DOCUMENTS | 141.00 | 29450615 | |
| 05/09/07 | 12856 | - ANM | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29450607 | |
| 05/09/07 | 12856 | - ANM | 0.60 | FINALIZE AGREEMENT WITH SARD | 423.00 | 29450622 | |
| 05/09/07 | 12856 | - ANM | 0.20 | CONFER WITH J. DENEVE REGARDING DOCUMENT PRESERVATION EFFORTS AND CASE DEVELOPMENTS | 41.00 | 40036948 | |
| 05/09/07 | 12856 | - ANM | 0.20 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29450626 | |
| 05/09/07 | 11550 | - ARD | 3.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 780.00 | 29444866 | |
| 05/09/07 | 14928 | - AWW | 0.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 184.00 | 29427787 | |
| 05/09/07 | 15688 | - BXS | 5.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 880.00 | 29429068 | |
| 05/09/07 | 12911 | - GK | 4.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,225.00 | 29428739 | |
| 05/09/07 | 14256 | - HJ | 5.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,124.00 | 29428958 | |
| 05/09/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING DOCUMENT REQUEST | 59.00 | 29448502 | |
| 05/09/07 | 10326 | - JJD | 0.30 | REVIEW DOCUMENTS RELATED TO (.20) AND DRAFT FOLLOW-UP E-MAILS | 177.00 | 29448671 | |
| 05/09/07 | 10326 | - JJD | 0.10 | O'MELVENY TEAM ABOUT REQUEST FOR DOCUMENTS (.10) | 59.00 | 29448439 | |
| 05/09/07 | 10326 | - JJD | 0.10 | CALL AND LEAVE MESSAGE FOR SEC'S J. MOSER REGARDING KPMG REVIEW CORRESPONDENCE | 59.00 | 29448475 | |

LAI:1142609.2

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:
STATUS: C

Page 19
1308466
CURRENT

-- DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | ---------------------NARRATIVE----------------------- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/09/07 | 10326 | - JJD | 0.20 | SPEAK WITH J. MOSER (SEC) REGARDING KPMG | 118.00 | 29448693 | |
| 05/09/07 | 10326 | - JJD | 0.40 | PARTICIPATE IN DOCUMENT PRESERVATION CONFERENCE CALL WITH M. MALOVOS (NEW CENTURY) | 236.00 | 29448189 | |
| 05/09/07 | 10326 | - JJD | 0.40 | COMMUNICATIONS REGARDING DOCUMENT PRESERVATION EFFORT | 236.00 | 29448484 | |
| 05/09/07 | 10326 | - JJD | 0.20 | EXCHANGE E-MAILS REGARDING DOCUMENTS | 118.00 | 29448155 | |
| 05/09/07 | 10326 | - JJD | 0.20 | DRAFT E-MAIL TO SEC'S D. ROSEN REGARDING DOCUMENT PRESERVATION REQUESTS | 118.00 | 29448460 | |
| 05/09/07 | 10326 | - JJD | 0.20 | CONFER WITH A. MAYORKAS REGARDING DOCUMENT PRESERVATION EFFORTS AND CASE DEVELOPMENTS | 118.00 | 29448818 | |
| 05/09/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING DOCUMENT REQUEST | 59.00 | 29448677 | |
| 05/09/07 | 10326 | - JJD | 0.10 | RESEARCH BANKRUPTCY RELATED ISSUES | 59.00 | 29447610 | |
| 05/09/07 | 10326 | - JJD | 0.20 | COMMUNICATION REGARDING DOCUMENT REQUEST | 118.00 | 29448468 | |
| 05/09/07 | 10326 | - JJD | 0.70 | WRITE DRAFT LETTER FOR SEC | 413.00 | 29448684 | |
| 05/09/07 | 10326 | - JJD | 1.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,003.00 | 29448173 | |
| 05/09/07 | 14803 | - JLJ | 0.30 | EXCHANGE E-MAILS, FOLLOW-UP AND REVIEW (1.2), COMMUNICATIONS REGARDING DOCUMENT PRESERVATION (.5) | 108.00 | 29420124 | |
| 05/09/07 | 15220 | - RLH | 0.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 290.50 | 29459968 | |
| 05/09/07 | 14502 | - SMF | 0.60 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 249.00 | 29456978 | |
| 05/09/07 | 15655 | - TMN | 2.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 400.00 | 29427801 | |
| 05/10/07 | 14819 | - A S | 4.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 1,125.00 | 29434844 | |

08/03/07
CLIENT/MATTER: 061948I-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO: 1308466
STATUS: C    CURRENT

Page 20

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | -----------------NARRATIVE----------------- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/10/07 | 12856 | - ANM | 0.30 | INVESTIGATION AND CODE FOR ISSUES TELEPHONE CALL WITH S. UHLAND AND M. POWER (HAHN & HESSEN) REGARDING TRUSTEE MOTION | 211.50 | 29450871 | |
| 05/10/07 | 12856 | - ANM | 0.20 | CONFER WITH J. DENEVE REGARDING PRIVILEGE ISSUES | 141.00 | 29450865 | |
| 05/10/07 | 12856 | - ANM | 0.10 | COMMUNICATIONS WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29450880 | |
| 05/10/07 | 12856 | - ANM | 0.10 | COMMUNICATIONS REGARDING ISSUES RAISED BY CREDITORS' COMMITTEE | 70.50 | 29451241 | |
| 05/10/07 | 11550 | - ARD | 3.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 884.00 | 29444870 | |
| 05/10/07 | 12911 | - GK | 8.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,125.00 | 29434828 | |
| 05/10/07 | 14256 | - HJ | 6.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,376.00 | 29434319 | |
| 05/10/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING DOCUMENT REQUEST | 59.00 | 29461100 | |
| 05/10/07 | 10326 | - JJD | 0.50 | DRAFT, REVIEW AND RESPOND AS APPROPRIATE TO E-MAILS FROM/TO M.MALOVOS (NEW CENTURY) AND DOCUMENT PRESERVATION TEAM REGARDING DOCUMENT PRESERVATION ISSUES | 295.00 | 29461054 | |
| 05/10/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING DOCUMENT REQUEST | 59.00 | 29461098 | |
| 05/10/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING PRESERVATION EFFORTS | 59.00 | 29461050 | |
| 05/10/07 | 10326 | - JJD | 0.40 | DRAFT COVER LETTERS FOR PRODUCTION TO GOVERNMENT AGENCIES | 236.00 | 29461078 | |
| 05/10/07 | 10326 | - JJD | 0.10 | RESEARCH BANKRUPTCY RELATED ISSUES | 59.00 | 29460898 | |
| 05/10/07 | 10326 | - JJD | 0.20 | COMMUNICATIONS REGARDING DOCUMENT PRESERVATION EFFORTS | 118.00 | 29461084 | |
| 05/10/07 | 10326 | - JJD | 0.40 | REVISE CORRESPONDENCE | 236.00 | 29460904 | |
| 05/10/07 | 10326 | - JJD | 0.10 | RESEARCH DATA ON PRODUCTION | 59.00 | 29461096 | |
| 05/10/07 | 10326 | - JJD | 0.10 | COMMUNICATIONS REGARDING DISCOVERY ISSUES | 59.00 | 29460994 | |
| 05/10/07 | 10326 | - JJD | 0.20 | CONFER WITH A. MAYORKAS REGARDING PRIVILEGE ISSUES | 118.00 | 29901045 | |
| 05/10/07 | 10326 | - JJD | 0.10 | CONFER WITH M. DONOVAN REGARDING INFORMATION REQUEST | 59.00 | 29460908 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 21
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|
| 05/10/07 | 10326 - JJD | 0.10 | SPEAK WITH D. ROSEN REGARDING DOCUMENT PRESERVATION EFFORTS | 59.00 | 29461088 | |
| 05/10/07 | 14803 - JLJ | 0.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 72.00 | 29431023 | |
| 05/10/07 | 15025 - KMP | 4.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,200.00 | 29445853 | |
| 05/10/07 | 15220 - RLH | 0.60 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 249.00 | 29460018 | |
| 05/10/07 | 12554 - S S | 0.30 | TELEPHONE CALL WITH S. UHLAND, M. POWER (HAHN & HESSEN), A. MAYORKAS REGARDING TRUSTEE MOTION | 144.00 | 29901086 | |
| 05/10/07 | 06796 - S U | 0.30 | TELEPHONE CALL WITH A. MAYORKAS AND M. POWER (HAHN & HESSEN) REGARDING TRUSTEE MOTION | 217.50 | 29901061 | |
| 05/10/07 | 15655 - TMN | 5.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 800.00 | 29433770 | |
| 05/11/07 | 14819 - A S | 4.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,225.00 | 29448694 | |
| 05/11/07 | 12856 - ANM | 1.20 | COMMUNICATION REGARDING INTERNAL INVESTIGATION | 846.00 | 29451427 | |
| 05/11/07 | 12856 - ANM | 1.30 | COMMUNICATION REGARDING INTERNAL INVESTIGATION | 916.50 | 29925639 | |
| 05/11/07 | 12856 - ANM | 0.10 | RESPOND TO QUESTIONS RAISED BY CREDITORS' COMMITTEE | 70.50 | 29451350 | |
| 05/11/07 | 12856 - ANM | 0.70 | RESPOND TO QUESTIONS RAISED BY CREDITORS' COMMITTEE | 493.50 | 29451345 | |
| 05/11/07 | 12856 - ANM | 0.10 | RESPOND TO QUESTIONS RAISED BY CREDITORS' COMMITTEE | 70.50 | 29451346 | |
| 05/11/07 | 14268 - BLS | 2.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 792.00 | 29448094 | |
| 05/11/07 | 12911 - GK | 7.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,875.00 | 29447153 | |
| 05/11/07 | 14256 - HJ | 2.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 1,044.00 | 29444766 | |

```
08/03/07
CLIENT/MATTER:   0619481-00093
MATTER NAME:     GOVERNMENT INVESTIGATIONS
```

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

```
PROFORMA NO:
STATUS: C
```

```
Page 22
1308466
CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/11/07 | 10326 | - JJD | 1.30 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 767.00 | 29465209 | |
| 05/11/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING INTERNAL INVESTIGATION | 59.00 | 29465310 | |
| 05/11/07 | 10326 | - JJD | 0.40 | COMMUNICATION REGARDING INTERNAL INVESTIGATION | 236.00 | 29465168 | |
| 05/11/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING CORRESPONDENCE REVIEW E-MAIL REGARDING DOCUMENT PRESERVATION EFFORTS | 59.00 | 29465117 | |
| 05/11/07 | 10326 | - JJD | 0.70 | DRAFT E-MAIL TO CLIENT REGARDING CORRESPONDENCE | 413.00 | 29465303 | |
| 05/11/07 | 10326 | - JJD | 0.20 | DRAFT E-MAIL TO M. DONOVAN REGARDING INFORMATION REQUEST | 118.00 | 29465300 | |
| 05/11/07 | 10326 | - JJD | 0.40 | CONFER WITH M. DONOVAN REGARDING DATABASE | 236.00 | 29465112 | |
| 05/11/07 | 10326 | - JJD | 0.20 | COMMUNICATION REGARDING DOCUMENT REQUEST | 118.00 | 29465111 | |
| 05/11/07 | 15025 | - KMP | 8.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,400.00 | 29445771 | |
| 05/11/07 | 15220 | - RLH | 0.30 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS | 124.50 | 29460054 | |
| 05/11/07 | 15655 | - TMN | 5.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 800.00 | 29443048 | |
| 05/11/07 | 15024 | - VNT | 1.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 510.00 | 29449375 | |
| 05/12/07 | 14819 | - A S | 1.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 250.00 | 29448726 | |
| 05/12/07 | 14268 | - BLS | 0.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 108.00 | 29448147 | |
| 05/12/07 | 15198 | - DJN | 8.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,892.00 | 29443331 | |

08/03/07
CLIENT/MATTER:
MATTER NAME:

0619481-00093
GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 23
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/12/07 | 15025 | KMP | 1.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 510.00 | 29445777 | |
| 05/12/07 | 15024 | VNT | 3.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 930.00 | 29449301 | |
| 05/13/07 | 14819 | A S | 1.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 275.00 | 29448734 | |
| 05/13/07 | 15688 | BXS | 4.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 768.00 | 29444179 | |
| 05/13/07 | 15198 | DJN | 6.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,474.00 | 29444371 | |
| 05/13/07 | 15025 | KMP | 2.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 690.00 | 29445788 | |
| 05/13/07 | 15024 | VNT | 3.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 960.00 | 29449321 | |
| 05/14/07 | 14819 | A S | 5.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,275.00 | 29461122 | |
| 05/14/07 | 12856 | ANM | 0.20 | CONFER WITH J. DENEVE REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29469155 | |
| 05/14/07 | 11550 | ARD | 6.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,560.00 | 29460808 | |
| 05/14/07 | 14928 | AWW | 0.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 184.00 | 29457897 | |

08/03/07
CLIENT/MATTER:  0619481-00093
MATTER NAME:  GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 24
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --------NARRATIVE-------- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/14/07 | 15688 | BXS | 7.80 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,248.00 | 29458012 | |
| 05/14/07 | 15198 | DJN | 4.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,056.00 | 29459229 | |
| 05/14/07 | 12911 | GK | 5.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,300.00 | 29459245 | |
| 05/14/07 | 14256 | HJ | 8.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,916.00 | 29459297 | |
| 05/14/07 | 10326 | JJD | 0.10 | INVESTIGATION AND CODE FOR ISSUES | 59.00 | 29465975 | |
| 05/14/07 | 10326 | JJD | 0.20 | REVIEW SEC CORRESPONDENCE | 118.00 | 29465967 | |
| 05/14/07 | 10326 | JJD | 0.20 | COMMUNICATION REGARDING SEC ISSUES CONFER WITH A. MAYORKAS REGARDING GOVERNMENT INVESTIGATION | 118.00 | 29465957 | |
| 05/14/07 | 10326 | JJD | 0.20 | COMMUNICATION REGARDING PRODUCTION | 118.00 | 29465949 | |
| 05/14/07 | 94930 | K F | 10.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,575.00 | 29490740 | |
| 05/14/07 | 15025 | KMP | 2.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 750.00 | 29459108 | |
| 05/14/07 | 13497 | MNL | 0.10 | COMMUNICATION REGARDING DOCUMENT PRODUCTION | 76.00 | 29492660 | |
| 05/14/07 | 13497 | MNL | 0.20 | EMAIL CORRESPONDENCE WITH DOCUMENTS PRODUCED TO SEC (.2) | 152.00 | 29492651 | |
| 05/14/07 | 15220 | RLH | 0.70 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 290.50 | 29485927 | |
| 05/14/07 | 15655 | TWN | 8.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 1,344.00 | 29458853 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 25
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | -----NARRATIVE----- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/15/07 | 14819 | - A S | 4.00 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,000.00 | 29465453 | |
| 05/15/07 | 12856 | - ANM | 0.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES TELEPHONE CALL WITH INDIVIDUAL'S COUNSEL REGARDING STATUS OF MATTER, QUESTION REGARDING FEES INCURRED BY INDIVIDUAL. | 141.00 | 29472250 | |
| 05/15/07 | 11550 | - ARD | 1.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 312.00 | 29464594 | |
| 05/15/07 | 14928 | - AWW | 0.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 207.00 | 29463822 | |
| 05/15/07 | 15688 | - BXS | 10.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,664.00 | 29463967 | |
| 05/15/07 | 15198 | - DJN | 9.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,068.00 | 29463986 | |
| 05/15/07 | 12911 | - GK | 4.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,025.00 | 29465285 | |
| 05/15/07 | 14256 | - HJ | 6.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,448.00 | 29465068 | |
| 05/15/07 | 10326 | - JJD | 0.10 | SPEAK WITH SEC'S J. MOSER REGARDING KPMG CONSENT LETTER | 59.00 | 29484731 | |
| 05/15/07 | 10326 | - JJD | 0.30 | SPEAK WITH SEC'S D. ROSEN REGARDING PRODUCTION STATUS | 177.00 | 29484807 | |
| 05/15/07 | 10326 | - JJD | 0.60 | DRAFT LETTER TO CREDITORS' COMMITTEE COUNSEL | 354.00 | 29484795 | |

LAI:1142609.2

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 26
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/15/07 | 14803 - JLJ | | 0.10 | REGARDING DOCUMENT PRODUCTION | 36.00 | 29459550 | |
| 05/15/07 | 94930 - K F | | 10.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,575.00 | 29490741 | |
| 05/15/07 | 15025 - KMP | | 9.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,700.00 | 29465273 | |
| 05/15/07 | 15220 - RLH | | 0.50 | VARIOUS CORRESPONDENCE WITH M. DONOVAN AND J. DENEVE REGARDING STATUS OF DOCUMENT REVIEW | 207.50 | 29486551 | |
| 05/15/07 | 15220 - RLH | | 0.40 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 166.00 | 29486060 | |
| 05/15/07 | 15655 - TMN | | 4.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 736.00 | 29463635 | |
| 05/15/07 | 15024 - VNT | | 2.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 750.00 | 29465109 | |
| 05/16/07 | 14819 - A S | | 4.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,125.00 | 29473183 | |
| 05/16/07 | 12856 - ANM | | 0.40 | COMMUNICATION REGARDING MAY 15 HEARING HEARING, NEXT STEPS | 282.00 | 29477385 | |
| 05/16/07 | 12856 - ANM | | 0.30 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 211.50 | 29477389 | |
| 05/16/07 | 12856 - ANM | | 0.20 | CONFERENCE WITH J. DENEVE, J. MCCAHEY (HAHN & HESSEN) AND M. SHEPARD (HELLER EHRMAN) REGARDING PRESENTATION TO COUNSEL | 141.00 | 29904397 | |
| 05/16/07 | 11550 - ARD | | 6.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 1,560.00 | 29480864 | |

```
08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS
```

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 27
13084466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/16/07 | 15688 | BXS | 6.90 | INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,104.00 | 29471274 | |
| 05/16/07 | 15614 | DCK | 2.80 | REVIEW BACKGROUND MATERIALS (1.0); PARTICIPATE IN TRAINING TO REVIEW DOCUMENTS (1.8) | 616.00 | 29489530 | |
| 05/16/07 | 15198 | DJN | 6.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,386.00 | 29473242 | |
| 05/16/07 | 12911 | GK | 8.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,175.00 | 29473209 | |
| 05/16/07 | 94957 | H N | 2.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 375.00 | 29490899 | |
| 05/16/07 | 14256 | HJ | 5.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,836.00 | 29473506 | |
| 05/16/07 | 14572 | JAJ | 2.50 | TELECONFERENCE WITH R. HARTING REGARDING REVIEW FOR RESPONSIVENESS AND PRIVILEGE (.6); ORGANIZE REVIEW TEAM MEMBERS AND PROJECT MANAGER (.4); ASSIST IN PREPARATION OF BACKGROUND DOCUMENTS TO BE READ BY THE REVIEWERS (1.5) | 662.50 | 29471989 | |
| 05/16/07 | 10326 | JJD | 0.20 | CONFER WITH M. ARNOLT AT HAHN & HESSEN REGARDING PRODUCTION TO CREDITORS' COMMITTEE | 118.00 | 29485950 | |
| 05/16/07 | 10326 | JJD | 0.20 | CONFER WITH A. MAYORKAS, J. McCAHEY (HAHN & HESSEN), AND M. SHEPARD (HELLER EHRMAN) REGARDING INTERNAL INVESTIGATION | 118.00 | 29486009 | |
| 05/16/07 | 10326 | JJD | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 59.00 | 29488328 | |
| 05/16/07 | 10326 | JJD | 0.20 | CONFER WITH M. DONOVAN REGARDING DATABASE | 118.00 | 29485961 | |
| 05/16/07 | 10326 | JJD | 0.50 | PARTICIPATE IN DOCUMENT PRESERVATION CALL WITH M. DONOVAN AND M. MALOVOS (NEW CENTURY) | 295.00 | 29485995 | |
| 05/16/07 | 10326 | JJD | 1.00 | DRAFT CONFIDENTIALITY AGREEMENT | 590.00 | 29486068 | |

08/03/07
CLIENT/MATTER:  0619481-00093
MATTER NAME:  GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 28
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|
| 05/16/07 | 10326 - JJD | 0.10 | COMMUNICATION REGARDING CERTIFICATION OF DOCUMENTS | 59.00 | 29904555 | |
| 05/16/07 | 10326 - JJD | 0.10 | COMMUNICATION REGARDING DOCUMENTS | 59.00 | 29488310 | |
| 05/16/07 | 10326 - JJD | 0.20 | INFORMATION (.05) AND REGARDING SEC FILING (.05) REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 118.00 | 29488287 | |
| 05/16/07 | 10326 - JJD | 0.10 | COMMUNICATION REGARDING DOCUMENT REQUEST | 59.00 | 29488268 | |
| 05/16/07 | 10326 - JJD | 0.20 | SPEAK WITH SEC'S J. MOSER REGARDING CONFIDENTIALITY AGREEMENT | 118.00 | 29486462 | |
| 05/16/07 | 10326 - JJD | 0.10 | SPEAK WITH SEC'S J. MOSER REGARDING INVESTIGATION STATUS | 59.00 | 29485982 | |
| 05/16/07 | 10326 - JJD | 0.10 | CONFER WITH R. HARTING REGARDING PRODUCTION | 59.00 | 29486034 | |
| 05/16/07 | 10326 - JJD | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 59.00 | 29485976 | |
| 05/16/07 | 10326 - JJD | 0.10 | CONFER WITH M. DONOVAN REGARDING DATABASE | 59.00 | 29488249 | |
| 05/16/07 | 10326 - JJD | 0.10 | COMMUNICATION REGARDING DOCUMENTS | 59.00 | 29486020 | |
| 05/16/07 | 14803 - JLJ | 2.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 792.00 | 29468832 | |
| 05/16/07 | 15264 - JLW | 1.20 | SUPERVISE ATTORNEYS REVIEWING DOCUMENT FOR PRIVILEGE AND RESPONSIVENESS | 264.00 | 29482293 | |
| 05/16/07 | 94930 - K F | 8.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,275.00 | 29490742 | |
| 05/16/07 | 15025 - KMP | 4.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,230.00 | 29470715 | |
| 05/16/07 | 94984 - M M | 3.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 450.00 | 29491435 | |
| 05/16/07 | 13497 - MNL | 0.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 152.00 | 29494065 | |
| 05/16/07 | 13497 - MNL | 0.10 | COMMUNICATION REGARDING DOCUMENTS PRODUCED (.10) AND TELEPHONE CONFERENCE WITH J. DENEVE REGARDING SAME (.10) CONFER WITH J. DENEVE REGARDING DOCUMENTS | 76.00 | 29904415 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 29
1308466
PROFORMA NO:
STATUS: C
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | ------NARRATIVE------ | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/16/07 | 15220 - | RLH | 0.60 | PRODUCED TELECONFERENCE WITH J. JANEGA REGARDING REVIEW FOR RESPONSIVENESS AND PRIVILEGE | 249.00 | 29486699 | |
| 05/16/07 | 15220 - | RLH | 0.80 | VARIOUS CORRESPONDENCE WITH M. DONOVAN REGARDING REVIEW FOR RESPONSIVENESS AND PRIVILEGE (.2); TELECONFERENCE WITH J. JANEGA REGARDING SAME (.6) | 332.00 | 29486685 | |
| 05/16/07 | 15220 - | RLH | 0.10 | CONFER WITH J. DENEVE REGARDING PRODUCTION STATUS | 41.50 | 29904423 | |
| 05/16/07 | 15220 - | RLH | 1.00 | PREPARE FOR AND LEAD SUBSTANTIVE TRAINING OF NEW DC REVIEWERS | 415.00 | 29486710 | |
| 05/16/07 | 15220 - | RLH | 0.50 | REVIEW AND RESPOND TO FOLLOW-UP QUESTIONS FROM TRAINING FROM DC REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 207.50 | 29486720 | |
| 05/16/07 | 15220 - | RLH | 0.70 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 290.50 | 29486667 | |
| 05/16/07 | 15655 - | TMN | 3.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 608.00 | 29471224 | |
| 05/16/07 | 15024 - | VNT | 1.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 300.00 | 29474110 | |
| 05/17/07 | 14819 - | A S | 6.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,600.00 | 29478067 | |
| 05/17/07 | 12856 - | ANM | 0.10 | COMMUNICATIONS REGARDING INTERNAL INVESTIGATION | 70.50 | 29478107 | |
| 05/17/07 | 12856 - | ANM | 1.00 | REVIEW EMAIL COMMUNICATIONS WITH CLIENT, OTHER COUNSEL REGARDING GOVERNMENT INVESTIGATION | 705.00 | 29478100 | |
| 05/17/07 | 12856 - | ANM | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29478075 | |
| 05/17/07 | 11550 - | ARD | 9.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,340.00 | 29480878 | |
| 05/17/07 | 14268 - | BLS | 0.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 108.00 | 29477487 | |

LA1:1142609.2

08/03/07
CLIENT/MATTER: 061943481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 30
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | -----------------------------NARRATIVE----------------------------- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/17/07 | 15688 | - BXS | 4.90 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 784.00 | 29479751 | |
| 05/17/07 | 15614 | - DCK | 8.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES SUPERVISE ATTORNEYS REVIEWING DOCUMENT FOR PRIVILEGE AND RESPONSIVENESS | 1,892.00 | 29489543 | |
| 05/17/07 | 12911 | - GK | 7.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,875.00 | 29477798 | |
| 05/17/07 | 94957 | - H N | 9.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,425.00 | 29490900 | |
| 05/17/07 | 14256 | - HJ | 5.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,872.00 | 29477295 | |
| 05/17/07 | 14572 | - JAJ | 1.50 | SUPERVISE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS INVESTIGATION AND CODE FOR ISSUES | 397.50 | 29494743 | |
| 05/17/07 | 10326 | - JJD | 0.20 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 118.00 | 29489252 | |
| 05/17/07 | 10326 | - JJD | 0.40 | REVIEW EMAILS REGARDING INVESTIGATION AND PRODUCTIONS | 236.00 | 29489254 | |
| 05/17/07 | 10326 | - JJD | 0.60 | DRAFT COMMUNICATIONS | 354.00 | 29489256 | |
| 05/17/07 | 14803 | - JLJ | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 36.00 | 29471278 | |
| 05/17/07 | 15264 | - JLW | 0.30 | COMMUNICATE WITH P. NALABANDIAN REGARDING FACTUAL AND PROCEDURAL BACKGROUND OF CASE | 66.00 | 40036996 | |
| 05/17/07 | 15264 | - JLW | 1.00 | SUPERVISE ATTORNEYS REVIEWING DOCUMENT FOR PRIVILEGE AND RESPONSIVENESS | 220.00 | 29482328 | |
| 05/17/07 | 94930 | - K F | 11.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,725.00 | 29490743 | |

08/03/07
CLIENT/MATTER: 061948l-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 31
1308466
CURRENT

---DETAIL OF UNBILLED TIME THROUGH 05/31/07 ---

| -DATE- | -ATTY- -INITIALS- | -HOURS- | ---NARRATIVE--- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|
| 05/17/07 | 94984 - M M | 11.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,695.00 | 29491436 | |
| 05/17/07 | 15741 - PXN | 0.30 | COMMUNICATE WITH J. WISNER REGARDING FACTUAL AND PROCEDURAL BACKGROUND OF CASE | 48.00 | 29471930 | |
| 05/17/07 | 15220 - RLH | 0.50 | CONFERENCE WITH M. DONOVAN REGARDING STATUS OF REVIEW AND PROJECTIONS FOR COMPLETION | 207.50 | 29486919 | |
| 05/17/07 | 15220 - RLH | 0.50 | DRAFT STATUS OF REVIEW REPORT TO J. DENEVE | 207.50 | 29486907 | |
| 05/17/07 | 15220 - RLH | 0.80 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 332.00 | 29486895 | |
| 05/17/07 | 15024 - VNT | 7.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,160.00 | 29478140 | |
| 05/18/07 | 15636 - A S | 0.10 | CONFER WITH J. DENEVE REGARDING PRODUCTION | 36.00 | 29901661 | |
| 05/18/07 | 14819 - A S | 6.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,725.00 | 29485128 | |
| 05/18/07 | 15636 - A S | 4.20 | REVIEW PRODUCTIONS TO SEC AND DOJ TO DETERMINE PRODUCTIONS STILL NEEDED | 1,512.00 | 29483222 | |
| 05/18/07 | 12856 - ANM | 0.30 | COMMUNICATION REGARDING STATUS OF INVESTIGATION, EXAMINE ISSUE, LITIGATION ISSUES | 211.50 | 29496197 | |
| 05/18/07 | 12856 - ANM | 0.40 | COMMUNICATIONS REGARDING PRESENTATION TO CREDITORS' COMMITTEE, LITIGATION ISSUES | 282.00 | 29495760 | |
| 05/18/07 | 12856 - ANM | 0.10 | COMMUNICATIONS REGARDING PROPOSED ORDER REGARDING EXAMINER | 70.50 | 29496427 | |
| 05/18/07 | 12856 - ANM | 0.20 | COMMUNICATIONS REGARDING STATUS OF LITIGATION MATTERS | 141.00 | 29495772 | |
| 05/18/07 | 12856 - ANM | 1.20 | TELEPHONE CALLS (MULTIPLE) WITH M. MCCARTHY (NEW CENTURY) EMPLOYEE ISSUES | 846.00 | 29495767 | |
| 05/18/07 | 11550 - ARD | 4.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,040.00 | 29480893 | |
| 05/18/07 | 15688 - BXS | 2.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 368.00 | 29484336 | |

08/03/07
CLIENT/MATTER:        0619481-00093
MATTER NAME:          GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP  -  BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 32
1308466
PROFORMA NO:
STATUS: C        CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/18/07 | 15614 | DCK | 7.80 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,716.00 | 29489552 | |
| 05/18/07 | 12911 | GK | 7.60 | SUPERVISE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,900.00 | 29484639 | |
| 05/18/07 | 94957 | H N | 8.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,275.00 | 29490901 | |
| 05/18/07 | 14256 | HJ | 5.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,908.00 | 29483619 | |
| 05/18/07 | 14572 | JAJ | 0.50 | SUPERVISE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS | 132.50 | 29494786 | |
| 05/18/07 | 10326 | JJD | 0.20 | REVIEW E-MAILS REGARDING PRODUCTION AND INVESTIGATIONS | 118.00 | 29489392 | |
| 05/18/07 | 10326 | JJD | 0.10 | CONFER WITH A.  SCHWARTZ REGARDING STATUS OF PRODUCTION | 59.00 | 29489382 | |
| 05/18/07 | 10326 | JJD | 0.10 | CALL AND LEAVE MESSAGE FOR M.  DONOVAN REGARDING DATABASE VENDOR | 59.00 | 29489348 | |
| 05/18/07 | 10326 | JJD | 0.10 | CALL AND LEAVE MESSAGE FOR A.  SCHWARTZ REGARDING SEC PRODUCTION INFORMATION REQUEST | 59.00 | 29489365 | |
| 05/18/07 | 14803 | JLJ | 0.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 72.00 | 29471280 | |
| 05/18/07 | 15264 | JLW | 2.30 | SUPERVISE ATTORNEYS REVIEWING DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (.5); REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES (1.8) | 506.00 | 29485898 | |
| 05/18/07 | 94930 | K F | 10.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT | 1,545.00 | 29490744 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 33
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | -----------NARRATIVE------------ | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/18/07 | 94984 - M M | | 10.20 | REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES SUPERVISE ATTORNEYS REVIEWING DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE | 1,530.00 | 29491437 | |
| 05/18/07 | 15220 - RLH | | 0.30 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 124.50 | 29487062 | |
| 05/18/07 | 15220 - RLH | | 0.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 290.50 | 29487074 | |
| 05/18/07 | 15024 - VNT | | 3.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,170.00 | 29485992 | |
| 05/19/07 | 14819 - A S | | 1.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 250.00 | 29486363 | |
| 05/19/07 | 15688 - BXS | | 1.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 288.00 | 29484337 | |
| 05/19/07 | 12911 - GK | | 5.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,300.00 | 29484652 | |
| 05/19/07 | 94930 - K F | | 4.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 630.00 | 29490745 | |
| 05/19/07 | 15024 - VNT | | 4.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,350.00 | 29486014 | |
| 05/20/07 | 14819 - A S | | 2.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 625.00 | 29486750 | |

08/03/07
CLIENT/MATTER:   0619481-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:
STATUS: C

Page 34
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- -INITIALS- | -HOURS- | -------------NARRATIVE------------- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|
| 05/20/07 | 12856 - ANM | 0.40 | PREPARATION FOR CONFERENCE CALL | 282.00 | 29496652 | |
| 05/20/07 | 12856 - ANM | 0.70 | REVIEW EMAIL COMMUNICATIONS REGARDING BANKRUPTCY PROCEEDINGS, CIVIL LITIGATION | 493.50 | 29496668 | |
| 05/20/07 | 11550 - ARD | 4.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,040.00 | 29480949 | |
| 05/20/07 | 15688 - BXS | 2.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 352.00 | 29484372 | |
| 05/20/07 | 12911 - GK | 4.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,200.00 | 29484663 | |
| 05/20/07 | 14652 - JKB | 1.00 | REVIEW BACKGROUND MATERIALS FOR NEW CENTURY | 235.00 | 29484427 | |
| 05/21/07 | 14819 - A S | 11.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,850.00 | 29496748 | |
| 05/21/07 | 15636 - A S | 0.10 | CONFERENCE WITH J. DENEVE REGARDING STATUS OF ASSIGNMENTS | 36.00 | 29904982 | |
| 05/21/07 | 15636 - A S | 1.10 | ANALYZE DOCUMENT PRODUCTION | 396.00 | 29495617 | |
| 05/21/07 | 12856 - ANM | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29508821 | |
| 05/21/07 | 12856 - ANM | 0.20 | TELEPHONE CALL WITH M. BYRNE (US TRUSTEE) REGARDING REPRESENTATION ISSUES | 141.00 | 29508838 | |
| 05/21/07 | 11550 - ARD | 7.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,820.00 | 29497433 | |
| 05/21/07 | 14268 - BLS | 1.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 540.00 | 29496831 | |
| 05/21/07 | 15688 - BXS | 7.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,248.00 | 29494326 | |

```
08/03/07                      O'MELVENY & MYERS LLP - BILLING PROFORMA                          Page 35
CLIENT/MATTER:  0619481-00093      NEW CENTURY FINANCIAL CORPORATION                  PROFORMA NO:   13084466
MATTER NAME:    GOVERNMENT INVESTIGATIONS                                            STATUS: C     CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/21/07 | 15614 | DCK | 10.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES (3.9); SUPERVISE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (6.2) | 2,222.00 | 29509996 | |
| 05/21/07 | 15198 | DJN | 4.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 924.00 | 29494624 | |
| 05/21/07 | 12911 | GK | 9.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,450.00 | 29496739 | |
| 05/21/07 | 94957 | H N | 10.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,635.00 | 29524129 | |
| 05/21/07 | 14256 | HJ | 6.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,196.00 | 29496045 | |
| 05/21/07 | 14572 | JAJ | 0.80 | SUPERVISE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS | 212.00 | 29512288 | |
| 05/21/07 | 10326 | JJD | 0.10 | DRAFT COMMUNICATION | 59.00 | 29503572 | |
| 05/21/07 | 10326 | JJD | 0.20 | REVIEW SUMMARY OF DOCUMENT PRODUCTION | 118.00 | 29503900 | |
| 05/21/07 | 10326 | JJD | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING DATABASE VENDOR | 59.00 | 29503418 | |
| 05/21/07 | 10326 | JJD | 1.60 | COMMUNICATION REGARDING INTERNAL INVESTIGATION PRESENTATION | 944.00 | 29503428 | |
| 05/21/07 | 10326 | JJD | 0.10 | COMMUNICATIONS WITH A. MAYORKAS REGARDING GOVERNMENT INVESTIGATION | 59.00 | 29503423 | |
| 05/21/07 | 10326 | JJD | 0.20 | COMMUNICATION REGARDING STATUS OF INVESTIGATIONS | 118.00 | 29503506 | |
| 05/21/07 | 10326 | JJD | 0.10 | CONFER WITH A. SCHWARTZ REGARDING STATUS OF ASSIGNMENTS | 59.00 | 29503512 | |
| 05/21/07 | 14652 | JKB | 0.30 | REVIEW BACKGROUND MATERIALS FOR NEW CENTURY REVIEW | 70.50 | 29527697 | |
| 05/21/07 | 14803 | JLJ | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 36.00 | 29478939 | |

08/03/07
CLIENT/MATTER:    0619481-00093
MATTER NAME:      GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP  -  BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:
STATUS: C

Page 36
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | ----NARRATIVE---- | -VALUE- | -INDEX #- | -W/O- |
|--------|--------|------------|---------|-------------------|---------|-----------|-------|
| 05/21/07 | 15264 | - JLW | 5.00 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES SUPERVISE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS MANAGEMENT (3.2); REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES (1.8) | 1,100.00 | 29497412 | |
| 05/21/07 | 94930 | - K F | 11.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,650.00 | 29524223 | |
| 05/21/07 | 15025 | - KMP | 2.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 600.00 | 29494176 | |
| 05/21/07 | 94057 | - LXM | 12.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,800.00 | 29525759 | |
| 05/21/07 | 94984 | - M M | 9.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,395.00 | 29525819 | |
| 05/21/07 | 15220 | - RLH | 1.00 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 415.00 | 29537966 | |
| 05/21/07 | 15024 | - VNT | 0.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 180.00 | 29496358 | |
| 05/22/07 | 15636 | - A S | 1.00 | DRAFT COMMUNICATIONS REGARDING STATUS OF DOCUMENT PRODUCTIONS | 360.00 | 29499831 | |
| 05/22/07 | 14819 | - A S | 11.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,750.00 | 29501633 | |
| 05/22/07 | 12856 | - ANM | 0.50 | TELEPHONE CONFERENCE WITH M. MCCARTHY (NEW | 352.50 | 29508990 | |

LA1:1142609.2

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO: 1308466
STATUS: C
Page 37
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|--------|--------|------------|---------|---------------|---------|-----------|-------|
| | | | | CENTURY) REGARDING STATUS OF MATTER, INVESTIGATIONS UNDERWAY AND PROCEDURES INVOLVED (.30); FOLLOW-UP CALL WITH M. MCCARTHY (.20) | | | |
| 05/22/07 | 11550 | ARD | 8.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,184.00 | 29497568 | |
| 05/22/07 | 15688 | BXS | 9.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,536.00 | 29501673 | |
| 05/22/07 | 15614 | DCK | 7.60 | SUPERVISE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (4.20); REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTIONWITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES (3.40) | 1,672.00 | 29509999 | |
| 05/22/07 | 15198 | DJN | 2.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 616.00 | 29499474 | |
| 05/22/07 | 94957 | H N | 10.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,530.00 | 29524130 | |
| 05/22/07 | 14572 | JAJ | 0.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 79.50 | 29512406 | |
| 05/22/07 | 10326 | JJD | 0.20 | COMMUNICATION REGARDING DOCUMENT REQUEST | 118.00 | 29526268 | |
| 05/22/07 | 10326 | JJD | 0.10 | COMMUNICATION REGARDING DOCUMENT PRODUCTION | 59.00 | 29526290 | |
| 05/22/07 | 10326 | JJD | 0.10 | EMAIL J. MCCARTHY REGARDING DOCUMENT PRODUCTION | 59.00 | 29526279 | |
| 05/22/07 | 10326 | JJD | 0.10 | CONFER WITH A. SCHWARTZ REGARDING LETTER REGARDING PRODUCTION STATUS TO SEC | 59.00 | 29526244 | |
| 05/22/07 | 10326 | JJD | 0.20 | DRAFT AND REVIEW E-MAILS TO A. MAYORKAS AND A. SCHWARTZ REGARDING DOCUMENT PRODUCTION | 118.00 | 29526222 | |
| 05/22/07 | 10326 | JJD | 0.10 | COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION | 59.00 | 29526102 | |
| 05/22/07 | 14803 | JLJ | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 36.00 | 29481311 | |

08/03/07
CLIENT/MATTER: 061948I-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 38
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | -----NARRATIVE----- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/22/07 | 15264 - JLW | | 5.30 | INVESTIGATION AND CODE FOR ISSUES SUPERVISE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (2.30); REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTIONWITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES (3.00) | 1,166.00 | 29512491 | |
| 05/22/07 | 94930 - K F | | 11.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,725.00 | 29524224 | |
| 05/22/07 | 15025 - KMP | | 4.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,230.00 | 29499808 | |
| 05/22/07 | 94057 - LXM | | 12.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,800.00 | 29525760 | |
| 05/22/07 | 94984 - M M | | 11.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,710.00 | 29525820 | |
| 05/22/07 | 15220 - RLH | | 1.10 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 456.50 | 29538156 | |
| 05/22/07 | 15024 - VNT | | 3.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,110.00 | 29501766 | |
| 05/23/07 | 15636 - A S | | 0.20 | CONFERENCE WITH J. DENEVE REGARDING DOCUMENT PRODUCTION | 72.00 | 29905447 | |
| 05/23/07 | 14819 - A S | | 11.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,875.00 | 29508645 | |
| 05/23/07 | 15636 - A S | | 1.70 | CONFER WITH J. DENEVE REGARDING DOCUMENT PRODUCTION (.10); DRAFT COMMUNICATION (1.6) | 612.00 | 29505118 | |
| 05/23/07 | 12856 - ANM | | 0.10 | EMAIL S. UHLAND FOLLOWING BOARD MEETING | 70.50 | 29509200 | |

LAI:1142609.2

08/03/07
CLIENT/MATTER:    0619481-00093
MATTER NAME:    GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 39
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/23/07 | 12856 - ANM | | 0.30 | CONFERENCE WITH J. DENEVE REGARDING DEVELOPMENTS IN INVESTIGATIONS AND BANKRUPTCY ISSUES | 211.50 | 29905469 | |
| 05/23/07 | 12856 - ANM | | 0.20 | COMMUNICATION REGARDING LEGAL REPRESENTATION ISSUES | 141.00 | 29509212 | |
| 05/23/07 | 12856 - ANM | | 0.30 | CONFERENCE WITH J. DENEVE REGARDING EMPLOYEE ISSUES, GOVERNMENT INVESTIGATION, OTHER ISSUES | 211.50 | 29509198 | |
| 05/23/07 | 12856 - ANM | | 0.10 | COMMUNICATIONS REGARDING PRIVILEGE ISSUES | 70.50 | 29509195 | |
| 05/23/07 | 11550 - ARD | | 3.20 | REVIEW OF DOCUMENTS | 832.00 | 29521261 | |
| 05/23/07 | 15688 - BXS | | 4.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 704.00 | 29505466 | |
| 05/23/07 | 15614 - DCK | | 7.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES (5.1); MANAGE STAFF ATTORNEYS REVIEWING DOCUMENTS FOR PRODUCTION (2.1) | 1,584.00 | 29512759 | |
| 05/23/07 | 12911 - GK | | 7.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,950.00 | 29508692 | |
| 05/23/07 | 94957 - H N | | 10.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,500.00 | 29524131 | |
| 05/23/07 | 10326 - JJD | | 0.10 | EMAIL A. SCHWARTZ REGARDING MEETING | 59.00 | 29528228 | |
| 05/23/07 | 10326 - JJD | | 0.10 | CALL AND LEAVE VOICE MESSAGE FOR M. DONOVAN REGARDING DATABASE VENDOR | 59.00 | 29528233 | |
| 05/23/07 | 10326 - JJD | | 0.10 | CONFER WITH A. SCHWARTZ REGARDING LETTER REGARDING PRODUCTION STATUS TO SEC | 59.00 | 40037013 | |
| 05/23/07 | 10326 - JJD | | 0.20 | COMMUNICATION REGARDING DOCUMENT PRESERVATION | 118.00 | 29528259 | |
| 05/23/07 | 10326 - JJD | | 0.80 | DRAFT AND REVIEW E-MAILS TO R. HARTING, A. SCHWARTZ AND A. MAYORKAS AND DOCUMENTS REGARDING INVESTIGATION DEVELOPMENTS AND DOCUMENT PRESERVATION ISSUES | 472.00 | 29528249 | |
| 05/23/07 | 10326 - JJD | | 0.10 | COMMUNICATION REGARDING DOCUMENT PRODUCTION | 59.00 | 29528269 | |
| 05/23/07 | 10326 - JJD | | 0.50 | CONFER WITH M. MALOVOS (NEW CENTURY) AND M. | 295.00 | 29902314 | |

LA1:1142609.2

08/03/07
CLIENT/MATTER:   0619481-00093
MATTER NAME:   GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 40
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/23/07 | 10326 | - JJD | 0.20 | DONOVAN, REGARDING VARIOUS DOCUMENT AND DATA PRESERVATION ISSUES | 118.00 | 29528275 | |
| 05/23/07 | 10326 | - JJD | 0.30 | CONFER WITH A. SCHWARTZ REGARDING PRODUCTION STATUS | 177.00 | 29905106 | |
| 05/23/07 | 10326 | - JJD | 0.30 | CONFERENCE WITH A. MAYORKAS REGARDING OTHER ISSUES | 177.00 | 29528221 | |
| 05/23/07 | 14803 | - JLJ | 0.10 | CONFER WITH A. MAYORKAS REGARDING DEVELOPMENTS IN INVESTIGATIONS AND BANKRUPTCY | 36.00 | 29481315 | |
| 05/23/07 | 15264 | - JLW | 3.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 814.00 | 29512503 | |
| 05/23/07 | 94930 | - K F | 11.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTIONWITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,725.00 | 29524225 | |
| 05/23/07 | 94057 | - LXM | 12.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,800.00 | 29525761 | |
| 05/23/07 | 94984 | - M M | 11.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,710.00 | 29525821 | |
| 05/23/07 | 15220 | - RLH | 0.50 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 207.50 | 29538258 | |
| 05/23/07 | 15024 | - VNT | 0.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 270.00 | 29509141 | |
| 05/24/07 | 14819 | - A S | 11.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,950.00 | 29522549 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO: 1308466
STATUS: C    CURRENT
Page 41

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/24/07 | 12856 | ANM | 0.20 | CONFER WITH J. DENEVE REGARDING DEVELOPMENTS IN INVESTIGATION AND BANKRUPTCY | 141.00 | 29902007 | |
| 05/24/07 | 12856 | ANM | 0.10 | TELEPHONE CALL WITH M. MALOVOS (NEW CENTURY) REGARDING CIVIL LITIGATION | 70.50 | 29523373 | |
| 05/24/07 | 12856 | ANM | 1.20 | REVIEW AND RESPOND TO EMAIL COMMUNICATIONS WITH CLIENT, OTHER COUNSEL | 846.00 | 29523381 | |
| 05/24/07 | 12856 | ANM | 0.60 | CONFERENCE CALL WITH M. MCCARTHY (NEW CENTURY) REGARDING STATUS OF MATTER | 423.00 | 29523425 | |
| 05/24/07 | 12856 | ANM | 0.20 | COMMUNICATIONS REGARDING REPRESENTATION ISSUES | 141.00 | 29523503 | |
| 05/24/07 | 12856 | ANM | 0.60 | CONFERENCE CALL WITH CLIENT REGARDING GOVERNMENT INVESTIGATION, CIVIL LITIGATION, BUSINESS ISSUES | 423.00 | 29523433 | |
| 05/24/07 | 11550 | ARD | 4.30 | REVIEW DOCUMENTS | 1,118.00 | 29521276 | |
| 05/24/07 | 05859 | BHL | 0.70 | COMMUNICATIONS REGARDING OHIO MOTION | 556.50 | 29521148 | |
| 05/24/07 | 14268 | BLS | 0.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA, AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 216.00 | 29514489 | |
| 05/24/07 | 15688 | BXS | 4.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 720.00 | 29514544 | |
| 05/24/07 | 15614 | DCK | 1.00 | MEET WITH D. NALLABANDIAN, J. JANEGA, J. BURTON AND K. FRANK REGARDING FACTUAL AND LEGAL BACKGROUND OF CASE AND PROCEDURE FOR RESPONDING TO THE SEC AND GRAND JURY SUBPOENAS | 220.00 | 40037056 | |
| 05/24/07 | 15614 | DCK | 6.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,386.00 | 29512763 | |
| 05/24/07 | 15198 | DJN | 6.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,430.00 | 29511675 | |
| 05/24/07 | 12911 | GK | 10.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,500.00 | 29525227 | |

08/03/07
CLIENT/MATTER: 061948l-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 42
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/24/07 | 94957 | H N | 8.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,320.00 | 29524132 | |
| 05/24/07 | 14572 | JAJ | 1.90 | MEET WITH P. NALABANDIAN, D. KIRSCHNER, J. WISNER, J. BURTON AND K. FRANK REGARDING FACTUAL AND LEGAL BACKGROUND OF CASE AND PROCEDURE FOR RESPONDING TO THE SEC AND GRAND JURY SUBPOENAS (1.); REVIEW AND ANALYZE CASE SUMMARY MATERIALS (.9) | 503.50 | 29905850 | |
| 05/24/07 | 10326 | JJD | 0.60 | CONFER WITH M. DONOVAN AND M. MALOVOS (NEW CENTURY) REGARDING DATA PRESERVATION IN CONNECTION WITH TRANSFER OF LOAN SERVICING PLATFORM | 354.00 | 29902324 | |
| 05/24/07 | 10326 | JJD | 0.20 | CONFER WITH A. MAYORKAS REGARDING DEVELOPMENTS IN INVESTIGATION AND BANKRUPTCY | 118.00 | 29528758 | |
| 05/24/07 | 10326 | JJD | 0.10 | CONFER WITH J. McCARTHY REGARDING DOCUMENT PRODUCTION | 59.00 | 29528748 | |
| 05/24/07 | 10326 | JJD | 0.10 | SPEAK WITH SEC'S D. ROSEN REGARDING PENDING REQUESTS | 59.00 | 29528723 | |
| 05/24/07 | 10326 | JJD | 0.10 | CONFER WITH N. DOLCE REGARDING PRODUCTION | 59.00 | 29528696 | |
| 05/24/07 | 10326 | JJD | 0.10 | REVIEW COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 59.00 | 29528737 | |
| 05/24/07 | 10326 | JJD | 0.10 | COMMUNICATION REGARDING DOCUMENT PRESERVATION ISSUES | 59.00 | 29528727 | |
| 05/24/07 | 14652 | JKB | 1.00 | MEET WITH D. KIRSCHNER, P. NALABANDIAN, J. WISNER, J. JANEGA AND K. FRANK REGARDING FACTUAL AND LEGAL BACKGROUND OF CASE AND PROCEDURE FOR RESPONDING TO THE SEC AND GRAND JURY SUBPOENAS | 235.00 | 29905857 | |
| 05/24/07 | 14803 | JLJ | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 36.00 | 29481319 | |
| 05/24/07 | 15264 | JLW | 4.40 | SUPERVISE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (2.1); REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION (2.3) | 968.00 | 29512514 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO: 1308466
STATUS: C CURRENT

Page 43

-- DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- -INITIALS- | -HOURS- | --------NARRATIVE-------- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|
| 05/24/07 | 15264 - JLW | 1.00 | MEET WITH D. KIRSCHNER, P. NALABANDIAN, J. JANEGA, J. BURTON AND K. FRANK REGARDING FACTUAL AND LEGAL BACKGROUND OF CASE AND PROCEDURE FOR RESPONDING TO THE SEC AND GRAND JURY SUBPOENAS | 220.00 | 29905840 | |
| 05/24/07 | 94930 - K F | 10.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,500.00 | 29524226 | |
| 05/24/07 | 94930 - K F | 1.00 | MEET WITH D. KIRSCHNER, P. NALABANDIAN, J. AISNER, J. JANEGA, AND J. BURTON REGARDING FACTUAL AND LEGAL BACKGROUND OF CASE AND PROCEDURE FOR RESPONDING TO THE SEC AND GRAND JURY SUBPOENAS | 150.00 | 29905866 | |
| 05/24/07 | 94930 - K F | 1.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 150.00 | 40222478 | |
| 05/24/07 | 94057 - LXM | 9.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,425.00 | 29525763 | |
| 05/24/07 | 94984 - M M | 10.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,500.00 | 29525822 | |
| 05/24/07 | 15741 - PXN | 1.00 | MEETING WITH D. KIRSCHNER, J. WISNER, J. JANEGA, J. BURTON, AND K. FRANK REGARDING FACTUAL AND LEGAL BACKGROUND OF CASE, AND PROCEDURE FOR RESPONDING TO THE SEC AND GRAND JURY SUBPOENAS | 160.00 | 29509603 | |
| 05/24/07 | 15220 - RLH | 0.60 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 249.00 | 29538029 | |
| 05/25/07 | 14819 - A S | 9.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,325.00 | 29526254 | |
| 05/25/07 | 12856 - ANM | 0.20 | COMMUNICATIONS WITH M. MCCARTHY (NEW CENTURY) | 141.00 | 29523753 | |

08/03/07
CLIENT/MATTER:    06194481-00093
MATTER NAME:      GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:    Page 44
STATUS: C       1308466
                CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | -----------------NARRATIVE----------------- | -VALUE- | -INDEX #- | -W/O- |
|--------|--------|-----------|---------|---------------------------------------------|---------|-----------|-------|
| 05/25/07 | 11550 | - ARD | 5.00 | REGARDING GOVERNMENT INVESTIGATION (.2) REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,300.00 | 29521285 | |
| 05/25/07 | 15688 | - BXS | 3.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 496.00 | 29518332 | |
| 05/25/07 | 15614 | - DCK | 4.60 | SUPERVISE ATTORNEYS REVIEWING DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (1.4); REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES (3.2) | 1,012.00 | 29527803 | |
| 05/25/07 | 15198 | - DJN | 2.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 594.00 | 29518547 | |
| 05/25/07 | 12911 | - GK | 10.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,525.00 | 29525925 | |
| 05/25/07 | 94957 | - H N | 5.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 750.00 | 29524133 | |
| 05/25/07 | 10326 | - JJD | 0.60 | DRAFT AND REVIEW E-MAILS TO/FROM A. MAYORKAS REGARDING DEVELOPMENTS IN INVESTIGATION AND TO/FROM M. MALOVOS (NEW CENTURY), DOCUMENT PRESERVATION TEAM AND J. LAUBACH REGARDING DOCUMENT PRESERVATION ISSUES | 354.00 | 29530587 | |
| 05/25/07 | 10326 | - JJD | 0.60 | CONFER WITH S. SEPULVEDA REGARDING DOCUMENT PRODUCTION | 354.00 | 29530584 | |
| 05/25/07 | 14803 | - JLJ | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 36.00 | 29481316 | |
| 05/25/07 | 15264 | - JLW | 2.00 | SUPERVISE ATTORNEYS REVIEWING DOCUMENTS FOR | 440.00 | 29521591 | |

08/03/07
CLIENT/MATTER:  061948I-00093
MATTER NAME:  GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:
STATUS:  C

Page 45
1308466
CURRENT

## --DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|--------|--------|------------|---------|---------------|---------|-----------|-------|
| 05/25/07 | 94930 | K F | 10.00 | PRIVILEGE AND RESPONSIVENESS (.5); REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES (11.5) | 1,500.00 | 29524227 | |
| 05/25/07 | 94057 | LXM | 9.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,395.00 | 29525764 | |
| 05/25/07 | 94984 | M M | 10.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,500.00 | 29525823 | |
| 05/25/07 | 15220 | RLH | 0.90 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 373.50 | 29538315 | |
| 05/25/07 | 12554 | S S | 0.30 | REVIEW DOCUMENTS | 144.00 | 29533739 | |
| 05/25/07 | 12554 | S S | 0.60 | CONFER WITH J. DENEVE REGARDING DOCUMENT PRODUCTION | 288.00 | 29902078 | |
| 05/25/07 | 15655 | TMN | 2.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 320.00 | 29520831 | |
| 05/26/07 | 15198 | DJN | 6.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,430.00 | 29518548 | |
| 05/26/07 | 10326 | JJD | 2.40 | DRAFT COMMUNICATIONS REGARDING GOVERNMENT INVESTIGATION | 1,416.00 | 29529428 | |
| 05/26/07 | 15655 | TMN | 2.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 320.00 | 29520832 | |
| 05/27/07 | 14819 | A S | 2.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT | 525.00 | 29526307 | |

08/03/07
CLIENT/MATTER: 061948I-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO: 1308466
STATUS: C    CURRENT
Page 46

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/27/07 | 11550 - ARD | | 1.00 | REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 260.00 | 29521292 | |
| 05/27/07 | 15198 - DJN | | 5.10 | INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,122.00 | 29519859 | |
| 05/27/07 | 12911 - GK | | 5.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,250.00 | 29525938 | |
| 05/28/07 | 14819 - A S | | 10.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,625.00 | 29526322 | |
| 05/28/07 | 12856 - ANM | | 0.80 | REVIEW COMMUNICATIONS REGARDING CONFIDENTIALITY AND COMMON INTEREST AGREEMENTS WITH B. LOGAN, J. DENEVE | 564.00 | 29546391 | |
| 05/28/07 | 12856 - ANM | | 0.60 | CONFERENCE CALL WITH B. LOGAN AND M. CAMUNEZ REGARDING CLAIMS, WORK TO BE PERFORMED | 423.00 | 29546404 | |
| 05/28/07 | 11550 - ARD | | 1.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 416.00 | 29521308 | |
| 05/28/07 | 05859 - BHL | | 0.60 | CONFERENCE CALL WITH A. MAYORKAS AND M. CAMUNEZ REGARDING CLAIMS, WORK TO BE PERFORMED | 477.00 | 29902103 | |
| 05/28/07 | 05859 - BHL | | 0.80 | REVIEW COMMUNICATIONS REGARDING CONFIDENTIALITY AND COMMON INTEREST AGREEMENTS WITH A. MAYORKAS AND J. DENEVE | 636.00 | 40037087 | |
| 05/28/07 | 15198 - DJN | | 10.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,244.00 | 29521064 | |
| 05/28/07 | 12911 - GK | | 8.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 2,225.00 | 29525945 | |

08/03/07
CLIENT/MATTER:    061948I-00093
MATTER NAME:    GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:    1308466
STATUS:  C    CURRENT
Page  47

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/28/07 | 10326 | - JJD | 1.30 | INVESTIGATION AND CODE FOR ISSUES | 767.00 | 29529951 | |
| 05/28/07 | 10326 | - JJD | 0.50 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION FURTHER COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 295.00 | 29529529 | |
| 05/28/07 | 10326 | - JJD | 0.10 | REVIEW AND ORGANIZE DOCUMENTS AND CORRESPONDENCE REALTED TO GOVERNMENT INVESTIGATION | 59.00 | 29529518 | |
| 05/28/07 | 10326 | - JJD | 0.80 | REVIEW COMMUNICATIONS REGARDING CONFIDENTIALITY AND COMMON INTEREST AGREEMENTS WITH A. MAYORKAS AND B. LOGAN | 472.00 | 40037092 | |
| 05/28/07 | 14803 | - JLJ | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 36.00 | 29520280 | |
| 05/28/07 | 10323 | - MCC | 0.60 | CONFERENCE CALL WITH B. LOGAN AND A. MAYORKAS REGARDING CLAIMS, WORK TO BE PERFORMED | 354.00 | 29902113 | |
| 05/28/07 | 15655 | - TMN | 2.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 320.00 | 29520834 | |
| 05/29/07 | 14819 | - A S | 11.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,750.00 | 29536656 | |
| 05/29/07 | 12856 | - ANM | 0.40 | CONFER WITH J. DENEVE REGARDING MAY 30 MEETING | 282.00 | 29536426 | |
| 05/29/07 | 11550 | - ARD | 7.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,950.00 | 29538038 | |
| 05/29/07 | 15614 | - DCK | 4.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES (.6); SUPERVISE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (4.2) | 1,056.00 | 29560544 | |
| 05/29/07 | 15198 | - DJN | 10.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,200.00 | 29537956 | |
| 05/29/07 | 12911 | - GK | 10.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 2,550.00 | 29536643 | |

08/03/07
CLIENT/MATTER:  0619481-00093
MATTER NAME:  GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 48
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | ----NARRATIVE---- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/29/07 | 94957 | H N | 11.20 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,680.00 | 29576644 | |
| 05/29/07 | 10326 | JJD | 1.60 | FOLLOW-UP ON PENDING ACTION ITEMS INCLUDING REVIEWING RELATED DOCUMENTS WITH REGARDS TO SEC DEVELOPMENTS AND INFORMATION REQUESTS FROM GOVERNMENT ENTITIES | 944.00 | 29546055 | |
| 05/29/07 | 10326 | JJD | 0.20 | REVIEW DOCUMENT REQUEST | 118.00 | 29546061 | |
| 05/29/07 | 10326 | JJD | 0.10 | REVIEW VOICE MESSAGE FROM ERIK NORD REGARDING PRESERVATION ISSUES | 59.00 | 29546069 | |
| 05/29/07 | 10326 | JJD | 0.40 | CONFER WITH A. MAYORKAS REGARDING MAY 30 MEETING | 236.00 | 40037098 | |
| 05/29/07 | 14803 | JLJ | 3.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,152.00 | 29518524 | |
| 05/29/07 | 94930 | K F | 12.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,800.00 | 29576859 | |
| 05/29/07 | 15025 | KMP | 4.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,200.00 | 29538094 | |
| 05/29/07 | 94984 | M M | 11.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,755.00 | 29565612 | |
| 05/29/07 | 12554 | S S | 0.80 | CONFER WITH M. DONOVAN REGARDING AFFIDAVIT ON COLLECTION AND SOURCES OF EMAIL IN SEC REVIEW | 384.00 | 29902326 | |
| 05/29/07 | 15655 | TWN | 6.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 960.00 | 29535111 | |
| 05/29/07 | 15024 | VNT | 1.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 420.00 | 29539036 | |

```
08/03/07
CLIENT/MATTER:      0619481-00093
MATTER NAME:        GOVERNMENT INVESTIGATIONS
```

**O'MELVENY & MYERS LLP  -  BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

```
PROFORMA NO:              Page 49
STATUS: C                 1308466
                          CURRENT
```

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | -NARRATIVE- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/30/07 | 14819 | A S | 11.00 | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,750.00 | 29546143 | |
| 05/30/07 | 12856 | ANM | 3.20 | CONFER WITH CREDITORS' COMMITTEE'S COUNSEL, REGARDING CONFIDENTIALITY AGREEMENT PRIOR TO PRESENTATION OF INFORMATION (.2); PRESENTATION BY HELLER EHRMAN TO CREDITORS COMMITTEE COUNSEL, S. UHLAND J. DENEVE (3.0) | 2,256.00 | 29546472 | |
| 05/30/07 | 12856 | ANM | 0.50 | CONFERENCE CALL WITH CLIENT, B. LOGAN AND J. DENEVE REGARDING PRESENTATION TO CREDITORS' COMMITTEE'S COUNSEL, LITIGATION ISSUES | 352.50 | 29546479 | |
| 05/30/07 | 12856 | ANM | 0.20 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 141.00 | 29546506 | |
| 05/30/07 | 11550 | ARD | 8.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,080.00 | 29557283 | |
| 05/30/07 | 05859 | BHL | 0.50 | CONFERENCE CALL WITH CLIENT, A. MAYORKAS, AND J. DENEVE REGARDING PRESENTATION TO CREDITORS' COMMITTEE'S COUNSEL | 397.50 | 29905658 | |
| 05/30/07 | 14268 | BLS | 1.70 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 612.00 | 29546395 | |
| 05/30/07 | 15614 | DCK | 9.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES (8.1); SUPERVISE ATTORNEYS REVIEWING DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (1.1) | 2,024.00 | 29560559 | |
| 05/30/07 | 15198 | DJN | 10.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,244.00 | 29543080 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

Page 50
1308466
PROFORMA NO:
STATUS: C    CURRENT

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | ---DETAIL OF UNBILLED TIME THROUGH 05/31/07 --- NARRATIVE--- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/30/07 | 12911 | - GK | 8.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,000.00 | 29546137 | |
| 05/30/07 | 94957 | - H N | 10.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,590.00 | 29576645 | |
| 05/30/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 59.00 | 29549247 | |
| 05/30/07 | 10326 | - JJD | 0.10 | COMMUNICATION REGARDING DOCUMENT PRODUCTION | 59.00 | 29549244 | |
| 05/30/07 | 10326 | - JJD | 1.40 | DRAFT LETTER REGARDING DOCUMENT PRESERVATION FOR LEASE LOCATION | 826.00 | 29549234 | |
| 05/30/07 | 10326 | - JJD | 0.50 | CONFERENCE CALL WITH CLIENT, B. LOGAN, AND A. MAYORKAS REGARDING PRESENTATION TO CREDITORS' COMMITTEE'S COUNSEL, LITIGATION AND ENFORCEMENT ISSUES | 295.00 | 29905665 | |
| 05/30/07 | 10326 | - JJD | 0.50 | PARTICIPATE IN PRESERVATION CONFERENCE CALL WITH M. DONOVAN AND M. MALOVOS (NEW CENTURY) | 295.00 | 29549225 | |
| 05/30/07 | 10326 | - JJD | 3.00 | ATTEND PRESENTATION BY HELLER EHRMAN TO CREDITORS COMMITTEE COUNSEL, S. UHLAND AND A. MAYORKAS | 1,770.00 | 29902215 | |
| 05/30/07 | 14652 | - JKB | 6.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,457.00 | 29559760 | |
| 05/30/07 | 14803 | - JLJ | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 36.00 | 29542960 | |
| 05/30/07 | 14803 | - JLJ | 4.40 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,584.00 | 29518525 | |
| 05/30/07 | 94930 | - K F | 11.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,650.00 | 29576860 | |
| 05/30/07 | 15025 | - KMP | 3.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND | 900.00 | 29546379 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 51
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| | | | | PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA, AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | | | |
| 05/30/07 | 94057 - | LXM | 11.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,725.00 | 29565489 | |
| 05/30/07 | 94984 - | M M | 10.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,635.00 | 29565614 | |
| 05/30/07 | 15220 - | RLH | 0.50 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 207.50 | 29549417 | |
| 05/30/07 | 12554 - | S S | 0.10 | REVIEW LIST OF CUSTODIANS AND SEARCH TERMS (.5); EMAIL COMMUNICATION WITH M. DONOVAN RE SAME (.5) | 48.00 | 29567640 | |
| 05/30/07 | 06796 - | S U | 3.00 | PARTICIPATE TELEPHONICALLY IN PRESENTATION BY HELLER EHRMAN TO CREDITORS COMMITTEE COUNSEL, A. MAYORKAS AND J. DENEVE | 2,175.00 | 29569954 | |
| 05/30/07 | 15655 - | TMN | 9.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,472.00 | 29542843 | |
| 05/30/07 | 15024 - | VNT | 2.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 660.00 | 29467000 | |
| 05/31/07 | 14819 - | A S | 10.80 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,700.00 | 29558093 | |
| 05/31/07 | 12856 - | ANM | 0.80 | COMMUNICATIONS WITH CLIENT, B. LOGAN, AND J. DENEVE REGARDING EMPLOYEE ISSUES, INVESTIGATION ISSUES, ETC. | 564.00 | 29563335 | |
| 05/31/07 | 12856 - | ANM | 0.10 | COMMUNICATION REGARDING GOVERNMENT INVESTIGATION | 70.50 | 29563351 | |
| 05/31/07 | 11550 - | ARD | 6.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT | 1,690.00 | 29557297 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 52
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/31/07 | 15614 | - DCK | 7.80 | INVESTIGATION AND CODE FOR ISSUES REVIEW DOCUMENTS FOR PRODUCTION; MANAGE ATTORNEYS REVIEWING DOCUMENTS FOR PRODUCTION | 1,716.00 | 29560625 | |
| 05/31/07 | 15198 | - DJN | 10.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,266.00 | 29552649 | |
| 05/31/07 | 12911 | - GK | 9.90 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,475.00 | 29554453 | |
| 05/31/07 | 94957 | - H N | 10.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,515.00 | 29576646 | |
| 05/31/07 | 10326 | - JJD | 0.50 | REVIEW CORRESPONDENCE REGARDING GOVERNMENT INVESTIGATION | 295.00 | 29557497 | |
| 05/31/07 | 10326 | - JJD | 0.30 | COMMUNICATIONS REGARDING DOCUMENT REQUEST | 177.00 | 29557432 | |
| 05/31/07 | 10326 | - JJD | 1.00 | COMMUNICATIONS WITH E. NORD AND B. METCALF REGARDING TECHNOLOGY ASSETS SALE | 590.00 | 29557489 | |
| 05/31/07 | 10326 | - JJD | 0.30 | COMMUNICATION REGARDING DOCUMENT PRODUCTION | 177.00 | 29557479 | |
| 05/31/07 | 10326 | - JJD | 0.10 | CONFER WITH M. McCARTHY (NEW CENTURY) REGARDING DOCUMENT PRODUCTION | 59.00 | 29557473 | |
| 05/31/07 | 10326 | - JJD | 0.40 | REVIEW E-MAILS FROM M. MALOVOS (NEW CENTURY) REGARDING DOCUMENT PRESERVATION AND FROM M. DONOVAN AND J. MCCARTHY REGARDING PRODUCTIONS | 236.00 | 29557446 | |
| 05/31/07 | 14652 | - JKB | 9.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 2,115.00 | 29559772 | |
| 05/31/07 | 14803 | - JLJ | 0.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 36.00 | 29518526 | |
| 05/31/07 | 94930 | - K F | 12.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,800.00 | 29576861 | |

08/03/07
CLIENT/MATTER:  061948-00093
MATTER NAME:  GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:  1308466
STATUS:  C  CURRENT

Page 53

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/31/07 | 15025 | KMP | 0.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 150.00 | 29557368 | |
| 05/31/07 | 94057 | LXM | 8.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA, AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,200.00 | 29565507 | |
| 05/31/07 | 94984 | M M | 11.60 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,740.00 | 29565616 | |
| 05/31/07 | 15220 | RLH | 0.50 | REVIEW AND RESPOND TO VARIOUS INQUIRIES FROM DOCUMENT REVIEWERS REGARDING RESPONSIVENESS AND PRIVILEGE | 207.50 | 29561234 | |
| 05/31/07 | 12554 | S S | 0.90 | DRAFT CORRESPONDENCE REGARDING DOCUMENT PRODUCTION (.7); EMAIL COMMUNICATIONS WITH M. DONOVAN RE SAME (.1); EMAIL J. DENEVE RE SAME (.1) | 432.00 | 29568092 | |
| 05/31/07 | 15655 | TMN | 8.00 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,280.00 | 29551850 | |
| 05/31/07 | 15024 | VNT | 5.50 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN CONJUNCTION WITH SEC DOCUMENT REQUEST, GRAND JURY SUBPOENA AND INTERNAL FACT INVESTIGATION AND CODE FOR ISSUES | 1,650.00 | 29557105 | |
| | | | 1,778.10 | TOTAL - ATTORNEY | 448,709.00 | | |
| PARALEGAL | | | | | | | |
| 05/01/07 | 02322 | D F | 0.20 | RESEARCH PRESS COVERAGE OF NEW CENTURY BANKRUPTCY FOR CAMINEZ, ET AL. | 45.00 | 29402442 | |
| 05/02/07 | 02322 | D F | 0.20 | RESEARCH PRESS COVERAGE OF NEW CENTURY BANKRUPTCY FOR CAMINEZ, ET AL. | 45.00 | 29402443 | |
| 05/02/07 | 10938 | J M | 0.20 | RECEIVE, READ, RENAME AND UPLOAD DAILY NEWS DIGEST FOR 5/1 AND 5/2 TO ENFORCEMENT LIBRARY. | 45.00 | 29405243 | |
| 05/02/07 | 10938 | J M | 0.20 | COMMUNICATION WITH E. ENE REGARDING QUESTIONS ON DOCUMENT PRODUCTION | 45.00 | 29405254 | |
| 05/02/07 | 10938 | J M | 0.20 | COMMUNICATION WITH P. EVERETT REGARDING | 45.00 | 29405253 | |

08/03/07
CLIENT/MATTER
MATTER NAME:    0619481-00093
GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:
STATUS: C

Page 52
1308466
CURRENT

-- DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | -----------------NARRATIVE----------------- | -VALUE- | - INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/02/07 | 10938 | J M | 0.50 | DOCUMENT PRODUCTION | 112.50 | 29405252 | |
| 05/02/07 | 15196 | MJD | 0.70 | ASSIST WITH GOVERNMENT DOCUMENT PRODUCTION CONFER WITH M. MALOVOS (NEW CENTURY) REGARDING VARIOUS DOCUMENT AND DATA PRESERVATION ISSUES AND TASKS | 164.50 | 29422038 | |
| 05/02/07 | 15196 | MJD | 1.00 | ASSIST WITH GOVERNMENT DOCUMENT PRODUCTION | 235.00 | 29422042 | |
| 05/03/07 | 15196 | MJD | 0.90 | COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 211.50 | 29422049 | |
| 05/03/07 | 02322 | D F | 0.20 | RESEARCH PRESS COVERAGE OF NEW CENTURY BANKRUPTCY FOR CAMUNEZ, ET AL. | 45.00 | 29402444 | |
| 05/03/07 | 11200 | DEL | 0.50 | ASSIST WITH GOVERNMENT DOCUMENT PRODUCTION | 100.00 | 29414657 | |
| 05/03/07 | 10938 | J M | 0.10 | RECEIVE, READ, RENAME AND UPLOAD DAILY NEWS | 22.50 | 29405256 | |
| 05/03/07 | 10938 | J M | 1.20 | DIGEST TO ENFORCEMENT LIBRARY RECEIVE BATES RANGES AND COORDINATE PRODUCTION REGARDING SAME | 270.00 | 29405258 | |
| 05/03/07 | 10938 | J M | 0.20 | REVIEW AND APPROVE VENDOR INVOICES FOR NEWCEN PRODUCTIONS | 45.00 | 29405257 | |
| 05/03/07 | 15196 | MJD | 1.00 | ASSIST WITH GOVERNMENT DOCUMENT PRODUCTION | 235.00 | 29427791 | |
| 05/03/07 | 15196 | MJD | 1.00 | COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 235.00 | 29425207 | |
| 05/04/07 | 02322 | D F | 0.20 | RESEARCH PRESS COVERAGE OF NEW CENTURY BANKRUPTCY FOR CAMUNEZ, ET AL. | 45.00 | 29402445 | |
| 05/04/07 | 10938 | J M | 0.10 | COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 22.50 | 29408829 | |
| 05/04/07 | 15196 | MJD | 0.70 | COORDINATE DOCUMENT REVIEW ASSIGNMENTS FOR ATTORNEY REVIEWERS IN AGENCY DOCUMENT REVIEW | 164.50 | 29442839 | |
| 05/07/07 | 02322 | D F | 0.30 | RESEARCH PRESS COVERAGE OF NEW CENTURY BANKRUPTCY FOR CAMUNEZ, ET AL. | 67.50 | 29405304 | |
| 05/07/07 | 15831 | ENE | 0.10 | UPDATE PRODUCTION FILE INDEX. | 10.00 | 29418603 | |
| 05/07/07 | 15831 | ENE | 0.10 | MAKE LABELS TO UPDATE OF PRODUCTION FILE. | 10.00 | 29418395 | |
| 05/07/07 | 15831 | ENE | 0.10 | UPDATE PRODUCTION FILE | 10.00 | 29418806 | |
| 05/07/07 | 10938 | J M | 0.20 | RECEIVE, READ, RENAME AND UPLOAD DAILY NEWS | 45.00 | 29420986 | |
| 05/08/07 | 02322 | D F | 0.20 | DRAFT TO ENFORCEMENT LIBRARY FOR 5/4 AND 5/7. RESEARCH PRESS COVERAGE OF NEW CENTURY BANKRUPTCY FOR CAMUNEZ, ET AL. | 45.00 | 29430305 | |
| 05/08/07 | 10938 | J M | 0.10 | RECEIVE, READ, RENAME AND UPLOAD DAILY NEWS | 22.50 | 29425641 | |
| 05/08/07 | 10938 | J M | 0.30 | DIGEST TO ENFORCEMENT LIBRARY COMMUNICATION WITH J. DENEVE REGARDING CASE BINDER, PRINT PLEADINGS AND RETRIEVE INITIAL CASE BINDER AS REQUESTED. | 67.50 | 29425665 | |
| 05/08/07 | 15196 | MJD | 0.20 | COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 47.00 | 29456758 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO: 1308466
STATUS: C

Page 55
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | -NARRATIVE- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/08/07 | 15196 | - MJD | 0.30 | COORDINATE ATTORNEY REVIEW OF DOCUMENTS BY ASSIGNING ADDITIONAL DOCUMENTS FOR REVIEW TO ATTORNEYS | 70.50 | 29456743 | |
| 05/08/07 | 15196 | - MJD | 0.60 | CONFER WITH J. DENEVE REGARDING INFORMATION REQUEST (.5) AND K. HORNBECK REGARDING SOURCES OF DATA (.1) | 141.00 | 29456752 | |
| 05/08/07 | 15196 | - MJD | 0.20 | EMAIL WITH M. MALAVOS (NEW CENTURY) REGARDING DATA | 47.00 | 29456713 | |
| 05/08/07 | 15196 | - MJD | 0.50 | EMAIL VENDOR SPI REGARDING DESIGNATION OF DOCUMENT | 117.50 | 29456722 | |
| 05/09/07 | 02322 | - D F | 0.20 | RESEARCH PRESS COVERAGE OF NEW CENTURY BANKRUPTCY FOR CAMDNEZ, ET AL. | 45.00 | 29430306 | |
| 05/09/07 | 15831 | - ENE | 0.50 | COPY CASES FOR CASE BINDER | 50.00 | 29428987 | |
| 05/09/07 | 10938 | - J M | 0.10 | RECEIVE, READ, RENAME AND UPLOAD DAILY NEWS DIGEST TO ENFORCEMENT LIBRARY. | 22.50 | 29448050 | |
| 05/09/07 | 10938 | - J M | 0.30 | COMMUNICATION WITH J. DENEVE (.2) AND TRANSFER CASE BOOK RESEARCH AND MATERIALS TO S. SEPULVEDA FOR COMPLETION (.1) | 67.50 | 29448136 | |
| 05/09/07 | 10938 | - J M | 0.10 | COMMUNICATIONS WITH J. FORD REGARDING QUESTIONS ON CITATION | 22.50 | 29448001 | |
| 05/09/07 | 10938 | - J M | 0.50 | QUALITY CONTROL CASE/ STATUTE PROJECT AND ORGANIZE IN PREPARATION OF FINAL INDEX AND DUPLICATION. | 112.50 | 29448125 | |
| 05/09/07 | 10938 | - J M | 2.00 | RESEARCH AND PRINT CASES CITED IN PLEADINGS AS REQUESTED BY J. DENEVE. | 450.00 | 29447973 | |
| 05/09/07 | 10938 | - J M | 0.10 | COMMUNICATIONS WITH J. DENEVE REGARDING DOCUMENT PRODUCTION | 22.50 | 29448199 | |
| 05/09/07 | 10938 | - J M | 0.30 | REVIEW/ HIGHLIGHT GOVERNMENT MOTION AND OPPOSITION FOR CASES CITES. | 67.50 | 29447949 | |
| 05/09/07 | 10938 | - J M | 1.70 | RESEARCH STATUTES AND TEXTS IN TRUSTEE PLEADINGS AND PRINT. | 382.50 | 29448104 | |
| 05/09/07 | 10938 | - J M | 0.10 | COMMUNICATION WITH E. ENE REGARDING CASE BOOK LOGISTICS AND INDEX. | 22.50 | 29447929 | |
| 05/09/07 | 10938 | - J M | 0.10 | RECEIVE, REVIEW AND APPROVE VENDOR INVOICES REGARDING NCEN PRODUCTION. | 22.50 | 29448076 | |
| 05/09/07 | 15196 | - MJD | 0.40 | PARTICIPATE IN DOCUMENT PRESERVATION CONFERENCE CALL WITH M. MALOVOS AND J. DENEVE | 94.00 | 29898482 | |
| 05/09/07 | 15196 | - MJD | 1.30 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 305.50 | 29456867 | |
| 05/09/07 | 15196 | - MJD | 0.20 | ASSIGN ADDITIONAL DOCUMENTS TO A. STEMKOVSKY | 47.00 | 29456863 | |

08/03/07
CLIENT/MATTER: .          0619481-00093
MATTER NAME:              GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:                Page 56
STATUS: C                   1308466
                            CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | -NARRATIVE- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/10/07 | 02322 | D F | 0.20 | TO REVIEW RESEARCH PRESS COVERAGE OF NEW CENTURY BANKRUPTCY FOR CAMUNEZ, ET AL. | 45.00 | 29430307 | |
| 05/10/07 | 15831 | ENE | 0.10 | ASSIST WITH DOCUMENT PRODUCTION | 10.00 | 29459497 | |
| 05/10/07 | 15831 | ENE | 0.10 | FURTHER ASSIST WITH DOCUMENT PRODUCTION | 10.00 | 29459499 | |
| 05/10/07 | 15831 | ENE | 0.10 | COMMUNICATION TO J. MCCARTHY, A. MAYORKAS, M. DONOVAN, J. DENEVE. | 10.00 | 29459506 | |
| 05/10/07 | 15831 | ENE | 0.10 | PREPARE AND SEND TRANSMITTAL LETTER AND PRODUCTION. | 10.00 | 29459510 | |
| 05/10/07 | 15831 | ENE | 0.30 | UPDATE CHRON BINDER AND PRODUCTION FILES. | 30.00 | 29459513 | |
| 05/10/07 | 10938 | J M | 0.10 | COMMUNICATION WITH E. ENE REGARDING GOVERNMENT PRODUCTION | 22.50 | 29448327 | |
| 05/10/07 | 15196 | MJD | 0.10 | CONFER WITH J. DENEVE REGARDING DATABASE | 23.50 | 29925367 | |
| 05/10/07 | 15196 | MJD | 0.10 | CONFER WITH J. DENEVE REGARDING DOCUMENT PRODUCTION | 23.50 | 29901445 | |
| 05/10/07 | 15196 | MJD | 1.20 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 282.00 | 29459376 | |
| 05/10/07 | 15196 | MJD | 0.30 | COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 70.50 | 29459395 | |
| 05/10/07 | 15196 | MJD | 0.10 | CONFER WITH J. DENEVE REGARDING DOCUMENT PRODUCTION | 23.50 | 29925351 | |
| 05/10/07 | 15196 | MJD | 0.10 | CONFER WITH J. DENEVE REGARDING DATABASE | 23.50 | 29901469 | |
| 05/10/07 | 15227 | TXN | 2.50 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 175.00 | 29454915 | |
| 05/11/07 | 02322 | D F | 0.20 | RESEARCH PRESS COVERAGE OF NEW CENTURY BANKRUPTCY FOR CAMUNEZ, ET AL. | 45.00 | 29430308 | |
| 05/11/07 | 10938 | J M | 0.40 | UPDATE AND REVIEW MASTER PRODUCTION LOGS. | 90.00 | 29452599 | |
| 05/11/07 | 10938 | J M | 0.10 | RECEIVE, READ, RENAME AND UPLOAD DAILY NEWS DIGEST TO ENFORCEMENT LIBRARY. | 22.50 | 29452588 | |
| 05/11/07 | 15196 | MJD | 0.40 | CONFER WITH J. DENEVE REGARDING DATABASE | 94.00 | 29925585 | |
| 05/14/07 | 02322 | D F | 0.30 | RESEARCH PRESS COVERAGE OF NEW CENTURY BANKRUPTCY FOR CAMUNEZ, ET AL. | 67.50 | 29458388 | |
| 05/14/07 | 15831 | ENE | 0.30 | QUALITY CONTROL PRODUCTION FILES; CORRECT DATE IN INDEX AND LABEL. | 30.00 | 29483656 | |
| 05/14/07 | 10938 | J M | 0.10 | RECEIVE, READ, RENAME AND UPLOAD DAILY NEWS DRAFT TO ENFORCEMENT LIBRARY. | 22.50 | 29462233 | |
| 05/14/07 | 10938 | J M | 0.10 | REVIEW AND APPROVE VENDOR INVOICES. | 22.50 | 29462236 | |
| 05/14/07 | 10938 | J M | 0.10 | COMMUNICATIONS WITH M. DONOVAN REGARDING PRODUCTION QUESTION | 22.50 | 29462241 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO: 1308466
STATUS: C    CURRENT
Page 57

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/14/07 | 15196 | MJD | 0.50 | FURTHER ATTENTION TO ASSIGNING DOCUMENTS FOR REVIEW BY OMM ATTORNEYS IN AGENCY REVIEW | 117.50 | 29504627 | |
| 05/14/07 | 15196 | MJD | 0.50 | ATTENTION TO PRODUCTION FOR CREDITORS' COMMITTEE, PER J. DENEVE | 117.50 | 29504617 | |
| 05/14/07 | 15196 | MJD | 0.20 | COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 47.00 | 29902497 | |
| 05/14/07 | 02322 | D F | 0.20 | RESEARCH PRESS COVERAGE OF NEW CENTURY BANKRUPTCY FOR CAMUNEZ, ET AL. | 45.00 | 29458339 | |
| 05/15/07 | 10938 | J M | 0.10 | RECEIVE, RENAME, READ AND UPLOAD SECOND EDITION OF DAILY NEWS DIGEST TO ENFORCEMENT FOLDER LIBRARY. | 22.50 | 29485688 | |
| 05/15/07 | 10938 | J M | 0.10 | RECEIVE, READ, RENAME AND UPLOAD DAILY NEWS DIGEST TO ENFORCEMENT LIBRARY. | 22.50 | 29485673 | |
| 05/15/07 | 15196 | MJD | 0.40 | ASSIGN ADDITIONAL DOCUMENTS TO ATTORNEY-REVIEWERS IN AGENCY REVIEW DATABASE | 94.00 | 29504747 | |
| 05/15/07 | 15196 | MJD | 0.30 | COORDINATE PROCESSING OF DOCUMENT PRODUCTION | 70.50 | 29504774 | |
| 05/15/07 | 15196 | MJD | 0.90 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 211.50 | 29504745 | |
| 05/15/07 | 15196 | MJD | 0.60 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 141.00 | 29504687 | |
| 05/15/07 | 15227 | TXN | 3.50 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 245.00 | 29483715 | |
| 05/15/07 | 02322 | D F | 0.20 | RESEARCH PRESS COVERAGE OF NEW CENTURY BANKRUPTCY FOR CAMUNEZ, ET AL. | 45.00 | 29458390 | |
| 05/16/07 | 10938 | J M | 0.10 | COMMUNICATION WITH J. DENEVE REGARDING PRODUCTION QUESTIONS | 22.50 | 29486131 | |
| 05/16/07 | 10938 | J M | 0.10 | COMMUNICATION WITH J. DENEVE AND E. ENE REGARDING DOCUMENT PRODUCTION | 22.50 | 29486149 | |
| 05/16/07 | 15196 | MJD | 0.50 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 117.50 | 29476979 | |
| 05/16/07 | 15196 | MJD | 0.50 | CONFERENCE CALL WITH J. DENEVE AND M. MALOVOS (NEW CENTURY) REGARDING PRESERVATION | 117.50 | 29902719 | |
| 05/16/07 | 15196 | MJD | 0.10 | CONFERENCE WITH J. DENEVE REGARDING DATABASE | 23.50 | 29904499 | |
| 05/16/07 | 15196 | MJD | 0.20 | CONFERENCE WITH J. DENEVE REGARDING DATABASE | 47.00 | 29902716 | |
| 05/17/07 | 02322 | D F | 0.20 | RESEARCH CURRENT CORPORATE NEWS FOR CAMUNEZ, ET AL. | 45.00 | 29458391 | |
| 05/17/07 | 10938 | J M | 0.10 | RECEIVE, READ, RENAME AND UPLOAD 4/16 AND 4/17 DAILY NEWS DIGEST TO ENFORCEMENT FOLDER LIBRARY. | 22.50 | 29486818 | |
| 05/17/07 | 15196 | MJD | 1.90 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 446.50 | 29511231 | |
| 05/17/07 | 15196 | MJD | 1.70 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 399.50 | 29511222 | |
| 05/17/07 | 15196 | MJD | 0.50 | CONFERENCE WITH R. HARTING REGARDING STATUS OF REVIEW AND PROJECTIONS FOR COMPLETION | 117.50 | 29904786 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 58
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | ------NARRATIVE------ | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/17/07 | 15227 | TXN | 3.00 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 210.00 | 29492842 | |
| 05/17/07 | 02322 | D F | 0.20 | RESEARCH PRESS COVERAGE OF THE NEW CENTURY BANKRUPTCY FOR CAMINEZ, ET AL. | 45.00 | 29458392 | |
| 05/18/07 | 15831 | ENE | 0.30 | CORRESPONDENCE REGARDING DOCUMENT PRODUCTION | 30.00 | 29499048 | |
| 05/18/07 | 15831 | ENE | 0.20 | SEND E-MAIL TO A. SCHWARTZ REGARDING PRODUCTION LOGS, AND PRODUCTION REQUESTS | 20.00 | 29499056 | |
| 05/18/07 | 15831 | ENE | 0.20 | PDF LETTERS AND SAVE | 20.00 | 29499072 | |
| 05/18/07 | 15831 | ENE | 0.30 | UPDATE PRODUCTION LOGS, CHRON FOLDER AND PRODUCTION FILES. | 30.00 | 29499067 | |
| 05/18/07 | 15831 | ENE | 0.30 | COMMUNICATION REGARDING DOCUMENT PRODUCTION | 30.00 | 29499063 | |
| 05/18/07 | 10938 | J M | 0.20 | COMMUNICATION WITH A. SCHWARTZ REGARDING DOCUMENT PRODUCTION | 45.00 | 29486870 | |
| 05/18/07 | 10938 | J M | 0.40 | COMMUNICATION WITH J. DENEVE REGARDING DOCUMENT PRODUCTION (.2); REVIEW CORRESPONDENCE (.1); REPLY TO J. DENEVE AS REQUESTED (.1); | 90.00 | 29486958 | |
| 05/18/07 | 10938 | J M | 0.20 | COMMUNICATION WITH A. SCHWARTZ REGARDING RESPONSIVENESS OF DOCUMENT PRODUCTION | 45.00 | 29486944 | |
| 05/18/07 | 15196 | MJD | 2.90 | COMPILE REVIEW ASSIGNMENT REPORT AND DOCUMENT REVIEW AND PRODUCTION STATISTICS FOR R. HARTING, AND ASSIGN ADDITIONAL CUSTODIANS FOR REVIEW | 681.50 | 29511281 | |
| 05/21/07 | 02322 | D F | 0.20 | RESEARCH PRESS COVERAGE OF NEW CENTURY BANKRUPTCY FOR CAMINEZ, ET AL. | 45.00 | 29485213 | |
| 05/21/07 | 10938 | J M | 0.70 | RESEARCH 5/15 CREDITOR COMMITTEE PRODUCTION AND UPDATE PRODUCTION LOGS ACCORDINGLY (.5); UPDATE NETWORK LIBRARY WITH TRANSMITTAL LETTER (.2) | 157.50 | 29498690 | |
| 05/21/07 | 10938 | J M | 0.20 | READ, RENAME AND UPLOAD 5/18 AND 5/21 DAILY NEWS DIGEST TO LIBRARY. | 45.00 | 29498609 | |
| 05/21/07 | 10938 | J M | 0.20 | REVIEW FILINGS OF PRODUCTIONS | 45.00 | 29498601 | |
| 05/21/07 | 10938 | J M | 0.20 | COMMUNICATIONS WITH E. ENE REGARDING DOCUMENT PRODUCTION | 45.00 | 29498606 | |
| 05/21/07 | 15196 | MJD | 0.70 | ATTENTION TO REVIEWING INVOICES FROM VENDOR SPI FOR SERVICES RENDERED TO NEW CENTURY POST PETITION (.5), AND EMAILING J. DENEVE REGARDING PROCESS FOR PAYMENT (.2) | 164.50 | 29538452 | |
| 05/21/07 | 15196 | MJD | 1.00 | ASSIGN DOCUMENTS AND DATA TO ATTORNEYS FOR REVIEW, AND PREPARE STATUS UPDATE TO TEAM REGARDING CUSTODIAN ASSIGNMENTS | 235.00 | 29538471 | |
| 05/22/07 | 02322 | D F | 0.10 | RESEARCH PRESS COVERAGE OF NEW CENTURY BANKRUPTCY FOR CAMINEZ, ET AL. | 22.50 | 29485215 | |

08/03/07
CLIENT/MATTER:  0619481-00093
MATTER NAME:  GOVERNMENT INVESTIGATIONS

**O'MELVENY & MYERS LLP - BILLING PROFORMA**
**NEW CENTURY FINANCIAL CORPORATION**

PROFORMA NO:  1308466
STATUS: C  CURRENT
Page 59

-- DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | ------NARRATIVE------ | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/22/07 | 10938 | J M | 0.20 | COMMUNICATION REGARDING DOCUMENT PRODUCTION | 45.00 | 29508604 | |
| 05/22/07 | 10938 | J M | 0.10 | CONFER WITH J. DENEVE REGARDING HELLER PRODUCTION | 22.50 | 29925945 | |
| 05/22/07 | 10938 | J M | 0.40 | ASSIST IN DOCUMENT PRODUCTION | 90.00 | 29508607 | |
| 05/22/07 | 11196 | J M | 0.60 | FURTHER ASSIST IN DOCUMENT PRODUCTION | 135.00 | 29508597 | |
| 05/22/07 | 10938 | J M | 0.10 | RECEIVE, READ, RENAME AND UPLOAD DAILY NEWS DIGEST TO ENFORCEMENT LIBRARY. | 22.50 | 29508588 | |
| 05/22/07 | 15196 | MJD | 0.60 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 141.00 | 29538619 | |
| 05/22/07 | 11196 | MJD | 0.40 | COMMUNICATION REGARDING DOCUMENT PRODUCTION | 94.00 | 29538641 | |
| 05/22/07 | 15196 | MJD | 0.20 | COORDINATE PROCESSING OF DOCUMENT PRODUCTION | 47.00 | 29538663 | |
| 05/23/07 | 02322 | D F | 0.10 | RESEARCH PRESS COVERAGE OF NEW CENTURY BANKRUPTCY FOR CAMDNEZ, ET AL. | 22.50 | 29485216 | |
| 05/23/07 | 10938 | J M | 0.10 | REVIEW, RENAME AND UPLOAD DAILY NEWS DIGEST TO ENFORCEMENT LIBRARY. | 22.50 | 29508669 | |
| 05/23/07 | 10938 | J M | 0.20 | ASSIST IN DOCUMENT PRODUCTION | 45.00 | 29508759 | |
| 05/23/07 | 10938 | J M | 0.20 | MEET AND CONFERENCE WITH REPROGRAPHICS VENDOR REGARDING DOCUMENT PRODUCTION | 45.00 | 29508707 | |
| 05/23/07 | 15196 | MJD | 0.50 | CONFER WITH M. MALOVOS (NEW CENTURY) AND J. DENEVE REGARDING VARIOUS DOCUMENT AND DATA PRESERVATION ISSUES | 117.50 | 29538695 | |
| 05/24/07 | 02322 | D F | 0.10 | RESEARCH PRESS COVERAGE OF NEW CENTURY BANKRUPTCY FOR CAMDNEZ, ET AL. | 22.50 | 29485217 | |
| 05/24/07 | 15831 | ENE | 0.10 | PRINT MAILING LABELS. | 10.00 | 29523777 | |
| 05/24/07 | 15831 | ENE | 0.50 | ASSIST IN DOCUMENT PRODUCTION | 50.00 | 29523769 | |
| 05/24/07 | 15831 | ENE | 0.50 | ASSIST IN DOCUMENT PRODUCTION | 50.00 | 29523839 | |
| 05/24/07 | 10938 | J M | 0.40 | ASSIST IN DOCUMENT PRODUCTION | 90.00 | 29523716 | |
| 05/24/07 | 10938 | J M | 0.10 | CONFER WITH J. DENEVE REGARDING DOCUMENT PRODUCTION | 22.50 | 29902005 | |
| 05/24/07 | 15196 | MJD | 0.60 | CONFER WITH J. DENEVE AND M. MALOVOS REGARDING DATA PRESERVATION IN CONNECTION WITH TRANSFER OF LOAN SERVICING PLATFORM | 141.00 | 29509145 | |
| 05/24/07 | 15196 | MJD | 0.40 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 94.00 | 29510047 | |
| 05/24/07 | 15227 | TXN | 1.50 | ASSIST IN GOVERNMENT DOCUMENT PRODUCTION | 105.00 | 29549952 | |
| 05/25/07 | 02322 | D F | 0.10 | RESEARCH CURRENT CORPORATE NEWS FOR CAMDNEZ, ET AL. | 22.50 | 29485218 | |
| 05/25/07 | 15831 | ENE | 0.20 | UPDATE MASTER PRODUCTION LOGS. | 20.00 | 29523975 | |
| 05/25/07 | 10938 | J M | 0.10 | READ, RENAME AND UPLOAD DAILY NEWS DIGEST OT | 22.50 | 29526927 | |

08/03/07
CLIENT/MATTER: 0619481-00093
MATTER NAME: GOVERNMENT INVESTIGATIONS

O'MELVENY & MYERS LLP - BILLING PROFORMA
NEW CENTURY FINANCIAL CORPORATION

PROFORMA NO:
STATUS: C

Page 60
1308466
CURRENT

--DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

| -DATE- | -ATTY- | -INITIALS- | -HOURS- | --NARRATIVE-- | -VALUE- | -INDEX #- | -W/O- |
|---|---|---|---|---|---|---|---|
| 05/25/07 | 15196 | - MJD | 0.80 | ENFORCEMENT FOLDER LIBRARY. COMMUNICATIONS REGARDING DOCUMENT PRODUCTION | 188.00 | 295421122 | |
| 05/25/07 | 15196 | - MJD | 0.80 | COMMUNICATION WITH SPI REGARDING DOCUMENT PRODUCTION | 188.00 | 295421127 | |
| 05/25/07 | 15227 | - TXN | 1.50 | ASSIST WITH DOCUMENT PRODUCTION | 105.00 | 295498861 | |
| 05/28/07 | 10938 | - J M | 0.20 | COMMUNICATION WITH J. DENEVE REGARDING PRODUCTION | 45.00 | 295278711 | |
| 05/29/07 | 02322 | - D F | 0.20 | CREDITORS COMMITTEE PRODUCTION ISSUES RESEARCH CURRENT CORPORATE NEWS FOR CAMINEZ | 45.00 | 295494474 | |
| 05/29/07 | 10938 | - J M | 0.10 | READ, RENAME AND UPLOAD DAILY NEWS DIGEST TO ENFORCEMENT FOLDER LIBRARY. | 22.50 | 295670092 | |
| 05/29/07 | 15196 | - MJD | 0.80 | CONFER WITH S. SEPULVEDA REGARDING DOCUMENT PRODUCTION | 188.00 | 295313933 | |
| 05/29/07 | 15196 | - MJD | 0.50 | COORDINATE DOCUMENT PRODUCTION | 117.50 | 295313927 | |
| 05/30/07 | 02322 | - D F | 0.20 | RESEARCH CURRENT CORPORATE NEWS FOR CAMINEZ | 45.00 | 295494475 | |
| 05/30/07 | 10938 | - J M | 0.20 | COMMUNICATION WITH M. DONOVAN REGARDING NEWCEN PRODUCTION TO USAO ISSUES, RESEARCH AND RESPOND. | 45.00 | 295662678 | |
| 05/30/07 | 10938 | - J M | 0.10 | READ, RENAME, PDF AND UPLOAD DIALY NEWS DIGEST TO ENFORCEMENT LIBRARY. | 22.50 | 295662237 | |
| 05/30/07 | 15196 | - MJD | 0.50 | PARTICIPATE IN PRESERVATION CONFERENCE CALL WITH J. DEVENE AND M. MALOVOS (NEW CENTURY) | 117.50 | 299021285 | |
| 05/30/07 | 15196 | - MJD | 0.50 | CONFER WITH G. BOGIE OF SPI REGARDING PROGRESS OF DOCUMENT REVIEW | 117.50 | 295572293 | |
| 05/30/07 | 15196 | - MJD | 0.60 | COMMUNICATION REGARDING DOCUMENT PRODUCTION | 141.00 | 295574443 | |
| 05/30/07 | 15196 | - MJD | 1.50 | EMAIL CORRESPONDENCE WITH S. SEPULVEDA REGARDING DETAILS OF E-DISCOVERY SUPPORT FOR AND PRESERVATION EFFORTS | 352.50 | 295575528 | |
| 05/31/07 | 02322 | - D F | 0.20 | RESEARCH CURRENT CORPORATE NEWS FOR CAMINEZ | 45.00 | 295494476 | |
| 05/31/07 | 10938 | - J M | 0.20 | REVIEW CORRESPONDENCE WITH J. DENEVE AND M. DONOVAN. | 45.00 | 295673519 | |
| 05/31/07 | 10938 | - J M | 0.20 | COMMUNICATION WITH J. DENVE AND M. DONOVAN REGARDING DOCUMENT REVIEW | 45.00 | 295673543 | |
| 05/31/07 | 10938 | - J M | 0.30 | CONFERENCE AND TRANSCRIPT ASSIST IN DOCUMENT REVIEW | 67.50 | 295673361 | |
| 05/31/07 | 15196 | - MJD | 0.70 | CONFER WITH (G. BOGIE (SPI) REGARDING REPORT ON STATUS OF DOCUMENT REVIEW, AND OTHER LOGISTICS | 164.50 | 295701148 | |
| 05/31/07 | 15196 | - MJD | 0.60 | EMAIL CORRESPONDENCE WITH S. SEPULVEDA AND J. DENEVE REGARDING DOCUMENT PRODUCTION | 141.00 | 295702180 | |

```
08/03/07                                        O'MELVENY & MYERS LLP - BILLING PROFORMA                              Page 61
CLIENT/MATTER:   0619481-00093                     NEW CENTURY FINANCIAL CORPORATION               PROFORMA NO:        1308466
MATTER NAME:     GOVERNMENT INVESTIGATIONS                                                         STATUS: C           CURRENT

                                          --DETAIL OF UNBILLED TIME THROUGH 05/31/07 --

-DATE-    -ATTY-  -INITIALS-  -HOURS-     -------------------NARRATIVE----------------        -VALUE-      -INDEX #-    -W/O-

05/31/07  15196 - MJD          2.90       REVIEW DOCUMENTS PRODUCED                            681.50      29568954
                             --------                                                       ----------
                               74.60       TOTAL - PARALEGAL                                14,738.50
                             --------                                                       ----------
TOTAL                        1,852.70                                                      463,447.50
```