## UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| New Century Mortgage Corporation | Case No: | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| | Reporting Period: | June 30, 2007 |

### MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explaination Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____        _____
Signature of Debtor                                              Date


_____        _____
Signature of Joint Debtor                                       Date

                                                                 _8-15-07_____
_____        _____
Signature of Authorized Individual*                        Date

Michael G. Tinsley_____        CFO_____
Printed Name of Authorized Individual                 Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

## United States Bankruptcy Court
## For the District of Delaware

| | | |
|---|---|---|
| New Century Mortgage Corporation | Case No: | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| | Reporting Period: | June 30, 2007 |

### NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtor's management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtor has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtor reserves the right to amend its Monthly Operating Report as necessary or appropriate and expects it will do so as new or additional information becomes available

The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtor utilizes a consolidated cash management system. The Monthly Operating Report may not reflect payments by an affiliated debtor on behalf of this Debtor, as well as payments between debtor and non-debtor affiliates.

The Debtor maintains and services loan portfolios owned by various institutions. At any given time, in the ordinary course of business, the Debtor received and maintained documents and received and disbursed funds related to the loans that it serviced. In conjunction with its loan servicing, the Debtor controlled and continues to maintain custodial bank accounts. Funds held in certain custodial bank accounts are not included in the Monthly Operating Report. The Debtor reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

As provided by GAAP, the Debtors' books, records and prior filings have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual interests as assets of the debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loans repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

As explained in a Current Report on Form 8-K filed by New Century Financial Corporation (an additional debtor in this case and the Debtor's ultimate parent) ("NCFC") with the Securities and Exchange Commission (the "SEC") on February 7, 2007, the previously filed consolidated interim financial statements of NCFC and its subsidiaries (including the Debtor) for the quarters ended March 31, 2006, June 30, 2006 and September 30, 2006 (the "Interim Financial Statements") should not be relied upon. As explained in a Current Report on Form 8-K filed by NCFC with the SEC on May 24, 2007, the previously filed consolidated annual financial statements of NCFC and its subsidiaries (including the Debtor) for its fiscal year ended December 31, 2005 (the "2005 Financial Statements") should also not be relied upon. The information contained in the Monthly Operating Report is further qualified by these disclosures.

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| | Reporting Period: | June 30, 2007 |

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING  OF MONTH** | | | | | 0 | | | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | 0 | | | |
| ACCOUNTS RECEIVABLE | | | | | 0 | | | |
| LOANS AND ADVANCES | | | | | 0 | | | |
| SALE  OF ASSETS | | | | | 0 | | | |
| OTHER  (ATTACH LIST) | | | | | 0 | | | |
| TRANSFERS  (FROM  DIP ACCTS) | | | | | 0 | | | |
| TRANSFERS  FROM AFFILIATES/OTHERS | | | | | 0 | | | |
|   TOTAL  RECEIPTS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | 0 | | | |
| PAYROLL TAXES | | | | | 0 | | | |
| SALES, USE, & OTHER TAXES | | | | | 0 | | | |
| INVENTORY PURCHASES | | | | | 0 | | | |
| SECURED/ RENTAL/ LEASES | | | | | 0 | | | |
| INSURANCE | | | | | 0 | | | |
| ADMINISTRATIVE | | | | | 0 | | | |
| SELLING | | | | | 0 | | | |
| OTHER  (ATTACH  LIST) | | | | | 0 | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | 0 | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | 0 | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | 0 | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | 0 | | | |
| COURT COSTS | | | | | 0 | | | |
| **TOTAL DISBURSEMENTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | 0 | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:   (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | |
|   LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | |
|   PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | |

The debtors have a centralized cash disbursement operation, and therefore the cash disbursements, other than payroll, are reported under the debtor that actually makes the cash disbursement.  Amounts paid on behalf of other debtors are charged via the intercompany payable/receivable accounts.

**New Century Mortgage Corporation**
**MOR1 Schedule**
**Case #07-10419**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 05/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 06/30/07 | Bank Bal @ 06/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| | Petty Cash | | NCMC1001 | 1,000.00 | | (1,000.00) | | - | n/a |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL CASH MANAGEMENT 60 WALL STREET, NYC60-2802, NEW YORK, NY 10005-2858 ACCOUNT #424583 | New Century DB Operating Account | 00-424-583 | NCMC1007 | (92,451.00) | | 93,514.26 | | 1,063.26 | - |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104017 | Commerce Checking Account | 2110104017 | NCMC1011 | 5,019.88 | - | | | 5,019.88 | 5,409.88 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104084 | Insurance Claims | 2110104084 | NCMC1012 | (246,998.35) | | 6,494.72 | | (240,503.63) | (101.25) |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002776 | Corporate QA Reverification Account | 7930002776 | NCMC1013 | 47,075.00 | - | | | 47,075.00 | 47,300.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104009 | Recording Fees Account | 2110104009 | NCMC1014 | 21,473.46 | | (26,123.80) | | (4,650.34) | (4,650.34) |
| | Wells Fargo Operating Account | | NCMC1030 | (881.87) | | | | (881.87) | n/a |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103983 | Payroll Account | 2110103983 | NCMC1038 | 741,306.13 | | 6,036,383.22 | (4,361,893.84) | 2,415,795.51 | 4,073,790.68 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110105706 | C.N.A. L/C Collateral Account | 2110105706 | NCMC1042 | 311,092.12 | 271.54 | | | 311,363.66 | 311,092.12 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930001273 | ACE American L/C Collateral Account | 7930001273, 2 | NCMC1049 | 1,263,469.84 | 1,207.92 | | | 1,264,677.76 | 1,264,677.76 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930001001 | | 7930001001 | NCMC1053 | 9,988.25 | | | | 9,988.25 | 9,988.25 |
| | Asset Sales Escrow Account | 7930004221 | NCMC1057 | - | | 2,030,000.00 | | 2,030,000.00 | 1,030,000.00 |
| | Payroll Account | | NCMC1065 | 2,485.00 | - | | | 2,485.00 | n/a |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000897 | Manual Payroll Account | 7930000897 | NCMC1066 | 138,943.97 | | 670,443.57 | (271,700.51) | 537,687.03 | 50,625.81 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104025 | Operating Account | 2110104025 | NCMC1068 | 61,469,857.81 | 179,370,710.70 | (26,980,549.24) | (47,990,411.22) | 165,869,608.05 | 164,407,619.13 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930003489 | UB A-Paper Acct | 7930003489 | NCMC1070 | (422,778.32) | | | | (422,778.32) | 172,115.04 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930003802 | Corporation Travelers L/C account | 7930003802 | NCMC1071 | 577,725.49 | 576.39 | | | 578,301.88 | 578,301.88 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110108179 | CBRE Facilities Account CB Richard Ellis - Agent | 2110108179, 96 | NCMC1073 | 1,940,370.47 | | 3,242,371.58 | (9,697,113.64) | (4,514,371.59) | 583,142.54 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110106052 | Credit Report Fee Refund Account | 2110106052 | NCMC1074 | 445.00 | | | | 445.00 | 232,574.82 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104106 | Merchant Account | 2110104106 | NCMC1088 | 21,022.37 | - | | | 21,022.37 | 21,016.42 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE SANTA ANA, CA 92705-4934 ACCOUNT #042804 | Barclay Funding Haircut | 4000042804, 05 | NCMC1096 | 473,108.57 | - | | | 473,108.57 | 473,108.58 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #44286-400044286 | CSFB Funding Haircut - HOME | 4000044286 | NCMC1097 | (5,201,132.68) | | | | (5,201,132.68) | 462,884.30 |
| | Cash | 00-431-206 | VKFLLC1009 | 93,514.26 | | (93,514.26) | | - | - |
| | Sub-total | | | 61,153,655.40 | 179,372,766.55 | (14,995,856.15) | (62,347,243.01) | 163,183,322.79 | 173,718,895.62 |

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 05/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 06/30/07 | Bank Bal @ 06/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #34003 | Disbursement Account CDC ** | 4000034003, 04 | NCMC1003 | 5,499.98 | - | | | 5,499.98 | 5,500.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT#33986 | Disbursement Account UBS ** | 4000033986 | NCMC1004 | (650,187.63) | - | | | (650,187.63) | - |
| | Disbursement Account B of A ** | 4000033984 | NCMC1005 | 3,001,118.09 | - | | | 3,001,118.09 | - |
| | Disbursement Account M/S ** | 4000033985 | NCMC1008 | (6,671,757.63) | - | 7,720,678.27 | | 1,048,920.64 | n/a |
| | UB Payment Clearing Acct ** | 2110104289 | NCMC1072 | 43,080,772.58 | - | (9,115,694.68) | | 33,965,077.90 | 32,888,926.49 |
| | B of A UBS Blocked Acct ** | 4000035071 | NCMC1085 | (3,386,020.50) | - | 24.25 | | (3,385,996.25) | - |
| | B of A CDC Blocked Acct ** | 2110104114 | NCMC1086 | 619,383.55 | - | | | 619,383.55 | 12,052.80 |
| | Barclays Blocked Account ** | 2110106273 | NCMC1098 | (1,117,241.83) | - | | | (1,117,241.83) | 11,338.54 |
| Total NCMC | | | | 96,035,222.01 | 179,372,766.55 | (16,390,848.31) | (62,347,243.01) | 196,669,897.24 | 206,636,713.45 |

** Activity in this account relates to transfers to investor custodial accounts and therefore not included in total receipts or disbursements.

| TOTAL DISBURSEMENTS | New Century Mortgage Corporation | Case #07-10419 | 62,347,243.01 |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | $ 62,347,243.01 |

**New Century Mortgage Ventures, LLC**
**MOR1 Schedule**
**Case #07-10429**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 05/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 06/30/07 | Bank Bal @ 06/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002326 | Payroll Account | 7930002326 | NCVENT1065 | 10,765.06 | - | | - | 10,765.06 | 10,765.06 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002334 | Manual Payroll Account | 7930002334 | NCVENT1066 | 27,508.01 | | | | 27,508.01 | 27,508.01 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000013 | New Century Mortgage Ventures, LLC | 7930000013 | NCVENT1068 | 500,000.00 | - | | | 500,000.00 | 500,000.00 |
| Total NCVENT | | | | 538,273.07 | - | - | - | 538,273.07 | 538,273.07 |

| TOTAL DISBURSEMENTS | New Century Mortgage Ventures, LLC | Case #07-10429 | - |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | $ - |

**NC Capital Corporation**
**MOR1 Schedule**
**Case #07-10420**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 05/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 06/30/07 | Bank Bal @ 06/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103894 | Payroll Account | 2110103894 | NCCC1076 | 42,714.96 | - | 3,696.78 | | 46,411.74 | 66,555.23 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000692 | Manual Payroll Account | 7930000692 | NCCC1066 | 18,281.93 | | | | 18,281.93 | 21,748.63 |
| Total NC Capital | | | | 60,996.89 | - | 3,696.78 | - | 64,693.67 | 88,303.86 |

| TOTAL DISBURSEMENTS | NC Capital Corporation | Case #07-10420 | - |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | $ - |

**NC Residual III Corporation**
**MOR1 Schedule**
**Case #07-10424**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 05/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 06/30/07 | Bank Bal @ 06/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110105625 | Operating Account | 2110105625 | NCR1060 | 200,100.00 | | | | 200,100.00 | 200,100.00 |
| Total NC Residual III | | | | 200,100.00 | - | - | - | 200,100.00 | 200,100.00 |

| TOTAL DISBURSEMENTS | NC Residual III Corporation | Case #07-10424 | - |
|---|---|---|---|
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | $ | - |

**NCoral, L.P.**
**MOR1 Schedule**
**Case #07-10431**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 05/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 06/30/07 | Bank Bal @ 06/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002768 | Operating Account | 7930002768 | NCORAL10685 | 1,000,000.00 | | | | 1,000,000.00 | 1,000,000.00 |
| Total NCORAL | | | | 1,000,000.00 | - | - | - | 1,000,000.00 | 1,000,000.00 |

| TOTAL DISBURSEMENTS | NCoral, L.P. | Case #07-10431 | - |
|---|---|---|---|
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | $ | - |

**HOME 123 Corporation**
**MOR1 Schedule**
**Case #07-10421**

| Description | Type of Account | Bk Acct | G/L Acctg # | G/L Bal @ 05/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 06/30/07 | Bank Bal @ 06/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #4000051933 | Disbursement Account B of A - HOME | 4000051933, 4 | HOME1005 | (1,581,436.92) | - | | | (1,581,436.92) | 200,190.13 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002156 | HOME DB Operating Account | 7930002156, 79 | HOME1007 | 1,238,761.57 | 12,592.91 | (12,274.62) | (8,947.55) | 1,230,132.31 | 5,571.45 |
| R J O'BRIEN & ASSOCIATES 222 SOUTH RIVERSIDE PLAZA #900 CHICAGO, IL 60606 ACCOUNT #558-55890 | R J O'Brien & Associates - HOME | 558-55890 | HOME1029 | | | | | - | - |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103975 | Licensing Account | 2110103975 | HOME1050 | 418,896.15 | | | | 418,896.15 | 418,896.15 |
| COUNTRYWIDE 20 N. ACOMA BLVD., LAKE HAVASU CITY, AZ 86403 COUNTRYWIDE EPP RESERVE ACCOUNT #7823 | Countrywide EPP Reserve | OUNT #7823 | HOME1056 | 1,046,843.05 | - | | | 1,046,843.05 | - |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000102 | Manual Payroll Account | 7930000102 | HOME1066 | 80,597.94 | | (18,526.96) | | 62,070.98 | 70,237.82 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103967 | Payroll Account | 2110103967 | HOME1077 | 812,457.15 | | 262,333.13 | | 1,074,790.28 | 1,420,872.72 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #4000052107 & #4000052108 & #4000052109 | Disbursement/Settlement Account | 4000052109, 52 | HOME1089 | (2,259,052.54) | - | | | (2,259,052.54) | 53,587.65 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE SANTA ANA, CA 92705-4934 ACCOUNT #44286-400044286 | CSFB Funding Haricut - HOME | 4000044286 | HOME1097 | (180,562.14) | | | | (180,562.14) | (180,562.14) |
| Total HOME 123 | | | | (423,495.74) | 12,592.91 | 231,531.55 | (8,947.55) | (188,318.83) | 1,988,793.78 |

| TOTAL DISBURSEMENTS | HOME 123 Corporation | Case #07-10421 | 8,947.55 |
|---|---|---|---|
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | $ | 8,947.55 |

**New Century TRS Holdings, Inc.**
**MOR1 Schedule**
**Case #07-10416**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 05/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 06/30/07 | Bank Bal @ 06/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH<br>2001 SPRING ROAD<br>OAK BROOK, IL 60523<br>ACCOUNT #637-07247 & #637-07246 | Employee Stock Purchase Plan | 637-07246, 47 | NCFC1045 | 24,773.62 | 300.00 | (24,743.62) | (30.00) | 300.00 | 300.00 |
| | Union Bank Lock Box | | NCFC1020 | (77.00) | - | 77.00 | - | - | - |
| | Total NCFC | | | **24,696.62** | **300.00** | **(24,666.62)** | **(30.00)** | **300.00** | **300.00** |

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS**      **New Century TRS Holdings, Inc.**      **Case #07-10416** | | 30.00 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ | 30.00 |

**New Century Credit Corporation**
**MOR1 Schedule**
**Case #07-10422**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 05/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 06/30/07 | Bank Bal @ 06/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA<br>445 S. FIGUEROA ST., MC G08-470<br>LOS ANGELES, CA 90071-1655<br>ACCOUNT# 2110106265 | Operating Account | 2110106265 | CRED1068 | 1,000,000.00 | - | - | - | 1,000,000.00 | 1,000,000.00 |
| | Total CRED | | | **1,000,000.00** | **-** | **-** | **-** | **1,000,000.00** | **1,000,000.00** |

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS**      **New Century Credit Corporation**      **Case #07-10422** | | - |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ | - |

**New Century Financial Corporation**
**MOR1 Schedule**
**Case #07-10417**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 05/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 06/30/07 | Bank Bal @ 06/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA<br>445 S. FIGUEROA ST., MC G08-470<br>LOS ANGELES, CA 90071-1655<br>ACCOUNT# 7930000250 | Investment Account | 7930000250 | NCREIT1048 | - | 2.33 | - | - | 2.33 | 2.33 |
| UNION BANK OF CALIFORNIA<br>445 S. FIGUEROA ST., MC G08-470<br>LOS ANGELES, CA 90071-1655<br>ACCOUNT# 2110106125 | Operating Account | 2110106125 | NCREIT1087 | (7,704.18) | 393,508.28 | 16,180,286.60 | (280,540.50) | 16,285,550.20 | 16,296,136.61 |
| | Total NCREIT | | | **(7,704.18)** | **393,510.61** | **16,180,286.60** | **(280,540.50)** | **16,285,552.53** | **16,296,138.94** |

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS**      **New Century Financial Corporation**      **Case #07-10417** | | 280,540.50 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ | 280,540.50 |

| | | | | | |
|---|---|---|---|---|---|
| **GRAND TOTAL** | 98,428,088.67 | 179,779,170.07 | - | (62,636,761.06) | 215,570,497.68 | 227,748,623.10 |

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS**      **Consolidated New Century Financial Corporation** | | 62,636,761.06 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ | 62,636,761.06 |

## NEW CENTURY MORTGAGE CORPORATION
## DEUTSCHE BANK OPERATING ACCT 00424583
## ACCOUNT RECONCILIATION - 1007-0000
## Operating Account
June 30, 2007

BALANCE PER BANK                                                                0.00

ADJ BANK BALANCE                                                          $0.00

BALANCE PER G/L 1007                                                      1,063.26

5/23/07 Fees                                                              (1,063.25)
6/1/07 Fees                                                                   (0.01)

ADJ G/L BALANCE                                                          ($0.00)

                                                                         $0.00

PREPARED BY:      Kane Uyehara                        8/9/2007

APPROVED BY:

<u>Note</u>

**Deutsche Bank Trust Company Americas**
P.O. Box 318, Church Street Station
New York, New York 10008-0318

CABLE: BANKTRUS
SWIFT: BKTRUS 33
TELEPHONE: (212) 250-2500

STATEMENT OF ACCOUNT ACTIVITY FROM  JUNE 1, 2007 TO JUNE 4, 2007
ACCOUNT NUMBER  00-424-583

21  NEW CENTURY MTG WIRE A/C
C/O NEW CENTURY MORTGAGE
18400 VON KARMON, SUITE 1000
IRVINE, CA 92612
ATTN CASH MANAGEMENT

0

1 ITEMS

| | | | |
|---|---|---|---|
| BOOK BALANCE FORWARD | $0.01 | COLLECTED BALANCE FORWARD | $0.01 |
| 0 CREDITS APPLIED | $0.00 | | |
| 1 DEBITS APPLIED | $0.01 | 0 CHKS    0 CHKITMS | 1 DMS |
| CLOSING BOOK BALANCE | $0.00 | CLOSING COLLECTED BALANCE | $0.00 |

| POSTING DATE | FUNDS VALUE | VALUE DATE | TYPE/ SOURCE | YOUR REFERENCE//OUR REFERENCE NARRATIVE | DEBIT AMOUNT | CREDIT AMOUNT |
|---|---|---|---|---|---|---|
| 06-01 | 0 | | MSC/AS | NONE            //DEPS 65400111005 FEE IN LIEU OPER SERV-N Y | 0.01 | |
| 06-01 | | | | **INTERIM BALANCE INFORMATION** BOOK:                    $0.00 COLLECTED:          $0.00 | | |
| 06-04 | | | | **CLOSING BALANCE INFORMATION** BOOK:                    $0.00 COLLECTED:          $0.00 | | |

STATEMENT INFORMATION

1. Explanation of Balance Symbols:
   OD - Overdrawn Book Balance        DR - Debit Collected Balance

2. Posting date corresponds to book date.

3. Funds Value:
   0 = Value Today    1 = One Day Availability    2 = Two Day Availability
   BV = Back Value    MX = Mixed Deposit

4. If different from posting date, value date is the date funds are available.

5. Explanation of TYPE codes:
   MSC = Miscellaneous

6. Explanation of SOURCE codes:
   AS  = ACCOUNT SERVICES

All inquiries and exceptions should be directed in writing to the attention of the Department concerned as indicated by the specific transaction description.  All other inquiries should be directed to the attention of Account Services at the above address.

01CDAJ8A (8-91)

PLEASE EXAMINE STATEMENT AND ADVISE US PROMPTLY OF ANY EXCEPTIONS.
STATEMENTS ARE CONSIDERED FINAL AFTER SIXTY DAYS.
ALL ITEMS ARE CREDITED SUBJECT TO FINAL AND IRREVISIBLE COLLECTION AND RECEIPT OF
PROCEEDS IN CASH OR BY UNCONDITIONAL CREDIT TO DEUTSCHE BANK TRUST COMPANY AMERICAS.

PAGE    1 OF    1

**COMMERCE CHECKING ACCOUNT**
**UNION BANK 2110104017**
**ACCOUNT RECONCILIATION - 1011-0000**
**New Century Mortgage Commerce Checking**
**As of June 30, 2007**

| | | | |
|---|---|---|---|
| BALANCE PER BANK | | $ | 5,409.88 |
| | As of June 30, 2007   Outstanding checks | | ($390.00) |
| ADJ BANK BALANCE | | $ | **5,019.88** |
| | | | |
| BALANCE PER G/L 1011 | | $ | 5,019.88 |
| | | | |
| ADJ G/L BALANCE | | $ | **5,019.88** |
| | Variance | | $0.00 |

| | | | |
|---|---|---|---|
| PREPARED BY: | Rita Siwy | Date: | 7/23/2007 |
| APPROVED BY: | _____ | Date: | _____ |



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 2110104017**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**COMMERCE CHECKING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 2110104017

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| **Balance on 6/ 1** | $ | 5,409.88 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 6/29** | $ | 5,409.88 |

### C R E D I T S

### D E B I T S

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 6/1-6/29 | $ | 5,409.88 | | | |

# NEW CENTURY MORTGAGE CORPORATION
**UNION BANK 2110104084**
**ACCOUNT RECONCILIATION - 1012-0000**
**INSURANCE CLAIMS**
June 30, 2007

| | | |
|---|---|---:|
| **BANK BALANCE** | | **(101.25)** |
| | 6/30/07  Outstanding checks | (160,333.93) |
| **Adjusted Bank Balance** | | **(160,435.18)** |
| **BALANCE ON G/L** | | **(240,503.63)** |
| | 5/31/07  JRNL200157070 Credit per Amanda Peterson | (27,112.90) |
| | 5/31/07  JRNL200157070 Duplicate entry, needs to be reversed | 19,042.65 |
| | 5/31/07  JRNL200157070 Duplicate entry, needs to be reversed | 2,362.62 |
| | 5/31/07  JRNL200157070 Duplicate entry, needs to be reversed | 2,443.60 |
| | 5/31/07  JRNL200157070 Duplicate entry, needs to be reversed | 5,500.18 |
| | 5/31/07  JRNL200157070 Duplicate entry, needs to be reversed | 23,997.93 |
| | 5/31/07  JRNL200157070 Duplicate entry, needs to be reversed | 3,430.06 |
| | 5/31/07  JRNL200157070 Duplicate entry, needs to be reversed | 8,800.49 |
| | 5/31/07  JRNL200157070 Duplicate entry, needs to be reversed | 5,131.32 |
| | 5/31/07  JRNL200157070 Duplicate entry, needs to be reversed | 60,562.93 |
| | 5/31/07  JRNL200157070 Duplicate entry, needs to be reversed | 4,221.88 |
| | 5/31/07  JRNL200157590 Duplicate entry, needs to be reversed | 6,775.61 |
| | 5/30/07  JRNL200157800 Duplicate entry, needs to be reversed | 55,572.10 |
| | 6/30/07  Total checks paid in June 2007 | (90,660.02) |
| | Waiting for check register to clear checks from outstanding | |
| **Adjusted G/L Balance** | | **(160,435.18)** |
| | | (0.00) |

Note:

| | | |
|---|---|---|
| PREPARED BY: | Andy Chen | 8/14/2007 |
| APPROVED BY: | | |

M:\SHARED\accounting\Recons 2007\06 - June 2007 Recons\[NCMC 1012-0000 Insurance Claims.xls]June07



**STATEMENT OF ACCOUNTS**

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104084**
06/01/07 - 06/29/07

UNICN BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
INSURANCE CLAIMS
CASE #07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 2110104084

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| **Balance on 6/ 1** | $ | **28,491.95** |
| **Total Credits** | | **62,066.82** |
| Electronic credits (9) | 62,066.82 | |
| **Total Debits** | | **-90,660.02** |
| Account recon dr (17) | -90,660.02 | |
| **Balance on 6/29** | $ | **-101.25** |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 6/1 | WIRE TRANS TRN 0601035959 060107 UBOC UB702525N | 93053079 | $ | 55,572.10 |
| 6/15 | WIRE TRANS TRN 0615025593 061507 UBOC UB733381N | 93058069 | | 893.30 |
| 6/18 | WIRE TRANS TRN 0618020942 061807 UBOC UB736734N | 93053663 | | 1,193.43 |
| 6/19 | WIRE TRANS TRN 0619019419 061907 UBOC UB739640N | 93053567 | | 3,105.94 |
| 6/20 | WIRE TRANS TRN 0620019000 062007 UBOC UB742586N | 93053784 | | 138.00 |
| 6/21 | WIRE TRANS TRN 0621018174 062107 UBOC UB746044N | 93053693 | | 69.05 |
| 6/22 | CASH MANAGEMENT BKTRANSFER | 93090563 | | 36.00 |
| 6/26 | CASH MANAGEMENT BKTRANSFER | 93090611 | | 212.00 |
| 6/29 | CASH MANAGEMENT BKTRANSFER | 93090945 | | 847.00 |
| | **9  Electronic credits** | **Total** | $ | **62,066.82** |

## D E B I T S

### Account reconciliation debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 6/1 | ACCOUNT RECONCILIATION LIST POST | 99977382 | $ | 3,941.28 |
| 6/4 | ACCOUNT RECONCILIATION LIST POST | 99977273 | | 6,334.86 |
| 6/5 | ACCOUNT RECONCILIATION LIST POST | 99977013 | | 2,239.18 |
| 6/6 | ACCOUNT RECONCILIATION LIST POST | 99976944 | | 2,676.24 |
| 6/8 | ACCOUNT RECONCILIATION LIST POST | 99977169 | | 16,359.52 |
| 6/11 | ACCOUNT RECONCILIATION LIST POST | 99977260 | | 12,675.45 |
| 6/12 | ACCOUNT RECONCILIATION LIST POST | 99976912 | | 11,799.49 |
| 6/13 | ACCOUNT RECONCILIATION LIST POST | 99976854 | | 28,012.23 |

Page 2 of 2
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110104084**
06/01/07 - 06/29/07

## Account reconciliation debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 6/14 | ACCOUNT RECONCILIATION LIST POST | 99976941 | 919.10 |
| 6/15 | ACCOUNT RECONCILIATION LIST POST | 99977198 | 1,193.43 |
| 6/18 | ACCOUNT RECONCILIATION LIST POST | 99977183 | 3,105.94 |
| 6/19 | ACCOUNT RECONCILIATION LIST POST | 99976886 | 138.00 |
| 6/20 | ACCOUNT RECONCILIATION LIST POST | 99976835 | 69.05 |
| 6/21 | ACCOUNT RECONCILIATION LIST POST | 99976802 | 36.00 |
| 6/25 | ACCOUNT RECONCILIATION LIST POST | 99977257 | 212.00 |
| 6/28 | ACCOUNT RECONCILIATION LIST POST | 99976905 | 847.00 |
| 6/29 | ACCOUNT RECONCILIATION LIST POST | 99977383 | 101.25 |
| | **17  Account reconciliation debits** | **Total** | **$     90,660.02** |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 6/1-6/3 | $          80,122.77 | 6/18 | $          -3,105.94 |
| 6/4 | 73,787.91 | 6/19 | -138.00 |
| 6/5 | 71,548.73 | 6/20 | -69.05 |
| 6/6-6/7 | 68,872.49 | 6/21 | -36.00 |
| 6/8-6/10 | 52,512.97 | 6/22-6/24 | 0.00 |
| 6/11 | 39,837.52 | 6/25 | -212.00 |
| 6/12 | 28,038.03 | 6/26-6/27 | 0.00 |
| 6/13 | 25.80 | 6/28 | -847.00 |
| 6/14 | -893.30 | 6/29 | -101.25 |
| 6/15-6/17 | -1,193.43 | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930002776**
**ACCOUNT RECONCILIATION - 1013**
**QA Verification Checking Account**
**As of June 30, 2007**

| | | | |
|---|---|---|---|
| BALANCE PER BANK | | | 47,300.00 |
| | 6/30/2007 Outstanding Checks | $ | (225.00) |
| ADJ BANK BALANCE: | | $ | 47,075.00 |
| | | | |
| BALANCE PER G/L | | $ | 47,075.00 |
| | | | |
| ADJ G/L BALANCE | | $ | 47,075.00 |
| | | | $0.00 |

Prepared by:     Rita Siwy     Date:          7/25/2007

Approved by:     _____     Date:     _____



STATEMENT OF ACCOUNTS

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930002776**
06/01/07 - 06/29/07

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
CORPORATE QA REVERIFICATION ACCOUNT
CASE # 07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

---

**Analyzed Business Checking Summary**                    Account Number: 7930002776

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| Balance on 6/ 1 | $ | 47,300.00 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Balance on 6/29 | $ | 47,300.00 |

**C R E D I T S**

**D E B I T S**

**Daily Ledger Balance**

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 6/1-6/29 | $     47,300.00 | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104009**
**ACCOUNT RECONCILIATION - 1014**
**Recording Fees Account**
June 30, 2007

| | | |
|---|---|---|
| BALANCE PER BANK | $ | (4,650.34) |
| ADJ BANK BALANCE | $ | (4,650.34) |
| BALANCE PER G/L | $ | (4,650.34) |
| ADJ G/L BALANCE | $ | (4,650.34) |
| | $ | - |

Note:
The balance consists of unallocated recording fees and money
is being transferred from the operating account to cover the fees.

PREPARED BY:        Nikki Bui            7/26/2007

APPROVED BY:

M:\accounting\Recons 2007\06 - June 2007 Recons\[NCMC 1014 Recording Fees.xls]June 07



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 2
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110104009**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**RECORDING FEES ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

---

### Analyzed Business Checking Summary

Account Number: 2110104009

Days in statement period: Days in statement period: 29

| | | |
|---|---:|---:|
| Balance on 6/ 1 | $ | 21,473.46 |
| Total Credits | | 0.00 |
| Total Debits | | -26,123.80 |
| Account recon dr (17) | -26,123.80 | |
| Balance on 6/29 | $ | -4,650.34 |

**C R E D I T S**

**D E B I T S**

### Account reconciliation debits

| Date | Description | Reference | Amount |
|---|---|---|---:|
| 6/5 | ACCOUNT RECONCILIATION LIST POST | 99977011 | $     855.00 |
| 6/6 | ACCOUNT RECONCILIATION LIST POST | 99976942 | 3,331.80 |
| 6/7 | ACCOUNT RECONCILIATION LIST POST | 99976980 | 2,221.50 |
| 6/8 | ACCOUNT RECONCILIATION LIST POST | 99977167 | 804.00 |
| 6/11 | ACCOUNT RECONCILIATION LIST POST | 99977258 | 1,960.00 |
| 6/12 | ACCOUNT RECONCILIATION LIST POST | 99976910 | 1,310.00 |
| 6/13 | ACCOUNT RECONCILIATION LIST POST | 99976852 | 237.00 |
| 6/14 | ACCOUNT RECONCILIATION LIST POST | 99976939 | 13.00 |
| 6/18 | ACCOUNT RECONCILIATION LIST POST | 99977181 | 1,572.00 |
| 6/19 | ACCOUNT RECONCILIATION LIST POST | 99976884 | 321.00 |
| 6/20 | ACCOUNT RECONCILIATION LIST POST | 99976833 | 831.00 |
| 6/21 | ACCOUNT RECONCILIATION LIST POST | 99976800 | 501.00 |
| 6/25 | ACCOUNT RECONCILIATION LIST POST | 99977255 | 580.00 |
| 6/26 | ACCOUNT RECONCILIATION LIST POST | 99976831 | 3,897.50 |
| 6/27 | ACCOUNT RECONCILIATION LIST POST | 99976810 | 2,709.50 |
| 6/28 | ACCOUNT RECONCILIATION LIST POST | 99976903 | 3,203.50 |
| 6/29 | ACCOUNT RECONCILIATION LIST POST | 99977381 | 1,776.00 |
| | **17  Account reconciliation debits** | **Total** | **$   26,123.80** |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---:|---|---|---:|
| 6/1-6/4 | $ | 21,473.46 | 6/18 | $ | 9,169.16 |

Page 2 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104009**
06/01/07 - 06/29/07

**Daily Ledger Balance**

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 6/5 | 20,618.46 | 6/19 | 8,848.16 |
| 6/6 | 17,286.66 | 6/20 | 8,017.16 |
| 6/7 | 15,065.16 | 6/21-6/24 | 7,516.16 |
| 6/8-6/10 | 14,261.16 | 6/25 | 6,936.16 |
| 6/11 | 12,301.16 | 6/26 | 3,038.66 |
| 6/12 | 10,991.16 | 6/27 | 329.16 |
| 6/13 | 10,754.16 | 6/28 | -2,874.34 |
| 6/14-6/17 | 10,741.16 | 6/29 | -4,650.34 |

**NEW CENTURY MORTGAGE CORPORATION**
**GENERAL LEDGER ACCT #1030-0000**
**As of June 30, 2007**

| | | |
|---|---|---:|
| **OUTSTANDING CHECKS PER SYSTEM** | $ | (881.87) |
| **ADJUSTED BANK BALANCE** | | ($881.87) |
| **G/L BALANCE** | $ | (881.87) |
| **ADJUSTED G/L BALANCE** | $ | (881.87) |
| | | $0.00 |

PREPARED BY:        Rita Siwy    Date: 07/24/07

APPROVED BY:        _____    Date: _____

*Note: Account closed - No bank statement*

## NEW CENTURY MORTGAGE CORPORATION
## UNION BANK 2110103983
## PAYROLL ACCOUNT RECONCILIATION - 1038
June 30, 2007

| | | | |
|---|---|---:|---|
| **BALANCE PER BANK** | | 4,073,790.68 | |
| | 6/30/07 OUTSTANDING CHECKS | (2,013,169.59) | |
| **ADJ BANK BALANCE** | | 2,060,621.09 | |
| | | | |
| **BALANCE PER G/L** | | 2,415,795.51 | |
| | 4/24/07 Acct. recon check Adjustment | 1,386.83 | (a) |
| | 4/25/07 Acct. recon check Adjustment | 51.74 | (a) |
| | 4/26/07 Acct. recon check Adjustment | 0.01 | (a) |
| | 4/30/07 Acct. recon check Adjustment | 485.10 | (a) |
| | 4/30/07 Net Paid Differences in bank but not in GL | (380,193.55) | (a) |
| | 5/30/07 Diff between cks issued and voided ck.# 1024788 | 21.23 | (a) |
| | 5/31/07 Mis. Adj | 330.07 | (b) |
| | 6/30/07 New Century Reversal | 8,550.41 | (a) |
| | 6/30/07 Return Settle | 690.77 | (a) |
| | 6/30/07 New Century Reversal | 2,301.14 | (a) |
| | 6/30/07 New Century Reversal | 8,011.52 | (a) |
| | 6/30/07 Return Settle | 664.30 | (a) |
| | 6/30/07 New Century Reversal | 1,956.08 | (a) |
| | 6/30/07 Ck# 1026872 cleared but voided in GL | 569.93 | (a) |
| | | | |
| **ADJ G/L BALANCE** | | 2,060,621.09 | |

| | | | |
|---|---|---|---:|
| PREPARED BY: | Lina Teang | 8/6/07 | 0.00 |

APPROVED BY:

**Note:**
(a) JE to clear for February, per Susana Polanco, DR 5880-1108, CR 1038 by Kathrine Alaniz
All other items, due to payroll issues, Susana Polanco will clear in July.
(b) will clear next month.

**Account Number: 2110103983**

## Analyzed Business Checking Summary

| | | |
|---|---|---|
| Balance on 6/ 1 | | 4,309,163.14 |
| Total Credits | | 3,000,308.63 |
| Electronic credits (10) | 2,992,871.23 | |
| Account recon cr (8) | 7,437.40 | |
| Total Debits | | -3,235,681.09 |
| Electronic debits (2) | -1,661,750.17 | |
| Account recon dr (22) | -1,573,930.92 | |
| Balance on 6/29 | | 4,073,790.68 |

## Credits

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/4 | NEW CENTURY MRTG REVERSAL  PPD  -SETT-GENESYS | 53997989 | 8,550.41 |
| 6/5 | RETURN SETTLE  RETURN  PPD  -SETT-PC RETURN | 54729768 | 690.77 |
| 6/6 | WIRE TRANS  TRN 0606021014 060607 UBOC  UB710736N | 93054783 | 124,559.48 |
| 6/6 | NEW CENTURY MRTG REVERSAL  PPD  -SETT-GENESYS | 55605974 | 2,301.14 |
| 6/14 | WIRE TRANS  TRN 0614027220 061407 UBOC  UB731530N | 93058326 | 1,365,841.91 |
| 6/15 | WIRE TRANS  TRN 0615024221 061507 UBOC  UB733036N | 93057215 | 100,995.09 |
| 6/18 | NEW CENTURY MRTG REVERSAL  PPD  -SETT-GENESYS | 53453893 | 8,011.52 |
| 6/19 | RETURN SETTLE  RETURN  PPD  -SETT-PC RETURN | 54041313 | 664.30 |
| 6/19 | NEW CENTURY MRTG REVERSAL  PPD  -SETT-GENESYS | 54041312 | 1,956.08 |
| 6/27 | CASH MANAGEMENT  BKTRANSFER | 93090767 | 1,379,300.53 |
| Total | **10 Electronic credits** | | **2,992,871.23** |

### Account reconciliation credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/1 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001026872 | 99890044 | 569.93 |
| 6/4 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001034128 | 99890043 | 30.00 |
| 6/5 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001028391 | 99890100 | 1,224.83 |
| 6/5 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001032251 | 99890101 | 3,247.65 |
| 6/12 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001001202 | 99890058 | 17.48 |
| 6/13 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0000128843 | 99890044 | 576.92 |
| 6/14 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001001214 | 99890031 | 94.79 |
| 6/18 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001027284 | 99890023 | 1,675.80 |
| Total | **8 Account reconciliation credits** | | **7,437.40** |

## Debits

### Electronic debits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/14 | NEW CENTURY MRTG ACH ENTRY  PPD  -SETT-GENESYS | 52607203 | 1,192,947.36 |
| 6/28 | NEW CENTURY MRTG ACH ENTRY  PPD  -SETT-GENESYS | 51702689 | 468,802.81 |
| Total | **2 Electronic debits** | | **1,661,750.17** |

### Account reconciliation debits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/1 | ACCOUNT RECONCILIATION LIST POST | 99977380 | 478,999.15 |
| 6/4 | ACCOUNT RECONCILIATION LIST POST | 99977271 | 309,386.10 |
| 6/5 | ACCOUNT RECONCILIATION LIST POST | 99977010 | 157,947.04 |
| 6/5 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0001034020 | 99890102 | 6,000.00 |
| 6/6 | ACCOUNT RECONCILIATION LIST POST | 99976941 | 115,307.16 |
| 6/7 | ACCOUNT RECONCILIATION LIST POST | 99976979 | 36,420.94 |
| 6/8 | ACCOUNT RECONCILIATION LIST POST | 99977166 | 13,884.29 |
| 6/11 | ACCOUNT RECONCILIATION LIST POST | 99977257 | 52,445.28 |
| 6/12 | ACCOUNT RECONCILIATION LIST POST | 99976909 | 33,021.19 |
| 6/13 | ACCOUNT RECONCILIATION LIST POST | 99976851 | 40,848.80 |
| 6/14 | ACCOUNT RECONCILIATION LIST POST | 99976938 | 14,854.84 |

| 6/15 | ACCOUNT RECONCILIATION LIST POST | 99977196 | 30,237.56 |
| 6/18 | ACCOUNT RECONCILIATION LIST POST | 99977180 | 74,842.50 |
| 6/19 | ACCOUNT RECONCILIATION LIST POST | 99976883 | 62,922.46 |
| 6/20 | ACCOUNT RECONCILIATION LIST POST | 99976832 | 34,312.52 |
| 6/21 | ACCOUNT RECONCILIATION LIST POST | 99976799 | 9,870.33 |
| 6/22 | ACCOUNT RECONCILIATION LIST POST | 99977134 | 17,411.47 |
| 6/25 | ACCOUNT RECONCILIATION LIST POST | 99977254 | 13,729.08 |
| 6/26 | ACCOUNT RECONCILIATION LIST POST | 99976830 | 41,221.67 |
| 6/27 | ACCOUNT RECONCILIATION LIST POST | 99976809 | 4,598.64 |
| 6/28 | ACCOUNT RECONCILIATION LIST POST | 99976902 | 8,229.68 |
| 6/29 | ACCOUNT RECONCILIATION LIST POST | 99977380 | 17,440.22 |
| **Total** | **22 Account reconciliation debits** | | **1,573,930.92** |

## Daily Ledger Balance

| Date | Ledger Balance |
| --- | --- |
| 6/1-6/3 | 3,830,733.92 |
| 6/4 | 3,529,928.23 |
| 6/5 | 3,371,144.44 |
| 6/6 | 3,382,697.90 |
| 6/7 | 3,346,276.96 |
| 6/8-6/10 | 3,332,392.67 |
| 6/11 | 3,279,947.39 |
| 6/12 | 3,246,943.68 |
| 6/13 | 3,206,671.80 |
| 6/14 | 3,364,806.30 |
| 6/15-6/17 | 3,435,563.83 |
| 6/18 | 3,370,408.65 |
| 6/19 | 3,310,106.57 |
| 6/20 | 3,275,794.05 |
| 6/21 | 3,265,923.72 |
| 6/22-6/24 | 3,248,512.25 |
| 6/25 | 3,234,783.17 |
| 6/26 | 3,193,561.50 |
| 6/27 | 4,568,263.39 |
| 6/28 | 4,091,230.90 |
| 6/29 | 4,073,790.68 |

Account Number: 2110103983

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110105706**
**ACCOUNT RECONCILIATION - 1042**
**Collateral Account**
**As of June 30, 2007**

| | | |
|---|---|---|
| BALANCE PER BANK | $ | 311,363.66 |
| | | |
| ADJ BANK BALANCE | **$** | **311,363.66** |
| | | |
| BALANCE PER G/L | $ | 311,092.12 |
| 6/29/07 Interest payment | $ | 271.54 |
| | | |
| ADJ G/L BALANCE | **$** | **311,363.66** |
| Variance | $ | - |

<u>**Note:**</u>
Interest payment hits every 3 months.

| | | | |
|---|---|---|---|
| Prepared by: | Rita Siwy | Date: | 7/23/2007 |
| Approved by: | _____ | Date: | _____ |

 **STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110105706**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CNA L/C COLLATERAL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

## Business Savings Summary

Account Number: 2110105706

Days in statement period: Days in statement period:29

| | | |
|---|---|---|
| Balance on 6/1 | $ | 311,092.12 |
| Total Credits | | 271.54 |
|     Other credits (1) | 271.54 | |
| Total Debits | | 0.00 |
| Balance on 6/29 | $ | 311,363.66 |

**Interest**
| | | |
|---|---|---|
| Paid this period | $ | 271.54 |
| Paid year-to-date | $ | 576.47 |

**Interest Rates**
| | |
|---|---|
| 6/1/07- 6/29/07 | 0.35% |

## C R E D I T S

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/29 | INTEREST PAYMENT | $ | 271.54 |

## D E B I T S

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930001273 and 7930002385**
**ACCOUNT RECONCILIATION - 1049**
**Ace American Collateral Account**
June 30, 2007

| | | |
|---|---|---:|
| BALANCE PER BANK | Acct #1273 | 842,538.60 |
| | Acct #2385 | 422,139.16 |
| | | |
| ADJ BANK BALANCE | | $ 1,264,677.76 |
| | | |
| BALANCE PER G/L | | 1,264,677.76 |
| | | |
| ADJ G/L BALANCE | | $ 1,264,677.76 |

| | | | |
|---|---|---|---:|
| PREPARED BY: | Nikki Bui | 7/27/2007 | $0.00 |

APPROVED BY:

**Note:**

M:\accounting\Recons 2007\05 - May 2007 Recons\[NCMC 1049-0000 Ace American Collateral Account.xls]Jun 07



**STATEMENT
OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930002385**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
ACE AMERICAN L/C COLLATERAL ACCOUNT 2006
CASE # 07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

## Business Savings Summary

Account Number: 7930002385

Days in statement period: Days in statement period:29

| | | | | |
|---|---|---|---|---|
| **Balance on 6/1** | $ | **421,771.01** | | |
| **Total Credits** | | **368.15** | **Interest** | |
| Other credits (1) | 368.15 | | Paid this period | $ 368.15 |
| **Total Debits** | | **0.00** | Paid year-to-date | $ 781.59 |
| **Balance on 6/29** | $ | **422,139.16** | **Interest Rates** | |
| | | | 6/1/07- 6/29/07 | 0.35% |

## C R E D I T S

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/29 | INTEREST PAYMENT | | $ 368.15 |

## D E B I T S


STATEMENT
OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930001273**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

## Business Savings Summary

Account Number: 7930001273

Days in statement period: Days in statement period:29

| | | | |
|---|---|---|---|
| **Balance on 6/1** | $ | 841,698.83 | |
| **Total Credits** | | 839.77 | |
| Other credits (1) | 839.77 | | |
| **Total Debits** | | 0.00 | |
| **Balance on 6/29** | $ | 842,538.60 ✓ | |

| **Interest** | | |
|---|---|---|
| Paid this period | $ | 839.77 |
| Paid year-to-date | $ | 1,769.69 |
| **Interest Rates** | | |
| 6/1/07- 6/29/07 | | 0.40% |

## CREDITS

**Other credits and adjustments**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/29 | INTEREST PAYMENT | $ | 839.77 |

## DEBITS

**NCMC TRS HOLDINGS**
**UNION BANK ACCOUNT 7930001001**
**ACCOUNT RECONCILIATION - 1053**
June 30, 2007

BALANCE PER BANK                                              $9,988.25

ADJ BANK BALANCE                                              **$9,988.25**


BALANCE PER G/L                                              $9,988.25

ADJ G/L BALANCE                                              **$9,988.25**

                                                                    -

PREPARED BY:        Andy Chen                    8/9/07


APPROVED BY:

**Account Number: 7930001001**

## Analyzed Business Checking Summary

| | |
|---|---|
| Balance on 6/ 1 | 9,988.25 |
| Total Credits | 0.00 |
| Total Debits | 0.00 |
| Balance on 6/29 | 9,988.25 |

## Daily Ledger Balance

| Date | Ledger Balance |
|---|---|
| 6/1-6/29 | 9,988.25 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930004221**
**ACCOUNT RECONCILIATION - 1057**
**ASSET SALES ESCROW ACCOUNT**
As of June 30, 2007

BALANCE PER BANK                                              $1,030,000.00


ADJ BANK BALANCE                                              **$1,030,000.00**


BALANCE PER G/L                                              $2,030,000.00

　　　　6/30/2007 JRNL200158044 R/C from a/c#1068, incorrect amt, s/b $5M,   ($1,000,000.00)  *Corr. In 7/07*
　　　　　　　　　　　　　posted on 6/30 for $6M


ADJ G/L BALANCE                                              **$1,030,000.00**

　　　　　　　Variance                                              -


PREPARED BY:      Rita Siwy              Date: 8/13/07

APPROVED BY:      _____            Date: _____



**STATEMENT**
**OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930004221**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**DEBTOR-IN-POSSESSION CASE #07-10417**
**ASSET SALES ESCROW ACCOUNT**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 7930004221

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| **Balance on 6/ 1** | $ | **1,000,000.00** |
| **Total Credits** | | **30,000.00** |
| Electronic credits (1) | 30,000.00 | |
| **Total Debits** | | **0.00** |
| **Balance on 6/29** | $ | **1,030,000.00** |

## CREDITS

**Electronic credits**

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 6/14 | WIRE TRANS TRN 0614020893 061407 UBOC UB729994N | 93055161 | $ | 30,000.00 |

## DEBITS

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 6/1-6/13 | $ | 1,000,000.00 | 6/14-6/29 | $ | 1,030,000.00 |

**New Century Mortgage Corporation**
**UNION BANK Payroll Account Cashiering (Svcg)**
**G/L #1065-1195**
**As of June 30, 2007**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | input g/l number incorrectly |
| 12/14/2006 | JRNL200147419 | A/P | **Countrywide Home Loans** | 2,485.00 | reclass to #1605-1195 in 7/07 |
| Balance | | | | 2,485.00 | |

| | |
|---|---|
| GL Balance as of June 30, 2007 | 2,485.00 |
| Variance | - |

Prepared By:    Rita Siwy        Date: 8/10/07

Approved By:    _____    Date: _____

M:\Recons 2007\06 - June 2007 Recons\[NCMC 1065-1195 UB Payroll Cashiering Acct.xls]June 07

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104033**
**UNION BANK 7930000897 (new manual payroll acct)**
**MANUAL PAYROLL ACCOUNT RECONCILIATION - 1066**
**As of June 30, 2007**

| | | | | | |
|---|---|---|---|---|---|
| BALANCE PER BANK | | Account #4033 | | $ | - |
| | | Account #0897 | | | 50,625.81 |
| | 5/14/07 | Cash Mgmnt Bank transfer | | $ | 5,000.00 |
| | As of June 30, 2007 | OUTSTANDING CHECKS | | | (92,279.89) |
| ADJ BANK BALANCE | | | | $ | (36,654.08) |
| | | | | | |
| BALANCE PER G/L | | | | $ | 537,687.03 |
| | As of May 31,2007 | Checks paid-out but not recorded in GL | | $ | (574,393.84)  (A) |
| | March 31, 2007 | Misc Adj | | $ | 52.73  (B) |
| | | | | | |
| ADJ G/L BALANCE | | | | $ | (36,654.08) |

| | | | |
|---|---|---|---|
| PREPARED BY: | Lina Teang | 7/23/2007 | 0.00 |

APPROVED BY:

Note:
(A) Researching with Susana Polanco
(B) will clear next month
Union Bank new manual payroll account 7930000897 was opened on 2/10/05.
L:\Bank Recon\2007 Account Recons\[Payroll NCMC 1066 Manual.xls]June07

Account Number: 7930000897

## Analyzed Business Checking Summary

| | | |
|---|---:|---:|
| Balance on 6/ 1 | | -4,980.35 |
| Total Credits | | 655,529.48 |
| Electronic credits (5) | 630,000.00 | |
| Account recon cr (2) | 25,529.48 | |
| Total Debits | | -599,923.32 |
| Account recon dr (21 | -599,923.32 | |
| Balance on 6/29 | | 50,625.81 |

## C r e d i t s

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 6/1 | WIRE TRANS   TRN 0601021581 060107 UBOC   UB698302N | 93054375 | 100,000.00 |
| 6/8 | WIRE TRANS   TRN 0608020696 060807 UBOC   UB716951N | 93054647 | 75,000.00 |
| 6/12 | WIRE TRANS   TRN 0612017430 061207 UBOC   UB722497N | 93052618 | 100,000.00 |
| 6/14 | WIRE TRANS   TRN 0614023458 061407 UBOC   UB730556N | 93056778 | 75,000.00 |
| 6/21 | WIRE TRANS   TRN 0621019999 062107 UBOC   UB746440N | 93054703 | 280,000.00 |
| Total | 5 Electronic credits | | 630,000.00 |

### Account reconciliation credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 6/20 | ʼACCOUNT RECON CHECK ADJUSTMENT  # 0000024150 | 99890154 | 420.48 |
| 6/22 | ʼACCOUNT RECON CHECK ADJUSTMENT  # 0000024174 | 99890097 | 25,109.00 |
| Total | 2 Account reconciliation credits | | 25,529.48 |

## D e b i t s

### Account reconciliation debits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 6/1 | ACCOUNT RECONCILIATION LIST POST | 99977390 | 21,602.90 |
| 6/4 | ACCOUNT RECONCILIATION LIST POST | 99977282 | 14,197.07 |
| 6/5 | ACCOUNT RECONCILIATION LIST POST | 99977022 | 19,088.76 |
| 6/6 | ACCOUNT RECONCILIATION LIST POST | 99976953 | 11,763.50 |
| 6/7 | ACCOUNT RECONCILIATION LIST POST | 99976990 | 25,018.36 |
| 6/8 | ACCOUNT RECONCILIATION LIST POST | 99977178 | 26,290.37 |
| 6/11 | ACCOUNT RECONCILIATION LIST POST | 99977269 | 72,975.17 |
| 6/12 | ACCOUNT RECONCILIATION LIST POST | 99976921 | 32,857.92 |
| 6/13 | ACCOUNT RECONCILIATION LIST POST | 99976863 | 30,162.35 |
| 6/14 | ACCOUNT RECONCILIATION LIST POST | 99976950 | 3,476.15 |
| 6/15 | ACCOUNT RECONCILIATION LIST POST | 99977206 | 33,658.36 |
| 6/18 | ACCOUNT RECONCILIATION LIST POST | 99977192 | 3,782.64 |
| 6/19 | ACCOUNT RECONCILIATION LIST POST | 99976894 | 3,634.62 |
| 6/20 | ACCOUNT RECONCILIATION LIST POST | 99976844 | 8,349.32 |
| 6/21 | ACCOUNT RECONCILIATION LIST POST | 99976811 | 50,439.46 |
| 6/22 | ACCOUNT RECONCILIATION LIST POST | 99977144 | 36,619.78 |
| 6/25 | ACCOUNT RECONCILIATION LIST POST | 99977265 | 55,488.62 |
| 6/26 | ACCOUNT RECONCILIATION LIST POST | 99976840 | 71,282.71 |
| 6/27 | ACCOUNT RECONCILIATION LIST POST | 99976819 | 22,821.18 |
| 6/28 | ACCOUNT RECONCILIATION LIST POST | 99976913 | 32,217.53 |
| 6/29 | ACCOUNT RECONCILIATION LIST POST | 99977392 | 24,196.55 |
| Total | 21 Account reconciliation debits | | 599,923.32 |

## D a i l y   L e d g e r   B a l a n c e

| Date | Ledger Balance |
|---|---|
| 6/1-6/3 | 73,416.75 |

| | |
|---|---|
| 6/4 | 59,219.68 |
| 6/5 | 40,130.92 |
| 6/6 | 28,367.42 |
| 6/7 | 3,349.06 |
| 6/8-6/10 | 52,058.69 |
| 6/11 | -20,916.48 |
| 6/12 | 46,225.60 |
| 6/13 | 16,063.25 |
| 6/14 | 87,587.10 |
| 6/15-6/17 | 53,928.74 |
| 6/18 | 50,146.10 |
| 6/19 | 46,511.48 |
| 6/20 | 38,582.64 |
| 6/21 | 268,143.18 |
| 6/22-6/24 | 256,632.40 |
| 6/25 | 201,143.78 |
| 6/26 | 129,861.07 |
| 6/27 | 107,039.89 |
| 6/28 | 74,822.36 |
| 6/29 | 50,625.81 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104025**
**ACCOUNT RECONCILIATION - 1068-0000**
**Operating Account**
As of June 30, 2007

| | | | | | |
|---|---|---|---|---|---|
| **BALANCE PER BANK** | | | **164,407,619.13** | | |
| **Reconciling Items:** | | | | | |
| Date: | Description | | Amount | | |
| **Deposit In Transit - Clrs** | | | | | |
| 4/30/2007 LA | NCMC checks rec'd | JRNL200157174 | 13,057.64 | DIT | |
| 4/30/2007 LA | NCMC checks rec'd | JRNL200157174 | 79,413.04 | DIT | |
| 4/30/2007 LA | NCMC checks rec'd | JRNL200157174 | 334.11 | DIT | |
| 5/31/2007 LA | NCMC repurchase checks | ~~JRNL200157247~~ | 101,251.57 | ??? | |
| 5/31/2007 LA | NCMC repurchase checks 5/7/7 | ~~JRNL200157247~~ | 52,135.67 | | 153,387.24 |
| 5/31/2007 MS | Block 100 WHS int -DDA 5/19 | ~~JRNL200157391~~ | 2.92 | Jul JE | |
| 5/31/2007 LA | 5/3/7 repurchase ck #10149173 recls | ~~JRNL200157430~~ | 269.68 | ??? | |
| 5/31/2007 LA | NCMC checks recls | ~~JRNL200157355~~ | (26,687.06) | ??? | |
| 5/31/2007 LA | 5/29/7 T-3388-1 | ~~JRNL200157355~~ | 850.59 | ??? | |
| 6/29/2007 GJ | Corp Fees - DDA | JRNL200157772 | 421,802.92 | DIT | |
| 6/29/2007 GJ | SVC fee income -DDA | JRNL200157772 | 611,245.09 | DIT | |
| 6/29/2007 GJ | Escrow Advance | JRNL200157772 | 606,300.71 | DIT | |
| 6/29/2007 GJ | Interest on escrow -DDA | JRNL200157772 | (180.93) | DIT | |
| 6/29/2007 GJ | Interest on pmts-MS | JRNL200157772 | (2,070.13) | DIT | |
| 6/29/2007 GJ | DDA Corp Adv | JRNL200157772 | (10.25) | DIT | |
| 6/29/2007 GJ | Late Charges -DDA | JRNL200157772 | 192,563.92 | DIT | |
| 6/29/2007 GJ | Warehouse Principal -MS | JRNL200157772 | (7.84) | DIT | |
| 6/29/2007 GJ | Interest on pmts-MS | JRNL200157772 | (166.23) | DIT | |
| 6/29/2007 GJ | Warehouse Principal -MS | JRNL200157772 | (394.97) | DIT | 1,829,082.29 |
| NK BALANCE | | | **166,457,329.58** | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104025**
**ACCOUNT RECONCILIATION - 1068-0000**
**Operating Account**
As of June 30, 2007

| | | | |
|---|---|---|---|
| BALANCE PER G/L 1068 | | | 165,869,608.06 |
| Reconciling Items: | | | |
| Date: | Description | | Amount |
| **Bank Adj received and will journal April 2007** | | | |
| 1/17/2007 | DEPOSITED ITEM  RETURNED | | (6,369.70) |
| 1/19/2007 | DEPOSITED ITEM  RETURNED | | (5,403.44) |
| 2/12/2007 | DEPOSITED ITEM  RETURNED | 99311340 | (450.00) |
| 3/23/2007 GJ | Ck # 1540 - Henry Reynolds II - NSF 03/1 | JRNL200155024 | 10,000.00 |
| **Bank Adjustments Not Journaled - contacted bank for copies of bank adjustments** | | | |
| 12/7/2006 | TELEPHONE TRANSFER (Requested additional detail from Bank) | | (6,920.22) |
| 12/7/2006 | MISCELLANEOUS BANK ORIGINATED ITEM | | (500.00) |
| 2/27/2007 | WIRE TRANS  TRN 0227029035 022707 UBOC  UB461689 | 93050753 | (6,027.18) |
| 2/28/2007 | MISCELLANEOUS BANK ORIGINATED ITEM | 44349448 | (113.50) |
| 3/27/2007 | UNENCODED COURIER DEPOSIT | 45712385 | 2,608.19 |
| 3/2/2007 | Cash Mgmt BK Transfer | 93090262 | (8,685.31) |
| 3/13/2007 | wire Trans. TRN 0313026070 031307 UBOC | | (2,059.37) |
| 3/29/2007 BK | Int on NL-Inv 139- 3/27 | JRNL200156310 | (259.28) |
| 3/29/2007 | Zero balance Acct. Debit 99967050 | | (48,462.37) |
| 3/30/2007 | Zero balance Acct. Debit 99967404 | | (290,398.12) |
| 3/1/2007 | MISCELLANEOUS BANK ORIGINATED ITEM | 47610315 | (125.00) |
| 3/2/2007 | MISCELLANEOUS BANK ORIGINATED ITEM | 44511128 | (120.00) |
| 3/7/2007 | MISCELLANEOUS BANK ORIGINATED ITEM | 47327150 | (300.00) |
| 3/8/2007 | MISCELLANEOUS BANK ORIGINATED ITEM | 44958257 | (276.00) |
| 3/12/2007 | DEPOSITED ITEM  RETURNED | 99311272 | (13,547.78) |
| 3/12/2007 | DEPOSITED ITEM  RETURNED | 12641915 | (7,202.83) |
| 3/12/2007 | DEPOSITED ITEM  RETURNED | 45304145 | (639.88) |
| 3/13/2007 | DEPOSITED ITEM  RETURNED | 45451933 | (490.00) |
| 3/19/2007 | MISCELLANEOUS BANK ORIGINATED ITEM | 44697816 | (5,066.25) |
| 3/29/2007 | DEPOSITED ITEM  RETURNED | 99311204 | (2,782.41) LA will clear next month. |
| 4/10/2007 | UNENCODED COURIER DEPOSIT | 45152603 | 28,347.53 |
| 4/12/2007 | UNENCODED COURIER DEPOSIT | 44785786 | 63,167.00 |
| 4/24/2007 | UNENCODED COURIER DEPOSIT | 45438754 | 22,746.63 |
| 4/26/2007 | UNENCODED COURIER DEPOSIT | 47796115 | 23,160.70 |
| 4/6/2007 | Zero balance Acct. Credit 9081000557 | 99967147 | 153,750.58 |
| 4/5/2007 | zero balance acct. debit 9081000557 | | (56,300.55) |
| 4/5/2007 | zero balance acct. debit 9081000557 | | (186,363.00) |
| 4/9/2007 | zero balance acct. debit 9081000557 | | (88,971.36) |
| 4/11/2007 | zero balance acct. debit 9081000557 | | (3,868.00) |
| 4/4/2007 | Lock box debit Adj. | | (1,000.00) |
| 4/10/2007 | DEPOSITED ITEM  RETURNED | | (13,750.00) |
| 4/26/2007 | deposit correction | | (9.00) |
| 5/31/2007 | UNENCODED COURIER DEPOSIT | | 30,767.55 |
| 5/30/2007 | deposit item returns | | (402.83) |
| 5/31/2007 | misc. adj. | | 0.07  **Jul JE** |
| 6/8/2007 | DEPOSITED ITEM  RETURNED | | (109.50) |
| 6/14/2007 | UNENCODED COURIER DEPOSIT | | 10,161.15 |
| 6/18/2007 | DEPOSITED ITEM  RETURNED | | (15.00) |
| | May 07 deposit refund reclass posted to wrong account | | 1,000,000.00  **Jul JE** |
| **ADJ G/L BALANCE** | | | 166,457,329.58 |
| | | | |
| 6/30/2007 1068-1190  UB Operating Acct Collections (Svcg) | | | |
| | Beginning Balance | | (1,048,157.56) |
| 6/30/2007 | Reclass wire out posted to incorr. GL. | JRNL200158044 | 1,000,000.00 |
| | | | (48,157.56) |
| | | | |
| | | Total A/C 1068 | 166,409,172.02 |
| | | | |
| | | Difference | - |
| | | | |
| EPARED BY:   Bob Kastner | | 8/13/2007 | |



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 10
NEW CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110104025**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**OPERATING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 2110104025

Days in statement period: Days in statement period: 29

| | | |
|---|---|---:|
| Balance on 6/ 1 | $ | 53,679,998.94 |
| **Total Credits** | | **190,783,585.67** |
| Deposits (7) | 784,981.37 | |
| Electronic credits (89) | 187,764,442.73 | |
| Other credits (8) | 2,234,161.57 | |
| **Total Debits** | | **-80,055,965.48** |
| Electronic debits (195) | -75,917,726.11 | |
| ZBA debits (21) | -4,138,114.87 | |
| Other debits (2) | -124.50 | |
| **Balance on 6/29** | $ | **164,407,619.13** |

---

## C R E D I T S

### Deposits *including check and cash credits*

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 6/7 | UNENCODED COURIER DEPOSIT | 46818399 | $ | 19,744.15 |
| 6/7 | UNENCODED COURIER DEPOSIT | 46818366 | | 162,950.61 |
| 6/14 | UNENCODED COURIER DEPOSIT | 45055165 | | 10,161.15 |
| 6/14 | UNENCODED COURIER DEPOSIT | 45055139 | | 226,935.35 |
| 6/21 | UNENCODED COURIER DEPOSIT | 45609945 | | 67,110.12 |
| 6/28 | UNENCODED COURIER DEPOSIT | 44525779 | | 16,328.19 |
| 6/28 | UNENCODED COURIER DEPOSIT | 44525608 | | 281,751.80 |
| | **7  Deposits** | **Total** | $ | **784,981.37** |

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 6/1 | WIRE TRANS TRN 0601021528 060107 UBOC UB698288N | 93054344 | $ | 70,000.00 |
| 6/1 | WIRE TRANS TRN 0601021470 060107 UBOC UB698254N | 93054290 | | 170,000.00 |
| 6/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 53481784 | | 3,861,242.19 |
| 6/4 | WIRE TRANS TRN 0604022844 060407 UBOC UB704360N | 93054822 | | 223.23 |
| 6/4 | WIRE TRANS TRN 0604021960 060407 UBOC UB704068N | 93054183 | | 1,335.08 |
| 6/4 | WIRE TRANS TRN 0604021950 060407 UBOC UB704064N | 93054173 | | 2,882.23 |
| 6/4 | WIRE TRANS TRN 0604021955 060407 UBOC UB704067N | 93054177 | | 11,348.42 |
| 6/4 | WIRE TRANS TRN 0604028730 060407 29955 | 93057889 | | 24,743.62 |
| 6/4 | WIRE TRANS TRN 0604020251 060407 UBOC UB703793N | 93053588 | | 217,000.00 |
| 6/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54113524 | | 27,358.37 |

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|--------|
| 6/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54113438 | 747,235.48 |
| 6/5 | WIRE TRANS TRN 0605016765 060507 200706050002681 | 93051756 | 1,230,753.91 |
| 6/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 54958209 | 105,032.28 |
| 6/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 55831928 | 133,239.55 |
| 6/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 56588552 | 247,915.82 |
| 6/8 | WIRE TRANS TRN 0608015248 060807 1447600159JO | 93052825 | 2,143.60 |
| 6/11 | WIRE TRANS TRN 0611023003 061107 070611007816 | 93054920 | 30,000.00 |
| 6/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50348652 | 36,709.05 |
| 6/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50285502 | 468,913.46 |
| 6/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 50962657 | 50,239.40 |
| 6/13 | WIRE TRANS TRN 0613017797 061307 UBOC UB725984N | 93053297 | 330.00 |
| 6/13 | WIRE TRANS TRN 0613017809 061307 UBOC UB725986N | 93053302 | 6,848.95 |
| 6/13 | WIRE TRANS TRN 0613018126 061307 UBOC UB726047N | 93054498 | 9,201.83 |
| 6/13 | WIRE TRANS TRN 0613017903 061307 UBOC UB726005N | 93053360 | 19,150.33 |
| 6/13 | WIRE TRANS TRN 0613017955 061307 UBOC UB726012N | 93053387 | 36,714.04 |
| 6/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 51624724 | 363,251.45 |
| 6/14 | WIRE TRANS TRN 0614019322 061407 165HH0113700000 | 93054286 | 289.45 |
| 6/14 | WIRE TRANS TRN 0614019452 061407 165HH0115230000 | 93054375 | 696.89 |
| 6/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 52311330 | 497,263.51 |
| 6/13 | WIRE TRANS TRN 0618025054 061807 UBOC UB737534N | 93055777 | 10,939.54 |
| 6/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 53538210 | 180,330.34 |
| 6/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 53538274 | 1,851,866.54 |
| 6/21 | WIRE TRANS TRN 0621023207 062107 UBOC UB747367N | 93056866 | 23,539.75 |
| 6/21 | WIRE TRANS TRN 0621023215 062107 UBOC UB747371N | 93056872 | 85,417.40 |
| 6/21 | WIRE TRANS TRN 0621024285 062107 UBOC UB747436N | 93056991 | 131,419.39 |
| 6/21 | WIRE TRANS TRN 0621024642 062107 UBOC UB747505N | 93057152 | 151,395.01 |
| 6/21 | WIRE TRANS TRN 0621024653 062107 UBOC UB747506N | 93057162 | 192,401.63 |
| 6/21 | WIRE TRANS TRN 0621024701 062107 UBOC UB747514N | 93057189 | 259,968.32 |
| 6/21 | WIRE TRANS TRN 0621026257 062107 UBOC UB747933N | 93058216 | 267,350.98 |
| 6/21 | WIRE TRANS TRN 0621024768 062107 UBOC UB747526N | 93057239 | 629,911.55 |
| 6/21 | WIRE TRANS TRN 0621024881 062107 UBOC UB747555N | 93057323 | 744,303.90 |
| 6/21 | WIRE TRANS TRN 0621024999 062107 UBOC UB747593N | 93057406 | 1,017,760.71 |
| 6/21 | WIRE TRANS TRN 0621025003 062107 UBOC UB747595N | 93057411 | 1,187,113.25 |
| 6/21 | WIRE TRANS TRN 0621027130 062107 6 | 93058732 | 2,006,097.55 |
| 6/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 55393063 | 272,218.39 |
| 6/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54832694 | 586,594.96 |
| 6/22 | CASH MANAGEMENT BKTRANSFER | 93090526 | 175.00 |
| 6/22 | CASH MANAGEMENT BKTRANSFER | 93090511 | 355.50 |
| 6/22 | CASH MANAGEMENT BKTRANSFER | 93090515 | 2,050.08 |
| 6/22 | CASH MANAGEMENT BKTRANSFER | 93090507 | 5,867.95 |
| 6/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 55961412 | 95,699.78 |
| 6/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56484515 | 45,897.99 |
| 6/26 | CASH MANAGEMENT BKTRANSFER | 93090618 | 60,000.00 |
| 6/26 | CASH MANAGEMENT BKTRANSFER | 93090626 | 125,000.00 |
| 6/26 | CASH MANAGEMENT BKTRANSFER | 93090620 | 260,000.00 |
| 6/26 | CASH MANAGEMENT BKTRANSFER | 93090625 | 375,000.00 |
| 6/26 | CASH MANAGEMENT BKTRANSFER | 93090613 | 462,677.06 |
| 6/26 | CASH MANAGEMENT BKTRANSFER | 93090622 | 658,000.00 |
| 6/27 | CASH MANAGEMENT BKTRANSFER | 93090789 | 18,000.00 |
| 6/27 | CASH MANAGEMENT BKTRANSFER | 93090790 | 54,000.00 |
| 6/27 | CASH MANAGEMENT BKTRANSFER | 93090787 | 151,000.00 |
| 6/27 | CASH MANAGEMENT BKTRANSFER | 93090783 | 237,000.00 |
| 6/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 51033280 | 391,541.00 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091490 | 6,642.18 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091542 | 8,812.84 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091469 | 10,582.71 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091500 | 13,189.39 |

### Electronic credits

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|--------|
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091543 | 17,508.45 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091460 | 35,345.68 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091435 | 36,853.92 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091498 | 39,681.17 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091472 | 51,583.41 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091226 | 63,000.00 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091494 | 63,278.05 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091227 | 74,000.00 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091465 | 99,478.34 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091223 | 106,000.00 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091225 | 129,000.00 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091467 | 133,092.28 |
| 6/28 | WIRE TRANS TRN 0628029860 062807 UBOC UB765970N | 93050475 | 5,000,000.00 |
| 6/28 | NEW CENTURY MTG INV. DDA CCD 680000 | 51823483 | 312,019.63 |
| 6/29 | CASH MANAGEMENT BKTRANSFER | 93091163 | 7,059.13 |
| 6/29 | CASH MANAGEMENT BKTRANSFER | 93090802 | 40,000.00 |
| 6/29 | CASH MANAGEMENT BKTRANSFER | 93090801 | 155,000.00 |
| 6/29 | CASH MANAGEMENT BKTRANSFER | 93090803 | 317,000.00 |
| 6/29 | WIRE TRANS TRN 0629036672 062907 FTJ070629370604 | 93054166 | 4,079,046.64 |
| 6/29 | WIRE TRANS TRN 0629028897 062907 2477800180FE | 93059197 | 5,000,000.00 |
| 6/29 | WIRE TRANS TRN 0629028497 062907 3090400180JO | 93058900 | 150,853,242.60 |
| 6/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 52520781 | 200,070.60 |
| | **89  Electronic credits** | **Total** | **$  187,764,442.73** |

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|--------|
| 6/25 | TELEPHONE TRANSFER | 99351807 | $  58,763.31 |
| 6/25 | TELEPHONE TRANSFER | 99351815 | 67,426.63 |
| 6/25 | TELEPHONE TRANSFER | 99351817 | 67,943.92 |
| 6/25 | TELEPHONE TRANSFER | 99351805 | 105,334.74 |
| 6/25 | TELEPHONE TRANSFER | 99351811 | 125,961.97 |
| 6/25 | TELEPHONE TRANSFER | 99351813 | 300,730.68 |
| 6/25 | TELEPHONE TRANSFER | 99351809 | 544,550.42 |
| 6/29 | TELEPHONE TRANSFER | 99351601 | 963,449.90 |
| | **8  Other credits and adjustments** | **Total** | **$  2,234,161.57** |

## D E B I T S

### Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 6/1 | WIRE TRANS TRN 0601027858 060107 UBOC 93058456 UB700254N | | $  128.82 |
| 6/1 | WIRE TRANS TRN 0601021595 060107 UBOC 93054383 UB698305N | | 8,442.52 |
| 6/1 | WIRE TRANS TRN 0601021611 060107 UBOC 93054395 UB698309N | | 8,531.15 |
| 6/1 | WIRE TRANS TRN 0601021867 060107 UBOC 93054544 UB698365N | | 9,460.00 |
| 6/1 | WIRE TRANS TRN 0601022442 060107 UBOC 93054921 UB698566N | | 10,000.00 |
| 6/1 | WIRE TRANS TRN 0601022405 060107 UBOC 93054894 UB698555N | | 18,547.40 |

**Page 4 of 10**
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110104025**
06/01/07 - 06/29/07

**Electronic debits**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/1 | WIRE TRANS TRN 0601021635 060107 UBOC 93054406 UB698314N | | 35,345.00 |
| 6/1 | WIRE TRANS TRN 0601035959 060107 UBOC 93053078 UB702525N | | 55,572.10 |
| 6/1 | WIRE TRANS TRN 0601021581 060107 UBOC 93054374 UB698302N | | 100,000.00 |
| 6/1 | WIRE TRANS TRN 0601022398 060107 UBOC 93054890 UB698552N | | 131,682.28 |
| 6/1 | WIRE TRANS TRN 0601027884 060107 UBOC 93058477 UB700263N | | 241,177.94 |
| 6/1 | WIRE TRANS TRN 0601022420 060107 UBOC 93054906 UB698559N | | 365,527.24 |
| 6/1 | WIRE TRANS TRN 0601029603 060107 UBOC 93059686 UB700806N | | 818,582.93 |
| 6/4 | WIRE TRANS TRN 0604020242 060407 UBOC 93053579 UB703787N | | 13,048.60 |
| 6/4 | WIRE TRANS TRN 0604020268 060407 UBOC 93053601 UB703799N | | 18,294.60 |
| 6/4 | WIRE TRANS TRN 0604020280 060407 UBOC 93053606 UB703801N | | 115,946.95 |
| 6/4 | WIRE TRANS TRN 0604020259 060407 UBOC 93053594 UB703795N | | 168,979.31 |
| 6/5 | WIRE TRANS TRN 0605022705 060507 UBOC 93055144 UB707605N | | 20,591.63 |
| 6/5 | WIRE TRANS TRN 0605018939 060507 UBOC 93052995 UB706785N | | 22,333.59 |
| 6/5 | WIRE TRANS TRN 0605022693 060507 UBOC 93055135 UB707602N | | 112,656.35 |
| 6/5 | WIRE TRANS TRN 0605026983 060507 UBOC 93057631 UB708557N | | 21,183,168.83 |
| 6/6 | WIRE TRANS TRN 0606021012 060607 UBOC 93054781 UB710735N | | 2,029.21 |
| 6/6 | WIRE TRANS TRN 0606018428 060607 UBOC 93053254 UB710075N | | 6,271.06 |
| 6/6 | WIRE TRANS TRN 0606018430 060607 UBOC 93053257 UB710077N | | 9,890.39 |
| 6/6 | WIRE TRANS TRN 0606018434 060607 UBOC 93053260 UB710078N | | 10,510.20 |
| 6/6 | WIRE TRANS TRN 0606021011 060607 UBOC 93054779 UB710734N | | 21,538.10 |
| 6/6 | WIRE TRANS TRN 0606021014 060607 UBOC 93054784 UB710736N | | 124,559.48 |
| 6/6 | WIRE TRANS TRN 0606018432 060607 UBOC 93053258 UB710076N | | 175,120.30 |
| 6/6 | WIRE TRANS TRN 0606016964 060607 UBOC 93052453 UB709786N | | 11,865,367.48 |
| 6/7 | WIRE TRANS TRN 0607018177 070707 UBOC 93053742 UB713202N | | 20,224.70 |
| 6/7 | WIRE TRANS TRN 0607025324 070707 UBOC 93057818 UB714858N | | 49,418.19 |
| 6/7 | WIRE TRANS TRN 0607018162 070707 UBOC 93053734 UB713197N | | 50,360.38 |
| 6/7 | WIRE TRANS TRN 0607018171 070707 UBOC 93053739 UB713200N | | 76,523.37 |
| 6/7 | WIRE TRANS TRN 0607018180 070707 UBOC 93053744 UB713203N | | 98,915.33 |

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 6/8 | WIRE TRANS TRN 0608020688 060807 UBOC 93054639 UB716946N | | 551.43 |
| 6/8 | WIRE TRANS TRN 0608020693 060807 UBOC 93054644 UB716950N | | 11,981.30 |
| 6/8 | WIRE TRANS TRN 0608020691 060807 UBOC 93054642 UB716947N | | 13,704.14 |
| 6/8 | WIRE TRANS TRN 0608020696 060807 UBOC 93054646 UB716951N | | 75,000.00 |
| 6/8 | WIRE TRANS TRN 0608020690 060807 UBOC 93054641 UB716948N | | 106,182.92 |
| 6/8 | WIRE TRANS TRN 0608020683 060807 UBOC 93054635 UB716943N | | 531,759.01 |
| 6/8 | WIRE TRANS TRN 0608020685 060807 UBOC 93054638 UB716945N | | 2,499,406.38 |
| 6/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 57155328 | 86,007.94 |
| 6/11 | WIRE TRANS TRN 0611019610 061107 UBOC 93053177 UB719956N | | 13,549.01 |
| 6/11 | WIRE TRANS TRN 0611023182 061107 UBOC 93055047 UB720650N | | 20,500.00 |
| 6/11 | WIRE TRANS TRN 0611019616 061107 UBOC 93053181 UB719957N | | 215,822.18 |
| 6/11 | WIRE TRANS TRN 0611019601 061107 UBOC 93053170 UB719954N | | 915,584.28 |
| 6/12 | WIRE TRANS TRN 0612020286 061207 UBOC 93054220 UB723177N | | 5,000.00 |
| 6/12 | WIRE TRANS TRN 0612017245 061207 UBOC 93052506 UB722454N | | 24,300.50 |
| 6/12 | WIRE TRANS TRN 0612019113 061207 UBOC 93053649 UB722942N | | 87,111.42 |
| 6/12 | WIRE TRANS TRN 0612017430 061207 UBOC 93052617 UB722497N | | 100,000.00 |
| 6/12 | WIRE TRANS TRN 0612017100 061207 UBOC 93052423 UB722409N | | 267,968.06 |
| 6/13 | WIRE TRANS TRN 0613017924 061307 UBOC 93053374 UB726008N | | 9,282.71 |
| 6/13 | WIRE TRANS TRN 0613017932 061307 UBOC 93053378 UB726009N | | 11,527.10 |
| 6/13 | WIRE TRANS TRN 0613024852 061307 UBOC 93057458 UB727633N | | 27,123.00 |
| 6/13 | WIRE TRANS TRN 0613017934 061307 UBOC 93053379 UB726010N | | 104,025.85 |
| 6/13 | WIRE TRANS TRN 0613017953 061307 UBOC 93053385 UB726011N | | 126,244.52 |
| 6/14 | WIRE TRANS TRN 0614018310 061407 UBOC 93053585 UB729250N | | 4,280.15 |
| 6/14 | WIRE TRANS TRN 0614027218 061407 UBOC 93058324 UB731529N | | 4,577.41 |
| 6/14 | WIRE TRANS TRN 0614018325 061407 UBOC 93053593 UB729255N | | 20,497.70 |
| 6/14 | WIRE TRANS TRN 0614020893 061407 UBOC 93055160 UB729994N | | 30,000.00 |
| 6/14 | WIRE TRANS TRN 0614027216 061407 UBOC 93058321 UB731527N | | 30,792.24 |
| 6/14 | WIRE TRANS TRN 0614018318 061407 UBOC 93053589 UB729253N | | 46,172.45 |
| 6/14 | WIRE TRANS TRN 0614023458 061407 UBOC 93056777 UB730556N | | 75,000.00 |

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 6/14 | WIRE TRANS TRN 0614015951 061407 UBOC 93052153 UB728607N | | 116,140.70 |
| 6/14 | WIRE TRANS TRN 0614016175 061407 UBOC 93052284 UB728652N | | 218,911.51 |
| 6/14 | WIRE TRANS TRN 0614016182 061407 UBOC 93052287 UB728654N | | 718,123.93 |
| 6/14 | WIRE TRANS TRN 0614027220 061407 UBOC 93058327 UB731530N | | 1,365,841.91 |
| 6/15 | WIRE TRANS TRN 0615025593 061507 UBOC 93058068 UB733381N | | 893.30 |
| 6/15 | WIRE TRANS TRN 0615024112 061507 UBOC 93057144 UB733001N | | 8,339.46 |
| 6/15 | WIRE TRANS TRN 0615024135 061507 UBOC 93057161 UB733008N | | 18,090.04 |
| 6/15 | WIRE TRANS TRN 0615024065 061507 UBOC 93057116 UB732990N | | 39,592.92 |
| 6/15 | WIRE TRANS TRN 0615024213 061507 UBOC 93057212 UB733034N | | 96,865.83 |
| 6/15 | WIRE TRANS TRN 0615026194 061507 UBOC 93058450 UB733541N | | 100,000.00 |
| 6/15 | WIRE TRANS TRN 0615024221 061507 UBOC 93057216 UB733036N | | 100,995.09 |
| 6/15 | WIRE TRANS TRN 0615025291 061507 UBOC 93057852 UB733287N | | 104,540.06 |
| 6/15 | WIRE TRANS TRN 0615024126 061507 UBOC 93057156 UB733006N | | 127,601.28 |
| 6/15 | WIRE TRANS TRN 0615029160 061507 UBOC 93050143 UB734164N | | 903,427.74 |
| 6/15 | NEW CENTURY MTG INV. DDA CCD 680000       52979492 | | 32,927.35 |
| 6/18 | WIRE TRANS TRN 0618020942 061807 UBOC 93053662 UB736734N | | 1,193.43 |
| 6/18 | WIRE TRANS TRN 0618019583 061807 UBOC 93052899 UB736399N | | 4,741.00 |
| 6/18 | WIRE TRANS TRN 0618025018 061807 UBOC 93055752 UB737526N | | 5,743.29 |
| 6/18 | WIRE TRANS TRN 0618021977 061807 UBOC 93054284 UB736976N | | 16,676.10 |
| 6/18 | WIRE TRANS TRN 0618020899 061807 UBOC 93053636 UB736724N | | 17,261.00 |
| 6/18 | WIRE TRANS TRN 0618019602 061807 UBOC 93052909 UB736404N | | 24,929.53 |
| 6/18 | WIRE TRANS TRN 0618019604 061807 UBOC 93052911 UB736405N | | 41,776.71 |
| 6/18 | WIRE TRANS TRN 0618025047 061807 UBOC 93055774 UB737533N | | 49,277.61 |
| 6/18 | WIRE TRANS TRN 0618020779 061807 UBOC 93053535 UB736635N | | 193,175.57 |
| 6/19 | WIRE TRANS TRN 0619019399 061907 UBOC 93053556 UB739637N | | 364.56 |
| 6/19 | WIRE TRANS TRN 0619019419 061907 UBOC 93053566 UB739640N | | 3,105.94 |
| 6/19 | WIRE TRANS TRN 0619019303 061907 UBOC 93053500 UB739610N | | 24,830.33 |
| 6/19 | WIRE TRANS TRN 0619021824 061907 UBOC 93055022 UB740310N | | 34,664.08 |
| 6/19 | WIRE TRANS TRN 0619021816 061907 UBOC 93055019 UB740309N | | 80,216.68 |

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 6/20 | WIRE TRANS TRN 0620019000 062007 UBOC 93053783 UB742586N | | 138.00 |
| 6/20 | WIRE TRANS TRN 0620019063 062007 UBOC 93053815 UB742594N | | 8,945.70 |
| 6/20 | WIRE TRANS TRN 0620019036 062007 UBOC 93053799 UB742589N | | 9,425.40 |
| 6/20 | WIRE TRANS TRN 0620020238 062007 UBOC 93054585 UB742913N | | 9,782.10 |
| 6/20 | WIRE TRANS TRN 0620018994 062007 UBOC 93053779 UB742584N | | 76,302.62 |
| 6/20 | WIRE TRANS TRN 0620019058 062007 UBOC 93053813 UB742592N | | 299,408.57 |
| 6/21 | WIRE TRANS TRN 0621018174 062107 UBOC 93053692 UB746044N | | 69.05 |
| 6/21 | WIRE TRANS TRN 0621018181 062107 UBOC 93053696 UB746046N | | 109.69 |
| 6/21 | WIRE TRANS TRN 0621018184 062107 UBOC 93053698 UB746048N | | 4,054.35 |
| 6/21 | WIRE TRANS TRN 0621016846 062107 UBOC 93052907 UB745693N | | 25,210.09 |
| 6/21 | WIRE TRANS TRN 0621023196 062107 UBOC 93056857 UB747362N | | 40,720.07 |
| 6/21 | WIRE TRANS TRN 0621016825 062107 UBOC 93052889 UB745686N | | 45,533.76 |
| 6/21 | WIRE TRANS TRN 0621016600 062107 UBOC 93052719 UB745611N | | 59,093.55 |
| 6/21 | WIRE TRANS TRN 0621016868 062107 UBOC 93052923 UB745703N | | 74,352.93 |
| 6/21 | WIRE TRANS TRN 0621025268 062107 UBOC 93057563 UB747655N | | 87,732.58 |
| 6/21 | WIRE TRANS TRN 0621023287 062107 UBOC 93056937 UB747417N | | 95,691.59 |
| 6/21 | WIRE TRANS TRN 0621016837 062107 UBOC 93052900 UB745689N | | 97,685.77 |
| 6/21 | WIRE TRANS TRN 0621023329 062107 UBOC 93056967 UB747428N | | 119,397.53 |
| 6/21 | WIRE TRANS TRN 0621023697 062107 UBOC 93056981 UB747433N | | 119,903.49 |
| 6/21 | WIRE TRANS TRN 0621024619 062107 UBOC 93057136 UB747497N | | 193,153.23 |
| 6/21 | WIRE TRANS TRN 0621024629 062107 UBOC 93057142 UB747499N | | 194,657.70 |
| 6/21 | WIRE TRANS TRN 0621019999 062107 UBOC 93054702 UB746440N | | 280,000.00 |
| 6/21 | WIRE TRANS TRN 0621024688 062107 UBOC 93057185 UB747512N | | 312,039.46 |
| 6/21 | WIRE TRANS TRN 0621024751 062107 UBOC 93057225 UB747521N | | 361,326.02 |
| 6/21 | WIRE TRANS TRN 0621024732 062107 UBOC 93057214 UB747519N | | 572,814.47 |
| 6/21 | WIRE TRANS TRN 0621024856 062107 UBOC 93057306 UB747547N | | 785,459.84 |
| 6/21 | WIRE TRANS TRN 0621024867 062107 UBOC 93057311 UB747550N | | 834,338.43 |
| 6/21 | WIRE TRANS TRN 0621021632 062107 UBOC 93055800 UB746994N | | 967,328.57 |

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 6/21 | WIRE TRANS TRN 0621024875 062107 UBOC 93057317 UB747552N | | 981,725.15 |
| 6/21 | WIRE TRANS TRN 0621024984 062107 UBOC 93057394 UB747590N | | 1,761,910.86 |
| 6/21 | WIRE TRANS TRN 0621024964 062107 UBOC 93057379 UB747582N | | 1,888,488.57 |
| 6/21 | WIRE TRANS TRN 0621027117 062107 7 | 93058725 | 2,114,826.66 |
| 6/21 | WIRE TRANS TRN 0621027122 062107 8 | 93058728 | 2,990,627.04 |
| 6/22 | CASH MANAGEMENT BKTRANSFER | 93090128 | 36.00 |
| 6/22 | CASH MANAGEMENT BKTRANSFER | 93090069 | 27,989.36 |
| 6/22 | CASH MANAGEMENT BKTRANSFER | 93090075 | 581,000.00 |
| 6/22 | CASH MANAGEMENT BKTRANSFER | 93090102 | 658,000.00 |
| 6/22 | CASH MANAGEMENT BKTRANSFER | 93090078 | 718,000.00 |
| 6/22 | CASH MANAGEMENT BKTRANSFER | 93090077 | 802,000.00 |
| 6/22 | CASH MANAGEMENT BKTRANSFER | 93090079 | 2,781,000.00 |
| 6/22 | WIRE TRANS TRN 0622020522 062207 UBOC 93054395 UB749781N | | 18,791.70 |
| 6/22 | WIRE TRANS TRN 0622001055 062207 UBOC 93050585 UB748183N | | 78,369.84 |
| 6/22 | WIRE TRANS TRN 0622020526 062207 UBOC 93054398 UB749783N | | 85,527.86 |
| 6/22 | WIRE TRANS TRN 0622020675 062207 UBOC 93054503 UB749834N | | 1,056,440.86 |
| 6/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 55892748 | 70,196.29 |
| 6/25 | CASH MANAGEMENT BKTRANSFER | 93090307 | 12,721.60 |
| 6/25 | CASH MANAGEMENT BKTRANSFER | 93090279 | 75,000.00 |
| 6/25 | CASH MANAGEMENT BKTRANSFER | 93090048 | 322,414.52 |
| 6/25 | WIRE TRANS TRN 0625023563 062507 UBOC 93055643 UB753649N | | 10,344.50 |
| 6/25 | WIRE TRANS TRN 0625023565 062507 UBOC 93055644 UB753650N | | 77,140.32 |
| 6/25 | WIRE TRANS TRN 0625023990 062507 UBOC 93055948 UB753802N | | 308,387.55 |
| 6/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56484647 | 9,846.44 |
| 6/26 | CASH MANAGEMENT BKTRANSFER | 93090155 | 212.00 |
| 6/26 | CASH MANAGEMENT BKTRANSFER | 93090039 | 8,609.38 |
| 6/26 | WIRE TRANS TRN 0626021803 062607 UBOC 93055078 UB756856N | | 14,748.70 |
| 6/26 | WIRE TRANS TRN 0626021797 062607 UBOC 93055074 UB756855N | | 145,331.66 |
| 6/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 57207834 | 69,608.76 |
| 6/27 | CASH MANAGEMENT BKTRANSFER | 93090122 | 4,413.25 |
| 6/27 | CASH MANAGEMENT BKTRANSFER | 93090124 | 10,297.91 |
| 6/27 | CASH MANAGEMENT BKTRANSFER | 93090075 | 21,593.41 |
| 6/27 | CASH MANAGEMENT BKTRANSFER | 93090119 | 28,360.54 |
| 6/27 | CASH MANAGEMENT BKTRANSFER | 93090117 | 1,379,300.53 |
| 6/27 | WIRE TRANS TRN 0627017458 062707 UBOC 93053198 UB759406N | | 9,894.77 |
| 6/27 | WIRE TRANS TRN 0627017464 062707 UBOC 93053199 UB759407N | | 17,136.50 |
| 6/27 | WIRE TRANS TRN 0627017471 062707 UBOC 93053206 UB759410N | | 69,127.69 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090644 | 8.97 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090645 | 2,067.20 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090290 | 2,183.00 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090080 | 3,828.58 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090756 | 5,432.01 |

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090666 | 16,761.02 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090707 | 22,557.77 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090698 | 24,154.64 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090655 | 29,519.56 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090650 | 44,728.97 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090652 | 45,770.88 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090708 | 50,260.05 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090659 | 62,597.57 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090663 | 89,153.83 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090686 | 103,961.22 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090692 | 107,721.63 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090688 | 150,345.86 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090690 | 153,497.04 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090755 | 186,326.72 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090643 | 241,840.39 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090668 | 344,735.38 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090674 | 381,853.79 |
| 6/28 | WIRE TRANS TRN 0628029854 062807 UBOC 93050471 UB765965N | | 1,137.53 |
| 6/28 | WIRE TRANS TRN 0628020781 062807 UBOC 93054984 UB763636N | | 7,074.19 |
| 6/28 | WIRE TRANS TRN 0628020788 062807 UBOC 93054989 UB763640N | | 11,741.90 |
| 6/28 | WIRE TRANS TRN 0628029852 062807 UBOC 93050469 UB765963N | | 16,500.00 |
| 6/28 | WIRE TRANS TRN 0628020789 062807 UBOC 93054990 UB763641N | | 22,696.00 |
| 6/28 | WIRE TRANS TRN 0628020779 062807 UBOC 93054983 UB763635N | | 64,000.00 |
| 6/28 | WIRE TRANS TRN 0628020787 062807 UBOC 93054988 UB763639N | | 136,627.98 |
| 6/28 | WIRE TRANS TRN 0628029865 062807 UBOC 93050480 UB765973N | | 721,979.43 |
| 6/28 | WIRE TRANS TRN 0628020784 062807 UBOC 93054986 UB763638N | | 816,912.81 |
| 6/28 | WIRE TRANS TRN 0628020783 062807 UBOC 93054985 UB763637N | | 859,062.30 |
| 6/29 | CASH MANAGEMENT BKTRANSFER | 93090211 | 847.00 |
| 6/29 | CASH MANAGEMENT BKTRANSFER | 93090213 | 3,781.82 |
| 6/29 | WIRE TRANS TRN 0629027030 062907 UBOC 93057936 UB768813N | | 16,908.30 |
| 6/29 | WIRE TRANS TRN 0629027018 062907 UBOC 93057925 UB768808N | | 43,330.91 |
| 6/29 | WIRE TRANS TRN 0629020672 062907 UBOC 93053957 UB767248N | | 50,000.00 |
| 6/29 | WIRE TRANS TRN 0629027001 062907 UBOC 93057911 UB768803N | | 308,781.00 |
| | **195  Electronic debits** | **Total** | **$   75,917,726.11** |

**Zero Balance Accounting debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 6/1 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967381 | | $    75,264.72 |
| 6/4 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967272 | | 1,001,017.18 |
| 6/5 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967012 | | 21,279.97 |
| 6/6 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99966943 | | 228,267.61 |

## Zero Balance Accounting debits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|-------:|
| 6/7 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966981 | | 54,820.75 |
| 6/8 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967168 | | 24,707.05 |
| 6/11 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967259 | | 158,008.60 |
| 6/12 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966911 | | 57,676.47 |
| 6/13 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966853 | | 459,679.21 |
| 6/14 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966940 | | 83,248.45 |
| 6/15 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967197 | | 199,429.66 |
| 6/18 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967182 | | 245,003.30 |
| 6/19 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966885 | | 193,293.21 |
| 6/20 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966834 | | 550,975.92 |
| 6/21 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966801 | | 172,750.97 |
| 6/22 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967135 | | 25,355.05 |
| 6/25 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967256 | | 72,502.79 |
| 6/26 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966832 | | 293,227.12 |
| 6/27 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966811 | | 34,364.36 |
| 6/28 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966904 | | 174,017.79 |
| 6/29 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967382 | | 13,224.69 |
| | **21  Zero Balance Accounting debits** | **Total** | **$** | **4,138,114.87** |

## Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|-------:|
| 6/8 | DEPOSITED ITEM RETURNED | 99311543 | $ | 109.50 |
| 6/13 | DEPOSITED ITEM RETURNED | 99311248 | | 15.00 |
| | **2  Other debits, fees and adjustments** | **Total** | **$** | **124.50** |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|---------------:|------|---|---------------:|
| 6/1-6/3 | $ | 55,902,979.03 | 6/18 | $ | 16,166,698.80 |
| 6/4 | | 55,617,818.82 | 6/19 | | 15,830,224.00 |
| 6/5 | | 35,593,574.64 | 6/20 | | 14,875,245.69 |
| 6/6 | | 23,283,260.36 | 6/21 | | 7,316,847.18 |
| 6/7 | | 23,363,608.22 | 6/22-6/24 | | 518,288.53 |
| 6/8-6/10 | | 20,016,342.15 | 6/25 | | 946,540.47 |
| 6/11 | | 19,228,500.59 | 6/26 | | 2,355,479.91 |
| 6/12 | | 18,736,683.54 | 6/27 | | 1,632,531.95 |
| 6/13 | | 18,434,297.75 | 6/28 | | 3,229,623.98 |
| 6/14 | | 16,456,057.65 | 6/29 | | 164,407,619.13 |
| 6/15-6/17 | | 14,723,354.92 | | | |

## Zero Balance Subsidiary Accounts

| 9081000557 | 9081001977 |
|------------|------------|

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930003489**
**ACCOUNT RECONCILIATION - 1070**
**Goldman Sachs Block Account**
As of June 30, 2007

| | | |
|---|---|---|
| BALANCE PER BANK | | $172,115.04 |
| | | |
| ADJ BANK BALANCE | | **$172,115.04** |
| | | |
| BALANCE PER G/L | | ($422,778.32) |
| | 3/6/2007 MTG INV DDA CCD | ($33,293.85) |
| | 3/2/2007 MTG INV DDA CCD | $19,581.79 |
| | 3/5/2007 MTG INV DDA CCD | $2,000.00 |
| | 3/5/2007 MTG INV DDA CCD | $599,754.17 |
| | 3/7/2007 MTG INV DDA CCD | $2,661.34 |
| | 3/8/2007 MTG INV DDA CCD | $894.37 |
| | 3/9/2007 MTG INV DDA CCD | $1,996.10 |
| | 3/12/2007 MTG INV DDA CCD | $356.02 |
| | 3/12/2007 MTG INV DDA CCD | $510.17 |
| | 3/13/2007 MTG INV DDA CCD | $433.25 |
| ADJ G/L BALANCE | | **$172,115.04** |
| | Variance | (0.00) |

| | | | |
|---|---|---|---|
| PREPARED BY: | Rita Siwy | Date: 8/8/07 | |
| APPROVED BY: | __ _____ | Date: _____ | |

**NOTE:**

This account is for Loan Servicing Payment Clearing, Loan Accounting offsets this account with their Block Clearing



## STATEMENT
## OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930003489**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION
HOME 123 CORPORATION, NEW CENTURY CREDIT
CORPORATION, NC CAPITAL CORP COLLECTION
ACCT FBO GOLDMAN SACHS MORTGAGE COMPANY
18400 VON KARMAN STE 1000
IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 7930003489

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| Balance on 6/ 1 | $ | 172,115.04 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Balance on 6/29 | $ | 172,115.04 |

## C R E D I T S

## D E B I T S

### Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 6/1-6/29 | $ | 172,115.04 | | |

**New Century Mortgage**
**W/C Blocked Account - Traveler**
**1071-0000**
**As of June 30, 2007**

| | |
|---|---|
| Balance Per Bank as of 06/30/07 | $578,301.88 |
| | |
| Adjusted Bank Balance | **$578,301.88** |
| | |
| Balance Per GL as of  06/30/07 | $577,725.49 |
| 6/29/07  Interest earned - Quarterly | 576.39 |
| | |
| Adjusted GL Balance | **$578,301.88** |
| Variance | $0.00 |

Note:
The account was set-up to act as a deposit for Travelers LLC - in the event that we default on payment for W/C.
Amount consist of 1 Years payment that includes a 5% fee for UBC.

| | | | |
|---|---|---|---|
| Prepared By: | Rita Siwy | Date | 7/25/2007 |
| Approved By: | _____ | Date | _____ |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930003802**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**TRAVELERS L/C ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

## Business Savings Summary

Account Number: 7930003802

Days in statement period: Days in statement period:29

| | | | |
|---|---|---|---|
| **Balance on 6/1** | $ | 577,725.49 | |
| **Total Credits** | | 576.39 | |
| Other credits (1) | 576.39 | | |
| **Total Debits** | | 0.00 | |
| **Balance on 6/29** | $ | 578,301.88 | |

**Interest**
| | | |
|---|---|---|
| Paid this period | $ | 576.39 |
| Paid year-to-date | $ | 801.88 |

**Interest Rates**
6/1/07- 6/29/07          0.40%

## C R E D I T S

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/29 | INTEREST PAYMENT | $ | 576.39 |

## D E B I T S

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK  2110108179 and 9081001845**
**ACCOUNT RECONCILIATION  1073-0000**
**CBRE FACILITIES ACCOUNT**
**April 1 thru June 30, 2007**

|  | Total |
|---|---|
| GL Balance - Beginning | (2,973,217.92) |
| Cash increases: | |
| Deposits recorded | 8,808,792.33 |
| Unrecorded deposits/credits: | |
| Bank by mail/office deposits | 25,418.16 |
| Account recon check adjustments | 62,050.53 |
| Electronic Credits | 81,060.36 |
| Telephone transfer | 932,178.27 |
| Other credits and adjustments, net | 28,068.58 |
| Total Increases | 9,937,568.23 |
| Cash Decreases: | |
| Net checks issued per CBRE | (10,643,078.38) |
| Mar 2007 Voids | 3,012,068.33 |
| Other debits, fees and adjustments | (8,871.35) |
| Total decreases | (7,639,881.40) |
| Other recorded transactions | |
| JRNL200155879 - Rev Transfer from UB to CBRE | (170,000.00) |
| JRNL200156179 - Rev Transfer from UB to CBRE | (185,232.09) |
| JRNL200156931 - Record voided check #21833 | (5,390.94) |
| JRNL200156931 - Record 04/06  LL Credit | 403.02 |
| JRNL200157168 - Operating | (46,204.85) |
| JRNL200157398 - Expenses for CBRE | (246,407.50) |
| Reclass JE to A/C 1932 | 292,612.35 |
| JRNL 200158016 - 05/31 LL Payments | 246,407.50 |
| JRNL 200158017 - 04/30 LL Payments | 46,204.85 |
| Total other transactions | (67,607.66) |
| Total decreases | (7,707,489.06) |
| Adjusted GL Balance - Ending | a (743,138.75) |
| Actual GL Balance - Ending | (4,514,371.59) |
| Difference | 3,771,232.84 |
| Book Adjustments | |
| BBF | |
| Record March Voids | 3,310,362.79 |
| Correct JRNL200157168 - Operating | |
| Correct JRNL200157398 - Expenses for CBRE | |
| Voids deducted from checks issued in error | (659,034.50) |
| Record unrecorded deposits/credits | 1,128,775.90 |
| Record unrecorded checks/debits | (8,871.35) |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK  2110108179 and 9081001845**
**ACCOUNT RECONCILIATION  1073-0000**
**CBRE FACILITIES ACCOUNT**
April 1 thru June 30, 2007

|  | Total |
|---|---|
| Total adjustments | 3,771,232.84 |
| Adjusted GL Balance - Ending    a | (743,138.75) |
|  | (0.00) |

| Bank Balance |  | 583,142.54 |
|---|---|---|
| Deposits in transit - Schedule below |  | 66,393.43 |
| O/S checks -- issued Mar 2007 & prior |  | 407,094.81 |
| O/S checks -- issued Apr 2007 |  | (1,054,990.58) |
| O/S checks -- issued May 2007 |  | (100,143.39) |
| O/S checks -- issued Jun 2007 |  | (644,635.56) |
| O/S checks -- issued Jul 2008 |  |  |
|  |  | (743,138.75) |
|  |  | (0.00) |

|  | April | May | June |
|---|---|---|---|
| Manual Deposits - prior month | 33,179.79 | 63,836.44 | 64,491.12 |
| Manual Deposits - current month (undated) | 3,740.00 | 59.31 | 149.22 |
|  | 10,468.75 | 650.00 | 79.19 |
|  | 10,468.75 | 2.34 | 180.38 |
|  | 2,077.33 | 2.34 | 210.68 |
|  | 2,077.33 | 6,989.48 | 19.87 |
|  | 650.00 | 649.28 | 153.96 |
|  | 650.00 | 91.56 | 149.27 |
|  | 24.76 | 302.66 | 52.57 |
|  | 30.38 | 64.65 | 171.25 |
|  | 1,577.81 |  | 548.42 |
|  | 1,221.87 |  | 1,130.07 |
|  | 6,994.16 |  |  |
|  | 6,994.16 |  |  |
| Total in transit per CBRE | 80,155.09 | 72,648.06 | 67,336.00 |
| Less Bank-By-Mail deposits per bank | (16,318.65) | (8,156.94) | (942.57) |
| Net in transit | 63,836.44 | 64,491.12 | 66,393.43 |
|  | On Jun Bk Stmt | On Jul Bk Stmt |  |



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110108179**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CBRE FACILITIES ACCOUNT**
**CB RICHARD ELLIS-AGENT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

---

### Analyzed Business Checking Summary

Account Number: 2110108179

Days in statement period: Days in statement period: 29

| | | |
|---|---:|---:|
| Balance on 6/ 1 | $ | 18,613.51 |
| **Total Credits** | | **3,389,589.78** |
| Electronic credits (21) | 3,161,311.22 | |
| ZBA credits (1) | 228,278.56 | |
| **Total Debits** | | **-2,825,060.75** |
| ZBA debits (19) | -2,825,060.75 | |
| **Balance on 6/29** | $ | **583,142.54** |

---

# C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 6/1 | WIRE TRANS TRN 0601027884 060107 UBOC UB700263N | 93058478 | $ 241,177.94 |
| 6/4 | WIRE TRANS TRN 0604020242 060407 UBOC UB703787N | 93053580 | 13,048.60 |
| 6/5 | WIRE TRANS TRN 0605018939 060507 UBOC UB706785N | 93052996 | 22,333.59 |
| 6/6 | WIRE TRANS TRN 0606018428 060607 UBOC UB710075N | 93053255 | 6,271.06 |
| 6/7 | WIRE TRANS TRN 0607018162 060707 UBOC UB713197N | 93053735 | 50,360.38 |
| 6/8 | WIRE TRANS TRN 0608020683 060807 UBOC UB716943N | 93054636 | 531,759.01 |
| 6/11 | WIRE TRANS TRN 0611019601 061107 UBOC UB719954N | 93053171 | 915,584.28 |
| 6/12 | WIRE TRANS TRN 0612017100 061207 UBOC UB722409N | 93052424 | 267,968.06 |
| 6/13 | WIRE TRANS TRN 0613017953 061307 UBOC UB726011N | 93053386 | 126,244.52 |
| 6/14 | WIRE TRANS TRN 0614016175 061407 UBOC UB728652N | 93052285 | 218,911.51 |
| 6/15 | WIRE TRANS TRN 0615024065 061507 UBOC UB732990N | 93057117 | 39,592.92 |
| 6/18 | WIRE TRANS TRN 0618020779 061807 UBOC UB736635N | 93053536 | 193,175.57 |
| 6/19 | WIRE TRANS TRN 0619019303 061907 UBOC UB739610N | 93053501 | 24,830.33 |
| 6/20 | WIRE TRANS TRN 0620018994 062007 UBOC UB742584N | 93053780 | 76,302.62 |
| 6/21 | WIRE TRANS TRN 0621016825 062107 UBOC UB745686N | 93052890 | 45,533.76 |
| 6/22 | CASH MANAGEMENT BKTRANSFER | 93090504 | 27,989.36 |
| 6/25 | CASH MANAGEMENT BKTRANSFER | 93090511 | 322,414.52 |
| 6/26 | CASH MANAGEMENT BKTRANSFER | 93090495 | 8,609.38 |
| 6/27 | CASH MANAGEMENT BKTRANSFER | 93090725 | 21,593.41 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93090869 | 3,828.58 |
| 6/29 | CASH MANAGEMENT BKTRANSFER | 93090947 | 3,781.82 |
| | **21  Electronic credits** | **Total** | **$ 3,161,311.22** |

### Zero Balance Accounting credits

| Date | Description/Location | Reference | | Amount |
|------|----------------------|-----------|---|--------|
| 6/4 | ZERO BALANCE ACCOUNTING CREDIT 9081001845 | 99967280 | $ | 228,278.56 |

## D E B I T S

### Zero Balance Accounting debits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 6/1 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967389 | | $ | 241,187.94 |
| 6/5 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967020 | | | 22,333.59 |
| 6/6 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966951 | | | 6,271.06 |
| 6/7 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966988 | | | 50,360.38 |
| 6/8 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967176 | | | 531,759.01 |
| 6/11 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967267 | | | 915,584.28 |
| 6/12 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966919 | | | 267,708.49 |
| 6/13 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966861 | | | 126,244.52 |
| 6/14 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966948 | | | 218,700.83 |
| 6/15 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967205 | | | 39,592.92 |
| 6/18 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967190 | | | 193,175.57 |
| 6/19 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966893 | | | 24,830.33 |
| 6/20 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966842 | | | 76,298.62 |
| 6/21 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966809 | | | 45,533.76 |
| 6/22 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967142 | | | 27,969.49 |
| 6/26 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966839 | | | 8,609.38 |
| 6/27 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966818 | | | 21,593.41 |
| 6/28 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966912 | | | 3,828.58 |
| 6/29 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967390 | | | 3,478.59 |
| **19  Zero Balance Accounting debits** | | **Total** | $ | **2,825,060.75** |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|
| 6/1-6/3 | $ | 18,603.51 | 6/20-6/21 | $ | 260,404.92 |
| 6/4-6/11 | | 259,930.67 | 6/22-6/24 | | 260,424.79 |
| 6/12-6/13 | | 260,190.24 | 6/25-6/28 | | 582,839.31 |
| 6/14-6/19 | | 260,400.92 | 6/29 | | 583,142.54 |

### Zero Balance Subsidiary Accounts

9081001845



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
EAST COAST CONTROLLED DISBURSMENT 908
460 HEGENBERGER ROAD
OAKLAND                CA   94621

Page 1 of 3
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 9081001845**
06/01/07 - 06/29/07

**Customer Inquiries**
510-577-8023

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CBRE FACILITIES ACCOUNT**
**CB RICHARD ELLIS- AGENT**
**(CBRE CD FACILITIES) CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

---

## Analyzed Business Checking Summary

Account Number: 9081001845

Days in statement period: Days in statement period: 29

| | | |
|---|---:|---:|
| **Balance on 6/ 1** | $ | 0.00 |
| **Total Credits** | | 3,389,599.78 |
| Deposits (5) | 942.57 | |
| Account recon cr (1) | 4.00 | |
| ZBA credits (19) | 2,825,060.75 | |
| Other credits (2) | 563,592.46 | |
| **Total Debits** | | -3,389,599.78 |
| Account recon dr (22) | -3,161,321.22 | |
| ZBA debits (1) | -228,278.56 | |
| **Balance on 6/29** | $ | 0.00 |

---

## CREDITS

### Deposits *including check and cash credits*

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 6/4 | BANK-BY-MAIL DEPOSIT | 47111077 | $ | 149.22 |
| 6/12 | BANK-BY-MAIL DEPOSIT # 0900301109 | 44383585 | | 259.57 |
| 6/14 | BANK-BY-MAIL DEPOSIT # 0900301109 | 47127559 | | 210.68 |
| 6/22 | BANK-BY-MAIL DEPOSIT # 0900301109 | 44147044 | | 19.87 |
| 6/29 | BANK-BY-MAIL DEPOSIT # 0900301109 | 46744087 | | 303.23 |
| | **5  Deposits** | **Total** | $ | **942.57** |

### Account reconciliation credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 6/20 | *ACCOUNT RECON CHECK ADJUSTMENT # 0000050646 | 99894026 | $ | 4.00 |

### Zero Balance Accounting credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 6/1 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962983 | $ | 241,187.94 |
| 6/5 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962904 | | 22,333.59 |
| 6/6 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962887 | | 6,271.06 |
| 6/7 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962875 | | 50,360.38 |
| 6/8 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962935 | | 531,759.01 |
| 6/11 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962919 | | 915,584.28 |
| 6/12 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962890 | | 267,708.49 |

## Zero Balance Accounting credits

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|--------|
| 6/13 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962866 | 126,244.52 |
| 6/14 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962908 | 218,700.83 |
| 6/15 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962954 | 39,592.92 |
| 6/18 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962924 | 193,175.57 |
| 6/19 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962890 | 24,830.33 |
| 6/20 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962893 | 76,298.62 |
| 6/21 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962857 | 45,533.76 |
| 6/22 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962945 | 27,969.49 |
| 6/26 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962864 | 8,609.38 |
| 6/27 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962878 | 21,593.41 |
| 6/28 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962926 | 3,828.58 |
| 6/29 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99963009 | 3,478.59 |
| | **19  Zero Balance Accounting credits** | **Total** | **$      2,825,060.75** |

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|--------|
| 6/4 | CONTROLLED DISBURSEMENT ADJUSTMENT | 25495144 | $      241,177.94 |
| 6/25 | CONTROLLED DISBURSEMENT ADJUSTMENT | 25292086 | 322,414.52 |
| | **2  Other credits and adjustments** | **Total** | **$      563,592.46** |

## D E B I T S

## Account reconciliation debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 6/1 | ACCOUNT RECONCILIATION LIST POST | 99972984 | $      241,177.94 |
| 6/1 | ACCOUNT RECON CHECK ADJUSTMENT 0000050527 | #99894032 | 10.00 |
| 6/4 | ACCOUNT RECONCILIATION LIST POST | 99972964 | 13,048.60 |
| 6/5 | ACCOUNT RECONCILIATION LIST POST | 99972905 | 22,333.59 |
| 6/6 | ACCOUNT RECONCILIATION LIST POST | 99972888 | 6,271.06 |
| 6/7 | ACCOUNT RECONCILIATION LIST POST | 99972876 | 50,360.38 |
| 6/8 | ACCOUNT RECONCILIATION LIST POST | 99972936 | 531,759.01 |
| 6/11 | ACCOUNT RECONCILIATION LIST POST | 99972920 | 915,584.28 |
| 6/12 | ACCOUNT RECONCILIATION LIST POST | 99972891 | 267,968.06 |
| 6/13 | ACCOUNT RECONCILIATION LIST POST | 99972867 | 126,244.52 |
| 6/14 | ACCOUNT RECONCILIATION LIST POST | 99972909 | 218,911.51 |
| 6/15 | ACCOUNT RECONCILIATION LIST POST | 99972955 | 39,592.92 |
| 6/18 | ACCOUNT RECONCILIATION LIST POST | 99972925 | 193,175.57 |
| 6/19 | ACCOUNT RECONCILIATION LIST POST | 99972891 | 24,830.33 |
| 6/20 | ACCOUNT RECONCILIATION LIST POST | 99972894 | 76,302.62 |
| 6/21 | ACCOUNT RECONCILIATION LIST POST | 99972858 | 45,533.76 |
| 6/22 | ACCOUNT RECONCILIATION LIST POST | 99972946 | 27,989.36 |
| 6/25 | ACCOUNT RECONCILIATION LIST POST | 99972951 | 322,414.52 |
| 6/26 | ACCOUNT RECONCILIATION LIST POST | 99972865 | 8,609.38 |
| 6/27 | ACCOUNT RECONCILIATION LIST POST | 99972879 | 21,593.41 |
| 6/28 | ACCOUNT RECONCILIATION LIST POST | 99972927 | 3,828.58 |
| 6/29 | ACCOUNT RECONCILIATION LIST POST | 99973010 | 3,781.82 |
| | **22  Account reconciliation debits** | **Total** | **$      3,161,321.22** |

* This transaction has been Value Dated to the prior business day.

Page 3 of 3
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 9081001845**
06/01/07 - 06/29/07

**Zero Balance Accounting debits**

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 6/4 | ZERO BALANCE ACCOUNTING DEBIT 2110108179 99962963 | | $ | 228,278.56 |

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|------|---|----------------|------|----------------|
| 6/1-6/29 | $ | 0.00 | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110106052**
**ACCOUNT RECONCILIATION - 1074**
**CREDIT REPORT FEE REFUND**
June 30, 2007

| | |
|---|---:|
| **BALANCE PER BANK** | $232,574.82 |
| 6/30/07 OUTSTANDING CHECKS | ($232,129.82) |
| **ADJ BANK BALANCE** | $445.00 |
| **BALANCE PER G/L** | $445.00 |
| ADJ G/L BALANCE | $445.00 |
| | ($0.00) |

Note:
**Outstanding Checks should be Escheated to the State of CA**

PREPARED BY:     Nikki Bui                              7/27/07

APPROVED BY:

M:\accounting\Recons 2007\06 - June 2007 Recons\[NCMC 1074-0000 Credit Report Fee Refund.xls]Jun 07



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110106052**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CREDIT REPORT FEE REFUND ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 2110106052

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| **Balance on 6/ 1** | $ | 232,574.82 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 6/29** | $ | 232,574.82 ✓ |

## C R E D I T S

## D E B I T S

### Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 6/1-6/29 | $ | 232,574.82 | | |

**NEW CENTURY MORTGAGE CORP.**
**UBS BLOCKED ACCOUNT RECONCILIATION**
**GL ACCOUNT # 1085-0000**
Deutsche Bank Account #35071
06/30/07

**Bank Account Balance as of 6/30/07** | | | -

| | | | |
|---|---|---|---|
| 12/26/06 | JRNL200148626 | 11,089.86 | UBS Block 400 Principal -MS |
| 02/02/07 | JRNL200151976 | 225,239.52 | UBS Block 400 Principal -MS |
| 02/03/07 | JRNL200151977 | 418.21 | UBS Block 400 Principal -MS |
| 02/09/07 | JRNL200152663 | 1,001.11 | UBS Block 400 Principal -MS |
| 02/10/07 | JRNL200152667 | 827.56 | UBS Block 400 Principal -MS |
| 02/22/07 | JRNL200152896 | (444.04) | UBS Block 400 Principal -MS |
| 02/28/07 | JRNL200153513 | (1,062.68) | UBS Block 400 Principal -MS |
| 03/01/07 | JRNL200154027 | 5,815.14 | UBS Block 400 Principal -MS |
| 03/08/07 | JRNL200155248 | 690.11 | UBS Block 400 Principal -MS |
| 03/14/07 | JRNL200155520 | 935,755.98 | UBS Block 400 Principal -MS |
| 03/16/07 | JRNL200155478 | 9,526.45 | UBS Block 400 Principal -MS |
| 03/17/07 | JRNL200155480 | (19,657.14) | UBS Block 400 Principal -MS |
| 03/27/07 | JRNL200155511 | 52.75 | UBS Block 400 Principal -MS, in bank on 4/12/07 added to $111479.63 |
| 06/05/07 | JRNL200157567 | 24.25 | UBS Block 400 Principal not shown on bank |

**Adjusted Bank Balance** | | 1,169,277.08 |

**GL Balance as of 6/30/07** | | (3,385,996.25) |

| | | |
|---|---|---|
| 11/03/06 | (27,785.01) | in bank but not in gl |
| 10/18/06 | 1,913.14 | in bank but not in gl |
| 01/03/07 | 10,598.86 | in bank but not in gl; Move to GL Feb |
| 02/05/07 | (22,390.59) | in bank but not in gl |
| 02/08/07 | 225,491.05 | in bank but not in gl |
| 02/27/07 | 4,992.69 | in bank but not in gl |
| 03/05/07 | (21,772.44) | in bank but not in gl |
| 03/17/07 | (806,500.77) | in bank but not in gl, Nikki researched New BK acc 9301035581 with JP Morgan, no GL code yet assigned |
| 03/23/07 | 842,178.00 | in bank but not in gl, block or Inv cannot be identified on report 62-3 |
| 03/23/07 | 488,258.59 | in bank but not in gl, block or Inv cannot be identified on report 62-3 |
| 03/23/07 | 422,870.57 | in bank but not in gl, report 62-3, 3/19/07 shows to Inv 16 instead block 400 |
| 03/23/07 | 5,442.57 | in bank but not in gl, block or Inv cannot be identified on report 62-3 |
| 03/29/07 | 601,152.27 | in bank but not in gl, report 62-3, 3/22/07 shows to Inv 16 instead block 400 |
| 03/30/07 | 234,711.10 | in bank but not in gl, report 62-3, 3/26/07 shows to Inv 16 instead block 400 |
| 04/12/07 | 2,615.65 | in bank but not in gl, block or Inv cannot be identified on report 62-3 |
| 04/12/07 | 379,699.24 | in bank but not in gl, report 62-3, 3/20/07 shows to Inv 16 instead block 400 |
| 04/12/07 | 617,654.24 | in bank but not in gl, report 62-3, 3/21/07 shows to Inv 16 instead block 400 |
| 04/12/07 | 111,479.63 | in bank but not in gl, report 62-3, 3/27/07 shows to Inv 16 instead block 400 |
| 04/12/07 | 217,271.33 | in bank but not in gl, report 62-3, 3/28/07 shows to Inv 16 instead block 400 |
| 04/12/07 | 318,514.50 | in bank but not in gl, report 62-3, 3/29/07 shows to Inv 16 instead block 400 |
| 04/09/07 | 948,878.71 | in bank but not in gl, report 62-3, 3/30/07 shows to Inv 16 instead block 400 |

**Adjusted GL Balance** | | 1,169,277.08 |

**Variance** | | -

Prepared by: J. Kennedy

Reviewed by:

M:\accounting\Recons 2007\1085-)000 UBS Block Acct\[1085-0000 June 07.xls]Recon

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank** /

WN - 35071 4000035071
NEW CENTURY / UBS BLOCKED ACCT
NEW CENTURY IN TRUST FOR UBS
BLOCKET ACCOUNT AGREEMENT

CASH ACCOUNT SUMMARY
JUNE 1, 2007 - JUNE 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 0.00 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 0.00 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN AFFILIATE.    ANY SUCH TRANSACTIONS WERE EXECUTED SOLELY FOR THE ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES.  AS TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS,  AS WELL AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR AGENTS TO PROVIDE CERTAIN SHAREHOLDER SERVICES TO THESE FUNDS. FOR PROVIDING THESE SHAREHOLDER SERVICES,  DBTCA IS PAID A FEE BY THE MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED   80 BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES SERVICES WEB SITE AT      WWW.TSS.DB.COM.     YOU CAN NOW ACCESS TRUST & SECURITIES SERVICES ON-LINE APPLICATION SITES, PRODUCT INFORMATION, NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30) BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

NEW CENTURY MORTGAGE CORP
NEW CENTURY / UBS BLOCKED ACC
ATTN: CASH MANAGEMENT DEPT.,SUITE 1000
18400 VON KARMAN
IRVINE CA 92612

FOR QUESTIONS PLEASE CALL (714)-247-6000

1

## Deutsche Bank [/]

ACCOUNT:  WN - 35071 4000035071
NAME:     NEW CENTURY / UBS BLOCKED ACCT
          NEW CENTURY IN TRUST FOR UBS
          BLOCKET ACCOUNT AGREEMENT

STATEMENT PERIOD:   Jun 01, 2007 - Jun 30, 2007

TRANSACTION STATEMENT
TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|------------------------|------|------|------------------|-------|--------------------------|
| 06/01/07 | OPENING BALANCE | | | | | 0.00 |
| 06/30/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 0.00 |

.

.

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104106**
**THE COMPANY STORE - 1088**
June 30, 2007

| | | |
|---|---|---|
| BALANCE PER BANK | $ | 21,016.42 |
| ADJ BANK BALANCE | $ | 21,016.42 |
| BALANCE PER G/L | $ | 21,022.37 |
| 5/3/2007  JE to be posted in July- Merchant Service Fee | $ | (5.95) |
| ADJ G/L BALANCE | $ | 21,016.42 |
| | | $0.00 |

Note:
Balance consist of CMU sponsorship credit card transactions, and merchant service fees charged for using the credit card.

PREPARED BY:    Nikki Bui

APPROVED BY:

M:\accounting\Recons 2007\l\)6 - June 2007 Recons\[NCMC 1088-0000 The Company Store.xls]Jun 07



**STATEMENT
OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104106**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
COMPANY STORE ACCOUNT
CASE #07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

---

**Analyzed Business Checking Summary**                    Account Number: 2110104106

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| **Balance on 6/ 1** | $ | 21,016.42 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 6/29** | $ | 21,016.42 |

**C R E D I T S**

**D E B I T S**

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 6/1-6/29 | $ | 21,016.42 | | |

CDC PRINCIPAL BLOCKED ACCOUNT RECONCILIATION
GL ACCOUNT # 1086-0000
UNION BANK OF CALIFORNIA # 2110104114
June 30, 2007

| | Journal | Description | Amount | |
|---|---|---|---|---|
| Bank Account Balance as of 6/30/07 | | | 12,052.80 | |
| 3/16/2007 | 2-155478 | CDC Block 300 Principal -MS | 150,926.24 | In GL not in Bank |
| 3/19/2007 | 2-155483 | CDC Block 300 Principal -MS | 100.37 | In GL not in Bank |
| 3/20/2007 | 2-155486 | CDC Block 300 Principal -MS | 24.08 | In GL not in Bank |
| 3/21/2007 | 2-155489 | CDC Block 300 Principal -MS | 76.73 | In GL not in Bank |
| 3/22/2007 | 2-155495 | CDC Block 300 Principal -MS | 54.40 | In GL not in Bank |
| 3/23/2007 | 2-155497 | CDC Block 300 Principal -MS | 95.26 | In GL not in Bank |
| 3/24/2007 | 2-155500 | CDC Block 300 Principal -MS | 15.20 | In GL not in Bank |
| Adjusted Bank Balance | | | 163,345.08 | |

| | Reference # | Description | Amount | Comment |
|---|---|---|---|---|
| GL Balance as of 6/30/07 | | | 619,383.55 | |
| 03/16/07 | 466'7710 | CHECK OR OTHER DEBIT | (1,821.49) | In Bank but not in GL |
| 03/12/07 | 452'5037 | CHECK OR OTHER DEBIT | (465,914.21) | In Bank but not in GL |
| 03/30/07 | 451'0757 | CHECK OR OTHER DEBIT | (59.45) | In Bank but not in GL |
| 04/04/07 | 478'7439 | CHECK OR OTHER DEBIT | (29.07) | In Bank but not in GL |
| 04/06/07 | 463'1598 | CHECK OR OTHER DEBIT | (267.05) | In Bank but not in GL |
| 04/17/07 | 51849826 | NEW CENTURY MTG INV DDA CCD 680000 | 2,942.70 | in bank but not in gl, report 62-3, 5/14/07 shows to Inv 14 instead block 300 |
| 05/01/07 | 520'2099 | NEW CENTURY MTG INV DDA CCD 680000 | 1,074.90 | in bank but not in gl, report 62-3, 4/30/07 shows to Inv 14 instead block 300 |
| 05/15/07 | 517'7090 | NEW CENTURY MTG INV DDA CCD 680000 | 1,074.90 | in bank but not in gl, report 62-3, 5/14/07 shows to Inv 14 instead block 300 |
| 05/17/07 | 530'4361 | NEW CENTURY MTG INV DDA CCD 680000 | 2,942.70 | in bank but not in gl, report 62-3, 5/16/07 shows to Inv 14 instead block 300 |
| 06/18/07 | 535'8211 | NEW CENTURY MTG INV DDA CCD 680000 | 698.96 | In Bank but not in GL |
| 06/18/07 | 535'8275 | NEW CENTURY MTG INV DDA CCD 680000 | 2,243.74 | In Bank but not in GL |
| 06/29/07 | 525'0782 | NEW CENTURY MTG INV DDA CCD 680000 | 1,074.90 | In Bank but not in GL |
| Adjusted GL Balance | | | 163,345.08 | |

Variance

Prepared By:  J. Kennedy  _____

Approved By  _____



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104114**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2005

**NEW CENTURY MORTGAGE CORPORATION**
**COLLECTION ACCT FBO IXIS R E CAPITAL INC**
**001 P & I**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

**Analyzed Business Checking Summary**                                      Account Number: 2110104114

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| **Balance on 6/ 1** | $ | **8,035.20** |
| **Total Credits** | | **4,017.60** |
| Electronic credits (3) | 4,017.60 | |
| **Total Debits** | | **0.00** |
| **Balance on 6/29** | $ | **12,052.80** |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53538211 | $        698.96 |
| 6/18 | NEW CENTURY MTG INV. DDA CCD 680000 | 53538275 | 2,243.74 |
| 6/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 52520782 | 1,074.90 |
| | **3  Electronic credits** | **Total** | $     **4,017.60** |

## D E B I T S

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 6/1-6/17 | $        8,035.20 | 6/29 | $        12,052.80 |
| 6/18-6/28 | 10,977.90 | | |

**NEW CENTURY MORTGAGE CORP.**
**BARCLAYS CAPITAL CASH ACCOUNT RECONCILIATION**
**GL ACCOUNT # 1098-0000**
**UNION BANK OF CALIFORNIA 2110106273**
June 30, 2007

**Bank Balance as of 6/30/07** 11,338.54

| | | | |
|---|---|---|---|
| 03/17/07 | JRNL200155480 | Block 900 WH Principal -DDA | (31,874.08) Rpt 62-3, reverse happen in Inv 15 for $32,029.56, 3/17 |
| 03/17/07 | JRNL200155480 | Block 900 WHS int -DDA | (492,378.16) Rpt 62-3, reverse happen in Inv 15 for $495,237.81, 3/17 |
| 03/19/07 | JRNL200155483 | Block 900 WH Principal -DDA | 23.65 |
| 03/19/07 | JRNL200155483 | Block 900 WHS int -DDA | 2,182.55 |
| 03/20/07 | JRNL200155486 | Block 900 WH Principal -DDA | (269.18) |
| 03/20/07 | JRNL200155486 | Block 900 WHS int -DDA | (2,120.04) |

**Adjusted Ending Bank Balance** (513,096.72)


**GL Balance as of 6/30/07** (1,117,241.83)

| | | | | | |
|---|---|---|---|---|---|
| 03/19/07 | 50866358 | NEW CENTURY MTG INV. DDA CCD | 680000 | | 3,015.13 In bank, but not in GL |
| 03/20/07 | 47526053 | CHECK OR OTHER DEBIT | | | (488,983.12) In bank, but not in GL |
| 03/31/07 | JRNL200156622 | 3/21 Sweep from Barc Block Account | | | 572,296.74 In bank, but not in GL, report 62-3, 3/19/07 shows to Inv 15 instead block 900 |
| 03/30/07 | 50395940 | NEW CENTURY MTG INV. DDA CCD | 680000 | | 4,577.34 In bank, but not in GL, report 62-3, 3/29/07 shows to Inv 15 instead block 900 |
| 03/23/07 | 53377221 | NEW CENTURY MTG INV. DDA CCD | 680001 | | 3,247.33 In bank, but not in GL, report 62-3, 3/22/07 shows to Inv 15 instead block 900 |
| 03/26/07 | 54092258 | NEW CENTURY MTG INV. DDA CCD | 680002 | | 8,644.22 In bank, but not in GL, report 62-3, 3/23/07 shows to Inv 15 instead block 900 |
| 03/27/07 | 54843743 | NEW CENTURY MTG INV. DDA CCD | 680003 | | 5,268.03 In bank, but not in GL, report 62-3, 3/26/07 shows to Inv 15 instead block 900 |
| 03/28/07 | 56339499 | NEW CENTURY MTG INV. DDA CCD | 680004 | | 426.12 In bank, but not in GL, report 62-3, 3/27/07 shows to Inv 15 instead block 900 |
| 03/31/07 | JRNL200156622 | 3/20 Sweep from Barc Block Account | | | 488,893.12 In bank, but not in GL, report 62-3, 3/29/07 shows to Inv 15 instead block 900 |
| 04/04/07 | 51016199 | NEW CENTURY MTG INV. DDA CCD | 680000 | | 1,394.99 In bank, but not in GL, report 62-3 3/30/07 shows to Inv 15 instead block 900 |
| 04/16/07 | 51010880 | NEW CENTURY MTG INV. DDA CCD | 680000 | | 2,051.17 In bank, but not in GL, report 62-3 4/13/07 shows to Inv 15 instead block 900 |
| 04/20/07 | 93057621 | WIRE TRANS  TRN 0420024192 042007 UBOC  UB595763N | | | 4,063.19 In bank, but not in GL |
| 04/04/07 | 47897435 | CHECK OR OTHER DEBIT | | | (4,577.34) In bank, but not in GL , waiting for sweep entry |
| 04/06/07 | 46381600 | CHECK OR OTHER DEBIT | | | (1,394.99) In bank, but not in GL, waiting for sweep entry |
| 05/01/07 | 52072124 | NEW CENTURY MTG INV. DDA CCD | 680000 | | 1,939.74 In bank, but not in GL, report 62-3 4/30/07 shows to Inv 15 instead block 900 |
| 05/11/07 | 50244689 | NEW CENTURY MTG INV. DDA CCD | 680000 | | 3,284.44 In bank, but not in GL, report 62-3 5/09/07 shows to Inv 15 instead block 900 |

**Adjusted GL Balance** (513,096.72)

**Difference** 0.00

Prepared by: J. Kennedy

Reviewed by:

 **STATEMENT OF ACCOUNTS**

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110106273**
06/01/07 - 06/29/07

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION**
**ITF BARCLAYS BANK PLC COLLECTION ACCT**
**ATTN: RALPH FLICK**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 2110106273

Days in statement period: Days in statement period: 29

| | | |
|---|---|---:|
| Balance on 6/ 1 | $ | 11,338.54 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Balance on 6/29 | $ | 11,338.54 |

# C R E D I T S

# D E B I T S

## Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 6/1-6/29 | $ | 11,338.54 | | |

**New Century Mortgage**
**Deutshce Bank Control Accounts**
**June 30, 2007**

EOD Monday

CDC - 1003 (34003 & 34004)
  Bank Balance
      **6/30/2007**                            5,500.00

                       over/short DB debit              (0.02)

Adj Bank                                 5,499.98

GL Balance                             5,499.98

UBS - 1004 (33986)                        -
  Bank Balance                        -
      **6/30/2007**    over/short DB debit               -
        2/28/2007 Returned Wire Ln#1011431051   (104,670.30)
        3/2/2007 Casn Receipt loan 1011651027   (53,587.96)
        3/2/2007 Casn Receipt loan 1011651081   (219,048.37)
        3/12/2007 Cash UBS- Journal 200155219   (8,029.45)
        3/14/2007 Cash UBS- Journal 200155221   2,416.20
        3/28/2007 Cash UBS- Journal 200155228   (1,052.38)
        4/10/2007 Cash Receipt loan 1011992258   (266,215.37)

Adj Bank                               (650,187.63)

GL Balance                            (650,187.63)

B of A - 1005 (33984)                     -
  Bank Balance                        -
      **6/30/2007**    over/short DB debit               -
        Funds Wiredloan 1011771200     394,242.65
        Funds Wired New Century to B of A   2,606,875.44

Adj Bank                              3,001,118.09

GL Balance                             3,001,118.09
                                 -

Von Karman - 1006 (38489)
  Bank Balance                        -

Adj Bank                                  -

GL Balance                             -
                                   -

CitiGroup - 1044 (42109)
  Bank Balance
      **6/30/2007**                           -

Adj Bank                                -

GL Balance                                                                                        -

                                                                                                  -

**BearSterns - 1069 (38622)**
  Bank Balance
    **6/30/2007**                                                                                 -


Adj Bank                                                                                          -

GL Balance                                                                                        -

                                                                                                  -

**Barclays - 1096 (42804 & 42805)**
  Bank Balance                                                                          473,108.58
    **6/30/2007**          over/short DB debit                                              (0.01)

Adj Bank                                                                                473,108.57

GL Balance                                                                             473,108.57

                                                                                                  -

| Account | Balance | Account Description |
|---------|--------:|---------------------|
| 033984 | - | NEW CENTURY / B OF A DISBURSEMENT |
| 033986 | - | NEW CENTURY / UBS WET-INK WIRE FUNDING |
| 034003 | - | NEW CENTURY / CDC DISBURSEMENT A/C |
| 034004 | 5,500.00 | NEW CENTURY / CDC WIRE-OUT A/C |
| 038489 | - | NEW CENTURY /VON KARMAN (No Activity) |
| 038622 | - | NEW CENTURY/BEAR STEARNS DISBURSEMENT AC |
| 042109 | - | NEW CENTURY/CITIGROUP (No Activity) |
| 042804 | 412,974.63 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| 042805 | 60,133.95 | NEW CENTURY / BARCLAYS DISBURSEMENT |

| Total | 478,608.58 |
|-------|-----------:|

Notes:


PREPARED BY:                    Andy Chen                                              8/9/2007

APPROVED BY:

Note:  Statements on file.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### JUNE 1, 2007   - JUNE 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 0.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
|    PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
|    PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 0.00 |

WN - 33984 4000033984
NEW CENTURY / B OF A DISBURSEMENT
DISBURSEMENT A/C, DB TRUST CO AMERICAS
AS CUSTODIAN FOR BANK OF AMERICA NA

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP
NEW CENTURY / BANK OF AMERICA
ATTN: CASH MANAGEMENT DEPT.,SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

**Account:** WN – 33984 4000033984

**Name:** NEW CENTURY / B OF A DISBURSEMENT
DISBURSEMENT A/C, DB TRUST CO AMERICAS
AS CUSTODIAN FOR BANK OF AMERICA NA

STATEMENT PERIOD: 06/01/07 - 06/30/07

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | CASH | SECURITIES | | | END OF DAY CASH |
|------|------------------------|------|------|-------|-------|-----------------|
| | | | FACE | PRICE | YIELD | |
| 06/01/07 | OPENING BALANCE | | | | | 0.00 |
| 06/30/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 0.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank**

## CASH ACCOUNT SUMMARY
### JUNE 1, 2007          - JUNE 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 0.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS: | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 0.00 |

WO - 33986 4000033986
NEW CENTURY / UBS WET-INK WIRE FUNDING
NEW CENTURY / UBS WET-INK WIRE
FUNDING A/C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP
NEW CENTURY / UBS WET-INK FUNDING
ATTN: CASH MANAGEMENT DEPT.,SUITE 1000
18400 VON KARMAN
IRVINE CA 92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

**Account:**   WO - 33986 4000033986
**Name:**   NEW CENTURY / UBS WET-INK WIRE FUNDING
NEW CENTURY / UBS WET-INK WIRE
FUNDING A/C

STATEMENT PERIOD: 06/01/07 - 06/30/07

| | | TRANSACTION STATEMENT | | | | |
|---|---|---|---|---|---|---|
| | | TRANSACTIONS | | | | BALANCES |
| | | | SECURITIES | | | |
| DATE | TRANSACTION DESCRIPTION | CASH | FACE | PRICE | YIELD | END OF DAY CASH |
| 06/01/07 | OPENING BALANCE | | | | | 0.00 |
| 06/30/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 0.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### JUNE 1, 2007    - JUNE 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 0.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 0.00 |

WO - 34003 4000034003
NEW CENTURY / CDC DISBURSEMENT A/C
DISBURSEMENT A/C, DB NATL TRUST CO AS
DISBURSEMENT AGENT FOR CDC MTG CAPITAL

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options.  The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund.  Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80  basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP
NEW CENTURY / BANK OF AMERICA
ATTN: CASH MANAGEMENT DEPT., SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank ◪

**Account:** WO - 34003 4000034003
**Name:** NEW CENTURY / CDC DISBURSEMENT A/C
DISBURSEMENT A/C, DB NATL TRUST CO AS
DISBURSEMENT AGENT FOR CDC MTG CAPITAL

STATEMENT PERIOD: 06/01/07 - 06/30/07

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS | | | | | BALANCES |
|---|---|---|---|---|---|---|---|
| | | CASH | SECURITIES | | | | END OF DAY CASH |
| | | | FACE | PRICE | YIELD | | |
| 06/01/07 | OPENING BALANCE | | | | | | 0.00 |
| 06/30/07 | NET TRANSACTIONS | 0.00 | | | | | |
| | CLOSING BALANCE | | | | | | 0.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

 **Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### JUNE 1, 2007        - JUNE 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 5,500.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
|   PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| | |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
|   PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 5,500.00 |

WO - 34004 4000034004
NEW CENTURY / CDC WIRE-OUT A/C
WIRE-OUT A/C, DB NATL TRUST CO AS
DISBURSEMENT AGENT FOR NEW CENTURY MTG

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options.  The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund.   Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80  basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP
NEW CENTURY / CDC
ATTN: CASH MANAGEMENT DEPT., SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

**Account:** WO - 34004 4000034004
**Name:** NEW CENTURY / CDC WIRE-OUT A/C
WIRE-OUT A/C, DB NATL TRUST CO AS
DISBURSEMENT AGENT FOR NEW CENTURY MTG

<u>STATEMENT PERIOD: 06/01/07 - 06/30/07</u>

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | CASH | SECURITIES | | | END OF DAY CASH |
|---|---|---|---|---|---|---|
| | | | FACE | PRICE | YIELD | |
| 06/01/07 | OPENING BALANCE | | | | | 5,500.00 |
| 06/30/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 5,500.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** ◹

## CASH ACCOUNT SUMMARY
### JUNE 1, 2007    - JUNE 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 412,974.63 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS:** | 0.00 |
| **CASH CLOSING BALANCE** | 412,974.63 |

WO - 42804 4000042804
NEW CENTURY / BARCLAYS DISBURSEMENT
NEW CENTURY / BARCLAYS DISBURSEMENT
NC040C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

**Account:**  WO - 42804 4000042804
**Name:**  NEW CENTURY / BARCLAYS DISBURSEMENT
NEW CENTURY / BARCLAYS DISBURSEMENT
NC040C

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS | | | | | BALANCES |
|---|---|---|---|---|---|---|---|
| | | CASH | SECURITIES | | | | END OF DAY CASH |
| | | | FACE | PRICE | YIELD | | |
| 06/01/07 | OPENING BALANCE | | | | | | 412,974.63 |
| 06/30/07 | NET TRANSACTIONS | 0.00 | | | | | |
| | CLOSING BALANCE | | | | | | 412,974.63 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### JUNE 1, 2007     - JUNE 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 60,133.95 |
| **RECEIPTS:** | |
|   CASH DIVIDENDS | 0.00 |
|   INTEREST | 0.00 |
|   MATURITIES/REDEMPTIONS | 0.00 |
|   PRINCIPAL PAYMENTS | 0.00 |
|   SALES: | |
|     PRINCIPAL/ACCRUED INCOME | 0.00 |
|   CASH TRANSFERS IN | 0.00 |
|   CASH RECEIPTS | 0.00 |
|   ADJUSTMENTS | 0.00 |
|   **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
|   DEBT SERVICE PAYMENTS | 0.00 |
|   PURCHASES: | |
|     PRINCIPAL/ACCRUED INCOME | 0.00 |
|   CASH TRANSFERS OUT | 0.00 |
|   CASH DISBURSEMENTS | 0.00 |
|   ADJUSTMENTS | 0.00 |
|   **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 60,133.95 |

WO - 42805 4000042805
NEW CENTURY / BARCLAYS COLLECTION
NEW CENTURY / BARCLAYS COLLECTION
NC040C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank 

**Account:**  WO - 42805 4000042805
**Name:**  NEW CENTURY / BARCLAYS COLLECTION
NEW CENTURY / BARCLAYS COLLECTION
NC040C

STATEMENT PERIOD: 06/01/07 - 06/30/07

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | PRICE | YIELD | END OF DAY CASH |
|------|------------------------|------|------|-------|-------|-----------------|
| | | | TRANSACTIONS | | | BALANCES |
| | | | SECURITIES | | | |
| 06/01/07 | OPENING BALANCE | | | | | 60,133.95 |
| 06/30/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 60,133.95 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.