### New Century Mortgage Corporation
**Disbursement Account Morgan Stanley**
**G/L ACCT # 1008-0000**
**As of June 30, 2007**

| TRANS DATE | JOURNAL CONTROL # | DESCRIPTION | BALANCE |
|---|---|---|---|
| 3/13/2007 | 200155220 | Cash Morgan | ($549,403.09) |
| 3/14/2007 | 200155221 | Cash Morgan | $822,836.77 |
| 3/15/2007 | 200155225 | Cash Morgan | $115,596.24 |
| 3/16/2007 | 200155226 | Cash Morgan | $4,767.90 |
| 3/19/2007 | 200155227 | Cash Morgan | $10,437.76 |
| 3/27/2007 | 200155217 | Trsf to MS from BofA | $627,038.41 |
| 3/28/2007 | 200155690 | Cash Morgan | $17,646.65 |
| | | Total: | $1,048,920.64 |
| | | GL Balance as of June 30, 2007 | $1,048,920.64 |
| | | Variance | $0.00 |

PREPARED BY:        Rita Siwy                          DATE          7/23/2007

APPROVED BY:    __ _____          DATE _____

**VON KARMAN FUNDING LLC**
**DEUTSCHE BANK OPERATING ACCT 00-431-206**
**ACCOUNT RECONCILIATION - 1009-0000**
**Operating Account**
June 30, 2007

BALANCE PER BANK                                                              -

ADJ BANK BALANCE                                                             -

BALANCE PER G/L 1009                                                         -


ADJ G/L BALANCE                                                             -

                                                                            -

PREPARED BY:          Kane Uyehara                    8/10/2007

APPROVED BY:

** Note: Bank account closed 5/24/07

*Home 123*
*Credit Suisse First Boston Disbursement/Settlement*
*G/L ACCT #1097-0000*
*As of June 30, 2007*

| <u>Date</u> | <u>Description</u> | <u>Adjustments</u> | <u>Amount</u> | <u>Comments</u> |
|---|---|---|---|---|
| 06/30/07 | DB Bank Account ##44286-400044286 | | 462,884.30 | |
| | BALANCE PER GL HOME123 | | (180,562.14) | |
| | BALANCE PER GL NCMC | | (5,201,132.68) | |
| | Total Balance per GL | | (5,381,694.82) | |
| 02/02/07 | Daily Variance | 54.00 | | GL doesn't match daily bank stmt activity |
| 02/05/07 | CSFB Sales Excess | 101,461.73 | | JRNL4200024062, not shown on bank stmt |
| 02/13/07 | Cash Receipt 37-10642215 | 3,889.10 | | Shown on bank stmt, not recorded on GL |
| 02/15/07 | Cash Receipt 37-10614791 | 732.00 | | Shown on bank stmt, not recorded on GL |
| 02/16/07 | Daily Variance | 6,088,521.65 | | GL doesn't match daily bank stmt activity |
| 02/20/07 | Daily Variance | 103,050.92 | | GL doesn't match daily bank stmt activity |
| 02/21/07 | Daily Variance | 1,178,316.69 | | GL doesn't match daily bank stmt activity |
| 02/22/07 | Daily Variance | (1,272,151.68) | | GL doesn't match daily bank stmt activity |
| 02/23/07 | CASH CSFB | 543,696.27 | | JRNL200153497, not shown on bank stmt |
| 02/23/07 | CASH CSFB | (2,089.11) | | JRNL200153497, not shown on bank stmt |
| 02/23/07 | CASH CSFB | (59,820.54) | | JRNL4200024753, not shown on bank stmt |
| 02/23/07 | CASH CSFB | 1,830.69 | | JRNL4200024753, not shown on bank stmt |
| 02/26/07 | TRNFR TO CSFB FROM DB | (112,890.88) | | JRNL4200024769, not shown on bank stmt |
| 02/27/07 | Daily Variance | 67.83 | | GL doesn't match daily bank stmt activity |
| 02/28/07 | Daily Variance | 298,391.12 | | GL doesn't match daily bank stmt activity |
| 03/01/07 | SALES SHORTAGE | 349,951.94 | | JRNL4200025331 not shown on cash |
| 03/06/07 | CASH CSFB | (138,870.47) | | JRNL4200025390 recorded twice? |
| 03/07/07 | TRNFER TO CSFB FROM BOA | (1,481,279.76) | | JRNL4200025360 recorded twice? |
| 03/09/07 | Cash receipt Ln#10704492 | 16,611.25 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10714845 | 7,500.00 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10705073 | 217,605.98 | | Cash receipts not recorded on GL |
| | Total Adjustments | 5,844,578.73 | | |
| | Adjusted GL Balance | | 462,883.91 | |
| | Variance | | 0.39 | |

**Notes:**
-This account is the cash account for the CSFB warehouse line.  Activity should equal zero each month.

-Home123 and NCMC activity is combined in one bank account; therefore both entities appear on this reconciliation

PREPARED BY: J. Kennedy _____        7/13/2007

APPROVED BY: _____

E:\Loan Accounting 2007\2007 Home 123 Recons\06-2007\[Home 1005-1097 Disbursement Accts Jun 07.xls]1097 - CSFB

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank**

WO - 44286 4000044286
CSFB/NEW CENTURY FUNDING ACCOUNT
CSFB/NEW CENTURY FUNDING ACCOUNT
NC042C

### CASH ACCOUNT SUMMARY
### JUNE 1, 2007 - JUNE 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 462,884.30 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 462,884.30 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN AFFILIATE. ANY SUCH TRANSACTIONS WERE EXECUTED SOLELY FOR THE ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES. AS TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS, AS WELL AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR AGENTS TO PROVIDE CERTAIN SHAREHOLDER SERVICES TO THESE FUNDS. FOR PROVIDING THESE SHAREHOLDER SERVICES, DBTCA IS PAID A FEE BY THE MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED 80 BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES SERVICES WEB SITE AT WWW.TSS.DB.COM. YOU CAN NOW ACCESS TRUST & SECURITIES SERVICES ON-LINE APPLICATION SITES, PRODUCT INFORMATION, NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30) BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA 92612

FOR QUESTIONS PLEASE CALL (714)-247-6000

## Deutsche Bank

ACCOUNT: WO - 44286 4000044286
NAME: CSFB/NEW CENTURY FUNDING ACCOUNT
CSFB/NEW CENTURY FUNDING ACCOUNT
NC042C

STATEMENT PERIOD:    Jun 01, 2007 - Jun 30, 2007

TRANSACTION STATEMENT
TRANSACTIONS

| | | | | SECURITIES | | BALANCES |
| DATE | TRANSACTION DESCRIPTION | CASH | FACE | PRICE | YIELD | END OF DAY CASH |
|------|-------------------------|------|------|-------|-------|-----------------|
| 06/01/07 | OPENING BALANCE | | | | | 462,884.30 |
| 06/30/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 462,884.30 |

**NEW CENTURY MORTGAGE**
**UB Payment Clearing Cash Account**
**Bank Account # 2110104289**
**G/L ACCT 1072 - 0000**

*AS OF*          *6/30/2007*

| | |
|---|---|
| **Bank Statement Balance as of 06/30/2007** | **$32,888,926.49** |
| 4/04 Telephone Transfer | $1,087,609.46 |
| 4/04 Misc Credits | $138,270.80 |
| 4/04 Misc Debits | ($503,709.84) |
| 4/05 Deposit Item Returned | ($1,618,429.78) |
| 4/02 Zero Balance Acct reverse debit | $204,874.86 |
| 4/05 Zero Balance Acct reverse debit | $1,208,807.88 |
| **Total Adjusted Bank Bal** | **$33,406,349.87** |
| | |
| **GENERAL LEDGER Balance as of 06/30/2007** | $33,965,077.90 |
| 6/28/07 NSF deposit done twice, reverse one | ($77,630.35) |
| JE 200157736 & JE 200157832 Booked Identical Incoming Wire | ($721,979.43) |
| 4/05 Zero Balance Account Credit need to Journal | $240,881.75 |
| **Total Adjusted GL Bal** | **$33,406,349.87** |
| | |
| Difference | 0.00 |

Prepared by:  Donald Daniels  Date:  7/23/07

Approved by:  _____     Date:  _____

M:\SHARED\accounting\Recons 2007\06 - June 2007 Recons\NCMC 1072-0000 UB Clearing Cash Acct



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 6
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110104289**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION**
**ITF VARIOUS MORTGAGORS**
**PAYMENT CLEARING ACCOUNT**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 2110104289

Days in statement period: Days in statement period: 29

| | | |
|---|---|---:|
| Balance on 6/ 1 | $ | 42,804,230.95 |
| **Total Credits** | | **1,447,345,109.19** |
| Deposits (1) | 77,630.35 | |
| Electronic credits (52) | 741,029,837.64 | |
| ZBA credits (63) | 706,237,641.20 | |
| **Total Debits** | | **-1,457,260,413.65** |
| Checks paid (6) | -9,702.68 | |
| Electronic debits (71) | -1,452,747,941.42 | |
| ZBA debits (21) | -4,502,769.55 | |
| **Balance on 6/29** | $ | **32,888,926.49** |

---

## CREDITS

### Deposits *including check and cash credits*

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 6/28 | UNENCODED COURIER DEPOSIT | 44525635 | $ | 77,630.35 |

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 6/1 | WIRE TRANS TRN 0601027858 060107 UBOC UB700254N | 93058457 | $ | 128.82 |
| 6/1 | WIRE TRANS TRN 0601027932 060107 UBOC UB700275N | 93058514 | | 364.41 |
| 6/1 | WIRE TRANS TRN 0601027888 060107 UBOC UB700265N | 93058481 | | 500.00 |
| 6/1 | WIRE TRANS TRN 0601021505 060107 UBOC UB698276N | 93054328 | | 845.87 |
| 6/1 | WIRE TRANS TRN 0601027887 060107 UBOC UB700264N | 93058479 | | 2,970.03 |
| 6/1 | WIRE TRANS TRN 0601022373 060107 UBOC UB698544N | 93054871 | | 3,225.61 |
| 6/1 | WIRE TRANS TRN 0601021910 060107 UBOC UB698377N | 93054569 | | 3,423.64 |
| 6/1 | WIRE TRANS TRN 0601021464 060107 UBOC UB698250N | 93054285 | | 4,397.40 |
| 6/1 | WIRE TRANS TRN 0601021446 060107 UBOC UB698239N | 93054269 | | 4,751.87 |
| 6/1 | WIRE TRANS TRN 0601027926 060107 UBOC UB700272N | 93058505 | | 6,896.59 |
| 6/1 | WIRE TRANS TRN 0601021913 060107 UBOC UB698378N | 93054571 | | 8,045.78 |
| 6/1 | WIRE TRANS TRN 0601021426 060107 UBOC UB698233N | 93054254 | | 15,490.61 |
| 6/1 | WIRE TRANS TRN 0601027925 060107 UBOC UB700271N | 93058503 | | 20,258.89 |
| 6/1 | WIRE TRANS TRN 0601021917 060107 UBOC UB698381N | 93054577 | | 25,789.11 |
| 6/1 | WIRE TRANS TRN 0601021918 060107 UBOC UB698380N | 93054579 | | 26,159.60 |
| 6/1 | WIRE TRANS TRN 0601022372 060107 UBOC UB698543N | 93054869 | | 35,651.52 |
| 6/1 | WIRE TRANS TRN 0601021547 060107 UBOC UB698293N | 93054358 | | 83,678.65 |

Page 2 of 6
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110104289**
06/01/07 - 06/29/07

**Electronic credits**

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 6/1 | WIRE TRANS TRN 0601027928 060107 UBOC UB700274N | 93058509 | 142,693.54 |
| 6/1 | WIRE TRANS TRN 0601027927 060107 UBOC UB700273N | 93058507 | 142,964.97 |
| 6/1 | WIRE TRANS TRN 0601021914 060107 UBOC UB698379N | 93054573 | 173,379.29 |
| 6/1 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53705652 | 77,433,964.86 |
| 6/4 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 54451229 | 348,984.21 |
| 6/4 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 54451227 | 48,419,840.66 |
| 6/5 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 55378728 | 51,267,537.13 |
| 6/6 | WIRE TRANS TRN 0606026217 060607 UBOC UB711914N | 93057732 | 279,925.78 |
| 6/6 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 56219989 | 32,189,045.85 |
| 6/7 | WIRE TRANS TRN 0607025392 060707 400060-ST | 93057851 | 492,741.73 |
| 6/7 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 56858072 | 26,067,132.93 |
| 6/8 | RETURN SETTLE RETURN PPD -SETT-RETURNS | 57100673 | 24.25 |
| 6/8 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 57387766 | 23,147,048.49 |
| 6/11 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 50603573 | 433,100.05 |
| 6/11 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 50603555 | 28,418,208.16 |
| 6/12 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 51239534 | 32,357,312.11 |
| 6/13 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 51897668 | 27,970,590.71 |
| 6/14 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 52607219 | 34,650,103.80 |
| 6/15 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53212964 | 34,373,550.10 |
| 6/18 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53853847 | 1,992,032.24 |
| 6/18 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53853849 | 41,006,166.85 |
| 6/21 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 55647007 | 32,616,019.83 |
| 6/21 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 55393499 | 40,611,299.15 |
| 6/22 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 56128129 | 29,708,838.89 |
| 6/22 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 56128142 | 32,000,182.24 |
| 6/25 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 56335484 | 299,145.51 |
| 6/25 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 56794656 | 463,860.39 |
| 6/25 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 56794658 | 18,114,314.61 |
| 6/26 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 57519900 | 26,547,632.40 |
| 6/27 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 51325464 | 34,750,015.34 |
| 6/28 | CASH MANAGEMENT BKTRANSFER | 93091079 | 2,183.00 |
| 6/28 | WIRE TRANS TRN 0628029865 062807 UBOC UB765973N | 93050481 | 721,979.43 |
| 6/28 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 52118080 | 34,655,317.62 |
| 6/29 | CASH MANAGEMENT BKTRANSFER | 93091079 | 103,037.29 |
| 6/29 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 52766977 | 28,887,085.83 |
| | **52  Electronic credits** | **Total** | **$    741,029,837.64** |

**Zero Balance Accounting credits**

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 6/1 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967384 | $    441,937.83 |
| 6/1 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967385 | 2,945,362.07 |
| 6/1 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967386 | 65,703,034.99 |
| 6/4 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967275 | 174,480.28 |
| 6/4 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967276 | 5,053,204.58 |
| 6/4 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967277 | 36,151,693.58 |
| 6/5 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967015 | 190,124.21 |
| 6/5 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967016 | 2,498,485.68 |
| 6/5 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967017 | 29,652,606.57 |
| 6/6 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966946 | 101,069.46 |
| 6/6 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966947 | 2,671,567.61 |
| 6/6 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966948 | 23,211,322.84 |
| 6/7 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966983 | 89,886.39 |
| 6/7 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966984 | 3,229,942.92 |
| 6/7 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966985 | 22,589,156.44 |
| 6/8 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967171 | 96,407.15 |

**Zero Balance Accounting credits**

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|--------|
| 6/8 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967172 | 2,793,974.42 |
| 6/8 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967173 | 22,804,707.37 |
| 6/11 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967262 | 118,667.37 |
| 6/11 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967263 | 5,595,092.18 |
| 6/11 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967264 | 22,176,700.75 |
| 6/12 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966914 | 207,718.64 |
| 6/12 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966915 | 4,668,540.95 |
| 6/12 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966916 | 27,015,839.86 |
| 6/13 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966856 | 114,092.33 |
| 6/13 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966857 | 2,026,177.12 |
| 6/13 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966858 | 28,651,846.71 |
| 6/14 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966943 | 118,306.59 |
| 6/14 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966944 | 3,459,942.46 |
| 6/14 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966945 | 28,437,660.65 |
| 6/15 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967200 | 164,801.53 |
| 6/15 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967201 | 3,714,877.61 |
| 6/15 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967202 | 26,489,130.86 |
| 6/18 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967185 | 531,614.48 |
| 6/18 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967186 | 4,676,933.69 |
| 6/18 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967187 | 29,860,163.79 |
| 6/19 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966888 | 428,156.54 |
| 6/19 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966889 | 5,739,656.65 |
| 6/19 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966890 | 38,693,776.17 |
| 6/20 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966837 | 94,864.42 |
| 6/20 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966838 | 4,013,006.55 |
| 6/20 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966839 | 26,239,681.87 |
| 6/21 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966804 | 72,544.00 |
| 6/21 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966805 | 330,219.70 |
| 6/21 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966806 | 30,810,857.82 |
| 6/22 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967137 | 100,668.78 |
| 6/22 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967138 | 858,333.02 |
| 6/22 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967139 | 18,368,261.24 |
| 6/25 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967259 | 153,385.64 |
| 6/25 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967260 | 2,421,630.60 |
| 6/25 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967261 | 21,419,546.29 |
| 6/26 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966834 | 219,111.80 |
| 6/26 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966835 | 767,139.77 |
| 6/26 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966836 | 35,808,545.06 |
| 6/27 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966813 | 98,780.02 |
| 6/27 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966814 | 1,656,649.88 |
| 6/27 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966815 | 28,362,117.79 |
| 6/28 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99966907 | 151,559.45 |
| 6/28 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99966908 | 1,846,333.34 |
| 6/28 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99966909 | 34,905,706.28 |
| 6/29 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967385 | 237,956.56 |
| 6/29 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967386 | 1,758,002.58 |
| 6/29 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967387 | 42,254,077.42 |
| | **63 Zero Balance Accounting credits** | **Total** | **$ 706,237,641.20** |

**D E B I T S**

## Check Paid

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 0104 | 6/25 | 1,850.00 | 0115 | 6/26 | 457.85 |
| 0105 | 6/22 | 1,383.07 | 0116 | 6/25 | 2,040.81 |
| 0114* | 6/26 | 1,364.62 | 0118* | 6/26 | 2,606.33 |
| **6  Checks paid** | | | **Total** | | **$    9,702.68** |

* Checks missing in sequence. Out of sequence check numbers may also be located in the Electronic Debits section of your statement.

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 6/1 | WIRE TRANS TRN 0601027861 060107 UBOC 93058460 UB700256N | | $    375,840.39 |
| 6/1 | WIRE TRANS TRN 0601027856 060107 UBOC 93058454 UB700252N | | 378,500.00 |
| 6/1 | WIRE TRANS TRN 0601027847 060107 UBOC 93058450 UB700250N | | 492,741.73 |
| 6/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 53481790 | 74,754,516.27 |
| 6/1 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53705653 | 77,433,964.86 |
| 6/4 | WIRE TRANS TRN 0604022006 060407 UBOC 93054217 UB704079N | | 106.54 |
| 6/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54113528 | 311,530.08 |
| 6/4 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 54451230 | 348,984.21 |
| 6/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54113444 | 48,299,197.38 |
| 6/4 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 54451228 | 48,419,840.66 |
| 6/5 | WIRE TRANS TRN 0605022681 060507 UBOC 93055128 UB707600N | | 354,099.06 |
| 6/5 | NEW CENTURY MTG INV. DDA CCD 680000 | 54958214 | 51,164,428.45 |
| 6/5 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 55378729 | 51,267,537.13 |
| 6/6 | RETURN SETTLE RETURN PPD -SETT-RETURNS | 56219965 | 19,343.68 |
| 6/6 | NEW CENTURY MTG INV. DDA CCD 680000 | 55831933 | 31,314,496.72 |
| 6/6 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 56219990 | 32,189,045.85 |
| 6/7 | WIRE TRANS TRN 0607025321 060707 UBOC 93057816 UB714856N | | 9,542.16 |
| 6/7 | NEW CENTURY MTG INV. DDA CCD 680000 | 56588557 | 25,157,560.06 |
| 6/7 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 56858073 | 26,067,132.93 |
| 6/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 57155333 | 21,322,696.35 |
| 6/8 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 57387767 | 23,147,048.49 |
| 6/11 | WIRE TRANS TRN 0611023191 061107 UBOC 93055055 UB720652N | | 492,741.73 |
| 6/11 | RETURN SETTLE RETURN PPD -SETT-RETURNS | 50603541 | 316.08 |
| 6/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50348654 | 405,892.89 |
| 6/11 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 50603574 | 433,100.05 |
| 6/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50285506 | 26,557,442.42 |
| 6/11 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 50603556 | 28,418,208.16 |
| 6/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 50962662 | 31,875,299.39 |
| 6/12 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 51239535 | 32,357,312.11 |
| 6/13 | WIRE TRANS TRN 0613019236 061307 UBOC 93054093 UB726309N | | 4,625.00 |

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 6/13 | WIRE TRANS TRN 0613019540 061307 UBOC UB726386N | 93054307 | 59,606.76 |
| 6/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 51624730 | 26,656,473.73 |
| 6/13 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 51897669 | 27,970,590.71 |
| 6/14 | WIRE TRANS TRN 0614020943 061407 UBOC UB730018N | 93055197 | 74,584.76 |
| 6/14 | WIRE TRANS TRN 0614020913 061407 UBOC UB730000N | 93055174 | 198,606.25 |
| 6/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 52311335 | 33,475,615.44 |
| 6/14 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 52607220 | 34,650,103.80 |
| 6/15 | RETURN SETTLE RETURN PPD -SETT-RETURNS | 53212930 | 1,137.14 |
| 6/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 52979498 | 32,393,705.37 |
| 6/15 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53212965 | 34,373,550.10 |
| 6/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 53538215 | 1,902,376.38 |
| 6/13 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53853848 | 1,992,032.24 |
| 6/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 53538281 | 40,134,268.48 |
| 6/18 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53853850 | 41,006,166.85 |
| 6/19 | WIRE TRANS TRN 0619021849 061907 UBOC UB740315N | 93055040 | 69,450.49 |
| 6/20 | WIRE TRANS TRN 0620020306 062007 UBOC UB742944N | 93054637 | 1,880.00 |
| 6/21 | WIRE TRANS TRN 0621016908 062107 UBOC UB745719N | 93052942 | 265,741.95 |
| 6/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 55393068 | 31,639,480.29 |
| 6/21 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 55647008 | 32,616,019.83 |
| 6/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54832699 | 38,153,095.64 |
| 6/21 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 55393500 | 40,609,473.17 |
| 6/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 55892754 | 28,542,193.55 |
| 6/22 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 56128130 | 30,007,984.40 |
| 6/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 55961417 | 30,292,953.98 |
| 6/22 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 56128143 | 32,000,182.24 |
| 6/25 | WIRE TRANS TRN 0625023562 062507 UBOC UB753648N | 93055642 | 59,148.20 |
| 6/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56484519 | 414,824.19 |
| 6/25 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 56794657 | 463,860.39 |
| 6/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56484653 | 17,433,549.25 |
| 6/25 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 56794659 | 18,114,314.61 |
| 6/26 | RETURN SETTLE RETURN PPD -SETT-RETURNS | 56993815 | 299,145.51 |
| 6/26 | NEW CENTURY MTG INV. DDA CCD 680000 | 57207839 | 25,533,430.84 |
| 6/26 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 57519901 | 26,547,632.40 |
| 6/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 51033286 | 32,334,394.07 |
| 6/27 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 51325465 | 34,750,015.34 |
| 6/28 | WIRE TRANS TRN 0628029872 062807 UBOC UB765980N | 93050487 | 3,449.40 |

**Electronic debits**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/28 | NEW CENTURY MTG INV. DDA CCD 680000 | 51823489 | 32,437,450.93 |
| 6/28 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 52118081 | 34,655,317.62 |
| 6/29 | CASH MANAGEMENT BKTRANSFER | 93090429 | 7,059.13 |
| 6/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 52520788 | 28,347,244.88 |
| 6/29 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 52766978 | 28,886,740.28 |
| | **71  Electronic debits** | **Total** | **$  1,452,747,941.42** |

**Zero Balance Accounting debits**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/1 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967387 | $  203,730.72 |
| 6/4 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967278 | 364,313.82 |
| 6/5 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967018 | 474,166.90 |
| 6/6 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966949 | 375,878.63 |
| 6/7 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966986 | 108,556.51 |
| 6/8 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967174 | 117,786.10 |
| 6/11 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967265 | 86,252.88 |
| 6/12 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966917 | 99,309.30 |
| 6/13 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966859 | 109,638.11 |
| 6/14 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966946 | 76,275.10 |
| 6/15 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967203 | 102,552.81 |
| 6/18 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967188 | 119,697.48 |
| 6/19 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966891 | 639,182.32 |
| 6/20 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966840 | 223,806.80 |
| 6/21 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966807 | 384,972.54 |
| 6/22 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967140 | 339,030.90 |
| 6/25 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967262 | 105,622.82 |
| 6/26 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966837 | 99,706.62 |
| 6/27 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966816 | 49,925.68 |
| 6/28 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966910 | 134,346.45 |
| 6/29 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967388 | 288,017.06 |
| | **21  Zero Balance Accounting debits** | **Total** | **$  4,502,769.55** |

**Daily Ledger Balance**

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 6/1-6/3 | $  36,390,852.93 | 6/18 | $  2,280,161.82 |
| 6/4 | 28,795,083.55 | 6/19 | 46,433,118.37 |
| 6/5 | 9,143,605.60 | 6/20 | 76,554,984.41 |
| 6/6 | 3,697,772.26 | 6/21 | 37,327,141.49 |
| 6/7 | 4,823,841.01 | 6/22-6/24 | -2,820,302.48 |
| 6/8-6/10 | 9,078,471.75 | 6/25 | 3,456,370.29 |
| 6/11 | 9,426,286.05 | 6/26 | 14,314,455.15 |
| 6/12 | 9,343,776.81 | 6/27 | 12,047,683.09 |
| 6/13 | 13,305,549.37 | 6/28 | 17,177,828.16 |
| 6/14 | 11,496,377.52 | 6/29 | 32,888,926.49 |
| 6/15-6/17 | 9,367,792.20 | | |

**Zero Balance Subsidiary Accounts**

| 2110103924 | 2110103932 | 2110103940 | 2110104254 | 7930003667 |
|---|---|---|---|---|

# NEW CENTURY MORTGAGE VENTURES LLC
## UNION BANK 7930002326
## PAYROLL ACCOUNT RECONCILIATION - 1065
### As of June 30, 2007

| | | | |
|---|---|---|---:|
| **BALANCE PER BANK** | Acct #7930002326 | $ | 10,765.06 |
| | 6/30/07 Outstanding Checks | | - |
| **ADJ BANK BALANCE** | | $ | 10,765.06 |
| | | | |
| **BALANCE PER G/L** | | | 10,765.06 |
| | | | |
| **ADJ G/L BALANCE** | | $ | 10,765.06 |

PREPARED BY:    Lina Teang          7/23/2007    $          -

APPROVED BY:

Note:
L:\Bank Recon\2007 Union Bank Statements\06 - June 07\[2110103983.xls]2110103983(1)

Account Number: 7930002326

## Analyzed Business Checking Summary

| | |
|---|---|
| Balance on 6/ 1 | 10,765.06 |
| Total Credits | 0.00 |
| **Total Debits** | **0.00** |
| **Balance on 6/29** | **10,765.06** |

## Daily Ledger Balance

| Date | Ledger Balance |
|---|---|
| 6/1-6/29 | 10,765.06 |

**NEW CENTURY MORTGAGE VENTURES LLC**
**UNION BANK 7930002334**
**PAYROLL ACCOUNT RECONCILIATION - 1066**
**As of June 30, 2007**

| | | | |
|---|---|---|---|
| **BALANCE PER BANK** | Acct #7930002334 | $ | 27,508.01 |
| | 6/30/07 Outstanding Checks | | - |
| **ADJ BANK BALANCE** | | $ | 27,508.01 |
| **BALANCE PER G/L** | | | 27,508.01 |
| **ADJ G/L BALANCE** | | $ | 27,508.01 |
| **PREPARED BY:** | Lina Teang | 8/6/2007 | $ | - |
| **APPROVED BY:** | | | |

Note:
M:\Bank Recon\2007 Union Bank Statements\06 - June 07\[7930002334.xls]7930002334(1)

Account Number: 7930002334

**Analyzed Business Checking Summary**

| | |
|---|---|
| Balance on 6/ 1 | 27,508.01 |
| Total Credits | 0.00 |
| **Total Debits** | **0.00** |
| **Balance on 6/29** | **27,508.01** |

## Daily Ledger Balance

| Date | Ledger Balance |
|---|---|
| 6/1-6/29 | 27,508.01 |

**NC VENTURE**
**UNION BANK 7930000013**
**OPERATING ACCOUNT RECONCILIATION - 1068**
**June 30, 2007**

| | |
|---|---|
| **BALANCE PER BANK** | $500,000.00 |
| **BALANCE PER G/L** | $500,000.00 |
| | $0.00 |

PREPARED BY:    Nikki Bui                              7/27/07

APPROVED BY:

M:\accounting\Recons 20·)7\06 - June 2007 Recons\[NCVENT 1068-0000 Operating Account.xls]Jun 07



STATEMENT
OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
NEW CENTURY MORTGAGE
VENTURES LLC
**Statement Number: 7930000013**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY MORTGAGE VENTURES LLC**
**CASE # 07-10417**
**18400 VON KARMAN SUITE 1000**
**IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 7930000013

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| **Balance on 6/ 1** | $ | 500,000.00 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 6/29** | $ | 500,000.00 |

## C R E D I T S

## D E B I T S

### Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 6/1-6/29 | $ | 500,000.00 | | |

# NEW CENTURY CAPITAL CORPORATION
## UNION BANK 2110103894
## PAYROLL ACCOUNT RECONCILIATION - 1076
### As of June30, 2007

| | | | |
|---|---|---|---|
| **BALANCE PER BANK** | Acct #2110103894 | $ | 66,555.23 |
| | OUTSTANDING CHECKS | | (20,143.49) |
| **ADJUSTED BANK BALANCE** | | $ | 46,411.74 |
| **BALANCE PER G/L** | | $ | 46,411.74 |
| **ADJUSTED G/L BALANCE** | | $ | 46,411.74 |
| | Variance | | - |

PREPARED BY:     Lira Teang  Date: 7/24/07

APPROVED BY:     _____     Date : _____

**Account Number: 2110103894**

## Analyzed Business Checking Summary

| | | |
|---|---:|---:|
| Balance on 6/ 1 | | 96,697.49 |
| **Total Credits** | | **61,181.99** |
| Electronic credits (3) | 61,181.99 | |
| **Total Debits** | | **-91,324.25** |
| Electronic debits (2) | -49,413.90 | |
| Account recon dr (3) | -41,910.35 | |
| **Balance on 6/29** | | **66,555.23** |

## Credits

**Electronic credits**

| Date | Description/Location | | | Reference | Amount |
|---|---|---|---|---|---:|
| 6/6 | WIRE TRANS   TRN 0606021012 060607 UBOC | UB710735N | | 93054780 | 2,029.21 |
| 6/14 | WIRE TRANS   TRN 0614027216 061407 UBOC | UB731527N | | 93058320 | 30,792.24 |
| 6/27 | CASH MANAGEMENT  BKTRANSFER | | | 93090769 | 28,360.54 |
| **Total** | **3 Electronic credits** | | | | **61,181.99** |

## Debits

**Electronic debits**

| Date | Description/Location | | Reference | Amount |
|---|---|---|---|---:|
| 6/14 | NC CAPITAL CORPO ACH ENTRY  PPD | -SETT-GENESYS | 52607204 | 30,792.24 |
| 6/28 | NC CAPITAL CORPO ACH ENTRY  PPD | -SETT-GENESYS | 51702690 | 18,621.66 |
| **Total** | **2 Electronic debits** | | | **49,413.90** |

**Account reconciliation debits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 6/4 | ACCOUNT RECONCILIATION LIST POST | 99977266 | 28,914.99 |
| 6/5 | ACCOUNT RECONCILIATION LIST POST | 99977005 | 10,966.15 |
| 6/13 | ACCOUNT RECONCILIATION LIST POST | 99976846 | 2,029.21 |
| **Total** | **3 Account reconciliation debits** | | **41,910.35** |

## Daily Ledger Balance

| Date | Ledger Balance |
|---|---:|
| 6/1-6/3 | 96,697.49 |
| 6/4 | 67,782.50 |
| 6/5 | 56,816.35 |
| 6/6-6/12 | 58,845.56 |
| 6/13-6/26 | 56,816.35 |
| 6/27 | 85,176.89 |
| 6/28-6/29 | 66,555.23 |

NEW CENTURY CAPITAL CORPORATION
UNION BANK 7930000692
MANUAL PAYROLL ACCOUNT RECONCILIATION - 1066
As of June 30, 2007

| | | | | |
|---|---|---|---|---|
| BALANCE PER BANK | Acct #7930000692 | | $ | 21,748.63 |

OUTSTANDING CHECKS:

| | Check # | | Amount | |
|---|---|---|---|---|
| 3/31/07 | 3504 | | (742.96) | |
| 3/31/07 | 3511 | | (2,534.49) | |
| 3/31/07 | 3636 | | (189.25) $ | (3,466.70) |

| | | |
|---|---|---|
| ADJ BANK BALANCE | $ | 18,281.93 |

| | | |
|---|---|---|
| BALANCE PER G/L | $ | 18,281.93 |

ITEMS IN BANK NOT IN GL:

| | | |
|---|---|---|
| ADJ G/L BALANCE | $ | 18,281.93 |
| Variance | $ | - |

PREPARED BY:    Lina Teang    Date:  7/24/07

APPROVED BY: _____  Date: _____

**Account Number: 7930000692**

## Analyzed Business Checking Summary

| | |
|---|---:|
| Balance on 6/ 1 | 21,748.63 |
| **Total Credits** | 0.00 |
| **Total Debits** | 0.00 |
| **Balance on 6/29** | **21,748.63** |

## Daily Ledger Balance

| Date | Ledger Balance |
|---|---|
| 6/1-6/29 | 21,748.63 |

**NEW CENTURY RESIDUAL II CORPORATION**
**UNION BANK 2110105625**
**ACCOUNT RECONCILIATION - 1060-0000**
**US Bank Operating Account**
June 30, 2007

| | |
|---|---|
| BALANCE PER BANK | $200,100.00 |
| ADJ BANK BALANCE | **$200,100.00** |
| BALANCE PER G/L | $200,100.00 |
| ADJ G/L BALANCE | **$200,100.00** |
| | $0.00 |

PREPARED BY:     Nikki Bui                7/26/2007

APPROVED BY:

M:\accounting\Recons 2007\06 - June 2007 Recons\[NCR 1060-0000 Operating Account.xls]Jun 07



STATEMENT
OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NC RESIDUAL II CORPORATION
**Statement Number: 2110105625**
05/01/07 - 05/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NC RESIDUAL II CORPORATION
CASE #07-10417
18400 VON KARMAN, STE 1000
IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 2110105625

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 5/ 1** | $ | 200,100.00 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 5/31** | $ | 200,100.00 ✓ |

## C R E D I T S

## D E B I T S

## Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 5/1-5/31 | $ | 200,100.00 | | |

**NCORAL, LP**
**UNION BANK 7930002768**
**ACCOUNT RECONCILIATION - 1068**
**Operating Account**

**June 30, 2007**

| | | |
|---|---|---|
| BALANCE PER BANK | $ | 1,000,000.00 |
| | | |
| ADJ BALANCE BANK | $ | 1,000,000.00 |
| | | |
| BALANCE PER GL | $ | 1,000,000.00 |
| | | |
| ADJ BALANCE PER G/L 1068 | $ | 1,000,000.00 |
| | | - |

| | | |
|---|---|---|
| PREPARED BY: | Nikki Bui | 7/27/2007 |
| | | |
| APPROVED BY: | | |

M:\accounting\Recons 2007\\06 - June 2007 Recons\[NCORAL 1068-0000 Operating Account.xls]Jun 07



**STATEMENT OF ACCOUNTS**

Page 1 of 1
NCORAL, LP
**Statement Number: 7930002768**
06/01/07 - 06/29/07

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2006

**NCORAL, LP**
**CASE # 07-10417**
**18400 VON KARMAN AVE STE 1000**
**IRVINE CA 92612-0516**

■

---

**Analyzed Business Checking Summary**                  Account Number: 7930002768

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| **Balance on 6/ 1** | $ | 1,000,000.00 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 6/29** | $ | 1,000,000.00 ✓ |

**C R E D I T S**

**D E B I T S**

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 6/1-6/29 | $ | 1,000,000.00 | | |

***Home 123***
***Bank of America Disbursement/Settlement***
***G/L ACCT #1005-0000***
***As of June 30, 2007***

| <u>Date</u> | <u>Description</u> | <u>Amount</u> | <u>Comments</u> |
|---|---|---|---|
| 06/30/07 | Deustche Bank Account #4000051933 Disbursement | - | Account opened 5/06 |
| 06/30/07 | Deustche Bank Account #4000052039 Operating | 200,190.13 | Account opened 5/06 |
|  | ADJUSTED BANK BAL | 200,190.13 |  |
| 06/30/07 | BALANCE PER GL | (1,581,436.92) |  |
| 02/13/07 | Transfer to CSFB from BOA | 1,781,627.05 | not on bank statement |
|  | Total Adjustments | - |  |
|  | Adjusted GL Balance | 200,190.13 |  |
|  | Variance | (0.00) |  |

PREPARED BY: _J. Kennedy_    7/13/2007

APPROVED BY: _____

**<u>Note:</u>**
This account is the cash account for the BofA warehouse line. Activity should equal zero each month.

E:\Loan Accounting 2007\2007 Home 123 Recons\06-2007\[Home 1005-1097 Disbursement Accts Jun 07.xls]1005 - Bofa

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank** ◪

WO - 51933 4000051933
NEW CENTURY (PRIME)/ B OF A DISB.
NEW CENTURY (PRIME)/ B OF A DISB.

CASH ACCOUNT SUMMARY
JUNE 1, 2007 - JUNE 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 0.00 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 0.00 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN
EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN
AFFILIATE.    ANY  SUCH  TRANSACTIONS  WERE  EXECUTED  SOLELY  FOR  THE
ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES.   AS
TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED
AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE
AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE
INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS,  AS WELL
AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE
INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT
REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING
ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR
AGENTS TO PROVIDE CERTAIN SHAREHOLDER SERVICES TO THESE FUNDS. FOR
PROVIDING THESE SHAREHOLDER SERVICES,  DBTCA IS PAID A FEE BY THE
MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED   80
BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES
SERVICES WEB SITE AT    WWW.TSS.DB.COM.    YOU CAN NOW ACCESS TRUST &
SECURITIES  SERVICES  ON-LINE  APPLICATION  SITES,  PRODUCT  INFORMATION,
NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS
NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30)
BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

NEW CENTURY MORTGAGE CORPORATION
18400 VON KARMEN
NEW CENTURY/ BANK OF AMERICA
ATTN: CASH MANAGEMENT DEPT., SUITE 1000
IRVINE CA 92612

FOR QUESTIONS PLEASE CALL (714)-247-6000

**Deutsche Bank**

ACCOUNT: WO - 51933 4000051933
NAME: NEW CENTURY (PRIME)/ B OF A DISB.
NEW CENTURY (PRIME)/ B OF A DISB.

STATEMENT PERIOD:    Jun 01, 2007 - Jun 30, 2007

TRANSACTION STATEMENT
TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|-------------------------|------|------|------------------|-------|--------------------------|
| 06/01/07 | OPENING BALANCE | | | | | 0.00 |
| 06/30/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 0.00 |

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank**

WO - 52039 4000052039
NEW CENTURY(PRIME)/ B OF A OPERATING
NEW CENTURY(PRIME)/ B OF A OPERATING

### CASH ACCOUNT SUMMARY
### JUNE 1, 2007 - JUNE 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 200,190.13 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 200,190.13 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN AFFILIATE.  ANY SUCH TRANSACTIONS WERE EXECUTED SOLELY FOR THE ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES.  AS TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS, AS WELL AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR AGENTS TO PROVIDE CERTAIN SHAREHOLDER SERVICES TO THESE FUNDS. FOR PROVIDING THESE SHAREHOLDER SERVICES, DBTCA IS PAID A FEE BY THE MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED 80 BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES SERVICES WEB SITE AT   WWW.TSS.DB.COM.   YOU CAN NOW ACCESS TRUST & SECURITIES SERVICES ON-LINE APPLICATION SITES, PRODUCT INFORMATION, NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30) BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

NEW CENTURY MORTGAGE CORPORATION
18400 VON KARMEN
NEW CENTURY/ BANK OF AMERICA
ATTN: CASH MANAGEMENT DEPT., SUITE 1000
IRVINE CA 92612

FOR QUESTIONS PLEASE CALL (714)-247-6000

1

# Deutsche Bank

```
ACCOUNT:  WO - 52039 4000052039
NAME:     NEW CENTURY(PRIME)/ B OF A OPERATING
          NEW CENTURY(PRIME)/ B OF A OPERATING
```

STATEMENT PERIOD:    Jun 01, 2007 - Jun 30, 2007

TRANSACTION STATEMENT

TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|------------------------|------|------|---------|-------|--------------------------|
| 06/01/07 | OPENING BALANCE | | | | | 200,190.13 |
| 06/30/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 200,190.13 |

**HOME123**
**UNION BANK OPERATING ACCT 7930001893**                                      0.00    Diff
**UNION BANK OPERATING ACCT 7930002156**
**ACCOUNT RECONCILIATION 1007-0000**
**Operating Account**
**As of June 30, 2007**

| | | | | |
|---|---|---|---|---|
| BALANCE PER BANK | | Union Bank  Acct #7930001893 | 998.88 | |
| BALANCE PER BANK | | Union Bank  Acct #7930002156 | 4,572.57 | |
| | | | | 5,571.45 |
| | | | | |
| 03/31/07 | JRNL4200025783 | 3/14/7 Investor 00013 Interest reversed | (144,806.76) | |
| 03/31/07 | JRNL4200025783 | 3/14/7 warehouse principle inv. 13 rever | (15,972.31) | |
| 03/31/07 | JRNL4200025783 | 3/15/7 Investor 00013 Interest reversed | (193,484.65) | |
| 03/31/07 | JRNL4200025783 | 3/15/7 warehouse principle inv. 13 rever | (23,516.07) | |
| 03/31/07 | JRNL4200025783 | 3/16/7 Investor 00013 Interest reversed | (236,985.33) | |
| 03/31/07 | JRNL4200025783 | 3/16/7 warehouse principle inv. 13 rever | (129,893.23) | |
| 03/31/07 | JRNL4200025783 | 3/19/7 Investor 00013 Interest reversed | (118,624.08) | |
| 03/31/07 | JRNL4200025783 | 3/19/7 warehouse principle inv. 13 rever | (135,010.84) | |
| 03/31/07 | JRNL4200025783 | 3/28/7 Investor 00013 Interest reversed | (160,988.77) | |
| 03/31/07 | JRNL4200025783 | 3/28/7 Investor 00020 Interest reversed | (1,085.31) | |
| 03/31/07 | JRNL4200025783 | 3/28/7 Investor 00020 Principal reversed | (5,200.00) | |
| 03/31/07 | JRNL4200025783 | 3/28/7 warehouse principle inv. 13 rever | (96,445.55) | |
| 03/31/07 | JRNL4200025783 | 3/29/7 Investor 00013 Interest reversed | (270,564.28) | |
| 03/31/07 | JRNL4200025783 | 3/29/7 Investor 00020 Interest reversed | (3,283.40) | |
| 03/31/07 | JRNL4200025783 | 3/29/7 Investor 00020 Principal reversed | (342.49) | |
| 03/31/07 | JRNL4200025783 | 3/29/7 warehouse principle inv. 13 rever | (173,422.96) | |
| | | | | |
| 03/01/07 | JRNL4200025296 | Correction Fundings | 1,390.00 | |
| 03/24/07 | JRNL4200025470 | Block 4300 Int | 168.21 | |
| 02/22/07 | JRNL4200024133 | FHA WIRE LATE/INT 01/05/07 | (22.56) | |
| 02/22/07 | JRNL4200024133 | FHA WIRE 01/19/07 | (63.45) | |
| 02/22/07 | JRNL4200024133 | FHA WIRE 01/22/07 | (79.76) | |
| 02/22/07 | JRNL4200024133 | FHA WIRE 01/22/07 | (93.43) | |
| | | | | |
| 06/04/07 | JRNL4200026178 | Block 4100 Inv (inv 5) | 154.49 | |
| 06/04/07 | JRNL4200026178 | Block 4000 Principal | (700.77) | |
| 06/04/07 | JRNL4200026178 | Block 4000 Principal | (286.31) | |
| 06/04/07 | JRNL4200026178 | Block 4100 Inv (inv 5) | 500.00 | |
| 06/04/07 | JRNL4200026178 | Block 4000 Int | (4,231.33) | |
| 06/04/07 | JRNL4200026178 | Block 4000 Int | (3,729.14) | |
| | | | | |
| | Subtotal Item(s) not yet in Bank | | | (1,716,620.08) |
| | | | | |
| ADJ BANK BALANCE | | | | (1,711,048.63) |
| | | | | |
| BALANCE PER G/L 1007 | | | | 1,230,132.31 |
| | | | | |
| 02/12/07 | Wire Trans TRN 0212027297 021207 200702120026436 | | 213,058.60 | |
| 03/09/07 | Wire Trans TRN 0309023361 030907 UBOC | | (78,375.20) | |
| 03/19/07 | NEW CENTURY MTG INV. DDA CCD 68000 | | 4,509.86 | |
| 03/21/07 | Wire Trans TRN 0321015913 032107 UBOC UB516117N | | 3,605,726.16 | |
| 03/21/07 | Wire Trans TRN 0321023590 032107 11 | | (5,974,212.89) | |

**ACCOUNT RECONCILIATION 1007-0000**
**Operating Account**
**As of June 30, 2007**

| | | | | |
|---|---|---|---|---|
| 03/30/07 | CHECK OR OTHER DEBIT | (264,769.10) | | |
| 04/04/07 | CHECK OR OTHER DEBIT | (449,720.93) | | |
| 06/01/07 | CHECK OR OTHER DEBIT | (2,065.24) | | |
| 06/29/07 | NEW CENTURY MTG INV. DDA CCD 680000 | 4,572.57 | Diff need a debit to 1007 | 114.13 |
| | | | | |
| 03/27/07 | DEPOSITED ITEM RETURNED | (1,125.00) | | |
| 03/29/07 | DEPOSITED ITEM RETURNED | (400.00) | | |
| 05/01/07 | MERCHANT SERVICE MI CCD51933436 | (30.00) | | |
| 03/20/07 | MERCHANT SERVIC MERCH CHBK CCD 51456170 | (415.00) | | |
| | | | | |
| 04/09/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 5,464.16 | | |
| 04/10/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,901.83 | | |
| 04/11/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 56,417.25 | | |
| 04/12/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 5,535.99 | | |
| 04/13/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,186.21 | | |
| 04/16/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,420.71 | | |
| 04/16/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 4,383.87 | | |
| 04/19/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,270.48 | | |
| 04/20/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,455.47 | | |
| 04/23/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 40,904.18 | | |
| 04/24/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,092.08 | | |
| 04/27/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,195.09 | | |
| 04/30/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,560.19 | | |
| 05/01/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,856.99 | | |
| 05/02/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 289.25 | | |
| 05/03/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,733.41 | | |
| 05/04/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 240.00 | | |
| 05/07/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,893.59 | | |
| 05/08/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 10,673.99 | | |
| 05/11/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,097.17 | | |
| 05/11/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 116,044.12 | | |
| 05/14/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 681.64 | | |
| 05/14/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,000.00 | | |
| 05/15/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 64,080.18 | | |
| 05/16/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,305.24 | | |
| 05/31/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 2,065.24 | | |
| 05/17/07 | CHECK OR OTHER DEBI 47703961 | (334,683.09) | Diff need a debit to 1007 | 4.25 |

|  |  |  |
|---|---|---|
| | Variance | (0.01) |
| | **Subtotal Item(s) not yet in G/L** | (2,941,180.94) |
| **ADJ G/L BALANCE** | | **(1,711,048.63)** |
| **Variance** | | **0.00** |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
HOME123 CORPORATION
**Statement Number: 7930001893**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**HOME123 CORPORATION**
**OPERATING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN AVE STE 1000**
**IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 7930001893

Days in statement period: Days in statement period: 29

| | | |
|---|---:|---:|
| **Balance on 6/ 1** $ | | **1,048.77** |
| **Total Credits** | | **12,224.73** |
| Electronic credits (4) | 12,224.73 | |
| **Total Debits** | | **-12,274.62** |
| Electronic debits (2) | -12,274.62 | |
| **Balance on 6/29** $ | | **998.88** |

---

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 6/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 53481844 | $ 286.31 |
| 6/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 51624779 | 10,620.50 |
| 6/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 52979546 | 319.04 |
| 6/28 | NEW CENTURY MTG INV. DDA CCD 680000 | 51823541 | 998.88 |
| | **4 Electronic credits** | **Total** | **$ 12,224.73** |

---

## DEBITS

### Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---:|
| 6/4 | WIRE TRANS TRN 0604021960 060407 UBOC 93054184 UB704068N | | $ 1,335.08 |
| 6/18 | WIRE TRANS TRN 0618025054 061807 UBOC 93055778 UB737534N | | 10,939.54 |
| | **2 Electronic debits** | **Total** | **$ 12,274.62** |

---

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---:|---|---:|
| 6/1-6/3 | $ 1,335.08 | 6/15-6/17 | $ 10,939.54 |
| 6/4-6/12 | 0.00 | 6/18-6/27 | 0.00 |
| 6/13-6/14 | 10,620.50 | 6/28-6/29 | 998.88 |



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 2
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930002156**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2005

**NEW CENTURY MORTGAGE CORPORATION**
**SPEC DEP ACCT ITF DB STRUCTURED**
**PRODUCTS, INC**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 7930002156

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| **Balance on 6/ 1** | $ | **2,065.24** |
| **Total Credits** | | **18,835.28** |
| Electronic credits (11) | 18,835.28 | |
| **Total Debits** | | **-16,327.95** |
| Other debits (11) | -16,327.95 | |
| **Balance on 6/29** | $ | **4,572.57** |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 6/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 53481845 | $ | 1,925.47 |
| 6/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54113498 | | 376.87 |
| 6/8 | NEW CENTURY MTG INV. DDA CCD 680000 | 57155383 | | 899.63 |
| 6/11 | NEW CENTURY MTG INV. DDA CCD 680000 | 50285553 | | 906.32 |
| 6/12 | NEW CENTURY MTG INV. DDA CCD 680000 | 50962713 | | 506.84 |
| 6/13 | NEW CENTURY MTG INV. DDA CCD 680000 | 51624780 | | 178.28 |
| 6/15 | NEW CENTURY MTG INV. DDA CCD 680000 | 52979547 | | 2,513.72 |
| 6/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54832748 | | 4,662.24 |
| 6/25 | NEW CENTURY MTG INV. DDA CCD 680000 | 56484698 | | 1,554.39 |
| 6/27 | NEW CENTURY MTG INV. DDA CCD 680000 | 51033337 | | 738.95 |
| 6/29 | NEW CENTURY MTG INV. DDA CCD 680000 | 52520837 | | 4,572.57 |
| | **11  Electronic credits** | **Total** | $ | **18,835.28** |

## D E B I T S

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 6/1 | CHECK OR OTHER DEBIT | 44521541 | $ | 2,065.24 |
| 6/4 | CHECK OR OTHER DEBIT | 47175716 | | 1,925.47 |
| 6/5 | CHECK OR OTHER DEBIT | 47269491 | | 376.87 |
| 6/11 | CHECK OR OTHER DEBIT | 47816813 | | 899.63 |
| 6/12 | CHECK OR OTHER DEBIT | 46288151 | | 906.32 |
| 6/13 | CHECK OR OTHER DEBIT | 47046751 | | 506.84 |

Page 2 of 2
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930002156**
06/01/07 - 06/29/07

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 6/14 | CHECK OR OTHER DEBIT | 46491918 | 178.28 |
| 6/18 | CHECK OR OTHER DEBIT | 45265995 | 2,513.72 |
| 6/22 | CHECK OR OTHER DEBIT | 47855976 | 4,662.24 |
| 6/26 | CHECK OR OTHER DEBIT | 46480721 | 1,554.39 |
| 6/28 | CHECK OR OTHER DEBIT | 45140872 | 738.95 |
| | **11  Other debits, fees and adjustments** | **Total** | **$  16,327.95** |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 6/1-6/3 | $  1,925.47 | 6/18-6/20 | $  0.00 |
| 6/4 | 376.87 | 6/21 | 4,662.24 |
| 6/5-6/7 | 0.00 | 6/22-6/24 | 0.00 |
| 6/8-6/10 | 899.63 | 6/25 | 1,554.39 |
| 6/11 | 906.32 | 6/26 | 0.00 |
| 6/12 | 506.84 | 6/27 | 738.95 |
| 6/13 | 178.28 | 6/28 | 0.00 |
| 6/14 | 0.00 | 6/29 | 4,572.57 |
| 6/15-6/17 | 2,513.72 | | |

**HOME 123**
**US Bank Operating Account Control Account - GL # 1050-0000**
**Union Bank Account # 2110103975**
**As of June 30, 2007**

| | |
|---|---:|
| **BALANCE PER BANK** | 418,896.15 |
| **DEPOSITS IN TRANSIT:** | |
| **TOTAL DEPOSIT IN TRANSIT** | - |
| **O/S WIRES:** | |
| **TOTAL O/S WIRES** | - |
| **ADJ BANK BALANCE** | 418,896.15 |
| **BALANCE PER G/L** | 418,896.15 |
| **ITEMS IN GL NOT IN BANK:** | |
| | - |
| **ITEMS IN BANK NOT IN GL:** | |
| | - |
| **ADJ G/L BALANCE** | 418,896.15 |
| **Variance** | - |

<u>Note:</u>
This account was formerly Anyloan.

| | Date | Description | |
|---|---|---|---:|
| Balance consist of: | 06/10/99 | Closing Entries | 600,000.00 |
| | 12/01/99 | Capitalize Alhi | 1,000.00 |
| | 12/1/99-7/31/00 | Net Interco Activity | (181,945.39) |
| | 11/9/99-7/12/00 | Total Fees/svc charge | (158.46) |
| | | | 418,896.15 |

Prepared by:  Rita Siwy          Date: 7/23/07

Approved by: _____   Date: _____



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
HOME123 CORPORATION
**Statement Number: 2110103975**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**HOME123 CORPORATION
LICENSING ACCOUNT
CASE #07-10417
18400 VON KARMAN AVE STE 1000
IRVINE CA 92612**

■

---

### Analyzed Business Checking Summary                                    Account Number: 2110103975

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| **Balance on 6/ 1** | $ | 418,896.15 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 6/29** | $ | 418,896.15 |

## C R E D I T S

## D E B I T S

### Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 6/1-6/29 | $ | 418,896.15 | | |

**HOME 123**
**Countrywide EPP Reserve Control Account**
**G/L ACCT # 1056**
**As of June 30, 2007**

| Date | Description | Amount | Comment |
|------|-------------|--------|---------|
| 06/30/07 | Balance per Countrywide report | - | |
| 06/30/07 | GL Balance as of 06/30/07 | 1,046,843.05 | |
| | **Adjusting Items** | | |
| 03/08/07 | Withdrawal | (1,046,843.06) | Cash withdrawn by CW to pay off repurchases |
| | Adjusted Total GL: | (0.01) | |
| | Variance | 0.01 | |

Prepared by: _J. Kennedy_ _Jc_ 7/5/07
Approved by: _____

**Note:**
This account is a reserve account required by Countrywide as part of the sales agreement.
It represents a reserve cash balance to cover any early payoffs or other shortfalls.

E:\Loan Accounting 2007\2007 Home 123 Recons\06-2007\[Home 1056-0000 CW EPP Reserve Control Acct Jun 07.xls]Recon

# Over Under Summary

**Click here to download**

### 7823 - New Century Mortgage

| Effective Min O/U Reserve Balance | Actual O/U Balance | Anticipated O/U Balance | Adjusted O/U Balance | Net Tranche Movement in Transit | Funding O/U Balance | Withdraw O/U Balance | Withdraw O/U Balance including Suspended / Approved | O/U Impact for Today's Suspended / Approved Loans |
|---|---|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

*To see the detail of 'Tranche Movement in Transit' click on the amount in the 'Net Tranche Movement in Transit' column.

The information provided is intended for use by mortgage banking professionals. Rates and programs subject to change without notice.

Copyright © 2007 , Countrywide® Home Loans, Inc. All Rights Reserved.
Trade/service marks are the property of Countrywide Financial Corporation, and/or its subsidiaries.

HOME123
**UNION BANK 7930000102 (new manual payroll acct)**
MANUAL PAYROLL ACCOUNT RECONCILIATION - 1066
June 30, 2007

| | | |
|---|---|---|
| BALANCE PER BANK | | 70,237.82 |
| OUTSTANDING CHECKS | 06/30/07  See Attached Listing | (78,162.40) |
| ADJ BANK BALANCE | | (7,924.58) |
| BALANCE PER G/L | | 62,070.98 |
| PAID CKS BUT NOT ON GL | | (69,995.56) |
| ADJ G/L BALANCE | | (7,924.58) |
| | | (0.00) |

NOTE:  As of July:
Currently have an issue with PR system not providing an adequate manual check listing to post correctly to the GL.  Check issue file currently is posted using the paid listing for prior month.

**(a) Susana will clear**

Prepared by: Lina Teang  Date: 7/23/2007

Reviewed by: _____  Date: _____

L:\Bank Recon\2007 Account Recons\Payroll HOME 1066 - Manual Acct 7930000102

Account Number: 7930000102

## Analyzed Business Checking Summary

| | | |
|---|---|---|
| Balance on 6/ 1 | | 65,233.38 |
| Total Credits | | 109,400.06 |
| Electronic credits (1) | 75,000.00 | |
| Account recon cr (1) | 51.10 | |
| Other credits (5) | 34,348.96 | |
| Total Debits | | -104,395.62 |
| Account recon dr (15) | -70,046.66 | |
| Other debits (2) | -34,348.96 | |
| Balance on 6/29 | | 70,237.82 |

## Credits

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/25 | CASH MANAGEMENT  BKTRANSFER | 93090742 | 75,000.00 |

### Account reconciliation credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/19 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0000011415 | 99890186 | 51.10 |

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/25 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99547011 | 73.55 |
| 6/25 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99547010 | 1,463.30 |
| 6/25 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99547009 | 2,098.02 |
| 6/25 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99547008 | 12,751.89 |
| 6/25 | *RVRSL OF NSF CHECK OR OTHER DEBIT | 99547007 | 17,962.20 |
| Total | 5 Other credits and adjustments | | 34,348.96 |

## Debits

### Account reconciliation debits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/4 | ACCOUNT RECONCILIATION LIST POST | 99977281 | 1,797.35 |
| 6/5 | ACCOUNT RECONCILIATION LIST POST | 99977021 | 650.71 |
| 6/6 | ACCOUNT RECONCILIATION LIST POST | 99976952 | 689.42 |
| 6/7 | ACCOUNT RECONCILIATION LIST POST | 99976989 | 248.41 |
| 6/8 | ACCOUNT RECONCILIATION LIST POST | 99977177 | 11,687.62 |
| 6/11 | ACCOUNT RECONCILIATION LIST POST | 99977268 | 2,273.35 |
| 6/12 | ACCOUNT RECONCILIATION LIST POST | 99976920 | 13,959.13 |
| 6/13 | ACCOUNT RECONCILIATION LIST POST | 99976862 | 100.00 |
| 6/14 | ACCOUNT RECONCILIATION LIST POST | 99976949 | 1,401.53 |
| 6/18 | ACCOUNT RECONCILIATION LIST POST | 99977191 | 17,939.40 |
| 6/20 | ACCOUNT RECONCILIATION LIST POST | 99976843 | 114.00 |
| 6/21 | ACCOUNT RECONCILIATION LIST POST | 99976810 | 426.11 |
| 6/22 | ACCOUNT RECONCILIATION LIST POST | 99977143 | 17,962.20 |
| 6/25 | ACCOUNT RECONCILIATION LIST POST | 99977264 | 124.00 |
| 6/29 | ACCOUNT RECONCILIATION LIST POST | 99977391 | 673.43 |
| Total | 15 Account reconciliation debits | | 70,046.66 |

### Other debits, fees and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/27 | MISCELLANEOUS BANK ORIGINATED ITEM | 46592397 | 17,962.20 |
| 6/28 | MISCELLANEOUS BANK ORIGINATED ITEM | 45140866 | 16,386.76 |
| Total | 2 Other debits, fees and adjustments | | 34,348.96 |

Account Number: 7930000102

# D a i l y   L e d g e r   B a l a n c e

| Date | Ledger Balance |
|------|---------------|
| 6/1-6/3 | 65,233.38 |
| 6/4 | 63,436.03 |
| 6/5 | 62,785.32 |
| 6/6 | 62,095.90 |
| 6/7 | 61,847.49 |
| 6/8-6/10 | 50,159.87 |
| 6/11 | 47,886.52 |
| 6/12 | 33,927.39 |
| 6/13 | 33,827.39 |
| 6/14-6/17 | 32,425.86 |
| 6/18 | 14,486.46 |
| 6/19 | 14,537.56 |
| 6/20 | 14,423.56 |
| 6/21 | 13,997.45 |
| 6/22-6/24 | -3,964.75 |
| 6/25-6/26 | 105,260.21 |
| 6/27 | 87,298.01 |
| 6/28 | 70,911.25 |
| 6/29 | 70,237.82 |

Account Number: 7930000102

HOME 123
**UNION BANK 2110103967**
**PAYROLL ACCOUNT RECONCILIATION - 1077**
June 30, 2007

| | | |
|---|---|---|
| BALANCE PER BANK | | 1,420,872.72 |
| 6/30/07 OUTSTANDING CHECKS | | (350,030.63) |
| ADJ BANK BALANCE | | 1,070,842.09 |
| BALANCE PER G/L | | 1,074,790.28 |
| 6/30/2007 HOME REVERSAL | | 1,401.35 |
| 6/30/2007 check #1021176 issued $1,144.86 but voided $1,154.86 in GL | | (10.00) |
| 6/30/2007 Cks voided #102237 - S/B HOME 1066 | | (3,117.50) a) |
| 6/30/2007 Cks voided #102238 - S/B HOME 1066 | | (1,722.04) a) |
| 6/30/2007 Cash management bank transfer not recorded | | (500.00) |
| ADJ G/L BALANCE | | 1,070,842.09 |

Notes:

0.00

a) need to reclass in July

Prepared by: Lina Teang
Date: 8/6/2007

Approved by: _____ Date: _____

M:\Bank Recon\2007 Account Recons\Payroll HOME 1077

Account Number: 2110103967

## Analyzed Business Checking Summary

| | | |
|---|---|---|
| Balance on 6/ 1 | | 1,551,801.34 |
| Total Credits | | 33,237.36 |
| Electronic credits (3) | 33,237.36 | |
| **Total Debits** | | **-164,165.98** |
| Account recon dr (21) | -164,165.98 | |
| **Balance on 6/29** | | **1,420,872.72** |

## Credits

**Electronic credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/4 | HOME123 CORPORAT REVERSAL  PPD   -SETT-GENESYS | 53997988 | 1,401.35 |
| 6/6 | WIRE TRANS  TRN 0606021011 060607 UBOC  UB710734N | 93054778 | 21,538.10 |
| 6/27 | CASH MANAGEMENT  BKTRANSFER | 93090774 | 10,297.91 |
| **Total** | **3 Electronic credits** | | **33,237.36** |

## Debits

**Account reconciliation debits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/1 | ACCOUNT RECONCILIATION LIST POST | 99977379 | 48,816.64 |
| 6/4 | ACCOUNT RECONCILIATION LIST POST | 99977270 | 41,195.95 |
| 6/5 | ACCOUNT RECONCILIATION LIST POST | 99977009 | 23,835.08 |
| 6/6 | ACCOUNT RECONCILIATION LIST POST | 99976940 | 5,588.68 |
| 6/7 | ACCOUNT RECONCILIATION LIST POST | 99976978 | 6,655.99 |
| 6/8 | ACCOUNT RECONCILIATION LIST POST | 99977165 | 6,446.55 |
| 6/11 | ACCOUNT RECONCILIATION LIST POST | 99977256 | 7,516.80 |
| 6/12 | ACCOUNT RECONCILIATION LIST POST | 99976908 | 11,706.98 |
| 6/12 | *ACCOUNT RECON CHECK ADJUSTMENT # 0001025006 | 99890057 | 1.00 |
| 6/13 | ACCOUNT RECONCILIATION LIST POST | 99976850 | 1,823.92 |
| 6/14 | ACCOUNT RECONCILIATION LIST POST | 99976937 | 4,464.04 |
| 6/15 | ACCOUNT RECONCILIATION LIST POST | 99977195 | 1,663.23 |
| 6/18 | ACCOUNT RECONCILIATION LIST POST | 99977179 | 2,395.97 |
| 6/19 | ACCOUNT RECONCILIATION LIST POST | 99976882 | 1,927.46 |
| 6/20 | ACCOUNT RECONCILIATION LIST POST | 99976831 | 12.22 |
| 6/21 | ACCOUNT RECONCILIATION LIST POST | 99976798 | 0.28 |
| 6/22 | ACCOUNT RECONCILIATION LIST POST | 99977133 | 0.01 |
| 6/25 | ACCOUNT RECONCILIATION LIST POST | 99977253 | 53.00 |
| 6/26 | ACCOUNT RECONCILIATION LIST POST | 99976829 | 13.87 |
| 6/27 | ACCOUNT RECONCILIATION LIST POST | 99976808 | 37.30 |
| 6/29 | ACCOUNT RECONCILIATION LIST POST | 99977379 | 11.01 |
| **Total** | **21 Account reconciliation debits** | | **164,165.98** |

## Daily Ledger Balance

| Date | Ledger Balance |
|---|---|
| 6/1-6/3 | 1,502,984.70 |
| 6/4 | 1,463,190.10 |
| 6/5 | 1,439,355.02 |
| 6/6 | 1,455,304.44 |
| 6/7 | 1,448,648.45 |
| 6/8-6/10 | 1,442,201.90 |
| 6/11 | 1,434,685.10 |
| 6/12 | 1,422,977.12 |
| 6/13 | 1,421,153.20 |
| 6/14 | 1,416,689.16 |
| 6/15-6/17 | 1,415,025.93 |
| 6/18 | 1,412,629.96 |
| 6/19 | 1,410,702.50 |

| | |
|---|---|
| 6/20 | 1,410,690.28 |
| 6/21 | 1,410,690.00 |
| 6/22-6/24 | 1,410,689.99 |
| 6/25 | 1,410,636.99 |
| 6/26 | 1,410,623.12 |
| 6/27-6/28 | 1,420,883.73 |
| 6/29 | 1,420,872.72 |

***Home 123***
***Deutsche Bank Disbursement/Settlement***
***G/L ACCT #1089-0000***
***As of June 30, 2007***

| Date | Description | Amount | Comments |
|------|-------------|--------|----------|
| 06/30/07 | Deutsche Bank Account #52108 4000052107 Dis | 45,227.16 | |
| 06/30/07 | Deutsche Bank Account #52109 4000052108 Ops | 8,360.49 | |
| 06/30/07 | Deutsche Bank Account #52109 4000052109 Stl | - | |
| | ADJUSTED BANK BAL | 53,587.65 | |
| | | | |
| 06/30/07 | BALANCE PER GL | (2,259,052.54) | |
| | | | |
| 02/09/07 | Cash Receipt, returned wire | 3,317.22 | Not recorded on GL |
| 02/14/07 | DB-SALES PYDN | (534,607.96) | JRNL4200024750 not shown on bank stmt |
| 02/16/07 | Cash receipt, DSBP Idaho Housing | 244,640.55 | Not recorded on GL |
| 02/20/07 | Cash Transfer Payoffs excess | 58,745.28 | Not recorded on GL |
| 02/20/07 | DB-SALES PYDN | (609,295.61) | JRNL4200024757 not shown on bank stmt |
| 02/20/07 | SALES -WELLS-CW | 531,080.96 | JRNL4200024757 |
| 02/20/07 | SALES -WELLS-CW | 291,192.39 | JRNL4200024757 |
| 02/21/07 | Cash Transfer Payoffs excess | 393,856.41 | GL amount does not match bank stmt |
| 02/21/07 | DB-SALES PYDN | (391,559.82) | JRNL4200024756 not shown on bank stmt |
| 02/22/07 | CASH DB | 3,411,406.90 | JRNL4200024754 not shown on bank stmt |
| 02/22/07 | Cash transfer EOD Shortage | (214,591.47) | Not recorded on GL |
| 02/22/07 | Cash Transfer Payoffs excess | 8,956.46 | Not recorded on GL |
| 02/22/07 | DB-SALES PYDN | (3,138.64) | JRNL4200024754 not shown on bank stmt |
| 02/22/07 | SALES -CITI-DB | 79,205.42 | JRNL4200024754 not shown on bank stmt |
| 02/22/07 | SALES -CITI-DB | 124,507.48 | JRNL4200024754 not shown on bank stmt |
| 02/23/07 | Cash transfer Payoffs shortage | (66,136.60) | Not recorded on GL |
| 02/23/07 | Cash transfer CSFB Fundings shortage | (148,483.37) | GL amount does not match bank stmt |
| 02/23/07 | SALES -CW-DB | 148,529.85 | GL amount does not match bank stmt |
| 02/23/07 | Cash transfer CSFB Fundings shortage | (335,133.94) | Not recorded on GL |
| 02/23/07 | DB-SALES PYDN | (11,373.41) | JRNL4200024753 not shown on bank stmt |
| 02/26/07 | Cash transfer payoffs | 329,119.99 | Not recorded on GL |
| 02/26/07 | DB-SALES PYDN | (442,976.74) | JRNL4200024769 not shown on bank stmt |
| 02/26/07 | SALES -CW-DB | 274,242.91 | JRNL4200024769 not shown on bank stmt |
| 02/26/07 | SALES -CW-DB | 282,102.68 | JRNL4200024769 not shown on bank stmt |
| 02/26/07 | SALES -US BANK-DB | 74,655.78 | JRNL4200024769 not shown on bank stmt |
| 02/26/07 | SALES -CITI-DB | 73,213.04 | JRNL4200024769 not shown on bank stmt |
| 02/26/07 | TRNFR TO CSFB FROM DB | 112,890.88 | JRNL4200024769 not shown on bank stmt |
| 02/27/07 | Cash transfer Payoffs shortage | (390.84) | Not recorded on GL |
| 02/27/07 | DB-SALES PYDN | (634,285.33) | JRNL4200024759 not shown on bank stmt |
| 02/28/07 | TRNFR TO DBSP FROM UBS | (149,605.00) | JRNL4200024771 not shown on bank stmt |
| 02/28/07 | ADJ 2/28/07 | (138,930.22) | JRNL4200025284 not shown on bank stmt |
| | | | |
| 03/01/07 | DB-SALES PYDN-HL 2/21/07 | (142,411.38) | JRNL4200025348 not shown on bank stmt |
| 03/01/07 | DB-SALES PYDN-HL 2/21/07 | (26,547.06) | JRNL4200025348 Not shown on bank stmt |
| 03/05/07 | Cash Transfer DBSP payoffs | 44,180.62 | Not recorded on GL |
| 03/05/07 | Cash transfer Defunds | (8,421.96) | Not recorded on GL |
| 03/05/07 | Cash transfer EOD | (377,239.95) | Not recorded on GL |
| 03/06/07 | Cash transfer EOD | 306,175.46 | Not recorded on GL |
| 03/07/07 | Funds Wired Goldman Sachs | (2,208,870.80) | Not recorded on GL |
| 03/07/07 | Cash receipt In#10470139 | 191,098.05 | Not recorded on GL |
| 03/07/07 | Cash receipt Goldman Sachs | 1,935,507.54 | Not recorded on GL |
| 03/07/07 | Funds Wired HL Payoffs | (199,003.92) | Not recorded on GL |
| 03/07/07 | DB SALES PYDN | (175,938.34) | JRNL4200025393 Not shown on bank |
| 03/07/07 | DB SALES PYDN-HL | (6,543.97) | JRNL4200025393 Not shown on bank |
| 03/14/07 | CASH-DB | (114,000.00) | JRNL4200025342 recorded 2x |
| 03/27/07 | CASH DB | 377,239.95 | JRNL4200025363 Not shown on bank stmt |
| 03/27/07 | CASH-DB | 8,421.96 | JRNL4200025363 Not shown on bank stmt |
| 03/27/07 | DB SALES PYDN | (44,180.62) | JRNL4200025363 Not shown on bank stmt |
| 03/29/07 | DB SALES PYDN | (7,980.61) | JRNL4200025602 Not shown on bank stmt |
| | | | |
| | Total Adjustments | 2,312,640.22 | |
| | | | |
| | Adjusted GL Balance | 53,587.68 | |
| | | | |
| | Variance | (0.03) | |

PREPARED BY:  J. Kennedy          7/13/2007

***Home 123***
***Deutsche Bank Disbursement/Settlement***
***G/L ACCT #1089-0000***
***As of June 30, 2007***

| Date | Description | Amount | Comments |
|------|-------------|--------|----------|

APPROVED BY: _____

**Note:**
This account is the cash account for the Deutsche Bank warehouse line.  Activity should equal zero each month.

E:\Loan Accounting 2007\2007 Home 123 Recons\06-2007\[Home 1005-1097 Disbursement Accts Jun 07.xls]1089 - DB

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank** ☑

WO - 52107 4000052107
NEW CENTURY(PRIME)/DBSP DISBURSEMENT
NEW CENTURY(PRIME)/DBSP DISBURSEMENT
NC066C

CASH ACCOUNT SUMMARY
JUNE 1, 2007 - JUNE 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 45,227.16 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 45,227.16 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN AFFILIATE. ANY SUCH TRANSACTIONS WERE EXECUTED SOLELY FOR THE ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES. AS TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS, AS WELL AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR AGENTS TO PROVIDE CERTAIN SHAREHOLDER SERVICES TO THESE FUNDS. FOR PROVIDING THESE SHAREHOLDER SERVICES, DBTCA IS PAID A FEE BY THE MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED 80 BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES SERVICES WEB SITE AT WWW.TSS.DB.COM. YOU CAN NOW ACCESS TRUST & SECURITIES SERVICES ON-LINE APPLICATION SITES, PRODUCT INFORMATION, NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30) BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

DB STRUCTURED PRODUCTS
60 WALL STREET
ATTN: GLEN MINKOFF
NEW YORK NY 10005

FOR QUESTIONS PLEASE CALL (714)-247-6000

Deutsche Bank

ACCOUNT: WO - 52107 4000052107
NAME:    NEW CENTURY(PRIME)/DBSP DISBURSEMENT
         NEW CENTURY(PRIME)/DBSP DISBURSEMENT
         NC066C

STATEMENT PERIOD:    Jun 01, 2007 - Jun 30, 2007

TRANSACTION STATEMENT
TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|------|------|------|------|------|------|
| 06/01/07 | OPENING BALANCE | | | | | 45,227.16 |
| 06/30/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 45,227.16 |

2

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank**

CASH ACCOUNT SUMMARY
JUNE 1, 2007 - JUNE 30, 2007

WO - 52108 4000052108
NEW CENTURY(PRIME)/DBSP OPERATING
NEW CENTURY(PRIME)/DBSP OPERATING
NC066C

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 8,360.49 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 8,360.49 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN
EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN
AFFILIATE.    ANY  SUCH  TRANSACTIONS  WERE  EXECUTED  SOLELY  FOR  THE
ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES.  AS
TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED
AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE
AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA  PROVIDES  A  WIDE  RANGE  OF  MUTUAL  FUND  INVESTMENT  OPTIONS.  THE
INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS,  AS WELL
AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE
INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT
REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING
ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA  HAS  ENTERED  INTO  AGREEMENTS  WITH  VARIOUS  MUTUAL  FUNDS  OR  THEIR
AGENTS  TO  PROVIDE  CERTAIN  SHAREHOLDER  SERVICES  TO  THESE  FUNDS.  FOR
PROVIDING THESE SHAREHOLDER SERVICES,  DBTCA IS PAID A FEE BY THE
MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED   80
BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE  ARE  PLEASED  TO  ANNOUNCE  THE  LAUNCH  OF  THE  NEW  TRUST  &  SECURITIES
SERVICES  WEB  SITE  AT     WWW.TSS.DB.COM.     YOU  CAN  NOW  ACCESS  TRUST  &
SECURITIES  SERVICES  ON-LINE  APPLICATION  SITES,  PRODUCT  INFORMATION,
NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS
NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30)
BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

NEW CENTURY 18400 VON KARMANN
SUITE 1000
18400 VON KARMAN
NEW CENTURY(PRIME) / DBSP
IRVINE CA 92612

FOR QUESTIONS PLEASE CALL (714)-247-6000

1

Deutsche Bank

ACCOUNT:  WO - 52108 4000052108
NAME:     NEW CENTURY(PRIME)/DBSP OPERATING
          NEW CENTURY(PRIME)/DBSP OPERATING
          NC066C

STATEMENT PERIOD:   Jun 01, 2007 - Jun 30, 2007

TRANSACTION STATEMENT
TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|------------------------|------|------|------------------|-------|--------------------------|
| 06/01/07 | OPENING BALANCE | | | | | 8,360.49 |
| 06/30/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 8,360.49 |

2

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank**

WO - 52109 4000052109
NEW CENTURY(PRIME)/DBPS SETTLEMENT
NEW CENTURY(PRIME)/DBPS SETTLEMENT
NC066C

CASH ACCOUNT SUMMARY
JUNE 1, 2007 - JUNE 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 0.00 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 0.00 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN
EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN
AFFILIATE.   ANY  SUCH  TRANSACTIONS  WERE  EXECUTED  SOLELY  FOR  THE
ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES.  AS
TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED
AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE
AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE
INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS,  AS WELL
AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE
INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT
REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING
ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR
AGENTS TO PROVIDE CERTAIN SHAREHOLDER SERVICES TO THESE FUNDS. FOR
PROVIDING THESE SHAREHOLDER SERVICES,  DBTCA IS PAID A FEE BY THE
MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED   80
BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES
SERVICES WEB SITE AT       WWW.TSS.DB.COM.    YOU CAN NOW ACCESS TRUST &
SECURITIES  SERVICES  ON-LINE  APPLICATION  SITES,  PRODUCT  INFORMATION,
NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS
NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30)
BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

DB STRUCUTURED PRODUCTS
60 WALL STREET
ATTN:  GLEN MINKOFF
NEW YORK NY 10005

FOR QUESTIONS PLEASE CALL (714)-247-6000

1

Deutsche Bank

ACCOUNT:  WO - 52109 4000052109
NAME:     NEW CENTURY(PRIME)/DBPS SETTLEMENT
          NEW CENTURY(PRIME)/DBPS SETTLEMENT
          NC066C

STATEMENT PERIOD:   Jun 01, 2007 - Jun 30, 2007

TRANSACTION STATEMENT
TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|------------------------|------|------|---------|-------|-------------------------|
| 06/01/07 | OPENING BALANCE | | | | | 0.00 |
| 06/30/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 0.00 |

*Home 123*
*Credit Suisse First Boston Disbursement/Settlement*
*G/L ACCT #1097-0000*
*As of June 30, 2007*

| Date | Description | Adjustments | Amount | Comments |
|------|-------------|-------------|--------|----------|
| 06/30/07 | DB Bank Account #44286-400044286 | | 462,884.30 | |
| | BALANCE PER GL HOME123 | | (180,562.14) | |
| | BALANCE PER GL NCMC | | (5,201,132.68) | |
| | Total Balance per GL | | (5,381,694.82) | |
| 02/02/07 | Daily Variance | 54.00 | | GL doesn't match daily bank stmt activity |
| 02/05/07 | CSFB Sales Excess | 101,461.73 | | JRNL4200024062, not shown on bank stmt |
| 02/13/07 | Cash Receipt 37-10642215 | 3,889.10 | | Shown on bank stmt, not recorded on GL |
| 02/15/07 | Cash Receipt 37-10614791 | 732.00 | | Shown on bank stmt, not recorded on GL |
| 02/16/07 | Daily Variance | 6,088,521.65 | | GL doesn't match daily bank stmt activity |
| 02/20/07 | Daily Variance | 103,050.92 | | GL doesn't match daily bank stmt activity |
| 02/21/07 | Daily Variance | 1,178,316.69 | | GL doesn't match daily bank stmt activity |
| 02/22/07 | Daily Variance | (1,272,151.68) | | GL doesn't match daily bank stmt activity |
| 02/23/07 | CASH CSFB | 543,696.27 | | JRNL200153497, not shown on bank stmt |
| 02/23/07 | CASH CSFB | (2,089.11) | | JRNL200153497, not shown on bank stmt |
| 02/23/07 | CASH CSFB | (59,820.54) | | JRNL4200024753, not shown on bank stmt |
| 02/23/07 | CASH CSFB | 1,830.69 | | JRNL4200024753, not shown on bank stmt |
| 02/26/07 | TRNFR TO CSFB FROM DB | (112,890.88) | | JRNL4200024769, not shown on bank stmt |
| 02/27/07 | Daily Variance | 67.83 | | GL doesn't match daily bank stmt activity |
| 02/28/07 | Daily Variance | 298,391.12 | | GL doesn't match daily bank stmt activity |
| 03/01/07 | SALES SHORTAGE | 349,951.94 | | JRNL4200025331 not shown on cash |
| 03/06/07 | CASH CSFB | (138,870.47) | | JRNL4200025390 recorded twice? |
| 03/07/07 | TRNFER TO CSFB FROM BOA | (1,481,279.76) | | JRNL4200025360 recorded twice? |
| 03/09/07 | Cash receipt Ln#10704492 | 16,611.25 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10714845 | 7,500.00 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10705073 | 217,605.98 | | Cash receipts not recorded on GL |
| | Total Adjustments | | 5,844,578.73 | |
| | Adjusted GL Balance | | 462,883.91 | |
| | Variance | | 0.39 | |

**Notes:**
-This account is the cash account for the CSFB warehouse line.  Activity should equal zero each month.

-Home123 and NCMC activity is combined in one bank account; therefore both entities appear on this reconciliation

PREPARED BY: J. Kennedy                7/13/2007

APPROVED BY: _____

E:\Loan Accounting 2007\2007 Home 123 Recons\06-2007\[Home 1005-1097 Disbursement Accts Jun 07.xls]1097 - CSFB

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank** ☐/☑

WO - 44286 4000044286
CSFB/NEW CENTURY FUNDING ACCOUNT
CSFB/NEW CENTURY FUNDING ACCOUNT
NC042C

### CASH ACCOUNT SUMMARY
### JUNE 1, 2007 - JUNE 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 462,884.30 |
| RECEIPTS: | |
|    CASH DIVIDENDS | 0.00 |
|    INTEREST | 0.00 |
|    MATURITIES/REDEMPTIONS | 0.00 |
|    PRINCIPAL PAYMENTS | 0.00 |
|    SALES: | |
|       PRINCIPAL/ACCRUED INCOME | 0.00 |
|    CASH TRANSFERS IN | 0.00 |
|    CASH RECEIPTS | 0.00 |
|    ADJUSTMENTS | 0.00 |
|    TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
|    DEBT SERVICE PAYMENTS | 0.00 |
|    PURCHASES: | |
|       PRINCIPAL/ACCRUED INCOME | 0.00 |
|    CASH TRANSFERS OUT | 0.00 |
|    CASH DISBURSEMENTS | 0.00 |
|    ADJUSTMENTS | 0.00 |
|    TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 462,884.30 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN
EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN
AFFILIATE.   ANY  SUCH  TRANSACTIONS  WERE  EXECUTED  SOLELY  FOR  THE
ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES.  AS
TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED
AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE
AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE
INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS,  AS WELL
AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE
INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT
REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING
ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR
AGENTS TO PROVIDE CERTAIN SHAREHOLDER SERVICES TO THESE FUNDS. FOR
PROVIDING THESE SHAREHOLDER SERVICES,  DBTCA IS PAID A FEE BY THE
MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED   80
BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES
SERVICES WEB SITE AT     WWW.TSS.DB.COM.     YOU CAN NOW ACCESS TRUST &
SECURITIES  SERVICES  ON-LINE  APPLICATION  SITES,  PRODUCT INFORMATION,
NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS
NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30)
BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA 92612

FOR QUESTIONS PLEASE CALL (714)-247-6000

## Deutsche Bank

ACCOUNT:  WO - 44286 4000044286
NAME:     CSFB/NEW CENTURY FUNDING ACCOUNT
          CSFB/NEW CENTURY FUNDING ACCOUNT
          NC042C

STATEMENT PERIOD:   Jun 01, 2007 - Jun 30, 2007

TRANSACTION STATEMENT
TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|------------------------|------|------|------------------|-------|--------------------------|
| 06/01/07 | OPENING BALANCE | | | | | 462,884.30 |
| 06/30/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 462,884.30 |

2

**NEW CENTURY FINANCIAL CORPORATION**
**EMPLOYEE STOCK PURCHASE PLAN**
**MERRILL LYNCH ACCOUNT 637-07247 & 637-07246**
**GL Account NCFC 1045**
**As of June 30, 2007**

| | | | |
|---|---|---|---|
| **BALANCE AT MERRILL LYNCH** | | Acct# 637-07247 | **300.00** |
| | | Acct# 637-07246 | - |
| | **TOTAL MERRILL LYNCH BALANCE** | | 300.00 |
| **BALANCE ON G/L** | | | **30.00** |
| **Items not in GL:** | | | |
| | 06/07 Account fee refund/adjustment | Acct# 637-07247 | 300.00 |
| | 06/04 Transfer fee | Acct# 637-07247 | (30.00) |
| | **ADJ G/L BALANCE** | | 300.00 |
| | Variance | | - |

PREPARED BY:     Rita Siwy                    Date: 08/02/07

APPROVED BY:     _ _____          Date: _____



**TOTAL MERRILL**®

Primary Account: 637-07247

NEW CENTURY FINANCIAL CORP,ESO
PATTI//DODGE
18400 VON KARMAN AVE STE 1000
IRVINE CA 92612-0516

# ■ YOUR MERRILL LYNCH REPORT

June 01, 2007 - June 29, 2007

## PORTFOLIO SUMMARY

| | June 29 | May 31 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$300.00** | **$2,950,803.94** | **($2,950,503.94)** | ▼ |
| Your assets | $300.00 | $2,950,803.94 | ($2,950,503.94) | ▼ |
| Your liabilities | - | - | | |
| Your Net Cash Flow (Inflows/Outflows) | ($24,254.62) | - | | |
| Securities You Transferred In/Out | ($2,693,494.21) | - | | |
| *Subtotal Net Contributions* | *($2,717,748.83)* | - | | |
| Your Dividends/Interest Income | $16.00 | $105.33 | | |
| Your Market Change | ($232,771.11) | ($2,992,771.35) | | |
| *Subtotal Investment Earnings* | *($232,755.11)* | *($2,992,666.02)* | | |

**Need Investment Guidance?**
**Call Your Financial Advisor**

**Your Financial Advisor:**
BRETT A KORENSKY
2001 SPRING ROAD
OAK BROOK IL    60523-1888
brett_a_korensky@ml.com
(630) 954-6307

**Net Portfolio Value (in millions), 2002-2007**



**If you have questions on your statement,**
**call 24-Hour Assistance:**
(866) 4MLBUSINESS
(866) 465-2874

Up-to-date account information can be viewed at: www.businesscenter.ml.com where your statements are archived for three or more years.

## ARE YOU READY FOR A POST-CAREER ADVENTURE?

Retirement isn't what it used to be.  Increasingly, people are choosing to work after their careers end, but on their own terms.  Merrill Lynch recently explored this concept with leading industry experts.  See what they revealed at www.totalmerrill.com/retirement.

Primary Account: 637-07247

24-Hour Assistance: (866) 4MLBUSINESS

# ■ YOUR PORTFOLIO REVIEW

June 01, 2007 - June 29, 2007

## ASSET ALLOCATION

*Estimated Accrued Interest not included*
*May not reflect all holdings*



| | Percent |
|---|---|
| ▨ Cash/Money Accounts | 100% |
| **TOTAL** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Interest | - | - |
| Non-Reportable Dividends | - | - |
| Dividends | 16.00 | 5,723.00 |
| Total | $16.00 | $5,723.00 |
| **Your Estimated Annual Income** | | - |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| CASH | 300.00 | 100.00% |

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 1503.35 | 1530.62 | 1418.30 |
| Three-Month Treasury Bills | 4.80% | 4.72% | 5.01% |
| Long-Term Treasury Bonds | 5.13% | 5.01% | 4.81% |
| One-Month LIBOR | 5.32% | 5.32% | 5.33% |
| NASDAQ | 2603.23 | 2604.47 | 2415.29 |

+

014

1073    0032578 002051

Online at: **www.businesscenter.ml.com**          Account Number: 637-07247          24-Hour Assistance: (866) 4MLBUSINESS

**TOTAL MERRILL®**

NEW CENTURY FINANCIAL CORP,ESO
PATTI//DODGE
18400 VON KARMAN AVE STE 1000
IRVINE CA 92612-0516

**Net Portfolio Value:**                              $300.00

**Your Financial Advisor:**
BRETT A KORENSKY
2001 SPRING ROAD
OAK BROOK IL    60523-1888
brett_a_korensky@ml.com
(630) 954-6307

# ■ WCMA® ACCOUNT

June 01, 2007 - June 29, 2007

## ASSETS

|  | June 29 | May 31 |
|---|---|---|
| Cash/Money Accounts | **300.00** | 24,538.62 |
| Fixed Income | - | - |
| Equities | - | 2,926,265.32 |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | **300.00** | 2,950,803.94 |
| **TOTAL ASSETS** | **$300.00** | **$2,950,803.94** |

## LIABILITIES

|  |  |  |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$300.00** | **$2,950,803.94** |

## CASH FLOW

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$24,538.62** |  |
| **CREDITS** |  |  |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | 535.00 | 503,149.87 |
| Subtotal | 535.00 | 503,149.87 |
| **DEBITS** |  |  |
| Electronic Transfers | (24,743.62) | (549,743.62) |
| Margin Interest Charged | - | - |
| Other Debits | (46.00) | (76.00) |
| Visa Purchases (debits) | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Subtotal | (24,789.62) | (549,819.62) |
| **Net Cash Flow** | **($24,254.62)** | **($46,669.75)** |
| Dividends/Interest Income | 16.00 | 5,723.00 |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | **$300.00** |  |
| Securities You Transferred In/Out | (2,693,494.21) | (3,821,944.93) |

+

014                                          1073    0032579 002051                    3 of 6

NEW CENTURY FINANCIAL CORP,ESO                    Account Number:637-07247                    24-Hour Assistance: (866) 4MLBUSINESS

## YOUR WCMA ASSETS

June 01, 2007 - June 29, 2007

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 300.00 | 300 | | 300.00 | | |

A change in tier assignment will automatically convert the class of WCMA money fund shares held in your account.  The WCMA Agreement and Program Description and the WCMA Fund Prospectus contain more details.

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | 300 | **300.00** | | | | |

## YOUR WCMA TRANSACTIONS

### DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|---|---|---|---|---|---|
| 06/05 | Cash Dividend | | WCMA MONEY FUND CLASS 3 PAY DATE 06/04/2007 FROM 05-31 THRU 06-04 | 16.00 | |
| | Subtotal (Dividends) | | | 16.00 | 5,723.00 |
| | **NET TOTAL** | | | **16.00** | **5,723.00** |





**TOTAL MERRILL**®

NEW CENTURY FINANCIAL CORP,ESO                    Account Number: 637-07247

## YOUR WCMA TRANSACTIONS

June 01, 2007 - June 29, 2007

**SECURITIES YOU TRANSFERRED IN/OUT**

| Date | Description | Transaction Type | Quantity | Value of Securities | Year To Date |
|------|-------------|------------------|----------|---------------------|--------------|
| 06/04 | NEW CENTURY FINL CORP ADJUST QUANTITY | Journal Entry | -6,650,603 | (2,693,494.21) | |
| | **NET TOTAL** | | | **(2,693,494.21)** | **(3,821,944.93)** |

**CASH/OTHER TRANSACTIONS**

| Date | Transaction Type | Quantity | Description | Debit | Credit |
|------|------------------|----------|-------------|-------|--------|
| 06/04 | Wire Transfer | | WIRE TRF OUTP30715513482 | 24,743.62 | |
| | *Subtotal (Electronic Transfers)* | | | 24,743.62 | |
| 06/04 | Journal Entry | | TRANSFR FEE P30715513482 | 30.00 ✓ | |
| 06/04 | Journal Entry | | TR FROM 63707246 | | 235.00 |
| 06/06 | Withdrawal | | CK A 53217-80143 | 16.00 | |
| 06/07 | Account Fee | | REFUND/ADJUSTMENT | | 300.00 ✓ |
| | *Subtotal (Other Debits/Credits)* | | | 46.00 | 535.00 |
| | **NET TOTAL** | | | **24,254.62** | |

## YOUR WCMA MONEY FUND TRANSACTIONS

| Date | Description | Sales | Purchases | Date | Description | Sales | Purchases |
|------|-------------|-------|-----------|------|-------------|-------|-----------|
| 06/04 | WCMA MONEY FUND | 24,538.00 | | | CLASS 3 | | |
| | **NET TOTAL** | | | | | **24,538.00** | |

 **Merrill Lynch**

## Agreement Regarding Your Securities Account and Other Important Information

You, the Client, and we, Merrill Lynch, Pierce, Fenner & Smith Inc. (Merrill Lynch), agree as follows:
(1) We will direct your order for a security or option to the marketplace we consider to be the primary market for that security or option.
(2) We will hold bonds and preferred stocks in bulk segregation (except for those held in custodian accounts). In the event of a call for less than an entire issue or series of those securities, the securities to be called will be randomly selected from those held in bulk.
(3) We are not responsible for the loss or destruction of securities that are placed in the custody of a non-U.S. bank or broker or other custodian, and are lost or destroyed as a result of war, civil commotion, enemy action, government acts or any other causes beyond the control of the depository or us.
(4) This statement of account shall be deemed conclusive if not objected to within ten (10) days. Promptly report any inaccuracy to Merrill Lynch Client Services at (800)MER-RILL. To protect your rights, oral communications should be re-confirmed by you in writing.
(5) We receive a fee from ISA* banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $30 per annum for each retirement account and $65 per annum for each non-retirement account that sweeps balances to the banks under the RASP SM and ML bank deposit programs.
(6) You will have the right to vote full shares, and we may solicit instructions concerning the voting of full shares held in your account. The voting shares in your account will be governed by the rules and policies of the New York Stock Exchange and the Securities and Exchange Commission then in effect, or other applicable exchanges or regulatory provisions.
(7) This statement serves as a confirmation of purchases that result from automatic reinvestment transactions, as well as your AIPS transactions, during the statement period.
(8) As an option client, please advise us promptly of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation; a summary of this information will be made available to you upon request.
(9) All transactions in your account are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, the National Association of Securities Dealers, Inc.
(10) We trade for our own accounts as an odd lot dealer, a block positioner and/or arbitrageur. At the time of any transaction in your account, we or an affiliate may have a long or short position in the same security, and our positions may be completely or partially hedged.
(11) We can use your free credit balance in our business and such funds are not segregated. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any open commitments in any of your accounts.
(12) Merrill Lynch's financial statement is available for your inspection at our office, or a copy will be mailed upon request to: Merrill Lynch, WFC-NT, New York, N.Y. 10281.
(13) If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.
(14) The Securities Investor Protection Corporation (SIPC) and our excess-SIPC bond do not cover assets that are not securities or assets that are not held at Merrill Lynch, such as cash on deposit at Merrill Lynch Bank USA, Merrill Lynch Bank & Trust Co., FSB or other depository institutions. Those deposits are protected by the Federal Deposit Insurance Corporation. Merrill Lynch is not a bank. Unless otherwise disclosed, investments through Merrill Lynch ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED, AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at <<http://www.sipc.org>> or (202) 371-8300.
(15) Merrill Lynch bears no responsibility or liability with respect to independent research selected by the Independent Consultant under the Global Research Settlement. Clients assume full responsibility for any trading decisions they make based upon such independent research ratings or reports.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy.
**Cost Data/Realized Capital Gains & Losses:** Cost data and Realized Capital Gains/Losses are provided for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses, and Merrill Lynch does not report gains/losses to the I.R.S. Please refer to your records,

trade confirmations, and the Consolidated Tax Reporting Statement (Form 1099).
**Managed Trust Units:** Information is based on data from the Merrill Lynch Trust Company or its agent. Neither the Trust nor its units are held in your Merrill Lynch account and are not subject to SIPC.
**Fixed-Income Securities:** Values on your statement generally are based on estimates, which are obtained from various sources. The values often vary from prices achieved in actual transactions, especially for thinly traded securities, and are not firm bids or offers. The values assume no unusual market conditions and are generally for transactions of $1 million or more, which often have more favorable pricing than transactions in smaller amounts. Accordingly, you may pay more than the values if you purchase securities, or receive less if you sell securities.
**Insurance Policies:** Information is based on data from the insurer that issued the policy. Merrill Lynch is not responsible for the calculation of policy values. Policies are generally not held in your Merrill Lynch account. If Merrill Lynch is custodian or trustee holds a policy that is a security, SIPC protection and excess-SIPC protection applies.
**Est. Annual Yield%:** An annualized yield based on rates for the statement month. Current yields may be higher or lower.

## Symbols and Abbreviations

| | | | |
|---|---|---|---|
| # | Interest reported to the IRS. | N/A | Value and/or cost data not available. |
| ■ | Gross Proceeds reported to the IRS. | N/C | Not-Calculated. |
| * | Dividends reported to the IRS. | N/N | Non-negotiable securities. |
| : | Transactions reported to the IRS. | N/O | Held registered in your name. |
| OCC | Options Clearing Corporation. | N/O CUST | Non-negotiable Custodian Registration. |
| # | Transaction you requested required same-day payment - Merrill Lynch retained last day's dividend to offset cost of advancing payment on your behalf. | | |
| RD | Bonds are changeable from coupon to registered and vice versa without charge. | | |
| RG | Bonds registered for both principal and interest. | | |
| ↑↓ | Indicates that our global securities research division has upgraded(↑) or downgraded(↓) its fundamental opinion on a security. | | |



*****AUTO**5-DIGIT 92612
H12594 0002051 T26 P2 0.883
NEW CENTURY FINANCIAL CORP.,ESQ
PATTI//DODGE
18400 VON KARMAN AVE STE 1000
IRVINE CA 92612-0516





**TOTAL MERRILL***

Primary Account: 637-07246

NEW CENTURY FINANCIAL CORP,ESP
ATTN: PATTI//DODGE
18400 VON KARMAN AVE # 1000
IRVINE CA 92612-0516

# ■ YOUR MERRILL LYNCH REPORT

June 01, 2007 - June 29, 2007

## PORTFOLIO SUMMARY

|  | *June 29* | *May 31* | *Month Change* |
|---|---|---|---|
| **Net Portfolio Value** | - | **$235.00** | **($235.00)** ▼ |
| Your assets | - | $235.00 | ($235.00) ▼ |
| Your liabilities | - | - |  |
| Your Net Cash Flow (Inflows/Outflows) | ($235.00) | - |  |
| Securities You Transferred In/Out | - | - |  |
| *Subtotal Net Contributions* | **($235.00)** | - |  |
| Your Dividends/Interest Income | - | - |  |
| Your Market Change | - | - |  |
| *Subtotal Investment Earnings* | - | - |  |

**Need Investment Guidance?**
**Call Your Financial Advisor**

**Your Financial Advisor:**
BRETT A KORENSKY
2001 SPRING ROAD
OAK BROOK IL    60523-1888
brett_a_korensky@ml.com
(630) 954-6307

**If you have questions on your statement,**
**call 24-Hour Assistance:**
(800) MERRILL
(800) 637-7455

Up-to-date account information can be viewed
at: www.mlol.ml.com, where your statements
are archived for three or more years.

Questions about MLOL? Click the "help" tab at
the top of the screen once you log in.

**Net Portfolio Value (in millions), 2002-2007**



## ARE YOU READY FOR A POST-CAREER ADVENTURE?

Retirement isn't what it used to be. Increasingly, people are choosing to work after
their careers end, but on their own terms. Merrill Lynch recently explored this concept
with leading industry experts. See what they revealed at www.totalmerrill.com/retirement.

This page intentionally left blank

0004138 000368

**TOTAL MERRILL**®

Online at: **www.mlol.ml.com**          Account Number: 637-07246          24-Hour Assistance: (800) MERRILL

NEW CENTURY FINANCIAL CORP,ESP
ATTN: PATTI//DODGE
18400 VON KARMAN AVE # 1000
IRVINE CA 92612-0516

**Net Portfolio Value:**                          $0.00

**Your Financial Advisor:**
BRETT A KORENSKY
2001 SPRING ROAD
OAK BROOK IL    60523-1888
brett_a_korensky@ml.com
(630) 954-6307

# ■ INDIVIDUAL INVESTOR ACCOUNT

June 01, 2007 - June 29, 2007

## ASSETS

|  | June 29 | May 31 |
|---|---|---|
| Cash/Money Accounts | - | 235.00 |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | - | 235.00 |
| **TOTAL ASSETS** | - | $235.00 |

## LIABILITIES

|  | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| **NET PORTFOLIO VALUE** | - | $235.00 |

## CASH FLOW

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $235.00 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| Subtotal | - | - |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | |
| Other Debits | (235.00) | (235.00) |
| Visa Purchases (debits) | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Subtotal | (235.00) | (235.00) |
| **Net Cash Flow** | ($235.00) | ($235.00) |
| Dividends/Interest Income | - | - |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | - | - |
| Securities You Transferred In/Out | - | - |

+

NEW CENTURY FINANCIAL CORP,ESP                Account Number: 637-07246                24-Hour Assistance: (800) MERRILL

## YOUR INDIVIDUAL INVESTOR ACCOUNT TRANSACTIONS

June 01, 2007 - June 29, 2007

**CASH/OTHER TRANSACTIONS**

| Date | Transaction Type | Quantity | Description | Debit | Credit |
|------|------------------|----------|-------------|-------|--------|
| 06/04 | Journal Entry | | TR TO 63707247 N/O NEW CENTURY FINANCIA | 235.00 | |
| | Subtotal (Other Debits/Credits) | | | 235.00 | |
| | **NET TOTAL** | | | **235.00** | |

002

761111450003680002

1073    0004140 000368

3 of 4



This page intentionally left blank

0004141 000368

# Merrill Lynch

## Agreement Regarding Your Securities Account and Other Important Information

You, the Client, and we, Merrill Lynch, Pierce, Fenner & Smith Inc. (Merrill Lynch), agree as follows:

(1) We will direct your order for a security or option to the marketplace we consider to be the primary market for that security or option.

(2) We will hold bonds and preferred stocks in bulk segregation (except for those held in custodian accounts). In the event of a call for less than an entire issue or series of those securities, the securities to be called will be randomly selected from those held in bulk.

(3) We are not responsible for the loss or destruction of securities that are placed in the custody of a non-U.S. bank or broker or other custodian, and are lost or destroyed as a result of war, civil commotion, enemy action, government acts or any other causes beyond the control of the depository or us.

(4) This statement of account shall be deemed conclusive if not objected to within ten (10) days. Promptly report any inaccuracy to Merrill Lynch Client Services at (800)MER-RILL.  To protect your rights, oral communications should be re-confirmed in writing.

(5) We receive a fee from ISA ® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $30 per annum for each retirement account and $65 per annum for each non-retirement account that sweeps balances to the banks under the RASP ℠ and ML bank deposit programs.

(6) You will have the right to vote full shares, and we may solicit instructions concerning the voting of full shares held in your account. The voting shares in your account will be governed by the rules and policies of the New York Stock Exchange and the Securities and Exchange Commission then in effect, or other applicable exchanges or regulatory provisions.

(7) This statement serves as a confirmation of purchases that result from automatic reinvestment transactions, as well as your AIPS transactions, during the statement period.

(8) As an option client, please advise us promptly of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation; a summary of this information will be made available to you upon request.

(9) All transactions in your account are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, the National Association of Securities Dealers, Inc.

(10) We trade for our own accounts as an odd lot dealer, a block positioner and/or arbitrageur. At the time of any transaction in your account, we or an affiliate may have a long or short position in the same security, and our positions may be completely or partially hedged.

(11) We can use your free credit balance in our business and such funds are not segregated. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities to which you are entitled, subject to any open commitments in any of your accounts.

(12) Merrill Lynch's financial statement is available for your inspection at our office, or a copy will be mailed upon request to: Merrill Lynch, WFC-NT, New York, N.Y. 10281.

(13) If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

(14) The Securities Investor Protection Corporation (SIPC) and our excess-SIPC bond do not cover assets that are not securities or assets that are held at Merrill Lynch, such as cash on deposit at Merrill Lynch Bank USA, Merrill Lynch Bank & Trust Co., FSB or other depository institutions. Those deposits are protected by the Federal Deposit Insurance Corporation. Merrill Lynch is not a bank. Unless otherwise disclosed, investments through Merrill Lynch ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED, AND MAY LOSE VALUE.  To obtain information about SIPC, including the SIPC Brochure, contact SIPC at <<http://www.sipc.org>> or (202) 371-8300.

(15) Merrill Lynch bears no responsibility or liability with respect to independent research selected by the Independent Consultant under the Global Research Settlement.  Clients assume full responsibility for any trading decisions they make based upon such independent research ratings or reports

### Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy.

**Cost Data/Realized Capital Gains & Losses:**  Cost data and Realized Capital Gains/Losses are provided for informational purposes only.  Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions.  Your statement is not an official accounting of gains/losses, and Merrill Lynch does not report gains/losses to the I.R.S.  Please refer to your records,

trade confirmations, and the Consolidated Tax Reporting Statement (Form 1099).

**Managed Trust Units:**  Information is based on data from the Merrill Lynch Trust Company or its agent. Neither the Trust nor its units are held in your Merrill Lynch account and are not subject to SIPC.

**Fixed-Income Securities:**  Values on your statement generally are based on estimates, which are obtained from various sources.  The values often vary from prices achieved in actual transactions, especially for thinly traded securities, and are not firm bids or offers. The values assume no unusual market conditions and are generally based on transactions of $1 million or more, which often have more favorable pricing than transactions in smaller amounts.  Accordingly, you may pay more than the values if you purchase securities, or receive less if you sell securities.

**Insurance Policies:**  Information is based on data from the insurer that issued the policy. Merrill Lynch is not responsible for the calculation of policy values. Policies are generally not held in your Merrill Lynch account. If Merrill Lynch as custodian or trustee holds a policy that is a security, SIPC protection and excess-SIPC protection applies.

**Est. Annual Yield%:** An annualized yield based on rates for the statement month.  Current yields may be higher or lower.

### Symbols and Abbreviations

| | | | |
|---|---|---|---|
| ℶ | Interest reported to the IRS. | N/A | Value and/or cost data not available. |
| ■ | Gross Proceeds reported to the IRS. | N/C | Not-Calculated. |
| • | Dividends reported to the IRS. | N/N | Non-negotiable securities. |
| : | Transactions reported to the IRS. | N/O | Held registered in your name. |
| OCC | Options Clearing Corporation. | N/O CUST | Non-negotiable Custodian Registration. |
| # | Transaction you requested required same-day payment - Merrill Lynch retained last day's dividend to offset cost of advancing payment on your behalf. | | |
| RD | Bonds are changeable from coupon to registered and vice versa without charge. | | |
| RG | Bonds registered for both principal and interest. | | |
| ↑↓ | Indicates that our global securities research division has upgraded(↑) or downgraded(↓) its fundamental opinion on a security. | | |



IRVINE CA 92612-0516
18400 VON KARMAN AVE # 1000
ATTN: PATTI//DODGE
NEW CENTURY FINANCIAL CORP,ESP
M49657 0000368 T6 P1 0.893
*****AUTO*5-DIGIT 92612

76111145000368R0003 Select 1

**New Century Financial Corp.**
**Union Bank of California Lockbox**
**1020-0000**
**As of June 30, 2007**

| TRANS DATE | JOURNAL CONTROL # | DESCRIPTION | BALANCE |
|------------|-------------------|-------------|---------|
| 5/17/2007 | 100005029 | NCMC<br>(will reclass to 2700-0022 in June) | ($77.00) |
| 6/30/2007 | 100005062 | Reclass | $77.00 |
| | | Total: | $0.00 |
| | | GL Balance as of June 30, 2007 | $0.00 |
| | | Variance | **$0.00** |

PREPARED BY:   Rita Siwy                           DATE        **7/23/2007**

APPROVED BY:   ___ _____                 DATE _____

**NEW CENTURY CREDIT CORP**
**UNION BANK 2110106265**
**ACCOUNT RECONCILIATION - 1068**
**Operating Account**
June 30, 2007

| | |
|---|---|
| BALANCE PER BANK | $ 1,000,000.00 |
| ADJ BANK BALANCE | $ 1,000,000.00 |
| BALANCE PER G/L | $ 1,000,000.00 |
| ADJ G/L BALANCE | $ 1,000,000.00 |
| | $        - |

PREPARED BY:        Nikki Bui                7/27/2007

APPROVED BY:

M:\accounting\Recons 2007\06 - June 2007 Recons\[CRED 1068-0000 Operating Account.xls]Jun 07


# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
**NEW CENTURY CREDIT CORPORATION**
**Statement Number: 2110106265**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY CREDIT CORPORATION**
**CASE #07-10417**
**18400 VON KARMAN SUITE 1000**
**IRVINE CA 92612**

■

---

**Analyzed Business Checking Summary**                          Account Number: 2110106265

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| **Balance on 6/ 1** | $ | 1,000,000.00 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 6/29** | $ | 1,000,000.00 ✓ |

# C R E D I T S

# D E B I T S

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 6/1-6/29 | $ | 1,000,000.00 | | |

**NEW CENTURY REIT, INC**
**UNION BANK ACCOUNT 7930000250**
**ACCOUNT RECONCILIATION - NCREIT 1048**
**INVESTMENT ACCOUNT**
**June 30, 2007**

| | | |
|---|---|---|
| BALANCE PER BANK | $ | 2.33 |
| ADJ BANK BALANCE | $ | 2.33 |
| BALANCE PER G/L | $ | 2.33 |
| ADJ G/L BALANCE | $ | 2.33 |
| | | $0.00 |

PREPARED BY:            Nikki Bui            8/6/2007

APPROVED BY:

**Note:**

M:\accounting\Recons 2007\06 - Jun\\ 2007 Recons\[NCREIT 1048-0000 Investment Reit.xls]Jun 07

 **STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY REIT, INC
**Statement Number: 7930000250**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY REIT, INC
INVESTMENT ACCOUNT
CASE #07-10417
18400 VON KARMAN, STE 1000
IRVINE CA 92612**

■

## Business MoneyMarket Account Summary

Account Number: 7930000250

Days in statement period: Days in statement period: 29

| | | | | |
|---|---|---|---|---|
| Balance on 6/ 1 | $ | 11,348.42 | | |
| **Total Credits** | | **2.33** | **Interest** | |
| Other credits (1) | 2.33 | | Paid this period | $ 2.33 |
| **Total Debits** | | **-11,348.42** | Paid year-to-date | $ 277,586.17 |
| Electronic debits (1) | -11,348.42 | | **Interest Rates** | |
| Balance on 6/29 | $ | 2.33 ✓ | 6/1/07-6/29/07 | 2.50% |

## C R E D I T S

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 6/29 | INTEREST PAYMENT | | $ 2.33 |

## D E B I T S

### Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/4 | WIRE TRANS TRN 0604021955 060407 UB704067N | UBOC 93054178 | $ 11,348.42 |

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 6/1-6/3 | $ 11,348.42 | 6/29 | $ 2.33 |
| 6/4-6/28 | 0.00 | | |

# NEW CENTURY REIT
# UNION BANK 2110106125
# ACCOUNT RECONCILIATION - NC Reit 1087
# OPERATING ACCOUNT
**June 30, 2007**

| | |
|---|---:|
| **BALANCE PER BANK** | 16,296,136.61 |
| | |
| **ADJ BANK BALANCE** | 16,296,136.61 |
| | |
| **BALANCE PER G/L** | 16,285,550.20 |
| 02/01/07 DDA Deposit not booked by Loan Servicing | 97.00 |
| 03/08/07 DDA Deposit not booked by Loan Servicing | 3,220.75 |
| 03/14/07 DDA Deposit not booked by Loan Servicing | 2,580.00 |
| 03/19/07 DDA Deposit not booked by Loan Servicing | 526.84 |
| 03/22/07 DDA Deposit not booked by Loan Servicing | 1,224.42 |
| 03/26/07 DDA Deposit not booked by Loan Servicing | 592.60 |
| 03/28/07 DDA Deposit not booked by Loan Servicing | 2,345.80 |
| 04/27/07 DDA Deposit booked for $508.81, at bank for $507.81 | (1.00) |
| | |
| **ADJ G/L BALANCE** | 16,296,136.61 |
| | |
| Variance | - |

PREPARED BY:   Andy Chen
DATE:   8/9/2007

APPROVED BY:
DATE:



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 2
NEW CENTURY REIT, INC
**Statement Number: 2110106125**
06/01/07 - 06/29/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY REIT, INC
OPERATING ACCOUNT
CASE #07-10417
18400 VON KARMAN, STE 1000
IRVINE CA 92612**

■

### Analyzed Business Checking Summary

Account Number: 2110106125

Days in statement period: Days in statement period: 29

| | | |
|---|---|---|
| **Balance on 6/ 1** | $ | 0.00 |
| **Total Credits** | | 21,579,559.34 |
| Electronic credits (5) | 21,579,559.34 | |
| **Total Debits** | | -5,283,422.73 |
| Electronic debits (3) | -5,283,422.73 | |
| **Balance on 6/29** | $ | 16,296,136.61 |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 6/1 | NEW CENTURY MTG INV. DDA CCD 680000 | 53481808 | $ | 2,882.23 |
| 6/4 | NEW CENTURY MTG INV. DDA CCD 680000 | 54113462 | | 425.64 |
| 6/5 | WIRE TRANS TRN 0605026983 060507 UBOC UB708557N | 93057632 | | 21,183,168.83 |
| 6/14 | NEW CENTURY MTG INV. DDA CCD 680000 | 52311351 | | 392,228.64 |
| 6/21 | NEW CENTURY MTG INV. DDA CCD 680000 | 54832715 | | 854.00 |
| | **5  Electronic credits** | **Total** | $ | **21,579,559.34** |

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 6/4 | WIRE TRANS TRN 0604021950 060407 UBOC 93054174 UB704064N | | $ | 2,882.23 |
| 6/22 | NEW CENTURY MTG INV. DDA CCD 680000 | 55892769 | | 280,540.50 |
| 6/28 | WIRE TRANS TRN 0628029860 062807 UBOC 93050476 UB765970N | | | 5,000,000.00 |
| | **3  Electronic debits** | **Total** | $ | **5,283,422.73** |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 6/1-6/3 | $ | 2,882.23 | 6/21 | $ | 21,576,677.11 |

Page 2 of 2
NEW CENTURY REIT, INC
**Statement Number: 2110106125**
06/01/07 - 06/29/07

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 6/4 | 425.64 | 6/22-6/27 | 21,296,136.61 |
| 6/5-6/13 | 21,183,594.47 | 6/28-6/29 | 16,296,136.61 |
| 6/14-6/20 | 21,575,823.11 | | |

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| | Reporting Period: | June 30, 2007 |

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

*See attached*

| | | |
|---|---|---|
| **New Century Mortgage Corporation** | **Case No:** | **07-10419** |
| **New Century Mortgage Ventures, LLC** | | **07-10429** |
| **NC Capital Corporation** | | **07-10420** |
| **NC Residual III Corporation** | | **07-10424** |
| **New Century R.E.O. Corp.** | | **07-10426** |
| **New Century R.E.O. II Corp.** | | **07-10427** |
| **New Century R.E.O. III Corp.** | | **07-10428** |
| **NC Deltex, LLC** | | **07-10430** |
| **NCoral, L.P.** | | **07-10431** |
| **NC Asset Holding, L.P.** | | **07-10423** |
| **Home123 Corporation** | | **07-10421** |
| **New Century TRS Holdings, Inc.** | | **07-10416** |
| **NC Residual IV Corporation** | | **07-10425** |
| **New Century Credit Corporation** | | **07-10422** |
| **New Century Financial Corporation** | | **07-10417** |
| | **Reporting Period:** | **June 30, 2007** |

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Intralinks, Inc. | | 611 | NC Mortgage | 591696 | 06/20/07 | | 611 | | 22,000 |
| Xroads - Mailing Expenses | | 125,000 | NC Mortgage | wire | 6/21/2007 & 06/29/07 | | 125,000 | | 514,483 |
| Xroads - Professional Fees | | 892,329 | NC Mortgage | wire | 06/21/07 | 892,329 | | 1,298,373 | |
| Richards, Layton and Fingers - Professional Fees | | 308,388 | NC Mortgage | wire | 06/25/07 | 308,388 | | 308,388 | |
| Compensation Group - Professional Fees | | 64,000 | NC Mortgage | wire | 06/28/07 | 64,000 | | 64,000 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Total | | | | | | 1,264,716 | 125,611 | 1,670,761 | 536,483 |

Reporting Period: June 30, 2007

**STATEMENT OF OPERATIONS - CURRENT MONTH**
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Debtor:** | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
| **REVENUES** | | | | | | | | | | | | | | | | | | | |
| Gross Revenues | | (134,309,926) | 0 | (39,372,176) | (14,504,178) | 0 | 0 | 0 | 0 | 0 | 0 | 35,533 | 0 | 9,598,734 | 0 | 0 | 18,587 | 0 | (178,533,426) |
| Less: Returns and Allowances | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Revenue | | (134,309,926) | 0 | (39,372,176) | (14,504,178) | 0 | 0 | 0 | 0 | 0 | 0 | 35,533 | 0 | 9,598,734 | 0 | 0 | 18,587 | 0 | (178,533,426) |
| **COST OF GOODS S** | | | | | | | | | | | | | | | | | | | |
| Beginning Inventory | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Purchases | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Cost of Labor | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Other Costs (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Ending Inventory | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cost of Goods S | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | | (134,309,926) | 0 | (39,372,176) | (14,504,178) | 0 | 0 | 0 | 0 | 0 | 0 | 35,533 | 0 | 9,598,734 | 0 | 0 | 18,587 | 0 | (178,533,426) |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Advertising | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,289 | 0 | 0 | 0 | 0 | 0 | 0 | 1,289 |
| Auto and Truck Expense | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contributions | | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| Employee Benefits Programs | | 608,936 | 0 | 14,341 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,634 | 0 | 0 | 0 | 0 | 7,448 | 0 | 636,359 |
| Insider Compensation* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | | 96,539 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96,539 |
| Management Fees/Bonuses | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | | 656,753 | 0 | 6,432 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 426,219 | 0 | 0 | 0 | 0 | 11,203 | 0 | 1,100,607 |
| Pension & Profit-Sharing Plans | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repairs and Maintenance | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent and Lease Expense | | 2,672,359 | 0 | 10,433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,018,279 | 0 | 0 | 0 | 0 | 1,480 | 0 | 3,702,551 |
| Salaries/Commissions/Fees | | 7,275,342 | 0 | 266,563 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78,829 | 0 | 0 | 0 | 0 | 73,626 | 0 | 7,694,360 |
| Supplies | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Payroll | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Real Estate | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Other | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel and Entertainment | | 26,993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 27,016 |
| Utilities | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (attach schedule) | | 9,359,646 | 0 | 1,401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44,675 | 92,000 | 0 | 0 | 0 | 16,770 | 0 | 9,514,492 |
| Total Operating Expenses Before Depreciation | | 20,696,667 | 0 | 299,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,574,948 | 92,000 | 0 | 0 | 0 | 110,527 | 0 | 22,773,312 |
| Depreciation/Depletion/Amortization | | 2,046,596 | 0 | 1,643 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 184,766 | 0 | 0 | 0 | 0 | 0 | 0 | 2,233,005 |
| Net Profit (Loss) Before Other Income & Expenses | | (157,053,189) | 0 | (39,672,989) | (14,504,178) | 0 | 0 | 0 | 0 | 0 | 0 | (1,724,181) | (92,000) | 9,598,734 | 0 | 0 | (91,940) | 0 | (203,539,743) |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Other Income (Income from Subsidiaries) | | (54,180,347) | (108) | (14,504,178) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (14,984) | (213,015,627) | 0 | 0 | (203,508,624) | 0 | 485,223,868 | 0 |
| Interest Expense | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Expense (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) Before Reorganization Items | | (54,180,347) | (108) | (14,504,178) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (14,984) | (213,015,627) | 0 | 0 | (203,508,624) | 0 | 485,223,868 | 0 |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | | | | | | |
| Professional Fees | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,730,000 | 0 | 0 | 3,730,000 |
| U.S. Trustee Quarterly Fees | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | (13,135) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (270) | 0 | 0 | 0 | (17,712) | 0 | (31,117) |
| Gain (Loss) from Sale of Equipment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Reorganization Expenses | | (13,135) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (270) | 0 | 0 | 3,730,000 | (17,712) | 0 | 3,698,883 |
| Income Taxes | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) | | (211,220,401) | (108) | (54,177,167) | (14,504,178) | 0 | 0 | 0 | 0 | 0 | 0 | (1,739,165) | (213,107,357) | 9,598,734 | 0 | (207,238,624) | (74,228) | 485,223,868 | (207,238,626) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Reporting Period:** June 30, 2007

### STATEMENT OF OPERATIONS - CURRENT MONTH - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Credit Corporation | 07-10417 New Century Financial Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Costs** | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER COSTS* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operational Expenses** | | | | | | | | | | | | | | | | | | |
| Conference & Seminars | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| Dues & Subscriptions | 39,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,200 |
| Legal Services | 541,584 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,156 | 0 | 0 | 0 | 0 | 1,744 | 0 | 0 | 571,484 |
| Accounting Services | 126,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 126,250 |
| Consulting & Contract Services | 1,810,477 | 0 | 1,401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,751 | 92,000 | 0 | 0 | 0 | 0 | 0 | 1,919,629 |
| Intercompany Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Training | 125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 |
| Other Misc Expenses | 6,841,979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 768 | 0 | 0 | 0 | 15,026 | 0 | 0 | 6,857,773 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guarantee Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Provision for Loan Losses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER OPERATING EXPENSES* | 9,359,646 | 0 | 1,401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44,675 | 92,000 | 0 | 0 | 0 | 16,770 | 0 | 9,514,492 |
| **Other Income** | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER INCOME* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Reorganization Expenses** | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER REORGANIZATION EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

**Reporting Period:**      June 30, 2007

## STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or p

| | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No:** (Debtor) | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | | | |
| **REVENUES** | | | | | | | | | | | | | | | | | | |
| Gross Revenues | (305,119,508) | 0 | (72,067,508) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 173,731 | (0) | (172,959,346) | (930) | 0 | 72,353 | 21,301,339 | (573,668,248) |
| Less: Returns and Allowances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Revenue | (305,119,508) | 0 | (72,067,508) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 173,731 | (0) | (172,959,346) | (930) | 0 | 72,353 | 21,301,339 | (573,668,248) |
| **COST OF GOODS S** | | | | | | | | | | | | | | | | | | |
| Beginning Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Cost of Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Ending Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cost of Goods S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | (305,119,508) | 0 | (72,067,508) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 173,731 | (0) | (172,959,346) | (930) | 0 | 72,353 | 21,301,339 | (573,668,248) |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | |
| Advertising | 278,951 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,919 | 0 | 0 | 0 | 0 | 0 | 0 | 315,870 |
| Auto and Truck Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contributions | 424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 424 |
| Employee Benefits Programs | 4,902,800 | 0 | 76,575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 939,805 | 0 | 0 | 0 | 0 | 107,825 | 0 | 6,027,005 |
| Insider Compensation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 3,987,690 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,502 | 0 | 3,990,192 |
| Management Fees/Bonuses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 4,818,877 | 0 | 11,499 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,135,584 | 0 | 0 | 0 | 0 | 26,954 | 0 | 5,992,914 |
| Pension & Profit-Sharing Plans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent and Lease Expense | 8,401,834 | 0 | 49,633 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,018,737 | 0 | 0 | 0 | 0 | 19,250 | 0 | 11,489,454 |
| Salaries/Commissions/Fees | 31,511,271 | 0 | 873,184 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,042,397 | 1,035,582 | 0 | 0 | 729,445 | 543,339 | 0 | 38,735,218 |
| Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Real Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel and Entertainment | 1,353,208 | 0 | 10,915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,880 | 0 | 0 | 0 | 0 | 0 | 0 | 1,392,003 |
| Utilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (attach schedule) | 10,649,253 | 1,500 | 701,105 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 107,318 | 910,037 | 0 | 0 | 0 | 61,654 | 0 | 12,430,892 |
| Total Operating Expenses Before Depreciation | 65,904,308 | 1,500 | 1,722,911 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 9,308,640 | 1,945,619 | 0 | 0 | 729,445 | 761,524 | 0 | 80,373,972 |
| Depreciation/Depletion/Amortization | 6,216,477 | 0 | 3,685 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 548,902 | 0 | 0 | 0 | 0 | 4,006 | 0 | 6,773,070 |
| Net Profit (Loss) Before Other Income & Expense | (377,240,293) | (1,500) | (73,794,104) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (9,683,811) | (1,945,619) | (172,959,346) | (930) | (729,445) | (693,177) | 21,301,339 | (660,815,290) |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | | | | | |
| Other Income (Income from Subsidiaries) | (116,856,371) | (1,388) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (14,883) | (475,574,010) | 0 | 0 | (651,535,204) | 0 | 1,288,780,775 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Expense (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) Before Reorganization Item | (116,856,371) | (1,388) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (14,883) | (475,574,010) | 0 | 0 | (651,535,204) | 0 | 1,288,780,775 | 0 |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | | | | | |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,821,000 | 0 | 0 | 12,821,000 |
| U. S. Trustee Quarterly Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | (26,776) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,644) | 0 | 0 | (27,084) | (96,977) | 0 | (153,401) |
| Gain (Loss) from Sale of Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Reorganization Expenses | (26,776) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,644) | 0 | 0 | 12,793,996 | (96,977) | 0 | 12,667,599 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) | (494,069,888) | (2,888) | (118,593,023) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (9,698,694) | (477,516,986) | (172,959,346) | (930) | (665,058,645) | (596,200) | 1,310,082,114 | (673,482,889) |

*"Insider" is defined in 11 U.S.C. Section 101(31)

**Reporting Period:** **June 30, 2007**

## STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Case No: 07-10419<br>New Century Mortgage Corporation | 07-10429<br>New Century Mortgage Ventures, LLC | 07-10420<br>NC Capital Corporation | 07-10424<br>NC Residual III Corporation | 07-10426<br>New Century R.E.O. Corp. | 07-10427<br>New Century R.E.O. II Corp. | 07-10428<br>New Century R.E.O. III Corp. | 07-10430<br>NC Deltex, LLC | 07-10431<br>NCoral, L.P. | 07-10423<br>NC Asset Holding, L.P. | 07-10421<br>Home123 Corporation | 07-10416<br>New Century TRS Holdings, Inc. | 07-10425<br>NC Residual IV Corporation | 07-10422<br>New Century Credit Corporation | 07-10417<br>New Century Financial Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Costs** | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER COSTS* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operational Expenses** | | | | | | | | | | | | | | | | | | |
| Conference & Seminars | 1,725 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1,736 |
| Dues & Subscriptions | 94,381 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,425 | 0 | 0 | 0 | 0 | 500 | 0 | 323,030 |
| Legal Services | 2,390,247 | 0 | 224,724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (47,339) | 0 | 0 | 0 | 0 | 10,657 | 0 | 2,353,565 |
| Accounting Services | 545,058 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 545,058 |
| Consulting & Contract Services | 4,963,581 | 1,500 | 477,231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139,927 | 910,027 | 0 | 0 | 0 | 16,500 | 0 | 6,508,766 |
| Intercompany Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Training | 1,953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,953 |
| Other Misc Expenses | 2,652,308 | 0 | (850) | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 11,294 | 10 | 0 | 0 | 0 | 33,997 | 0 | 2,696,784 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guarantee Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Provision for Loan Losses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER OPERATING EXPENSES* | 10,649,253 | 1,500 | 701,105 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 107,318 | 910,037 | 0 | 0 | 0 | 61,654 | 0 | 12,430,892 |
| **Other Income** | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER INCOME* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Reorganization Expenses** | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER REORGANIZATION EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization ite

**Reporting Period:** June 30, 2007

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| ASSETS | Case No: 07-10419 Debtor: New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Credit Corporation | 07-10417 New Century Financial Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | | | | | | | |
| Unrestricted Cash and Equivalents ** | 196,669,897 | 538,273 | 64,694 | 200,100 | 0 | 0 | 0 | 1,000,000 | 0 | (188,319) | 300 | 0 | 1,000,000 | 16,285,553 | 8,350,063 | 0 | 223,920,561 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 0 | 0 | 4,163,731 | 0 | 0 | 0 | 0 | 0 | 0 | 885,140 | 0 | 492,372 | 0 | 0 | 1,418,634 | 0 | 6,959,877 |
| Accounts Receivable (Net) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 112,294,049 | 0 | 2,326,701 | 0 | 0 | 0 | 0 | 0 | 0 | 572,036 | 19,999 | 2 | (21,730) | 3,117,966 | (70,676,964) | (20,000) | 47,612,060 |
| Professional Retainers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL CURRENT ASSETS* | 308,963,946 | 538,273 | 6,555,126 | 200,100 | 0 | 0 | 0 | 1,000,000 | 0 | 1,268,857 | 20,299 | 492,374 | 978,270 | 19,403,519 | (60,908,267) | (20,000) | 278,492,498 |
| **PROPERTY AND EQUIPMENT** | | | | | | | | | | | | | | | | | | |
| Real Property and Improvements | 11,912,496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,912,496 |
| Machinery and Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture, Fixtures and Office Equipment | 141,194,070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,180,001 | 0 | 0 | 0 | 0 | 772,717 | 0 | 151,146,888 |
| Leaseh Improvements | 36,112,105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,798,393 | 0 | 0 | 0 | 0 | 155,410 | 0 | 39,065,908 |
| Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less Accumulated Depreciation | (110,257,356) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,660,003) | 0 | 0 | 0 | 0 | (623,777) | 0 | (116,541,136) |
| *TOTAL PROPERTY & EQUIPMENT* | 78,961,315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,318,491 | 0 | 0 | 0 | 0 | 304,350 | 0 | 85,584,156 |
| **OTHER ASSETS** | | | | | | | | | | | | | | | | | | |
| Loans to Insiders* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets (attach schedule)**** | 2,299,922,532 | (17,191) | 3,546,034,079 | 171,888,859 | 0 | 0 | 0 | 0 | (25) | 0 | 1,280,040,286 | (419,078,905) | 1,002,992,149 | 84,553,551 | 537,428,005 | 118,874,509 | (879,249,808) | 7,743,388,042 |
| *TOTAL OTHER ASSETS* | 2,299,922,532 | (17,191) | 3,546,034,079 | 171,888,859 | 0 | 0 | 0 | 0 | (25) | 0 | 1,280,040,286 | (419,078,905) | 1,002,992,149 | 84,553,551 | 537,428,005 | 118,874,509 | (879,249,808) | 7,743,388,042 |
| **TOTAL ASSETS** | 2,687,847,793 | 521,082 | 3,552,589,205 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,287,627,634 | (419,058,606) | 1,003,484,523 | 85,531,821 | 556,831,524 | 58,270,592 | (879,269,808) | 8,107,464,695 |

**BOOK VALUE AT END OF CURRENT** / **BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| LIABILITIES AND OWNER EQUITY | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | | | | | | | | | | | | | | | | |
| Accounts Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes Payable (refer to FORM MOR-4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wages Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent / Leases - Building/Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Secured Debt / Adequate Protection Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amounts Due to Insiders* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Postpetition Liabilities (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL POSTPETITION LIABILITIES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | | | | | | | | | | | | | | | | |
| Secured Debt | 2,577,399,263 | 0 | 3,082,616,603 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,277,763,014 | 0 | 220,241,154 | 0 | 87,645,000 | 104,476,092 | 0 | 7,350,141,126 |
| Priority Debt | 2,707,826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,693 | 0 | 0 | 0 | 0 | 0 | 2,739,519 |
| Unsecured Debt | 243,066,317 | (100,423) | 7,744,201 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,713,663 | 489,506 | 0 | 116,572 | 64,268,178 | 1,836,041 | 0 | 336,134,050 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,823,173,401 | (100,423) | 3,090,360,804 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,296,508,370 | 489,506 | 220,241,154 | 116,572 | 151,913,178 | 106,312,133 | 0 | 7,689,014,695 |
| **TOTAL LIABILITIES** | 2,823,173,401 | (100,423) | 3,090,360,804 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,296,508,370 | 489,506 | 220,241,154 | 116,572 | 151,913,178 | 106,312,133 | 0 | 7,689,014,695 |
| **OWNER EQUITY** | | | | | | | | | | | | | | | | | | |
| Capital Stock | 44,730,246 | 500,000 | 10 | 33,600 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 0 | 0 | 0 | 1,100,000 | 625,037 | 7,217,500 | (100) | 9,480,047 |
| Additional Paid-In Capital | 44,730,246 | 250,000 | 78,487,923 | 288,178,142 | 0 | 0 | 0 | 0 | 1,000,000 | 0 | 79,996,000 | (60,887,310) | 450,151,672 | 0 | 1,259,611,522 | 29,347,015 | (19,990) | 2,170,845,310 |
| Partners' Capital Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Owner's Equity Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Retained Earnings - Pre-Petition **** | 314,014,034 | (125,607) | 502,333,491 | (71,054,404) | 0 | 0 | 0 | 0 | 0 | 0 | (79,182,042) | 118,856,184 | 506,051,043 | 84,316,179 | (190,279,568) | (84,009,956) | (2,189,331,922) | (1,088,392,468) |
| Retained Earnings - Postpetition | (494,069,888) | (2,888) | (118,593,023) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (9,698,694) | (477,516,986) | (172,959,346) | (930) | (665,058,645) | (596,200) | 1,310,082,114 | (673,482,889) |
| Adjustments to Owner Equity (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *NET OWNER EQUITY* | (135,325,608) | 621,505 | 462,228,401 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (8,880,736) | (419,548,112) | 783,243,369 | 85,415,249 | 404,918,346 | (48,041,541) | (879,269,808) | 418,450,093 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 2,687,847,793 | 521,082 | 3,552,589,205 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,287,627,634 | (419,058,606) | 1,003,484,523 | 85,531,821 | 556,831,524 | 58,270,592 | (879,269,808) | 8,107,464,695 |

*Insider" is defined in 11 U.S.C. Section 101(31).

**Included in unrestricted cash and equivalents are certain accounts that, as of the end of the reporting period, include certain amounts that will be distributed to various custodial accounts at a later date.

***See Statement of Financial Affairs and Schedules of Assets and Liabilities filed with the court on May 31, 2007.

****Includes $1.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capital.

**Reporting Period:** June 30, 2007

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| | Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
| **Other Current Assets** | | | | | | | | | | | | | | | | | | | |
| Morgan Stanley Receivable | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER CURRENT ASSETS* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Assets** | | | | | | | | | | | | | | | | | | | |
| Loans Held for Sale | | 2,501,684,513 | 0 | 3,518,239,287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,289,584,279 | 0 | 0 | 0 | 0 | 113,262,317 | 0 | 7,422,770,396 |
| Loans Held for Investmen | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 262,040,393 | 0 | 0 | 0 | (38,167,325) | 223,873,068 |
| Residual Interests | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Servicing Rights | | 786,433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 786,433 |
| Intangible Assets | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Sub | | 466,522,579 | 10,501 | 173,088,928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,315 | (201,351,207) | 0 | 451,011,012 | 3,476,054 | (892,801,182) | 0 |
| Due to/from affiliates | | (392,782,451) | 0 | 0 | (30,942,889) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,058,758 | 0 | 320,071,905 | (225,620) | 51,820,297 | 0 |
| Receivable from Subs (1) | | (276,288,542) | (27,692) | (145,294,136) | 202,831,748 | 0 | 0 | 0 | 0 | 0 | (25) | 0 | (9,587,308) | (267,269,662) | 688,892,998 | 84,553,551 | (280,071,092) | 2,361,758 | (101,598) | 0 |
| Investment in Carrington Capital Management, LLs | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,541,964 | 0 | 0 | 0 | 0 | 49,541,964 |
| Deferred Compensation | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46,416,180 | 0 | 0 | 46,416,180 |
| *TOTAL OTHER ASSETS* | | 2,299,922,532 | (17,191) | 3,546,034,079 | 171,888,859 | 0 | 0 | 0 | 0 | 0 | (25) | 0 | 1,280,040,286 | (419,078,905) | 1,002,992,149 | 84,553,551 | 537,428,005 | 118,874,509 | (879,249,808) | 7,743,388,042 |

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| | | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Postpetition Liabilities** | | | | | | | | | | | | | | | | | | | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL POSTPETITION LIABILITIES* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Adjustments to Owner Equity** | | | | | | | | | | | | | | | | | | | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL ADJUSTMENTS TO OWNER EQUITY* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Postpetition Contributions (Distributions) (Draws)** | | | | | | | | | | | | | | | | | | | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL POSTPETITION CONTRIBUTIONS* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow accoun

***See Statement of Financial Affairs and Schedules of Assets and Liabilities filed with the court on May 31, 20(

(1) Includes $1.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capita

| | | |
|---|---|---|
| **New Century Mortgage Corporation** | **Case No:** | **07-10419** |
| **New Century Mortgage Ventures, LLC** | | **07-10429** |
| **NC Capital Corporation** | | **07-10420** |
| **NC Residual III Corporation** | | **07-10424** |
| **New Century R.E.O. Corp.** | | **07-10426** |
| **New Century R.E.O. II Corp.** | | **07-10427** |
| **New Century R.E.O. III Corp.** | | **07-10428** |
| **NC Deltex, LLC** | | **07-10430** |
| **NCoral, L.P.** | | **07-10431** |
| **NC Asset Holding, L.P.** | | **07-10423** |
| **Home123 Corporation** | | **07-10421** |
| **New Century TRS Holdings, Inc.** | | **07-10416** |
| **NC Residual IV Corporation** | | **07-10425** |
| **New Century Credit Corporation** | | **07-10422** |
| **New Century Financial Corporation** | | **07-10417** |
| | **Reporting Period:** | **June 30, 2007** |

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 1,718,703 | (1,718,703) | June 1, 8, 15, 29, 2 | EFT 3rd party-Genesis Tax | |
| FICA-Employee | | 185,045 | (185,045) | June 1, 8, 15, 29, 2 | EFT 3rd party-Genesis Tax | |
| FICA-Employer | | 185,045 | (185,045) | June 1, 8, 15, 29, 2 | EFT 3rd party-Genesis Tax | |
| Unemployment | | 144 | (144) | June 1, 8, 15, 29, 2 | EFT 3rd party-Genesis Tax | |
| Income | | | | | | |
| Other: Adjustments | | | | | | |
| Total Federal Taxes | 0 | 2,088,936 | (2,088,936) | | | |
| **State and Local** | | | | | | |
| Withholding | | 122,436 | (122,436) | June 1, 8, 15, 29, 2 | EFT 3rd party-Genesis Tax | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 1,034 | (1,034) | June 1, 8, 15, 29, 2 | EFT 3rd party-Genesis Tax | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: Medicare | | 107,836 | (107,836) | June 1, 8, 15, 29, 2 | EFT 3rd party-Genesis Tax | |
| Total State and Local | 0 | 231,306 | (231,306) | | | |
| **Total Taxes** | 0 | 2,320,242 | (2,320,242) | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

*None this reporting period*

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**
*"Insider" is defined in 11 U.S.C. Section 101(31).

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| | Reporting Period: | June 30, 2007 |

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below.* | X | |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

*During June 2007, the Debtors recorded the sale of its Servicing Assets to Carrington Mortgage Services, LLC approved by the Bankruptcy Court (Docket # 844) on May 23rd, 2007.

In addition, the Debtors, recorded the sale related to certain of its LNFA Mortgage Loan Portfolio to Ellington Management Group, L.L.C. approved by the Bankruptcy Court (Docket # 1319) on June 19th, 2007.

| | | |
|---|---|---|
| **New Century Mortgage Corporation** | **Case No:** | **07-10419** |
| **New Century Mortgage Ventures, LLC** | | **07-10429** |
| **NC Capital Corporation** | | **07-10420** |
| **NC Residual III Corporation** | | **07-10424** |
| **New Century R.E.O. Corp.** | | **07-10426** |
| **New Century R.E.O. II Corp.** | | **07-10427** |
| **New Century R.E.O. III Corp.** | | **07-10428** |
| **NC Deltex, LLC** | | **07-10430** |
| **NCoral, L.P.** | | **07-10431** |
| **NC Asset Holding, L.P.** | | **07-10423** |
| **Home123 Corporation** | | **07-10421** |
| **New Century TRS Holdings, Inc.** | | **07-10416** |
| **NC Residual IV Corporation** | | **07-10425** |
| **New Century Credit Corporation** | | **07-10422** |
| **New Century Financial Corporation** | | **07-10417** |
| | **Reporting Period:** | **June 30, 2007** |

### NEW BANK ACCOUNTS OPENED THIS PERIOD

| Account Name | AA | UBOC No. |
|---|---|---|
| New Century Mortgage Corporation<br>Debtor-in-Possession Case #07-10417<br>Asset Sales Escrow Account<br>Union Bank of California | A | 7930004221 |
| New Century Mortgage Corporation<br>Debtor-in-Possession Case #07-10417<br>Servicing Asset Sales Deposit Account<br>Union Bank of California | A | 7930004248 |
| New Century Mortgage Corporation<br>Debtor-in-Possession Case #07-10417<br>Tech Bid Deposit Account<br>Union Bank of California | A | 7930004795 |
| New Century Mortgage Corporation<br>Debtor-in-Possession Case #07-10417<br>Reserve Account<br>Union Bank of California | A | 7930004280 |