**EXHIBIT D**

| Date | Professional | Hours | Hourly Rate | | Fees | Matter Code | Description |
|------|-------------|-------|-------------|---|------|-------------|-------------|
| 7/2/2007 | Divers, Dale F | 0.4 | $ 515.00 | $ | 206.00 | 2 | Meeting with J. Kraft and M. Gamez (GT) to discuss 2006 state returns and state apportionment. |
| 7/2/2007 | Furlow, Brian T | 2.9 | $ 225.00 | $ | 652.50 | 1 | Finished preparing the 2006 New Century Mortgage Corporation tax return in the GoSystems tax software. |
| 7/2/2007 | Furlow, Brian T | 2.8 | $ 225.00 | $ | 630.00 | 1 | Prepared the consolidated Book-to-Tax Reconciliation M-Package for the 2006 New Century TRS Holdings, Inc tax return. |
| 7/2/2007 | Furlow, Brian T | 2.8 | $ 225.00 | $ | 630.00 | 1 | Began clearing the review points relating to the 2006 New Century TRS Holdings, Inc Subsidiaries tax returns. |
| 7/2/2007 | Furlow, Brian T | 0.6 | $ 225.00 | $ | 135.00 | 1 | Worked on trying to balance the 2006 New Century Eliminations return in order to prepare the 2006 consolidated New Century TRS Holdings, Inc and Subsidiaries tax return. |
| 7/2/2007 | Gamez, Martin | 0.4 | $ 245.00 | $ | 98.00 | 2 | Meeting with D. Divers and J. Kraft (GT) to discuss apportionment. |
| 7/2/2007 | Gamez, Martin | 0.6 | $ 245.00 | $ | 147.00 | 2 | Met with J. Kraft to discuss apportionment and to list out assets by processing center. |
| 7/2/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ | 710.50 | 2 | Updating apportionment detail to list fixed assets from processing center and not from cost center for Home 123, New Century Mortgage Corp, New Century Capital Corporation, New Century Warehouse Corporation & New Century Insurance Services. The updates were for the following states and cities; Alabama, Alaska, Arizona, Arkansas, California, Colorado, Connecticut, Delaware, DC, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts,Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Texas,Utah, Vermont, Virginia, Washington, West Virginia, Wisconsin, Wyoming, Louisville, Kansas City and Bensalem Township. |
| 7/2/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ | 710.50 | 2 | Updating apportionment detail to list fixed assets from processing center and not from cost center for Home 123, New Century Mortgage Corp, New Century Capital Corporation, New Century Warehouse Corporation & New Century Insurance Services. The updates were for the following states and cities; Alabama, Alaska, Arizona, Arkansas, California, Colorado, Connecticut, Delaware, DC, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts,Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Texas,Utah, Vermont, Virginia, Washington, West Virginia, Wisconsin, Wyoming, Louisville, Kansas City and Bensalem Township. |
| 7/2/2007 | Grush, Gary A | 2.7 | $ 600.00 | $ | 1,620.00 | 1 | Review book to tax differences |
| 7/2/2007 | Grush, Gary A | 1.2 | $ 600.00 | $ | 720.00 | 1 | Review book to tax differences on New Century Mortgage Corporation |
| 7/2/2007 | Kraft, Jonathan E | 2.4 | $ 390.00 | $ | 936.00 | 2 | Review of the client provided and prior year workpapers to determine the state apportionment factors for the 2006 tax year for New Century. |
| 7/2/2007 | Kraft, Jonathan E | 0.6 | $ 390.00 | $ | 234.00 | 2 | Meeting with J. Kraft and M. Gamez (GT) to discuss 2006 state returns and state apportionment. |
| 7/2/2007 | Kraft, Jonathan E | 0.6 | $ 390.00 | $ | 234.00 | 2 | Met with D. Divers to discuss apportionment and to list out assets by processing center. |
| 7/2/2007 | Maestas, Kristin A | 0.6 | $ 225.00 | $ | 135.00 | 1 | Cleared the first round of points on the NC REIT 2006 tax return. |
| 7/2/2007 | Partridge, Ryan M | 2.9 | $ 325.00 | $ | 942.50 | 1 | Review of technical and mechanical issues with the federal consolidated 1120 tax return. |
| 7/2/2007 | Partridge, Ryan M | 2.8 | $ 325.00 | $ | 910.00 | 1 | Review of tax return workpapers for federal 1120. |
| 7/2/2007 | Partridge, Ryan M | 2.9 | $ 325.00 | $ | 942.50 | 1 | Review of tax return proformas. |
| 7/2/2007 | Van Denburg, Pearl | 1.1 | $ 500.00 | $ | 550.00 | 1 | Review NC Holdings LP return |

| Date | Professional | Hours | | Hourly Rate | | Fees | Matter Code | Description |
|---|---|---|---|---|---|---|---|---|
| 7/3/2007 | Conklin, Katharine W | 2.6 | $ | 245.00 | $ | 637.00 | 1 | Reviewed information changes on the work papers for NC Asset Holding, LP. |
| 7/3/2007 | Furlow, Brian T | 2.9 | $ | 225.00 | $ | 652.50 | 1 | Continued the preparation of the 2006 New Century TRS Holdings, Inc tax returns. |
| 7/3/2007 | Furlow, Brian T | 2.9 | $ | 225.00 | $ | 652.50 | 1 | Continued the preparation of the 2006 New Century TRS Holdings, Inc tax returns. |
| 7/3/2007 | Furlow, Brian T | 1.1 | $ | 225.00 | $ | 247.50 | 1 | Continued the preparation of the 2006 New Century TRS Holdings, Inc tax returns. |
| 7/3/2007 | Gamez, Martin | 2.1 | $ | 245.00 | $ | 514.50 | 2 | Updating apportionment detail to list fixed assets from processing center and not from cost center for Home 123, New Century Mortgage Corp, New Century Capital Corporation, New Century Warehouse Corporation & New Century Insurance Services.  The updates were for the following states and cities; Alabama, Alaska, Arizona, Arkansas, California, Colorado, Connecticut, Delaware, DC, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts,Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Texas,Utah, Vermont, Virginia, Washington, West Virginia, Wisconsin, Wyoming, Louisville, Kansas City and Bensalem Township. |
| 7/3/2007 | Gamez, Martin | 2.8 | $ | 245.00 | $ | 686.00 | 2 | Updating apportionment detail to list fixed assets from processing center and not from cost center for Home 123, New Century Mortgage Corp, New Century Capital Corporation, New Century Warehouse Corporation & New Century Insurance Services.  The updates were for the following states and cities; Alabama, Alaska, Arizona, Arkansas, California, Colorado, Connecticut, Delaware, DC, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts,Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Texas,Utah, Vermont, Virginia, Washington, West Virginia, Wisconsin, Wyoming, Louisville, Kansas City and Bensalem Township. |
| 7/3/2007 | Grush, Gary A | 2.6 | $ | 600.00 | $ | 1,560.00 | 1 | review book to tax differences related to New Century Asset Holdings |
| 7/3/2007 | Grush, Gary A | 2.9 | $ | 600.00 | $ | 1,740.00 | 1 | Review book to tax differences on New Century Mortgage Corporation |
| 7/3/2007 | Kraft, Jonathan E | 1.6 | $ | 390.00 | $ | 624.00 | 2 | Review of the 2006 state apportionment calcuations for New Century. |
| 7/3/2007 | Maestas, Kristin A | 2.9 | $ | 225.00 | $ | 652.50 | 1 | Continued clearing the first round of points on the NC REIT 2006 tax return. |
| 7/3/2007 | Maestas, Kristin A | 2.3 | $ | 225.00 | $ | 517.50 | 1 | Continued clearing points on the 2006 NC REIT tax return.  I also went through the trial balance to find the difference between the client provided trial balance and the GT consolidated trial balance. |
| 7/3/2007 | Partridge, Ryan M | 2.9 | $ | 325.00 | $ | 942.50 | 1 | Review of tax return proformas and workpapers for federal consolidated Form 1120. |
| 7/3/2007 | Partridge, Ryan M | 2.8 | $ | 325.00 | $ | 910.00 | 1 | Review of tax return proformas and workpapers related to the federal consolidated Form 1120. |
| 7/3/2007 | Van Denburg, Pearl | 2.4 | $ | 500.00 | $ | 1,200.00 | 1 | Review NC Holdings LP return and review NC Coral LP return; assist B. Furlow (GT) with OID calculations |
| 7/5/2007 | Conklin, Katharine W | 2.6 | $ | 245.00 | $ | 637.00 | 1 | Reviewed information changes on the tax return for New Century Financial Corporation. |
| 7/5/2007 | Furlow, Brian T | 2.9 | $ | 225.00 | $ | 652.50 | 1 | Continued preparing the 2006 consolidated New Century TRS Holdings, Inc. and Subsidiaries tax return. |
| 7/5/2007 | Furlow, Brian T | 2.8 | $ | 225.00 | $ | 630.00 | 1 | Continued preparing the 2006 consolidated New Century TRS Holdings, Inc. and Subsidiaries tax return. |
| 7/5/2007 | Furlow, Brian T | 2.8 | $ | 225.00 | $ | 630.00 | 1 | Continued preparing the 2006 consolidated New Century TRS Holdings, Inc. and Subsidiaries tax return. |

| Date | Professional | Hours | Hourly Rate | | Fees | Matter Code | Description |
|---|---|---|---|---|---|---|---|
| 7/5/2007 | Furlow, Brian T | 2.7 | $ 225.00 | $ | 607.50 | 1 | Continued preparing the 2006 consolidated New Century TRS Holdings, Inc. and Subsidiaries tax return. |
| 7/5/2007 | Gamez, Martin | 2.7 | $ 245.00 | $ | 661.50 | 2 | Updating apportionment detail to list fixed assets from processing center and not from cost center for Home 123, New Century Mortgage Corp, New Century Capital Corporation, New Century Warehouse Corporation & New Century Insurance Services.  The updates were for the following states and cities; Alabama, Alaska, Arizona, Arkansas, California, Colorado, Connecticut, Delaware, DC, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts,Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Texas,Utah, Vermont, Virginia, Washington, West Virginia, Wisconsin, Wyoming, Louisville, Kansas City and Bensalem Township. |
| 7/5/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ | 710.50 | 2 | Updating apportionment detail to list fixed assets from processing center and not from cost center for Home 123, New Century Mortgage Corp, New Century Capital Corporation, New Century Warehouse Corporation & New Century Insurance Services.  The updates were for the following states and cities; Alabama, Alaska, Arizona, Arkansas, California, Colorado, Connecticut, Delaware, DC, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts,Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Texas,Utah, Vermont, Virginia, Washington, West Virginia, Wisconsin, Wyoming, Louisville, Kansas City and Bensalem Township. |
| 7/5/2007 | Gamez, Martin | 2.3 | $ 245.00 | $ | 563.50 | 2 | Updating apportionment detail to list fixed assets from processing center and not from cost center for Home 123, New Century Mortgage Corp, New Century Capital Corporation, New Century Warehouse Corporation & New Century Insurance Services.  The updates were for the following states and cities; Alabama, Alaska, Arizona, Arkansas, California, Colorado, Connecticut, Delaware, DC, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts,Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Texas,Utah, Vermont, Virginia, Washington, West Virginia, Wisconsin, Wyoming, Louisville, Kansas City and Bensalem Township. |
| 7/5/2007 | Grush, Gary A | 2.4 | $ 600.00 | $ | 1,440.00 | 1 | Review consolidating adjustments for New Century TRS Holdings Inc. |
| 7/5/2007 | Grush, Gary A | 2.3 | $ 600.00 | $ | 1,380.00 | 1 | Analyze tax adjustments for New Century Capital Corporation |
| 7/5/2007 | Maestas, Kristin A | 2.7 | $ 225.00 | $ | 607.50 | 1 | Went through the different trial balances and made changes to some of the asset classes to tie to what the client provided. |
| 7/5/2007 | Maestas, Kristin A | 2.4 | $ 225.00 | $ | 540.00 | 1 | Went over schedule M adjustments with Katie to find difference on return. |
| 7/5/2007 | Partridge, Ryan M | 2.8 | $ 325.00 | $ | 910.00 | 1 | Scheduling out future hours for the tax return project. |
| 7/5/2007 | Partridge, Ryan M | 2.9 | $ 325.00 | $ | 942.50 | 1 | Review of technical and mechanical issues with the federal consolidated tax return. |
| 7/5/2007 | Partridge, Ryan M | 2.7 | $ 325.00 | $ | 877.50 | 1 | Review of 1120 tax return proformas for New Century's smaller entities. |

| Date | Professional | Hours | Hourly Rate | | Fees | Matter Code | Description |
|------|-------------|-------|-------------|---|------|-------------|-------------|
| 7/5/2007 | Partridge, Ryan M | 2.9 | $ 325.00 | $ | 942.50 | 1 | Review of New Century Warehouse Corporations tax return proforma. |
| 7/5/2007 | Wang, Jen Chih | 1.4 | $ 225.00 | $ | 315.00 | 1 | Reviewed the third draft of workpaper for NC Asset Holding, L.P. and update the change accordingly. |
| 7/5/2007 | Wang, Jen Chih | 1.4 | $ 225.00 | $ | 315.00 | 1 | Reviewed the third draft of workpaper for NC Asset Holding, L.P. and update the change accordingly. |
| 7/6/2007 | Conklin, Katharine W | 2.7 | $ 245.00 | $ | 661.50 | 1 | Reviewed information changes on the tax return for NC Asset Holding, LP. |
| 7/6/2007 | Conklin, Katharine W | 2.7 | $ 245.00 | $ | 661.50 | 1 | Continued reviewing information changes on the tax return for NC Asset Holding, LP. |
| 7/6/2007 | Divers, Dale F | 2.9 | $ 515.00 | $ | 1,493.50 | 2 | Review state apportionment workpapers for New Century Mortgage Corporation. |
| 7/6/2007 | Divers, Dale F | 2.9 | $ 515.00 | $ | 1,493.50 | 2 | Review state apportionment workpapers for Home123 Corporation. |
| 7/6/2007 | Divers, Dale F | 0.9 | $ 515.00 | $ | 463.50 | 2 | Meeting with M. Gamez to discuss state apportionment. |
| 7/6/2007 | Furlow, Brian T | 2.9 | $ 225.00 | $ | 652.50 | 1 | Continued preparing the 2006 consolidated New Century TRS Holdings, Inc. and Subsidiaries tax return. |
| 7/6/2007 | Furlow, Brian T | 2.8 | $ 225.00 | $ | 630.00 | 1 | Continued preparing the 2006 consolidated New Century TRS Holdings, Inc. and Subsidiaries tax return. |
| 7/6/2007 | Furlow, Brian T | 2.6 | $ 225.00 | $ | 585.00 | 1 | Continued preparing the 2006 consolidated New Century TRS Holdings, Inc. and Subsidiaries tax return. |
| 7/6/2007 | Gamez, Martin | 0.9 | $ 245.00 | $ | 220.50 | 2 | Met with D. Divers (GT) to discuss apportionment review points. |
| 7/6/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ | 710.50 | 2 | Clearing review notes to apportionment. |
| 7/6/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ | 686.00 | 2 | Clearing review notes to apportionment workpapers. |
| 7/6/2007 | Gamez, Martin | 1.3 | $ 245.00 | $ | 318.50 | 2 | Clearing review notes to apportionment workpapers. |
| 7/6/2007 | Grush, Gary A | 2.8 | $ 600.00 | $ | 1,680.00 | 1 | Review tax attributes for New Century Mortgage Corporation |
| 7/6/2007 | Grush, Gary A | 1.3 | $ 600.00 | $ | 780.00 | 1 | Reconcile tax adjustments schedule Form M-3 for New Century Capital Corporation |
| 7/6/2007 | Partridge, Ryan M | 2.8 | $ 325.00 | $ | 910.00 | 1 | Review of Home123 tax return proforma |
| 7/6/2007 | Partridge, Ryan M | 2.9 | $ 325.00 | $ | 942.50 | 1 | Review of New Century TRS Holdings tax proforma |
| 7/6/2007 | Partridge, Ryan M | 2.8 | $ 325.00 | $ | 910.00 | 1 | Review of New Century Mortgage Corporation's tax proforma |
| 7/6/2007 | Wang, Jen Chih | 2.9 | $ 225.00 | $ | 652.50 | 1 | Reviewed the third draft of workpaper for NC Asset Holding, L.P. and update the change accordingly. |
| 7/6/2007 | Wang, Jen Chih | 2.8 | $ 225.00 | $ | 630.00 | 1 | Reviewed the third draft of workpaper for NC Asset Holding, L.P. and update the change accordingly. |
| 7/7/2007 | Conklin, Katharine W | 2.6 | $ 245.00 | $ | 637.00 | 1 | Reviewed information changes on the tax return for NCORAL, LP. |
| 7/7/2007 | Conklin, Katharine W | 3.6 | $ 245.00 | $ | 882.00 | 1 | Meet with G. Grush, P. Van Denburg, R. Partridge (GT) regarding returns |
| 7/7/2007 | Furlow, Brian T | 2.9 | $ 225.00 | $ | 652.50 | 1 | Continued preparing the 2006 consolidated New Century TRS Holdings, Inc. and Subsidiaries tax return. |
| 7/7/2007 | Furlow, Brian T | 2.8 | $ 225.00 | $ | 630.00 | 1 | Continued preparing the 2006 consolidated New Century TRS Holdings, Inc. and Subsidiaries tax return. |
| 7/7/2007 | Furlow, Brian T | 2.8 | $ 225.00 | $ | 630.00 | 1 | Continued preparing the 2006 consolidated New Century TRS Holdings, Inc. and Subsidiaries tax return. |
| 7/7/2007 | Grush, Gary A | 2.8 | $ 600.00 | $ | 1,680.00 | 1 | Review New Century Capital Corporation draft tax return |
| 7/7/2007 | Grush, Gary A | 3.6 | $ 600.00 | $ | 2,160.00 | 1 | Meet with P. Van Denburg, K. Conklin, R. Partridge (GT) regarding returns |
| 7/7/2007 | Grush, Gary A | 1.3 | $ 600.00 | $ | 780.00 | 1 | Review consolidated trial balance New Century TRS Holdings |
| 7/7/2007 | Partridge, Ryan M | 2.2 | $ 325.00 | $ | 715.00 | 1 | Clearing changes on the tax return proformas. |
| 7/7/2007 | Partridge, Ryan M | 3.6 | $ 325.00 | $ | 1,170.00 | 1 | Meet with G. Grush, K. Conklin, P. Van Denburg (GT) regarding returns |
| 7/7/2007 | Partridge, Ryan M | 2.3 | $ 325.00 | $ | 747.50 | 1 | Clearing changes on the tax return proformas. |
| 7/7/2007 | Van Denburg, Pearl | 3.6 | $ 500.00 | $ | 1,800.00 | 1 | Meeting regarding tax returns issues for NCAH |
| 7/8/2007 | Furlow, Brian T | 2.7 | $ 225.00 | $ | 607.50 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/8/2007 | Furlow, Brian T | 2.9 | $ 225.00 | $ | 652.50 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/8/2007 | Furlow, Brian T | 2.8 | $ 225.00 | $ | 630.00 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 7/8/2007 | Furlow, Brian T | 0.5 | $ 225.00 | $ 112.50 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/8/2007 | Partridge, Ryan M | 2.9 | $ 325.00 | $ 942.50 | 1 | Clearing changes on tax return proformas |
| 7/8/2007 | Partridge, Ryan M | 2.9 | $ 325.00 | $ 942.50 | 1 | Clearing changes for the tax return proformas and workpapers. |
| 7/8/2007 | Partridge, Ryan M | 2.8 | $ 325.00 | $ 910.00 | 1 | Review of the consolidated federal Form 1120. |
| 7/8/2007 | Partridge, Ryan M | 1.9 | $ 325.00 | $ 617.50 | 1 | Review of the federal form 1120. |
| 7/9/2007 | Conklin, Katharine W | 2.6 | $ 245.00 | $ 637.00 | 1 | Reviewed NC Asset Holding, LP 1065 tax return and workpapers. |
| 7/9/2007 | Furlow, Brian T | 2.9 | $ 225.00 | $ 652.50 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/9/2007 | Furlow, Brian T | 2.8 | $ 225.00 | $ 630.00 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/9/2007 | Furlow, Brian T | 2.9 | $ 225.00 | $ 652.50 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/9/2007 | Hughes, James R | 1.9 | $ 490.00 | $ 931.00 | 1 | Reviewing book to tax workpapers and adjustments of lower-tier entities for the 2006 federal corporate tax return. |
| 7/9/2007 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 1 | Reviewing tax return workpapers and tax related adjustments of the 2006 federal tax return of New Century TRS Holdings, Inc. and Subsidiaries. |
| 7/9/2007 | Kraft, Jonathan E | 0.9 | $ 390.00 | $ 351.00 | 2 | Starting the process of clearing the state apportionment review points provided by D. Divers (GT). |
| 7/9/2007 | Park, Robin H | 1.4 | $ 325.00 | $ 455.00 | 1 | Discussion with R. Partridge (GT) regarding review of New Century's Form 5471's and Form 926. |
| 7/9/2007 | Park, Robin H | 1.6 | $ 325.00 | $ 520.00 | 1 | Discussion with R. Partridge and E. Farrell (GT) as to why New Century cannot consolidate the earnings of the Cayman REMICs. Conduct research into the aforementioned issues. Reviewed one 5471. |
| 7/9/2007 | Partridge, Ryan M | 2.9 | $ 325.00 | $ 942.50 | 1 | Review and reconcile the consolidated return to the workpapers. |
| 7/9/2007 | Partridge, Ryan M | 2.8 | $ 325.00 | $ 910.00 | 1 | Review of consolidated federal form 1120. |
| 7/9/2007 | Partridge, Ryan M | 2.8 | $ 325.00 | $ 910.00 | 1 | Clearing changes to the file for the federal form 1120. |
| 7/9/2007 | Van Denburg, Pearl | 2.5 | $ 500.00 | $ 1,250.00 | 1 | Review NCAH tax adjustment schedules |
| 7/9/2007 | Wang, Jen Chih | 2.8 | $ 225.00 | $ 630.00 | 1 | Reviewed the thrid draft workpaper for NC Asset Holding, L.P. and make changes accordingly. I also prepare the California 565 return for NC Asset Holding, L.P. |
| 7/10/2007 | Conklin, Katharine W | 2.7 | $ 245.00 | $ 661.50 | 1 | Reviewed NC Asset Holding, LP 1065 tax return and workpapers. |
| 7/10/2007 | Furlow, Brian T | 2.8 | $ 225.00 | $ 630.00 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/10/2007 | Furlow, Brian T | 2.9 | $ 225.00 | $ 652.50 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/10/2007 | Furlow, Brian T | 2.8 | $ 225.00 | $ 630.00 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/10/2007 | Grush, Gary A | 1.8 | $ 600.00 | $ 1,080.00 | 1 | Review standalone draft tax return for New Century Capital Corporation |
| 7/10/2007 | Grush, Gary A | 2.6 | $ 600.00 | $ 1,560.00 | 1 | Review draft of federal consolidated income tax return for New Century TRS Holdings, Inc. |
| 7/10/2007 | Hughes, James R | 2.8 | $ 490.00 | $ 1,347.50 | 1 | Reviewing the 2006 tax return workpapers including the book to tax differences of New Century TRS Holdings, Inc standalone entity. |
| 7/10/2007 | Hughes, James R | 2.9 | $ 490.00 | $ 1,421.00 | 1 | Reviewing the book to tax differences of New Century Mortgage Corporation in connection with the 2006 federal tax return preparation. |
| 7/10/2007 | Hughes, James R | 1.9 | $ 490.00 | $ 931.00 | 1 | Reviewing the tax workpapers of New Century Capital Corporation, including book to tax differences and taxable income calculation in connection with the 2006 federal tax return preparation. |
| 7/10/2007 | Hughes, James R | 0.9 | $ 490.00 | $ 441.00 | 1 | Reviewing the 2006 federal and California tax returns and related workpapers of NCORAL, LP. |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 7/10/2007 | Kraft, Jonathan E | 1.1 | $ 390.00 | $ 429.00 | 2 | Continue the process to clear all of the review notes dealing with the state apportionment. |
| 7/10/2007 | Park, Robin H | 2.9 | $ 325.00 | $ 942.50 | 1 | Reviewed the rest of the 5471's (i.e., 3) and all of the Form 926 (4 total). Discussion with R. Partridge (GT) to clarify some facts related to New Century. Completed my review and drafted an e-mail to E. Farrell (GT) with my review points. |
| 7/10/2007 | Partridge, Ryan M | 2.9 | $ 325.00 | $ 942.50 | 1 | Clearing changes to the federal consolidated tax returns. |
| 7/10/2007 | Partridge, Ryan M | 1.7 | $ 325.00 | $ 552.50 | 1 | Review of technical and mechanical issues with the federal form 1120. |
| 7/10/2007 | Van Denburg, Pearl | 0.9 | $ 500.00 | $ 450.00 | 1 | Review NCAH tax return |
| 7/10/2007 | Wang, Jen Chih | 0.4 | $ 225.00 | $ 90.00 | 1 | Called California Secretary of State regarding questions for the California Secretary State number for NC Asset Holding, L.P. |
| 7/11/2007 | Conklin, Katharine W | 1.6 | $ 245.00 | $ 392.00 | 1 | Reviewed NCORAL, LP 1065 tax return |
| 7/11/2007 | Farrell, Elijah D | 2.6 | $ 475.00 | $ 1,235.00 | 1 | Review Forms 5471 and 926. |
| 7/11/2007 | Furlow, Brian T | 2.9 | $ 225.00 | $ 652.50 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/11/2007 | Furlow, Brian T | 2.7 | $ 225.00 | $ 607.50 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/11/2007 | Furlow, Brian T | 2.6 | $ 225.00 | $ 585.00 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/11/2007 | Furlow, Brian T | 2.9 | $ 225.00 | $ 652.50 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/11/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Tieing out apportionment totals from GT trial balance to client provided information. Referencing numbers from trial balance to client provided financial information. |
| 7/11/2007 | Gamez, Martin | 2.6 | $ 245.00 | $ 637.00 | 2 | Continued to tie out apportionment totals from GT trial balance to client provided information. Referencing numbers from trial balance to client provided financial information. |
| 7/11/2007 | Gamez, Martin | 2.7 | $ 245.00 | $ 661.50 | 2 | Preparing ongoing memo for file that describes all work activity that is currently being prepared and any changes or directions that are being incorporated or followed for all workpapers. |
| 7/11/2007 | Grush, Gary A | 0.8 | $ 600.00 | $ 450.00 | 1 | Coordination and project management regarding preparation of the 2006 tax returns |
| 7/11/2007 | Grush, Gary A | 2.4 | $ 600.00 | $ 1,440.00 | 1 | Review New Century Financial Corporation tax workpapers |
| 7/11/2007 | Grush, Gary A | 2.3 | $ 600.00 | $ 1,380.00 | 1 | Review consolidated M-3, Reconciliation of Net Income per Income Statement of Includible Corporations with taxable income per Return for New Century TRS Holdings, Inc. |
| 7/11/2007 | Hughes, James R | 0.6 | $ 490.00 | $ 294.00 | 1 | Finalizing the federal and California 2006 tax returns for NCORAL, LP. |
| 7/11/2007 | Hughes, James R | 2.6 | $ 490.00 | $ 1,274.00 | 1 | Reviewing the 2006 federal tax return and related workpapers for NC Asset Holding, LP including book to tax reconciliations and trial balance. |
| 7/11/2007 | Park, Robin H | 0.6 | $ 325.00 | $ 195.00 | 1 | Discussion with J. Hughes and R. Partridge (GT) regarding form 5471's. |
| 7/11/2007 | Partridge, Ryan M | 2.8 | $ 325.00 | $ 910.00 | 1 | Running manager changes through the tax return. |
| 7/11/2007 | Partridge, Ryan M | 2.9 | $ 325.00 | $ 942.50 | 1 | Review of tax return workpapers and proformas. |
| 7/11/2007 | Partridge, Ryan M | 2.8 | $ 325.00 | $ 910.00 | 1 | Review of changes from manager for the federal return and workpapers. |
| 7/11/2007 | Van Denburg, Pearl | 1.3 | $ 500.00 | $ 625.00 | 1 | Review New Century Mortgage Corporation tax attributes |
| 7/11/2007 | Wang, Jen Chih | 2.9 | $ 225.00 | $ 652.50 | 1 | Reviewed the draft of NCORAL, L.P. and updated changes accordingly. Additionally reviewed the draft of NC Asset Holding, L.P. and made changes accordingly. |
| 7/12/2007 | Conklin, Katharine W | 1.1 | $ 245.00 | $ 269.50 | 2 | Reviewed NCORAL, LP California 565 tax return and workpapers. |
| 7/12/2007 | Furlow, Brian T | 2.8 | $ 225.00 | $ 630.00 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/12/2007 | Furlow, Brian T | 2.7 | $ 225.00 | $ 607.50 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |

| Date | Professional | Hours | | Hourly Rate | | Fees | Matter Code | Description |
|---|---|---|---|---|---|---|---|---|
| 7/12/2007 | Furlow, Brian T | 2.9 | $ | 225.00 | $ | 652.50 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/12/2007 | Gamez, Martin | 2.8 | $ | 245.00 | $ | 686.00 | 2 | Inputting 2005 apportionment fixed asset detail from tax return and not using client fixed asset detail for Home 123, New Century Mortgage Corp, New Century Capital Corporation, New Century Warehouse Corporation & New Century Insurance Services ontospreadsheet. The updates were for the following states and cities; Alabama, Alaska, Arizona, Arkansas, California, Colorado, Connecticut, Delaware, DC, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Texas, Utah, Vermont, Virginia, Washington, West Virginia, Wisconsin, Wyoming, Louisville, Kansas City and Bensalem Township. |
| 7/12/2007 | Gamez, Martin | 2.8 | $ | 245.00 | $ | 686.00 | 2 | Continued to input 2005 apportionment fixed asset detail from tax return and not using client fixed asset detail for Home 123, New Century Mortgage Corp, New Century Capital Corporation, New Century Warehouse Corporation & New Century Insurance Services onto spreadsheet. The updates were for the following states and cities; Alabama, Alaska, Arizona, Arkansas, California, Colorado, Connecticut, Delaware, DC, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Texas, Utah, Vermont, Virginia, Washington, West Virginia, Wisconsin, Wyoming, Louisville, Kansas City and Bensalem Township. |
| 7/12/2007 | Gamez, Martin | 2.1 | $ | 245.00 | $ | 514.50 | 2 | Continiuing to Prepare ongoing memo for file that describes all work activity that is currently being prepared and any changes or directions that are being incorporated or followed for all workpapers. |
| 7/12/2007 | Grush, Gary A | 2.6 | $ | 600.00 | $ | 1,560.00 | 1 | Review taxable income reconciliation for New Century Capital Corporation |
| 7/12/2007 | Hughes, James R | 2.9 | $ | 490.00 | $ | 1,421.00 | 1 | Reviewing 2006 federal tax return and book to tax differences of New Century Mortgage Corporation. |
| 7/12/2007 | Hughes, James R | 2.4 | $ | 490.00 | $ | 1,176.00 | 1 | Review of 2006 federal tax return including review of book to tax calculation of New Century Capital Corporation. |
| 7/12/2007 | Hughes, James R | 2.1 | $ | 490.00 | $ | 1,029.00 | 1 | Reviewing the 2006 federal tax return including review of the book to tax differences of Home123 Corporation. |
| 7/12/2007 | Kraft, Jonathan E | 2.4 | $ | 390.00 | $ | 936.00 | 2 | Review of the adjusted state apportionment calculations for New Century. |
| 7/12/2007 | Partridge, Ryan M | 2.7 | $ | 325.00 | $ | 877.50 | 1 | Review of adjusted tax return workpapers. |
| 7/12/2007 | Partridge, Ryan M | 2.9 | $ | 325.00 | $ | 942.50 | 1 | Review of adjusted tax return workpapers. |
| 7/12/2007 | Partridge, Ryan M | 2.8 | $ | 325.00 | $ | 910.00 | 1 | Review of adjusted tax return workpapers. |
| 7/12/2007 | Wang, Jen Chih | 2.8 | $ | 225.00 | $ | 630.00 | 1 | Reviewed NC Asset Holding draft workpaper and updated the changes accordingly. |
| 7/12/2007 | Wang, Jen Chih | 2.8 | $ | 225.00 | $ | 630.00 | 1 | Reviewed the NC Asset Holding, L.P., workpaper and update changes in M-3 adjustements. |
| 7/13/2007 | Farrell, Elijah D | 0.4 | $ | 475.00 | $ | 190.00 | 1 | Continued reviewing forms 5471 (cleared points) |
| 7/13/2007 | Furlow, Brian T | 2.7 | $ | 225.00 | $ | 607.50 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/13/2007 | Furlow, Brian T | 2.8 | $ | 225.00 | $ | 630.00 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 7/13/2007 | Furlow, Brian T | 2.9 | $ 225.00 | $ 652.50 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/13/2007 | Gamez, Martin | 2.7 | $ 245.00 | $ 661.50 | 2 | Updating apportionment detail to correctly list rent expense which is the total of equipment lease payments and equipment rental to Home 123, New Century Mortgage Corp, New Century Capital Corporation, New Century Warehouse Corporation & New CenturyInsurance Services. The updates were for the following states and cities; Alabama, Alaska, Arizona, Arkansas, California, Colorado, Connecticut, Delaware, DC, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Texas, Utah, Vermont, Virginia, Washington, West Virginia, Wisconsin, Wyoming, Louisville, Kansas City and Bensalem Township. |
| 7/13/2007 | Gamez, Martin | 2.3 | $ 245.00 | $ 563.50 | 2 | Continued to update apportionment detail to correctly list rent expense which is the total of equipment lease payments and equipment rental to Home 123, New Century Mortgage Corp, New Century Capital Corporation, New Century Warehouse Corporation & New Century Insurance Services. The updates were for the following states and cities; Alabama, Alaska, Arizona, Arkansas, California, Colorado, Connecticut, Delaware, DC, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Texas, Utah, Vermont, Virginia, Washington, West Virginia, Wisconsin, Wyoming, Louisville, Kansas City and Bensalem Township. |
| 7/13/2007 | Gamez, Martin | 1.2 | $ 245.00 | $ 294.00 | 2 | Continued to update apportionment detail to correctly list rent expense which is the total of equipment lease payments and equipment rental to Home 123, New Century Mortgage Corp, New Century Capital Corporation, New Century Warehouse Corporation & New Century Insurance Services. The updates were for the following states and cities; Alabama, Alaska, Arizona, Arkansas, California, Colorado, Connecticut, Delaware, DC, Florida, Georgia, Hawaii, Idaho, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Hampshire, New Jersey, New Mexico, New York, North Carolina, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, South Dakota, Tennessee, Texas, Utah, Vermont, Virginia, Washington, West Virginia, Wisconsin, Wyoming, Louisville, Kansas City and Bensalem Township. |
| 7/13/2007 | Grush, Gary A | 2.9 | $ 600.00 | $ 1,740.00 | 1 | Reconcilied book and tax difference for New Century Mortgage Corporation |
| 7/13/2007 | Grush, Gary A | 2.6 | $ 600.00 | $ 1,560.00 | 1 | Review of federal consolidated tax return for New Century TRS Holdings. |
| 7/13/2007 | Hughes, James R | 2.9 | $ 490.00 | $ 1,421.00 | 1 | Reviewing tax positions and adjustments related to the 2006 federal TRS Holdings, Inc. tax return. |
| 7/13/2007 | Hughes, James R | 2.4 | $ 490.00 | $ 1,176.00 | 1 | Reviewing NC Asset Holdings, LP tax return including clearing my comments on the tax return and tax workpapers. |

| Date | Professional | Hours | | Hourly Rate | | Fees | Matter Code | Description |
|---|---|---|---|---|---|---|---|---|
| 7/13/2007 | Hughes, James R | 2.1 | $ | 490.00 | $ | 1,029.00 | 1 | Worked on the 2006 federal tax return of TRS Holdings, including clearing my comments on the tax return adjustments. |
| 7/13/2007 | Kraft, Jonathan E | 2.8 | $ | 390.00 | $ | 1,072.50 | 2 | Reviewed the 2005 state tax returns and compared them to the prior year filing and payment schedules to determine the correct amounts of overpayments and estimated payments were captured. |
| 7/13/2007 | Maestas, Kristin A | 0.4 | $ | 225.00 | $ | 90.00 | 1 | Cleared points for the 2006 NC REIT return. |
| 7/13/2007 | Partridge, Ryan M | 2.7 | $ | 325.00 | $ | 877.50 | 1 | Review of adjusted tax return proformas and consolidated return after changes. |
| 7/13/2007 | Partridge, Ryan M | 2.8 | $ | 325.00 | $ | 910.00 | 1 | Review of adjusted tax return proformas and consolidated return after changes. |
| 7/13/2007 | Partridge, Ryan M | 2.4 | $ | 325.00 | $ | 780.00 | 1 | Review of adjusted tax return proformas and consolidated return after changes. |
| 7/13/2007 | Wang, Jen Chih | 2.9 | $ | 225.00 | $ | 652.50 | 1 | Updated the new changes for NC Asset Holding, L.P. regarding the M-3 adjustment and change the workpaper accordingly. |
| 7/14/2007 | Furlow, Brian T | 2.8 | $ | 225.00 | $ | 630.00 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/14/2007 | Furlow, Brian T | 0.9 | $ | 225.00 | $ | 202.50 | 1 | Made the required changes from manager review relating to the New Century TRS Holdings, Inc and Subsidiaries 2006 tax returns. |
| 7/14/2007 | Grush, Gary A | 2.9 | $ | 600.00 | $ | 1,740.00 | 1 | Review draft of the consolidated federal income tax return for New Century TRS Holdings, Inc. |
| 7/14/2007 | Partridge, Ryan M | 2.9 | $ | 325.00 | $ | 942.50 | 1 | Review changes to federal taxable income |
| 7/14/2007 | Partridge, Ryan M | 2.3 | $ | 325.00 | $ | 747.50 | 1 | Review book to tax differences reconciliation schedules. |
| 7/16/2007 | Conklin, Katharine W | 1.6 | $ | 245.00 | $ | 392.00 | 1 | Review preliminary tax return for New Century Financial Corporation. |
| 7/16/2007 | Furlow, Brian T | 1.8 | $ | 225.00 | $ | 405.00 | 1 | Made changes to the 2006 New Century TRS Holdings Inc, and Subsidiaries tax return per manager's request. |
| 7/16/2007 | Furlow, Brian T | 1.7 | $ | 225.00 | $ | 382.50 | 1 | Began finalizing the 2006 New Century TRS Holdings, Inc and Subsidiaries consolidated tax return in preparation of meeting with client. |
| 7/16/2007 | Gamez, Martin | 2.8 | $ | 245.00 | $ | 686.00 | 2 | Made updates and changes to correct 2006 state apportionment workpapers and schedules. |
| 7/16/2007 | Gamez, Martin | 2.8 | $ | 245.00 | $ | 686.00 | 2 | Made updates and changes to correct 2006 state apportionment workpapers and schedules. |
| 7/16/2007 | Grush, Gary A | 2.9 | $ | 600.00 | $ | 1,740.00 | 1 | Review 2006 federal consolidated tax return for New Century TRS Holidings, Inc. |
| 7/16/2007 | Hughes, James R | 2.9 | $ | 490.00 | $ | 1,421.00 | 1 | Reviewed the 2006 federal 1120 corporate tax return of TRS Holdings, Inc. and Subsidiaries. |
| 7/16/2007 | Hughes, James R | 2.7 | $ | 490.00 | $ | 1,323.00 | 1 | Assembled and copied the 2006 federal 1120 corporate return of TRS Holdings, Inc. and Subsidiaries. |
| 7/16/2007 | Hughes, James R | 2.2 | $ | 490.00 | $ | 1,078.00 | 1 | Reconciled and reviewed the finalized 2006 taxable income in the tax workpapers and tied the taxable income into the finalized 2006 federal tax return. |
| 7/16/2007 | Hughes, James R | 0.7 | $ | 490.00 | $ | 343.00 | 1 | Reviewed the NCORAL, LP and NC Asset Holdings, LP 2006 federal tax return assemblies. |
| 7/16/2007 | Kraft, Jonathan E | 1.9 | $ | 390.00 | $ | 741.00 | 2 | Conducted an analysis of the 2006 apportionment calculations prepared by M. Gamez (GT). |
| 7/16/2007 | Maestas, Kristin A | 2.9 | $ | 225.00 | $ | 652.50 | 1 | Cleared points on the NC REIT 2006 tax return. |
| 7/16/2007 | Maestas, Kristin A | 2.8 | $ | 225.00 | $ | 630.00 | 1 | Cleared points on the 2006 NC REIT tax return. |
| 7/16/2007 | Partridge, Ryan M | 2.4 | $ | 325.00 | $ | 780.00 | 1 | Reviewing final changes made to the 2006 consolidated federal tax return. |
| 7/16/2007 | Partridge, Ryan M | 2.7 | $ | 325.00 | $ | 877.50 | 1 | Continue reviewing and analyzing final revisions to the 2006 consolidated federal tax return. |
| 7/16/2007 | Partridge, Ryan M | 2.6 | $ | 325.00 | $ | 845.00 | 1 | Preparation and assembly of the deliverable tax returns to the client. |
| 7/16/2007 | Partridge, Ryan M | 2.8 | $ | 325.00 | $ | 910.00 | 1 | Reviewing final 2006 consolidated tax return product ready to be assembled and given the the client. |
| 7/16/2007 | Wang, Jen Chih | 2.9 | $ | 225.00 | $ | 652.50 | 1 | Reviewed and analyzed the new changes for work paper for 2006 NC Asset Holding, L.P. federal tax return, and updated the new M-3 Adjustments accordingly. |
| 7/16/2007 | Wang, Jen Chih | 1.3 | $ | 225.00 | $ | 292.50 | 1 | Assembled the 2006 federal return for NC Asset Holding, L.P. and assemble 2006 federal and state tax returns (California) for NCORAL, L.P. |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 7/17/2007 | Conklin, Katharine W | 2.6 | $ 245.00 | $ 637.00 | 1 | Continued preliminay review of tax return for New Century Financial Corporation. |
| 7/17/2007 | Furlow, Brian T | 2.3 | $ 225.00 | $ 517.50 | 1 | Finalized New Century TRS Holdings, Inc and Subsidiaries 2006 tax return package. |
| 7/17/2007 | Furlow, Brian T | 0.7 | $ 225.00 | $ 157.50 | 1 | Gathered information to prepare for meeting with client to discuss 2006 tax return. |
| 7/17/2007 | Furlow, Brian T | 2.3 | $ 225.00 | $ 517.50 | 1 | Finalized 2006 New Century TRS Holdings, Inc and Subsidiaries workpaper files to ensure all necessary documentation was on file. |
| 7/17/2007 | Gamez, Martin | 2.7 | $ 245.00 | $ 661.50 | 2 | Made updates and changes to correct 2006 state apportionment workpapers and schedules. |
| 7/17/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Made updates and changes to correct 2006 state apportionment workpapers and schedules. |
| 7/17/2007 | Gamez, Martin | 1.1 | $ 245.00 | $ 269.50 | 2 | Made updates and changes to correct 2006 state apportionment workpapers and schedules. |
| 7/17/2007 | Hughes, James R | 1.8 | $ 490.00 | $ 882.00 | 1 | Assisted in electronically "e-filing" the 2006 federal corporate tax return and mailing the 1139 Carryback claim and partnership tax returns. |
| 7/17/2007 | Kraft, Jonathan E | 2.8 | $ 390.00 | $ 1,092.00 | 1 | Reviewed the filing schedules and overpayemnts for all 2006 state returns for debtor. |
| 7/17/2007 | Partridge, Ryan M | 1.6 | $ 325.00 | $ 520.00 | 1 | Final review of 2006 consolidated tax return product to be delivered to client 7/17/2007. |
| 7/17/2007 | Partridge, Ryan M | 2.3 | $ 325.00 | $ 747.50 | 1 | Working in our tax software to make the tax file e-file compliant. |
| 7/17/2007 | Wang, Jen Chih | 0.7 | $ 225.00 | $ 157.50 | 1 | Updated changes of M-3 adjustments for NC Asset Holding, L.P. for 2006 federal tax return. |
| 7/17/2007 | Wang, Jen Chih | 0.3 | $ 225.00 | $ 67.50 | 1 | Make changes for NCORAL, L.P. for 2006 federal and California tax return. |
| 7/18/2007 | Conklin, Katharine W | 2.1 | $ 245.00 | $ 514.50 | 1 | Analyzed alterations to NCFC tax return made by associate K. Maestas (GT). |
| 7/18/2007 | Furlow, Brian T | 1.6 | $ 225.00 | $ 360.00 | 1 | Completed the 2006 New Century TRS Holdings, Inc and Subsidiaries files ensuring that all relevant engagement letter, checklists, and budgets were signed and in the file. |
| 7/18/2007 | Furlow, Brian T | 2.4 | $ 225.00 | $ 540.00 | 1 | Began preparing the 2006 tax return summary memo describing all tax positions and adjustments that were made on the tax return. |
| 7/18/2007 | Furlow, Brian T | 0.9 | $ 225.00 | $ 202.50 | 2 | Assisted M. Gamez (GT) in gathering federal information needed to prepare the 2006 state apportionment ratios. |
| 7/18/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Made updates and changes to correct 2006 state apportionment workpapers and schedules. |
| 7/18/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Made updates and changes to correct 2006 state apportionment workpapers and schedules. |
| 7/18/2007 | Gamez, Martin | 2.3 | $ 245.00 | $ 563.50 | 2 | Made updates and changes to correct 2006 state apportionment workpapers and schedules. |
| 7/18/2007 | Kraft, Jonathan E | 2.7 | $ 390.00 | $ 1,053.00 | 2 | Prepared the 2006 state apportionment work papers for debtor. |
| 7/18/2007 | Kraft, Jonathan E | 1.8 | $ 390.00 | $ 702.00 | 2 | Continued to prepare 2006 state apportionment calculations for debtor. |
| 7/18/2007 | Partridge, Ryan M | 1.8 | $ 325.00 | $ 585.00 | 2 | Providing assistance and federal information to the state and local group for the preparation of state apportionment. |
| 7/19/2007 | Crowe, John W | 4.2 | $ 245.00 | $ 1,029.00 | 2 | Helped B. Meskell, E, Leuthold, R. Wong, L. Miller, K. Mistry (all GT) with calling the state taxing agencies to verify estimated tax payments made for the tax year 2006. |
| 7/19/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Made updates and changes to correct 2006 state apportionment workpapers and schedules. |
| 7/19/2007 | Gamez, Martin | 2.7 | $ 245.00 | $ 661.50 | 2 | Made updates and changes to correct 2006 state apportionment workpapers and schedules. |
| 7/19/2007 | Gamez, Martin | 1.1 | $ 245.00 | $ 269.50 | 2 | Made updates and changes to correct 2006 state apportionment workpapers and schedules. |
| 7/19/2007 | Kraft, Jonathan E | 2.6 | $ 390.00 | $ 1,014.00 | 2 | Continued to calculate the 2006 state apportionment for debtor. |
| 7/19/2007 | Kraft, Jonathan E | 2.1 | $ 390.00 | $ 819.00 | 2 | Continued to review the final 2006 state apportionment schedules for debtor. |
| 7/19/2007 | Leuthold, Erica M | 1.6 | $ 170.00 | $ 272.00 | 2 | Verified California state estimated tax payments for tax year 2006 for the following companies:  1. New Century Mortgage Corp. & Affiliates  2. Home 123 Corp.  3. New Century Credit Corp.  4. NC Insurance Services, Inc. |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 7/19/2007 | Leuthold, Erica M | 1.2 | $ 170.00 | $ 204.00 | 2 | Verified Arizona state estimated tax payments for tax year 2006 for the following companies: 1. New Century Mortgage Corp. & Affiliates 2. Home 123 Corp. 3. New Century Credit Corp. 4. NC Insurance Services, Inc. |
| 7/19/2007 | Leuthold, Erica M | 0.4 | $ 170.00 | $ 68.00 | 2 | Verified Alaska state estimated tax payments for tax year 2006 for the following companies: 1. New Century Mortgage Corp. & Affiliates 2. Home 123 Corp. 3. New Century Credit Corp. 4. NC Insurance Services, Inc. |
| 7/19/2007 | Leuthold, Erica M | 0.8 | $ 170.00 | $ 136.00 | 2 | Verified Alabama state estimated tax payments for tax year 2006 for the following companies: 1. New Century Mortgage Corp. & Affiliates 2. Home 123 Corp. 3. New Century Credit Corp. 4. NC Insurance Services, Inc. |
| 7/19/2007 | Meskell, Brian H | 0.4 | $ 170.00 | $ 68.00 | 2 | Verified Hawaii estimated tax payments for tax year 2006 for the following companies New Century Mortgage Corporation & Affiliates. |
| 7/19/2007 | Meskell, Brian H | 0.6 | $ 170.00 | $ 102.00 | 2 | Verified Idaho estimated tax payments for tax year 2006 for the following companies New Century Mortgage Corporation & Affiliates. |
| 7/19/2007 | Meskell, Brian H | 0.3 | $ 170.00 | $ 51.00 | 2 | Verified Illinois estimated tax payments for tax year 2006 for the following companies New Century Mortgage Corporation & Affiliates. |
| 7/19/2007 | Meskell, Brian H | 0.7 | $ 170.00 | $ 119.00 | 2 | Verified Indiana estimated tax payments for tax year 2006 for the following companies New Century Mortgage Corporation & Affiliates. |
| 7/19/2007 | Meskell, Brian H | 0.2 | $ 170.00 | $ 34.00 | 2 | Verified Iowa estimated tax payments for tax year 2006 for the following companies New Century Mortgage Corporation, Home 123 Corporation, NC Credit Corporation, NC Insurance Services, Inc. |
| 7/19/2007 | Meskell, Brian H | 0.4 | $ 170.00 | $ 68.00 | 2 | Verified Kansas estimated tax payments for tax year 2006 for the following companies New Century Mortgage Corporation & Affiliates. |
| 7/19/2007 | Meskell, Brian H | 1.2 | $ 170.00 | $ 204.00 | 2 | Verified Kentucky estimated tax payments for tax year 2006 for the following companies New Century Mortgage Corporation, Home 123 Corporation, NC Credit Corporation, NC Insurance Services, Inc. |
| 7/19/2007 | Meskell, Brian H | 1.2 | $ 170.00 | $ 204.00 | 2 | Verified Louisiana estimated tax payments for tax year 2006 for the following companies New Century Mortgage Corporation, Home 123 Corporation, NC Credit Corporation, NC Insurance Services, Inc. |
| 7/19/2007 | Meskell, Brian H | 0.6 | $ 170.00 | $ 102.00 | 2 | Verified Maine estimated tax payments for tax year 2006 for the following companies Home 123 Corporation, NC Credit Corporation, and NC Insurance Services, Inc. |
| 7/19/2007 | Meskell, Brian H | 0.4 | $ 170.00 | $ 68.00 | 2 | Verified Maryland estimated tax payments for tax year 2006 for the following companies New Century Mortgage Corporation, Home 123 Corporation, NC Credit Corporation, and NC Insurance Services, Inc. |
| 7/19/2007 | Miller, Lindsay A | 2.7 | $ 170.00 | $ 459.00 | 2 | Verified state estimated tax payments for tax year 2006 for the following states:  Massachsetts through Mississippi |
| 7/19/2007 | Miller, Lindsay A | 2.8 | $ 170.00 | $ 476.00 | 2 | Verified state estimated tax payments for tax year 2006 for the following states:  Missouri through New Mexico |
| 7/20/2007 | Crowe, John W | 3.7 | $ 245.00 | $ 906.50 | 2 | Assisted B.Meskell, E. Leuthold, R. Wong, and K. Mistry (GT) with calling the state taxing agencies to verify estimated tax payments made for the 2006 tax year. |
| 7/20/2007 | Furlow, Brian T | 0.8 | $ 225.00 | $ 180.00 | 2 | Entered New Century Mortgage Corporation's apportionment data into tax software for 2006 state return preparation. |
| 7/20/2007 | Gamez, Martin | 2.7 | $ 245.00 | $ 661.50 | 2 | Made updates and changes to correct 2006 state apportionment workpapers and schedules. |
| 7/20/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Made updates and changes to correct 2006 state apportionment workpapers and schedules. |
| 7/20/2007 | Gamez, Martin | 2.4 | $ 245.00 | $ 588.00 | 2 | Made updates and changes to correct 2006 state apportionment workpapers and schedules. |
| 7/20/2007 | Kraft, Jonathan E | 2.8 | $ 390.00 | $ 1,092.00 | 2 | Reviewed the results of the information provided to GT from each state detailing the overpayments and estimated payments applied to the 2006 tax year of debtor. |

| Date | Professional | Hours | Hourly Rate | | Fees | Matter Code | Description |
|------|-------------|-------|-------------|---|------|-------------|-------------|
| 7/20/2007 | Leuthold, Erica M | 0.7 | $ | 170.00 | $ 119.00 | 2 | Verified Arkansas state estimated tax payments for tax year 2006 for the following companies: 1. New Century Mortgage Corp. & Affiliates 2. Home 123 Corp. 3. New Century Credit Corp. 4. NC Insurance Services, Inc. |
| 7/20/2007 | Leuthold, Erica M | 1.4 | $ | 170.00 | $ 238.00 | 2 | Verified Colorado state estimated tax payments for tax year 2006 for the following companies: 1. New Century Mortgage Corp. & Affiliates 2. Home 123 Corp. 3. New Century Credit Corp. 4. NC Insurance Services, Inc. |
| 7/20/2007 | Leuthold, Erica M | 0.8 | $ | 170.00 | $ 136.00 | 2 | Verified Connecticut state estimated tax payments for tax year 2006 for the following companies: 1. New Century Mortgage Corp. & Affiliates 2. Home 123 Corp. 3. New Century Credit Corp. 4. NC Insurance Services, Inc. |
| 7/20/2007 | Leuthold, Erica M | 1.6 | $ | 170.00 | $ 272.00 | 2 | Verified Delaware state estimated tax payments for tax year 2006 for the following companies: 1. New Century Mortgage Corp. & Affiliates 2. Home 123 Corp. 3. New Century Credit Corp. 4. NC Insurance Services, Inc. |
| 7/20/2007 | Leuthold, Erica M | 1.9 | $ | 170.00 | $ 323.00 | 2 | Verified Florida state estimated tax payments for tax year 2006 for the following companies: 1. New Century Mortgage Corp. & Affiliates 2. Home 123 Corp. 3. New Century Credit Corp. 4. NC Insurance Services, Inc. |
| 7/20/2007 | Leuthold, Erica M | 0.9 | $ | 170.00 | $ 153.00 | 2 | Verified Georgia state estimated tax payments for tax year 2006 for the following companies: 1. New Century Mortgage Corp. & Affiliates 2. Home 123 Corp. 3. New Century Credit Corp. 4. NC Insurance Services, Inc. |
| 7/20/2007 | Leuthold, Erica M | 0.4 | $ | 170.00 | $ 68.00 | 2 | Verified Arizona state estimated tax payments for tax year 2006 for the following companies: 1. New Century Mortgage Corp. & Affiliates 2. Home 123 Corp. 3. New Century Credit Corp. 4. NC Insurance Services, Inc. |
| 7/20/2007 | Leuthold, Erica M | 0.3 | $ | 170.00 | $ 51.00 | 2 | Verified California state estimated tax payments for tax year 2006 for the following companies: 1. New Century Mortgage Corp. & Affiliates 2. Home 123 Corp. 3. New Century Credit Corp. 4. NC Insurance Services, Inc. |
| 7/20/2007 | Meskell, Brian H | 1.6 | $ | 170.00 | $ 272.00 | 2 | Verified Missouri estimated tax payments for tax year 2006 for the following companies New Century Mortgage Corporation & Affiliates. |
| 7/20/2007 | Meskell, Brian H | 1.4 | $ | 170.00 | $ 238.00 | 2 | Verified New Jersey estimated tax payments for tax year 2006 for the following companies New Century Mortgage Corporation, Home 123 Corporation, NC Credit Corporation, and NC Insurance Services, Inc. |
| 7/20/2007 | Meskell, Brian H | 0.7 | $ | 170.00 | $ 119.00 | 2 | Verified Michigan estimated tax payments for tax year 2006 for the following companies New Century Mortgage Corporation, Home 123 Corporation, NC Credit Corporation, NC Insurance Services, Inc. |
| 7/20/2007 | Meskell, Brian H | 0.6 | $ | 170.00 | $ 102.00 | 2 | Verified Hawaii estimated tax payments for tax year 2006 for the following companies New Century Mortgage Corporation & Affiliates. |
| 7/20/2007 | Meskell, Brian H | 0.8 | $ | 170.00 | $ 136.00 | 2 | Verified Indiana estimated tax payments for tax year 2006 for the following companies New Century Mortgage Corporation & Affiliates. |
| 7/20/2007 | Meskell, Brian H | 0.9 | $ | 170.00 | $ 153.00 | 2 | Verified Louisiana estimated tax payments for tax year 2006 for the following companies New Century Mortgage Corporation, Home 123 Corporation, NC Credit Corporation, NC Insurance Services, Inc. |
| 7/20/2007 | Mistry, Krupa B | 1.3 | $ | 170.00 | $ 221.00 | 2 | Verified New York estimated tax payment for tax year 2006 for the following companies: New Century Mortgage Corporation, Home 123 Corporation, New Century Credit Corporation, NC Insurance Services, New Century Warehouse. |
| 7/20/2007 | Mistry, Krupa B | 1.2 | $ | 170.00 | $ 204.00 | 2 | Verified North Carolina estimated tax payment for tax year 2006 for the following companies: New Century Mortgage Corporation, Home 123 Corporation, New Century Credit Corporation, NC Insurance Services |
| 7/20/2007 | Mistry, Krupa B | 1.1 | $ | 170.00 | $ 187.00 | 2 | Verified Ohio estimated tax payment for tax year 2006 for the following companies: New Century Mortgage Corporation, Home 123 Corporation, New Century Credit Corporation, NC Insurance Services |

| Date | Professional | Hours | | Hourly Rate | | Fees | Matter Code | Description |
|------|-------------|-------|---|-------------|---|------|-------------|-------------|
| 7/20/2007 | Mistry, Krupa B | 1.1 | $ | 170.00 | $ | 187.00 | 2 | Verified North Dakota estimated tax payment for tax year 2006 for the following companies: New Century Corps and Affiliates |
| 7/20/2007 | Mistry, Krupa B | 1.3 | $ | 170.00 | $ | 221.00 | 2 | Verified South Dakota estimated tax payment for tax year 2006 for the following companies: New Century Mortgage Corporation |
| 7/20/2007 | Mistry, Krupa B | 1.1 | $ | 170.00 | $ | 187.00 | 2 | Verified Pennsylvania estimated tax payment for tax year 2006 for the following companies: New Century Mortgage Corporation, Home 123 Corporation, New Century Credit Corporation, NC Insurance Services |
| 7/20/2007 | Mistry, Krupa B | 0.9 | $ | 170.00 | $ | 153.00 | 2 | Verified Rhode Island estimated tax payment for tax year 2006 for the following companies: New Century Mortgage Corporation, Home 123 Corporation, New Century Credit Corporation, NC Insurance Services |
| 7/23/2007 | Conklin, Katharine W | 0.8 | $ | 245.00 | $ | 196.00 | 1 | Created template for NC Credit Corporation federal proforma tax return. |
| 7/23/2007 | Crowe, John W | 0.3 | $ | 245.00 | $ | 73.50 | 2 | Discussed preparation of 2006 New Century state tax return w/ B.Furlow (GT). |
| 7/23/2007 | Crowe, John W | 0.6 | $ | 245.00 | $ | 147.00 | 2 | Discussed NCMC state apportionment issues with M. Gamez (GT) |
| 7/23/2007 | Crowe, John W | 3.7 | $ | 245.00 | $ | 906.50 | 2 | Assisted R. Wong, K. Mistry, L. Miller, and B. Meskell (all GT) with the preparation of the NCIS state tax returns. |
| 7/23/2007 | Crowe, John W | 3.2 | $ | 245.00 | $ | 784.00 | 2 | Continued assistance R. Wong, K. Mistry, L. Miller, and B. Meskell (all GT) with the preparation of the NCIS state tax returns. |
| 7/23/2007 | Crowe, John W | 0.6 | $ | 245.00 | $ | 147.00 | 2 | Discussed NCMC state apportionment issues with M. Gamez (GT). |
| 7/23/2007 | Furlow, Brian T | 2.2 | $ | 225.00 | $ | 495.00 | 1 | Continued preparing the 2006 federal tax return summary memo. |
| 7/23/2007 | Furlow, Brian T | 1.9 | $ | 225.00 | $ | 427.50 | 1 | Continued preparing the 2006 federal tax return summary memo. |
| 7/23/2007 | Furlow, Brian T | 1.6 | $ | 225.00 | $ | 360.00 | 1 | Continued preparing the 2006 federal tax return summary memo. |
| 7/23/2007 | Furlow, Brian T | 0.3 | $ | 225.00 | $ | 67.50 | 2 | Discussed preparation of 2006 New Century state tax return w/ J. Crowe (GT). |
| 7/23/2007 | Furlow, Brian T | 1.1 | $ | 225.00 | $ | 247.50 | 2 | Began reviewing and analyzing the 2006 apportionment information for New Century Mortgage Corporation. |
| 7/23/2007 | Gamez, Martin | 0.6 | $ | 245.00 | $ | 147.00 | 2 | Discussed NCMC state apportionment issues with J. Crowe (GT). |
| 7/23/2007 | Gamez, Martin | 2.7 | $ | 245.00 | $ | 661.50 | 2 | Preparing state tax returns for Home123. |
| 7/23/2007 | Gamez, Martin | 2.9 | $ | 245.00 | $ | 710.50 | 2 | Preparing state tax returns for Home123. |
| 7/23/2007 | Gamez, Martin | 1.8 | $ | 245.00 | $ | 441.00 | 2 | Corrections to apportionment for Home123. |
| 7/23/2007 | Kraft, Jonathan E | 2.3 | $ | 390.00 | $ | 897.00 | 2 | Reviewed the 2005 State tax returns to determine the correct property amounts to incorporate into the 2006 state returns. |
| 7/23/2007 | Miller, Lindsay A | 0.2 | $ | 170.00 | $ | 34.00 | 1 | Verified state estimated tax payments for tax year 2006 for the following companies:  New Century Mortgage Corp, New Century Mortgage Corp and Affiliates, New Century Credit Corp, NC Insurance Services, and Home 123 Corp |
| 7/23/2007 | Miller, Lindsay A | 2.8 | $ | 170.00 | $ | 476.00 | 2 | Reviewed, analyzed, and inputted data for the NC Insurance Services 2006 state tax returns. |
| 7/23/2007 | Mistry, Krupa B | 2.6 | $ | 170.00 | $ | 442.00 | 1 | Reviewed, analyzed, and inputted data for NC Insurances, Inc, an entity of New Century. |
| 7/23/2007 | Mistry, Krupa B | 2.6 | $ | 170.00 | $ | 442.00 | 1 | Continued reviewing, analyzing, and inputting data for NC Insurances, Inc, an entity of New Century. |
| 7/23/2007 | Mistry, Krupa B | 2.8 | $ | 170.00 | $ | 476.00 | 1 | Continued reviewing, analyzing, and inputting data for NC Insurances, Inc, an entity of New Century. |
| 7/23/2007 | Partridge, Ryan M | 2.9 | $ | 325.00 | $ | 942.50 | 1 | Updating the 2006 tax file for final workpapers, signoffs and memos. |
| 7/23/2007 | Wong, Ryan E | 1.6 | $ | 175.00 | $ | 280.00 | 1 | Started reviewing zero returns in GoSystems for New Century Insurance Services for 2006 tax year. |
| 7/23/2007 | Wong, Ryan E | 2.1 | $ | 175.00 | $ | 367.50 | 2 | Drafted documentations of oral communication for calls made to TN, TX, UT, VT, VA, WV, and WI made during the week of 07/16/07. |
| 7/24/2007 | Conklin, Katharine W | 1.7 | $ | 245.00 | $ | 416.50 | 1 | Continued to create template for NC Credit Corporation federal proforma tax return. |

| Date | Professional | Hours | | Hourly Rate | | Fees | Matter Code | Description |
|------|-------------|-------|---|------|---|------|------|-------------|
| 7/24/2007 | Crowe, John W | 1.1 | $ | 245.00 | $ | 269.50 | 2 | Discussed apportionment issues relating to NCMC and time progress of estimated completion dates of New Century state tax returns w/ B. Furlow (GT). |
| 7/24/2007 | Crowe, John W | 0.7 | $ | 245.00 | $ | 171.50 | 2 | Discussed NCMC state apportionment issues with M. Gamez (GT) |
| 7/24/2007 | Crowe, John W | 2.6 | $ | 245.00 | $ | 637.00 | 2 | Assisted R. Wong, K. Mistry, L. Miller, and B. Meskell (all GT) in the preparation of the NCIS and NCMC state tax returns. |
| 7/24/2007 | Crowe, John W | 0.7 | $ | 245.00 | $ | 171.50 | 2 | Discussed NCMC state apportionment issues with M. Gamez (GT) |
| 7/24/2007 | Furlow, Brian T | 1.1 | $ | 225.00 | $ | 247.50 | 1 | Drafted the Reportable Transaction Questionaire, letter, and schedule of included tax payers for New Century Financial Corporation relating to Reportable Transactions that took place in 2006. |
| 7/24/2007 | Furlow, Brian T | 0.4 | $ | 225.00 | $ | 90.00 | 2 | Discussed the preparation of state tax returns with L. Miller (GT), K. Mistry (GT), and B. Meskell (GT). |
| 7/24/2007 | Furlow, Brian T | 1.1 | $ | 225.00 | $ | 247.50 | 2 | Discussed apportionment issues relating to NCMC and time progress of estimated completion dates of New Century state tax returns w/ J. Crowe (GT). |
| 7/24/2007 | Furlow, Brian T | 1.3 | $ | 225.00 | $ | 292.50 | 2 | Began entering apportionment information for New Century Mortgage Corporation. |
| 7/24/2007 | Furlow, Brian T | 0.7 | $ | 225.00 | $ | 157.50 | 2 | Assisted R. Wong (GT) with preparation of NCIS 2006 state tax returns. |
| 7/24/2007 | Furlow, Brian T | 0.6 | $ | 225.00 | $ | 135.00 | 2 | Assisted L. Miller (GT) with preparation of NCIS 2006 state tax returns. |
| 7/24/2007 | Furlow, Brian T | 0.4 | $ | 225.00 | $ | 90.00 | 2 | Assisted B. Meskell (GT) with preparation of NCIS 2006 state tax returns. |
| 7/24/2007 | Furlow, Brian T | 0.6 | $ | 225.00 | $ | 135.00 | 2 | Assisted K. Mistry (GT) with the preparation of the NCIS 2006 state tax returns. |
| 7/24/2007 | Gamez, Martin | 0.7 | $ | 245.00 | $ | 171.50 | 2 | Discussed NCMC state apportionment issues with J. Crowe (GT) |
| 7/24/2007 | Gamez, Martin | 2.8 | $ | 245.00 | $ | 686.00 | 2 | Corrections to apportionment for Home123. |
| 7/24/2007 | Gamez, Martin | 2.7 | $ | 245.00 | $ | 661.50 | 2 | Corrections to apportionment for Home123. |
| 7/24/2007 | Gamez, Martin | 1.8 | $ | 245.00 | $ | 441.00 | 2 | Corrections to apportionment for Home123. |
| 7/24/2007 | Kraft, Jonathan E | 2.6 | $ | 390.00 | $ | 1,014.00 | 2 | Calculated the 2006 state tax apportionment for debtor. |
| 7/24/2007 | Miller, Lindsay A | 2.9 | $ | 170.00 | $ | 493.00 | 2 | Reviewed, analyzed, and inputted data for NC Insurance Services Inc 2006 state returns (MD-OK) |
| 7/24/2007 | Miller, Lindsay A | 2.4 | $ | 170.00 | $ | 408.00 | 2 | Reviewed, analyzed, and inputted apportionment calculations for the 2006 NCMC state returns |
| 7/24/2007 | Miller, Lindsay A | 2.7 | $ | 170.00 | $ | 459.00 | 2 | Verified and analyzed estimated payments for state returns (New Cent Mortg Corp & Aff, New Cent Mortg Corp, NC Insurance Serv, NC Credit Corp, Home 123, New Cent TRS Holdings, Von Karman Funding, New Cent Mortgage Ventures, NC Warehouse Corp) |
| 7/24/2007 | Mistry, Krupa B | 1.7 | $ | 170.00 | $ | 289.00 | 2 | Reviewed, analyzed, and inputted data for NC Inusrance Services, Inc for 2006 State returns. |
| 7/24/2007 | Mistry, Krupa B | 2.3 | $ | 170.00 | $ | 391.00 | 2 | Verified information on Go Systems for NC Insurance Services, 2006 state returns. |
| 7/24/2007 | Mistry, Krupa B | 1.1 | $ | 170.00 | $ | 187.00 | 2 | Verified information for New Century Mortgage Corporation for 2006 state returns |
| 7/24/2007 | Wong, Ryan E | 2.8 | $ | 175.00 | $ | 490.00 | 2 | Continued reviewing zero returns for New Century Insurance Services. Printed and organized the returns to be reviewed by B. Furlow (GT). |
| 7/24/2007 | Wong, Ryan E | 1.5 | $ | 175.00 | $ | 262.50 | 2 | Continued documenting oral communication with TN, TX, UT, VT, VA, WV, and WI made during the week of 07/16/07. |
| 7/25/2007 | Conklin, Katharine W | 2.2 | $ | 245.00 | $ | 539.00 | 1 | Reviewed staff's preparation of the NC Credit Corporation proforma tax return. |
| 7/25/2007 | Crowe, John W | 1.3 | $ | 245.00 | $ | 318.50 | 2 | Discussed status of returns, work being performed by interns, and issues that have come up relating to preparation of the returns w/ B.Furlow (GT). |
| 7/25/2007 | Crowe, John W | 0.6 | $ | 245.00 | $ | 147.00 | 2 | Discussed state apportionment issues with B. Furlow (GT) and M. Gamez (GT). |
| 7/25/2007 | Crowe, John W | 0.4 | $ | 245.00 | $ | 98.00 | 2 | Discussed NCMC and Affiliates state apportionment issues with M. Gamez (GT) |
| 7/25/2007 | Crowe, John W | 0.4 | $ | 245.00 | $ | 98.00 | 2 | Discussed NCMC and Affiliates state apportionment issues with M. Gamez(GT). |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 7/25/2007 | Crowe, John W | 0.6 | $ 225.00 | $ 135.00 | 2 | Discussed state apportionment issues with B. Furlow (GT) and M. Gamez (GT). |
| 7/25/2007 | Crowe, John W | 2.3 | $ 245.00 | $ 563.50 | 2 | Assisted R. Wong, K. Mistry, L. Miller (all GT) with the preparation of the NCMC state tax returns. |
| 7/25/2007 | Furlow, Brian T | 1.3 | $ 225.00 | $ 292.50 | 2 | Discussed status of returns, work being performed by interns, and issues that have come up relating to preparation of the returns w/ J. Crowe (GT). |
| 7/25/2007 | Furlow, Brian T | 1.7 | $ 225.00 | $ 382.50 | 2 | Reviewed the NC Insurance Services 2006 state tax returns prepared by L. Miller (GT). |
| 7/25/2007 | Furlow, Brian T | 1.8 | $ 225.00 | $ 405.00 | 2 | Reviewed the NC Insurance Services 2006 state tax returns prepared by R. Wong (GT). |
| 7/25/2007 | Furlow, Brian T | 1.5 | $ 225.00 | $ 337.50 | 2 | Reviewed the NC Insurance Services 2006 state tax returns prepared by K. Mistry (GT). |
| 7/25/2007 | Furlow, Brian T | 0.7 | $ 225.00 | $ 157.50 | 2 | Assisted K. Mistry (GT) with preparation of NCMC 2006 state tax returns. |
| 7/25/2007 | Furlow, Brian T | 0.9 | $ 225.00 | $ 202.50 | 2 | Assisted L. Miller (GT) with preparation of NCMC 2006 state tax returns. |
| 7/25/2007 | Furlow, Brian T | 0.6 | $ 225.00 | $ 135.00 | 2 | Discussed state apportionment issues with J. Crowe (GT) and M. Gamez (GT). |
| 7/25/2007 | Furlow, Brian T | 0.4 | $ 225.00 | $ 90.00 | 2 | Assisted B. Meskell (GT) in preparation of NCMC 2006 state tax returns. |
| 7/25/2007 | Gamez, Martin | 0.6 | $ 245.00 | $ 147.00 | 2 | Discussed state apportionment issues with J. Crowe and B. Furlow (GT) |
| 7/25/2007 | Gamez, Martin | 0.4 | $ 245.00 | $ 98.00 | 2 | Discussed NCMC and Affiliates state apportionment issues with J. Crowe (GT). |
| 7/25/2007 | Gamez, Martin | 2.4 | $ 245.00 | $ 588.00 | 2 | Corrections to apportionment for NCMC. |
| 7/25/2007 | Gamez, Martin | 2.4 | $ 245.00 | $ 588.00 | 2 | Corrections to apportionment for NCMC. |
| 7/25/2007 | Gamez, Martin | 2.2 | $ 245.00 | $ 539.00 | 2 | Corrections to apportionment for NCMC. |
| 7/25/2007 | Kraft, Jonathan E | 2.8 | $ 390.00 | $ 1,092.00 | 2 | Reviewed the 2005 returns for debtor in order to determine the method we will utilize to finalize 2006 state apportionment. |
| 7/25/2007 | Kraft, Jonathan E | 1.9 | $ 390.00 | $ 741.00 | 2 | Reviewed completed 2006 state tax returns for debtor |
| 7/25/2007 | Miller, Lindsay A | 1.8 | $ 170.00 | $ 306.00 | 2 | Reviewed, analyzed, and inputted data for 2006 New Century Mortgage Corporation stsate tax returns (LA, MD, MA) |
| 7/25/2007 | Miller, Lindsay A | 2.9 | $ 170.00 | $ 493.00 | 2 | Reviewed, analyzed, and inputted data for 2006 New Century Mortgage Corporation 2006 state tax returns (MI, MS, NE, NJ, NM) |
| 7/25/2007 | Miller, Lindsay A | 1.1 | $ 170.00 | $ 187.00 | 2 | Prepared apportionment for New Century Mortgage Corporation and Affiliates |
| 7/25/2007 | Mistry, Krupa B | 1.9 | $ 170.00 | $ 323.00 | 2 | Verified and inputted data into Go Systems for NC Insurance Services |
| 7/25/2007 | Mistry, Krupa B | 4.5 | $ 170.00 | $ 765.00 | 2 | Verified, analyzed, and inputted data for New Century Mortgage Corporation for 2006 state returns. |
| 7/25/2007 | Pomis, Brian M | 0.4 | $ 515.00 | $ 206.00 | 2 | Conversation with J. Hughes and Irvine staff (GT) regarding 2005 ending apportionment amounts for NCMC |
| 7/25/2007 | Wang, Jen Chih | 1.9 | $ 225.00 | $ 427.50 | 2 | Prepared New Century Credit Corp. 2006 federal performa return for state tax preparation purpose. |
| 7/25/2007 | Wong, Ryan E | 2.2 | $ 175.00 | $ 385.00 | 1 | Made edits to 2006 zero returns for New Century Insurance Services per B. Furlow (GT). |
| 7/26/2007 | Conklin, Katharine W | 2.1 | $ 245.00 | $ 514.50 | 1 | Completed break down of NC Credit Proforma tax return and workpapers. |
| 7/26/2007 | Crowe, John W | 0.9 | $ 245.00 | $ 220.50 | 2 | Discussed status of returns, work being performed by interns, and issues that have come up relating to preparation of the returns w/ B. Furlow (GT). |
| 7/26/2007 | Crowe, John W | 0.8 | $ 245.00 | $ 196.00 | 2 | Discussed NCMC and Affiliates and Home123 state apportionment issues with M. Gamez (GT). |
| 7/26/2007 | Crowe, John W | 3.3 | $ 245.00 | $ 808.50 | 2 | Assisted R. Wong, K. Mistry, and L. Miller (all GT) with the preparation of the NCMC state tax returns. |
| 7/26/2007 | Crowe, John W | 0.8 | $ 245.00 | $ 196.00 | 2 | Discussed NCMC and Affiliates and Home123 state apportionment issues with M. Gamez (GT) |
| 7/26/2007 | Furlow, Brian T | 0.4 | $ 225.00 | $ 90.00 | 2 | Assisted L. Miller (GT) in preparation of NCMC and Home123 2006 state tax returns. |
| 7/26/2007 | Furlow, Brian T | 0.9 | $ 225.00 | $ 202.50 | 2 | Discussed status of returns, work being performed by interns, and issues that have come up relating to preparation of the returns w/ J. Crowe (GT). |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Description |
|------|-------------|-------|-------------|------|-------------|-------------|
| 7/26/2007 | Furlow, Brian T | 1.9 | $ 225.00 | $ 427.50 | 2 | Analyzed and entered apportionment information for Home123 Corporation in order to prepare the 2006 state returns. |
| 7/26/2007 | Furlow, Brian T | 1.3 | $ 225.00 | $ 292.50 | 2 | Analyzed and entered apportionment information for New Century Mortgage Corporation in order to prepare the 2006 state returns. |
| 7/26/2007 | Furlow, Brian T | 1.1 | $ 225.00 | $ 247.50 | 2 | Continued to analyze and enter apportionment information for Home123 Corporation in order to prepare the 2006 state returns. |
| 7/26/2007 | Furlow, Brian T | 0.6 | $ 225.00 | $ 135.00 | 2 | Assisted K. Mistry (GT) in the preparation of the 2006 NC Insurance Services 2006 state tax returns. |
| 7/26/2007 | Furlow, Brian T | 1.6 | $ 225.00 | $ 360.00 | 2 | Continued to review and analyze updated 2006 state apportionment information for NCMC. |
| 7/26/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Preparing Home 123 state tax returns. |
| 7/26/2007 | Gamez, Martin | 2.2 | $ 245.00 | $ 539.00 | 2 | Prepared Home 123 state tax returns. |
| 7/26/2007 | Gamez, Martin | 2.2 | $ 245.00 | $ 539.00 | 2 | Prepared Home123 state tax returns. |
| 7/26/2007 | Gamez, Martin | 0.8 | $ 245.00 | $ 196.00 | 2 | Discussed NCMC and Affiliates and Home123 state apportionment issues with J. Crowe (GT) |
| 7/26/2007 | Kraft, Jonathan E | 2.9 | $ 390.00 | $ 1,131.00 | 2 | Analysised the 2006 state tax filing method that will be utilized for specific entities of debtor. |
| 7/26/2007 | Kraft, Jonathan E | 2.1 | $ 390.00 | $ 819.00 | 2 | Reviewed the 2006 state apportionment calculations for debtor. |
| 7/26/2007 | Miller, Lindsay A | 2.3 | $ 170.00 | $ 391.00 | 2 | Reviewed, analyzed, and inputted data for New Century Insurance Services for 2006 state tax returns (Maryland, Massachusetts, Michigan) |
| 7/26/2007 | Miller, Lindsay A | 2.8 | $ 170.00 | $ 476.00 | 2 | Reviewed, analyzed, and inputted data for 2006 New Century Insurance Services state 2006 returns (Mississippi, Nebraska, New Jersey, New Mexico, Oklahoma, N Carolina) |
| 7/26/2007 | Miller, Lindsay A | 1.2 | $ 170.00 | $ 204.00 | 2 | Reviewed, analyzed, and inputted data for 2006 state returns for New Century Mortgage Corporation (Kentucky, Wisconscin, Georgia, Iowa, North Carolina) |
| 7/26/2007 | Miller, Lindsay A | 1.6 | $ 170.00 | $ 272.00 | 2 | Reviewed, analyzed, and inputted data for 2006 state returns for Home 123 (Nebraska, New Jersey) |
| 7/26/2007 | Mistry, Krupa B | 0.4 | $ 170.00 | $ 68.00 | 1 | Reprinted New Century Mortgage Corporation returns. |
| 7/26/2007 | Mistry, Krupa B | 1.7 | $ 170.00 | $ 289.00 | 2 | Reviewed and corrected points for NC Insurance Corporation 2006 state returns |
| 7/26/2007 | Mistry, Krupa B | 4.7 | $ 170.00 | $ 799.00 | 2 | Analyzed, reviewed, and inputted data for Home 123 Corporation 2006 state returns. |
| 7/26/2007 | Wang, Jen Chih | 0.7 | $ 225.00 | $ 157.50 | 2 | Continued to Prepare New Century Credit Corp. 2006 federal performa return for state tax preparation purpose. |
| 7/26/2007 | Wong, Ryan E | 2.9 | $ 175.00 | $ 507.50 | 1 | Continued to make edits on zero returns for New Century Insurance Services per Brian Furlow (GT). |
| 7/26/2007 | Wong, Ryan E | 0.3 | $ 175.00 | $ 52.50 | 2 | Called GoSystems for system support. |
| 7/26/2007 | Wong, Ryan E | 1.2 | $ 175.00 | $ 210.00 | 2 | Started to review 2006 state returns for Home 123 Corporation in GoSystems. |
| 7/27/2007 | Conklin, Katharine W | 1.1 | $ 245.00 | $ 269.50 | 1 | Continued completion of the break down of NC Credit Proforma tax return and workpapers. |
| 7/27/2007 | Crowe, John W | 1.1 | $ 245.00 | $ 269.50 | 2 | Discussed status of returns, work being performed by interns, and issues that have come up relating to preparation of the returns w/ B. Furlow (GT). |
| 7/27/2007 | Crowe, John W | 0.4 | $ 245.00 | $ 98.00 | 2 | Assisted L. Miller (GT) with the preparation of the NCMC state tax returns. |
| 7/27/2007 | Crowe, John W | 3.3 | $ 245.00 | $ 808.50 | 2 | Reviewed NCIS state tax returns. |
| 7/27/2007 | Furlow, Brian T | 1.1 | $ 225.00 | $ 247.50 | 2 | Discussed status of returns, work being performed by interns, and issues that have come up relating to preparation of the returns w/ J. Crowe (GT). |
| 7/27/2007 | Furlow, Brian T | 0.3 | $ 225.00 | $ 67.50 | 2 | Assisted L. Miller (GT) with apportionment information for NCMC 2006 state tax returns. |
| 7/27/2007 | Furlow, Brian T | 1.6 | $ 225.00 | $ 360.00 | 2 | Began reviewing NCMC 2006 state tax returns. |
| 7/27/2007 | Hughes, James R | 0.8 | $ 490.00 | $ 392.00 | 1 | Review of New Century Financial Corporation 2006 tax return workpapers. |
| 7/27/2007 | Miller, Lindsay A | 0.2 | $ 170.00 | $ 34.00 | 2 | Reviewed, analyzed, and inputted data for 2006 state returns for Home 123 (Iowa, Kentucky, North Carolina, Wisconsin) |
| 7/27/2007 | Miller, Lindsay A | 3.3 | $ 170.00 | $ 561.00 | 2 | Reviewed, analyzed, and adjusted apportionment data for New Century Mortgage Corporation 2006 state returns (Georgia and Kentucky) |

| Date | Professional | Hours | | Hourly Rate | | Fees | Matter Code | Description |
|------|-------------|-------|---|------|---|------|------|-------------|
| 7/27/2007 | Mistry, Krupa B | 1.7 | $ | 170.00 | $ | 289.00 | 2 | Verified, inputted, and analyzed data for Home 123 Corporation 2006 state returns. |
| 7/27/2007 | Mistry, Krupa B | 1.4 | $ | 170.00 | $ | 238.00 | 2 | Verified, inputted, and analyzed data for Home 123 2006 state returns. |
| 7/30/2007 | Conklin, Katharine W | 2.5 | $ | 245.00 | $ | 612.50 | 1 | Proceeded with additional review of NC Credit Corporation federal proforma tax return for the combined state tax returns. |
| 7/30/2007 | Crowe, John W | 0.9 | $ | 245.00 | $ | 220.50 | 2 | Met with B. Furlow (GT) to discuss time lines and progress on New Century state tax returns. |
| 7/30/2007 | Crowe, John W | 3.3 | $ | 245.00 | $ | 808.50 | 2 | Reviewed NCIS 2006 state rturns |
| 7/30/2007 | Crowe, John W | 3.4 | $ | 245.00 | $ | 833.00 | 2 | Reviewed NCIS 2006 state tax returns |
| 7/30/2007 | Furlow, Brian T | 0.6 | $ | 225.00 | $ | 135.00 | 1 | Reviewed the 2006 New Century Credit Corporation federal tax return used to prepare the 2006 state tax returns. |
| 7/30/2007 | Furlow, Brian T | 0.6 | $ | 225.00 | $ | 135.00 | 2 | Reviewed IRS IDR's to determine what we had on file and what we would need to get from client. |
| 7/30/2007 | Furlow, Brian T | 0.9 | $ | 225.00 | $ | 202.50 | 2 | Met with J. Crowe (GT) to discuss time lines and progress on New Century state tax returns. |
| 7/30/2007 | Furlow, Brian T | 1.3 | $ | 225.00 | $ | 292.50 | 2 | Worked on a schedule to determine which GT staff would be preparing which New Century state tax return and when those returns were reviewed and complete. |
| 7/30/2007 | Furlow, Brian T | 0.8 | $ | 225.00 | $ | 180.00 | 2 | Assisted R. Wong (GT) with preparation of 2006 New Century Financial Corporation's state tax returns. |
| 7/30/2007 | Furlow, Brian T | 0.6 | $ | 225.00 | $ | 135.00 | 2 | Assisted L. Miller (GT) with preparation of New Century Financial Corporation's 2006 state tax returns. |
| 7/30/2007 | Furlow, Brian T | 1.1 | $ | 225.00 | $ | 247.50 | 2 | Assisted K. Mistry (GT) with preparation of New Century Financial Corporation's 2006 state tax returns. |
| 7/30/2007 | Furlow, Brian T | 1.2 | $ | 225.00 | $ | 270.00 | 2 | Analyzed and entered updated apportionment information relating to the 2006 New Century Mortgage Corporation state tax returns. |
| 7/30/2007 | Gamez, Martin | 2.7 | $ | 245.00 | $ | 661.50 | 2 | Assembling copies of prior year tax returns as work papers for current year file.  Tieing out loans recevable to prioer year tax returns. |
| 7/30/2007 | Gamez, Martin | 2.9 | $ | 245.00 | $ | 710.50 | 2 | Assembling copies of prior year tax returns as work papers for current year file.  Tieing out loans receivable to prior year tax returns. |
| 7/30/2007 | Hughes, James R | 0.4 | $ | 490.00 | $ | 196.00 | 1 | Review of New Century Financial Corporation 2006 federal Real Estate Investment Trust return. |
| 7/30/2007 | Hughes, James R | 0.7 | $ | 490.00 | $ | 343.00 | 2 | Coordinated state tax return preparation and project management. |
| 7/30/2007 | Kraft, Jonathan E | 2.1 | $ | 390.00 | $ | 819.00 | 2 | Reviewed and assisted with the calculation of the 2006 state apportionment for debtor. |
| 7/30/2007 | Miller, Lindsay A | 2.2 | $ | 170.00 | $ | 374.00 | 2 | Reviewed, analyzed, and inputted data for 2006 Home 123 state returns (NE, NJ, NM) and prepared materials for distribution upon completion of returns |
| 7/30/2007 | Miller, Lindsay A | 2.1 | $ | 170.00 | $ | 357.00 | 2 | Prepared, analyzed, and inputted data for 2006 state Home123 Corporation returns (NY, MI, MS) |
| 7/30/2007 | Miller, Lindsay A | 1.3 | $ | 170.00 | $ | 221.00 | 2 | Prepared, analyzed, and inputted data for 2006 state returns for New Century Mortgage Corporation (GA) |
| 7/30/2007 | Miller, Lindsay A | 2.4 | $ | 170.00 | $ | 408.00 | 2 | Prepared, analyzed, and inputted data for 2006 New Century Mortgage Corporation state returns (NY, VI, WV, SD) |
| 7/30/2007 | Mistry, Krupa B | 7.7 | $ | 170.00 | $ | 1,309.00 | 2 | Verified, inputted, and analyzed data for NC Insurance Company for 2006 state returns. |
| 7/30/2007 | Wong, Ryan E | 2.1 | $ | 175.00 | $ | 367.50 | 2 | Prepared 2006 state returns for Home123 in GoSystems, comparing the returns with 2005 returns. |
| 7/30/2007 | Wong, Ryan E | 1.2 | $ | 175.00 | $ | 210.00 | 2 | Made 40 copies of the federal extension form for New Century Financial Corporation, 40 copies of Statement A for state returns, and copies of the state returns for all New Century entities for 2005, then re-organized the folder. |
| 7/30/2007 | Wong, Ryan E | 2.2 | $ | 175.00 | $ | 385.00 | 2 | Created mailing lists for 2006 state returns for New Century Mortgage Corporation and New Century Insurance Services. |
| 7/31/2007 | Conklin, Katharine W | 1.1 | $ | 245.00 | $ | 269.50 | 2 | Continued additional review of NC Credit Corporation federal proforma tax return for the combined state tax returns. |
| 7/31/2007 | Crowe, John W | 1.2 | $ | 245.00 | $ | 294.00 | 2 | Met with B. Furlow (GT) to discuss open items, time line, and progress on New Century state tax returns. |

| Date | Professional | Hours | | Hourly Rate | | Fees | Matter Code | Description |
|------|--------------|-------|---|------------|---|------|-------------|-------------|
| 7/31/2007 | Crowe, John W | 0.6 | $ | 245.00 | $ | 147.00 | 2 | Assisted L. Miller (GT) with GoSystem issues with 2006 NCIS New Jersey and North Carolina state returns. |
| 7/31/2007 | Crowe, John W | 3.7 | $ | 245.00 | $ | 906.50 | 2 | Reviewed NCIS 2006 state tax returns |
| 7/31/2007 | Crowe, John W | 3.9 | $ | 245.00 | $ | 955.50 | 2 | Reviewed NCIS 2006 state tax returns. |
| 7/31/2007 | Furlow, Brian T | 1.2 | $ | 225.00 | $ | 270.00 | 2 | Met with J. Crowe (GT) to discuss open items, time line, and progress on New Century state tax returns. |
| 7/31/2007 | Furlow, Brian T | 1.4 | $ | 225.00 | $ | 315.00 | 2 | Reviewed New Century Mortgage Corporation's 2006 Alabama state tax return. |
| 7/31/2007 | Furlow, Brian T | 1.3 | $ | 225.00 | $ | 292.50 | 2 | Reviewed New Century Mortgage Corporation's 2006 Alaska and Arkansas state tax returns. |
| 7/31/2007 | Furlow, Brian T | 1.6 | $ | 225.00 | $ | 360.00 | 2 | Reviewed New Century Mortgage Corporation's 2006 Connecticut and Delaware state tax returns. |
| 7/31/2007 | Furlow, Brian T | 1.7 | $ | 225.00 | $ | 382.50 | 2 | Reviewed New Century Mortgage Corporation's 2006 District of Columbia and Florida state tax returns. |
| 7/31/2007 | Gamez, Martin | 2.9 | $ | 245.00 | $ | 710.50 | 2 | Drafting state returns for New Century Credit. |
| 7/31/2007 | Gamez, Martin | 2.7 | $ | 245.00 | $ | 661.50 | 2 | Drafting state returns for New Century Credit |
| 7/31/2007 | Gamez, Martin | 1.4 | $ | 245.00 | $ | 343.00 | 2 | Drafting state returns for New Century Credit |
| 7/31/2007 | Miller, Lindsay A | 0.7 | $ | 170.00 | $ | 119.00 | 2 | Verified state estimated tax payments for tax year 2006 for New Century Mortgage Corporation 2006 state returns for the state of West Virginia |
| 7/31/2007 | Miller, Lindsay A | 1.4 | $ | 170.00 | $ | 238.00 | 2 | Reviewed, analyzed, and inputted data for New Century Insurance Services 2006 state returns, for the following states: Massachusetts, Michigan |
| 7/31/2007 | Miller, Lindsay A | 2.8 | $ | 170.00 | $ | 476.00 | 2 | Reviewed, analyzed, and inputted data for 2006 state returns for NC Insurance Services for the following states:  New Mexico, New Jersey, North Carolina |
| 7/31/2007 | Miller, Lindsay A | 0.6 | $ | 170.00 | $ | 102.00 | 2 | Worked with J. Crowe (GT) to input data into gosystems for 2006 New Century Mortgage Corporation state returns (New Jersey, North Carolina) |
| 7/31/2007 | Mistry, Krupa B | 2.1 | $ | 170.00 | $ | 357.00 | 2 | Verified and inputted information for NC Insurance 2006 state returns |
| 7/31/2007 | Mistry, Krupa B | 2.8 | $ | 170.00 | $ | 476.00 | 2 | Verified, inputted, and analyzed data for Home 123 2006 state returns. |
| 7/31/2007 | Mistry, Krupa B | 2.2 | $ | 170.00 | $ | 374.00 | 2 | Continued verifying, inputting, and analyzing data for Home 123 2006 state returns. |
| 7/31/2007 | Partridge, Ryan M | 1.8 | $ | 325.00 | $ | 585.00 | 1 | Analysis of book to tax differences for New Century Mortgage Corporation |
| 7/31/2007 | Wong, Ryan E | 2.8 | $ | 175.00 | $ | 490.00 | 2 | Continued to prepare 2006 state returns for Home123 Corporation. |
| 7/31/2007 | Wong, Ryan E | 1.2 | $ | 175.00 | $ | 210.00 | 2 | Printed copies of 2006 state returns for Home123 Corporation to be reviewed by J. Crowe and B. Furlow of GT. |

|  |  | 868.7 |  |  | $ | 247,927.50 | | |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 7/2/2007 | Conklin, Katharine W | 1.9 | $245.00 | $ 465.50 | 12 | Reviewed information pulled for the IRS auditor relating to New Century Residual II Corporation for 2004. |
| 7/2/2007 | Divers, Dale F | 1.9 | $515.00 | $ 978.50 | 13 | Review amended state returns. |
| 7/2/2007 | Pomis, Brian M | 1.9 | $515.00 | $ 978.50 | 12 | Review of Pennsylvania audit issue - NCMC |
| 7/2/2007 | Ryan, Stephen T | 0.7 | $600.00 | $ 420.00 | 12 | Assist with Minnesota audit |
| 7/2/2007 | Wagner, Rick E. | 1.9 | $605.00 | $ 1,149.50 | 13 | Reviewed book and tax differences for New Century TRS Holdings, Inc. |
| 7/3/2007 | Cochrum, Crystal L. | 0.2 | $ 75.00 | $ 17.25 | 11 | Conference call with J. Bittner (GT) to discuss fee application procedures. |
| 7/3/2007 | Conklin, Katharine W | 2.1 | $245.00 | $ 514.50 | 12 | Reviewed information pulled for the IRS auditor relating to New Century Residual II Corporation for 2005. |
| 7/3/2007 | Divers, Dale F | 1.2 | $515.00 | $ 618.00 | 13 | Review amended state returns and workpapers related to 2005 loss carryback. |
| 7/3/2007 | Grush, Gary A | 0.2 | $600.00 | $ 138.00 | 11 | Conference call with J. Bittner (GT) to discuss fee application procedures. |
| 7/3/2007 | Pomis, Brian M | 3.0 | $515.00 | $ 1,545.00 | 12 | Reivew of NY unitary filing requirements and other issues for NCMC, Home 123, and NC Captial. |
| 7/5/2007 | Conklin, Katharine W | 1.9 | $245.00 | $ 465.50 | 12 | Reviewed information pulled for the IRS auditor relating to New Century Residual II Corporation for 2005. |
| 7/5/2007 | Cordonnier, Andrew W | 2.4 | $715.00 | $ 1,716.00 | 13 | Analysis of tax return issues related to New Century TRS Holdings, Inc. |
| 7/5/2007 | Cordonnier, Andrew W | 1.8 | $715.00 | $ 1,287.00 | 13 | Conference call regarding tax positions for New Century Mortgage Corporation |
| 7/5/2007 | Divers, Dale F | 2.1 | $515.00 | $ 1,081.50 | 13 | Review amended returns related to 2005 net operating loss carry-back. Research Delaware and Georgia rules. |
| 7/5/2007 | Grush, Gary A | 1.8 | $600.00 | $ 1,080.00 | 13 | Conference call with P. Van Denburg and A. Cordonnier (GT) on tax filing positions |
| 7/5/2007 | Pomis, Brian M | 1.1 | $515.00 | $ 566.50 | 12 | Information gathering for Idaho audit - NCMC |
| 7/5/2007 | Ryan, Stephen T | 0.6 | $600.00 | $ 360.00 | 12 | Checking the status of the California audit with the Franchise Tax Board representative |
| 7/5/2007 | Van Denburg, Pearl | 1.8 | $500.00 | $ 900.00 | 13 | Conference call with G. Grush and A. Cordonnier (GT) on tax filing positions |
| 7/5/2007 | Wagner, Rick E. | 1.2 | $605.00 | $ 726.00 | 13 | Reviewed New Century TRS Holdings, Inc. financials for book to tax differences |
| 7/6/2007 | Cochrum, Crystal L. | 0.4 | $ 75.00 | $ 30.00 | 11 | Conference call with M. Tinsley (Debtor) to discuss fee application requirements. |
| 7/6/2007 | Conklin, Katharine W | 1.1 | $245.00 | $ 269.50 | 12 | Finalized the package of 2004-2005 IDR information relating to New Century Residual II Corporation for manager review. |
| 7/6/2007 | Grush, Gary A | 0.4 | $600.00 | $ 240.00 | 11 | Conference call with M. Tinsley (Debtor) to discuss fee application requirements. |
| 7/6/2007 | Pomis, Brian M | 1.3 | $515.00 | $ 669.50 | 12 | Review of NY letter regarding abatement of penalty for NC Capital - tax year 2005. |
| 7/6/2007 | Ryan, Stephen T | 0.3 | $600.00 | $ 180.00 | 12 | Assist with Minnesota audit |
| 7/6/2007 | Van Denburg, Pearl | 1.9 | $500.00 | $ 950.00 | 13 | Review tax issues for New Century Mortgage Corporation |
| 7/6/2007 | Wong, James Y | 0.4 | $535.00 | $ 214.00 | 11 | Conference call with M. Tinsley (Debtor) to discuss fee application requirements. |
| 7/7/2007 | Furlow, Brian T | 0.5 | $225.00 | $ 112.50 | 11 | Input time relating to New Century Financial Corporation for the week of July 1 - July 7. |
| 7/9/2007 | Auclair, David B | 0.6 | $715.00 | $ 429.00 | 13 | Conference call to discuss tax issues regarding New Century TRS Holdings, Inc. |
| 7/9/2007 | Pomis, Brian M | 0.7 | $515.00 | $ 360.50 | 12 | Review of Pennsylvania Audit |
| 7/9/2007 | Wagner, Rick E. | 0.9 | $605.00 | $ 544.50 | 13 | Reconciled tax return adjustments for New Century TRS Holdings, Inc. |
| 7/10/2007 | Amin, Nirav | 0.3 | $245.00 | $ 61.25 | 12 | Organize state Power of Attorneys for file and state correspondences. |
| 7/10/2007 | Cordonnier, Andrew W | 1.9 | $715.00 | $ 1,358.50 | 13 | Review, consultation and analysis of tax positions for New Century Mortgage Corporation |
| 7/10/2007 | Partridge, Ryan M | 2.9 | $325.00 | $ 942.50 | 11 | Putting together lists of additional information needed from the client. |
| 7/10/2007 | Pomis, Brian M | 2.9 | $515.00 | $ 1,493.50 | 12 | Preparation of response for Texas Audit - NCMC |
| 7/10/2007 | Pomis, Brian M | 1.1 | $515.00 | $ 566.50 | 12 | Continued preparation of response for Texas Audit - NCMC |
| 7/11/2007 | Arquette, Paul D | 0.3 | $170.00 | $ 42.50 | 12 | Prepared file folders, cover sheets, and made copies of papers for FYE 12/31/04 and 12/31/05 IRS Audits |
| 7/11/2007 | Auclair, David B | 0.4 | $715.00 | $ 286.00 | 13 | Review tax positions for New Century Mortgage Corporation |
| 7/11/2007 | Cordonnier, Andrew W | 0.4 | $715.00 | $ 286.00 | 13 | Review, consultation and analysis regarding tax attributes for New Century Mortgage Corporation |
| 7/11/2007 | Hughes, James R | 1.3 | $490.00 | $ 637.00 | 13 | Reviewing Internal Revenue Service information document |
| 7/11/2007 | Pomis, Brian M | 0.9 | $515.00 | $ 463.50 | 12 | Preparation of response letter to FTB - California audit of New Century Financial Corp. |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|------|-------------|-----------|
| 7/11/2007 | Schram, Timothy B | 0.9 | $515.00 | $ 463.50 | 12 | 2006 NY Special Additional Mortgage Credit calculation |
| 7/11/2007 | Van Denburg, Pearl | 0.8 | $500.00 | $ 375.00 | 13 | Meeting regarding NCAH tax adjustments |
| 7/12/2007 | Conklin, Katharine W | 2.9 | $245.00 | $ 710.50 | 12 | Reviewed and researched issues with New Century Financial Corporation. |
| 7/12/2007 | Ryan, Stephen T | 0.4 | $600.00 | $ 240.00 | 13 | Discussions regarding compliance procedures and timing |
| 7/13/2007 | Conklin, Katharine W | 2.8 | $245.00 | $ 686.00 | 12 | Reviewed and researched issues with New Century Financial Corporation. |
| 7/13/2007 | Hughes, James R | 0.9 | $490.00 | $ 441.00 | 11 | Time spent for tracking and entering time and descriptions for the week of July 9, 2007 through July 13, 2007. |
| 7/16/2007 | Amin, Nirav | 0.1 | $245.00 | $ 24.50 | 12 | Meeting with B. Pomis (GT) regarding Minnesota and Idaho audits. |
| 7/16/2007 | Conklin, Katharine W | 1.4 | $245.00 | $ 343.00 | 12 | Reviewed and analyzed IRS IDR number 37 recieved today. |
| 7/16/2007 | Furlow, Brian T | 1.9 | $225.00 | $ 427.50 | 13 | Prepared the 2006 Net Operating Loss Carryback return to carry the 2006 loss back to 2004. |
| 7/16/2007 | Furlow, Brian T | 1.4 | $225.00 | $ 315.00 | 13 | Continued preparing the 2006 NOL Carryback return to carry the 2006 loss back to 2004. |
| 7/16/2007 | Grush, Gary A | 2.7 | $600.00 | $ 1,620.00 | 13 | Review 2006 federal net operating loss carryback claim |
| 7/16/2007 | Hughes, James R | 0.3 | $490.00 | $ 147.00 | 11 | Time incurred inputting detailed time entries. |
| 7/16/2007 | Hughes, James R | 2.6 | $490.00 | $ 1,274.00 | 13 | Assembled and copied the Form 1139 and related attachments including the amended 2004 tax returns and 2006 tax return. |
| 7/16/2007 | Leuthold, Erica M | 0.6 | $170.00 | $ 93.50 | 11 | Assist in binding the final copies of the returns to be sent out. |
| 7/16/2007 | Pomis, Brian M | 0.7 | $515.00 | $ 360.50 | 12 | Review of information request from PA auditor (Ms. Carolyn |
| 7/16/2007 | Pomis, Brian M | 0.1 | $515.00 | $ 51.50 | 12 | Meeting with N. Amin (GT) regarding Minnesota and Idaho audits. |
| 7/16/2007 | Ryan, Stephen T | 0.6 | $600.00 | $ 360.00 | 12 | Assist with federal and state tax audits (CA audit) |
| 7/16/2007 | Ryan, Stephen T | 0.4 | $600.00 | $ 240.00 | 13 | Review of 2006 state tax refund procedures |
| 7/16/2007 | Wong, James Y | 2.8 | $535.00 | $ 1,498.00 | 11 | Prepared fee application and time entry presentation for GT tax personnel. |
| 7/16/2007 | Wong, James Y | 2.6 | $535.00 | $ 1,391.00 | 11 | Continued preparation of fee application and time entry presentation for GT tax personnel. |
| 7/16/2007 | Wong, James Y | 2.6 | $535.00 | $ 1,391.00 | 11 | Continued preparation of fee application and time entry presentation for GT tax personnel. |
| 7/17/2007 | Dahl, Don W | 0.9 | $600.00 | $ 540.00 | 13 | Attended a meeting with H. Etlin, M. Tinsley (debtors), G. Grush, J. Hughes and R. Partridge (GT) to discuss and sign the 2006 federal tax returns. |
| 7/17/2007 | Grush, Gary A | 1.2 | $600.00 | $ 720.00 | 13 | Meeeting with M. Tinsley, CFO regarding the 2006 tax return update |
| 7/17/2007 | Grush, Gary A | 0.9 | $600.00 | $ 540.00 | 13 | Meeting with H. Etlin CEO and M. Tinsley (debtor) to discuss and sign the 2006 federal tax return. |
| 7/17/2007 | Grush, Gary A | 1.1 | $600.00 | $ 660.00 | 13 | Review federal net operating loss carryback claim |
| 7/17/2007 | Heideman, Eric | 0.4 | $245.00 | $ 98.00 | 13 | Assisted R. Partridge (GT) with the e-file of the 2006 Federal tax return. |
| 7/17/2007 | Hughes, James R | 0.7 | $490.00 | $ 343.00 | 11 | Time incurred for inputting detailed time entries and assisting with compiling the first fee application. |
| 7/17/2007 | Hughes, James R | 1.4 | $490.00 | $ 686.00 | 13 | Drafted the meeting agenda for a July 17, 2007 tax meeting with H. Etlin, M. Tinsley (debtors), G. Grush, D. Dahl and R. Partridge (GT). |
| 7/17/2007 | Hughes, James R | 0.9 | $490.00 | $ 441.00 | 13 | Attended a meeting with H. Etlin, M. Tinsley (debtors), G. Grush, D. Dahl and R. Partridge (GT) to discuss and sign the 2006 federal tax returns. |
| 7/17/2007 | Hughes, James R | 1.2 | $490.00 | $ 588.00 | 13 | Attended a meeting with M. Tinsley (debtor) to discuss the 2006 tax return update and status. |
| 7/17/2007 | Partridge, Ryan M | 1.8 | $325.00 | $ 585.00 | 11 | Preparing signed returns to be finaled and mailed to the IRS and Franchise Tax Board. |
| 7/17/2007 | Partridge, Ryan M | 0.9 | $325.00 | $ 292.50 | 13 | Meeting with H. Etlin, M. Tinsley (debtors), J. Hughes, G. Grush and D. Dahl (GT)to discuss and sign the 2006 federal tax returns. |
| 7/17/2007 | Ryan, Stephen T | 5.6 | $600.00 | $ 3,360.00 | 12 | Assist with federal and state tax audits (CA audit) |
| 7/18/2007 | Cochrum, Crystal L. | 2.6 | $ 75.00 | $ 195.00 | 11 | Exporting time in preparation of processing fee application |
| 7/18/2007 | Conklin, Katharine W | 1.6 | $245.00 | $ 392.00 | 12 | Reviewed and analyzed IRS IDR number 38 recieved today. |
| 7/18/2007 | Partridge, Ryan M | 1.2 | $325.00 | $ 390.00 | 11 | Cleanup of final tax files for completion. |
| 7/18/2007 | Ratanjee, Hiten D | 0.1 | $350.00 | $ 35.00 | 11 | Adjusted time entry descriptions in accordance with bankruptcy committee guidelines. |
| 7/18/2007 | Wang, Jen Chih | 0.8 | $225.00 | $ 180.00 | 11 | Reviewed, analyzed and update changes of time entries for |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|------|-------------|-----------|
| 7/18/2007 | Wong, James Y | 1.1 | $535.00 | $ 588.50 | 11 | Began draft of first fee application nunc pro tunc to petition date. |
| 7/19/2007 | Amin, Nirav | 1.3 | $245.00 | $ 318.50 | 12 | Gather,analyze, and review state apportionment and modifications information for Texas audit for the 2003 - 2005 tax years. |
| 7/19/2007 | Furlow, Brian T | 1.2 | $225.00 | $ 270.00 | 11 | Updated time descriptions for work performed in May 2007 for New Century Financial Corporation. |
| 7/19/2007 | Furlow, Brian T | 1.6 | $225.00 | $ 360.00 | 11 | Began updating time descriptions for work performed in June 2007 for New Century Financial Corporation. |
| 7/19/2007 | Furlow, Brian T | 1.2 | $225.00 | $ 270.00 | 11 | Continued updating time descriptions for work performed in June 2007 for New Century Financial Corporation. |
| 7/19/2007 | Gutierrez, R. Patricia | 0.9 | $ 75.00 | $ 67.50 | 11 | Time entries adjustments for G. Grush and J. Hughes (GT) |
| 7/19/2007 | Hughes, James R | 1.3 | $490.00 | $ 637.00 | 11 | Reviewed time entries related to preparation of first fee application. |
| 7/19/2007 | Hughes, James R | 0.7 | $490.00 | $ 343.00 | 13 | Coordinated Internal Revenue Service exam and meeting with GT and IRS agent to review document requests. |
| 7/19/2007 | Pomis, Brian M | 2.4 | $515.00 | $ 1,236.00 | 12 | Preparation of protest and review of audit workpapers for Idaho audit of NCMC and affiliates for the 2003-2005 tax years |
| 7/19/2007 | Wong, Ryan E | 1.7 | $175.00 | $ 297.50 | 10 | Requested estimated payments for tax year 2006 for New Century Mortgage Corporation and affiliates with the states of Tennessee and Texas. |
| 7/19/2007 | Wong, Ryan E | 1.7 | $175.00 | $ 297.50 | 10 | Requested estimated payments for tax year 2006 for New Century Mortgage Corporation and affiliates with the states of Utah and Vermont. |
| 7/20/2007 | Cochrum, Crystal L. | 2.2 | $ 75.00 | $ 165.00 | 11 | Reviewed time entries for fee application |
| 7/20/2007 | Furlow, Brian T | 1.7 | $225.00 | $ 382.50 | 11 | Began updating time descriptions for work performed in July 2007 for New Century Financial Corporation. |
| 7/20/2007 | Furlow, Brian T | 1.5 | $225.00 | $ 337.50 | 11 | Continued updating time descriptions for work performed in July 2007 for New Century Financial Corporation. |
| 7/20/2007 | Furlow, Brian T | 1.1 | $225.00 | $ 247.50 | 11 | Continued updating time descriptions for work performed in July 2007 for New Century Financial Corporation. |
| 7/20/2007 | Grush, Gary A | 2.1 | $600.00 | $ 1,260.00 | 12 | Meet with IRS auditor. D. Flores regarding 2005 securitizations |
| 7/20/2007 | Partridge, Ryan M | 1.6 | $325.00 | $ 520.00 | 11 | Preparation and adding detail to time entries. |
| 7/20/2007 | Pomis. Brian M | 1.6 | $515.00 | $ 824.00 | 12 | Conversation w/ Ms. Karen Tram (TX auditor) regading |
| 7/20/2007 | Wong, James Y | 2.8 | $535.00 | $ 1,498.00 | 11 | Reviewed and revised time entries for first fee application. |
| 7/20/2007 | Wong, James Y | 2.8 | $535.00 | $ 1,498.00 | 11 | Continued reviewing and revising time entries for first fee application. |
| 7/20/2007 | Wong, James Y | 2.4 | $535.00 | $ 1,284.00 | 11 | Reviewed time entries and began draft of narrative for first fee application. |
| 7/20/2007 | Wong, Ryan E | 1.9 | $175.00 | $ 332.50 | 10 | Requested estimated payments for tax year 2006 for New Century Mortgage Corporation and affiliates with the states of Virginia and West Virginia. |
| 7/20/2007 | Wong, Ryan E | 1.3 | $175.00 | $ 227.50 | 10 | Requested estimated payments for tax year 2006 for New Century Mortgage Corporation and affiliates with the states of Wisconsin. |
| 7/23/2007 | Cochrum, Crystal L. | 2.1 | $ 75.00 | $ 157.50 | 11 | Compilation and continued review of time and expenses for fee application |
| 7/23/2007 | Cochrum, Crystal L. | 2.9 | $ 75.00 | $ 217.50 | 11 | Compilation of time and expenses in order to process fee applicaiton |
| 7/23/2007 | Cochrum, Crystal L. | 1.4 | $ 75.00 | $ 105.00 | 11 | Continued compilation of time and expense detail in order to process fee application |
| 7/23/2007 | Hughes, James R | 0.7 | $490.00 | $ 343.00 | 13 | Research and analyzed net operating loss limitations under bankruptcy. |
| 7/23/2007 | Hughes, James R | 1.3 | $490.00 | $ 637.00 | 13 | Reviewed and analyzed the state compliance budget for all of the 2006 state tax returns with J. Kraft and J. Crowe (both GT). |
| 7/23/2007 | Hughes, James R | 0.8 | $490.00 | $ 392.00 | 13 | Reviewed and coordinated the 2006 state tax return project and timing of completing the 2006 state returns. |
| 7/23/2007 | Kraft, Jonathan E | 1.3 | $390.00 | $ 507.00 | 13 | Reviewed and analyzed the state compliance budget for all of the 2006 state tax returns with J. Hughes and J. Crowe (both GT)." |
| 7/23/2007 | Kraft, Jonathan E | 0.9 | $390.00 | $ 351.00 | 13 | Completed assigning the roles and responsibilities for the staff for the 2006 state tax returns with J. Crowe (GT). |
| 7/23/2007 | Maestas, Kristin A | 0.4 | $225.00 | $ 90.00 | 11 | Analyzed previous time entries and changed descriptions to comply with bankruptcy regulations. |
| 7/23/2007 | Wong, James Y | 2.4 | $535.00 | $ 1,284.00 | 11 | Began drafting exhibits and supporting documentation for the |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|------|-------------|-------|-------------|------|-------------|-----------|
| 7/23/2007 | Wong, James Y | 2.1 | $535.00 | $ 1,123.50 | 11 | Continued drafting exhibits and supporting documentation for the first fee application. |
| 7/24/2007 | Amin, Nirav | 0.4 | $245.00 | $ 98.00 | 11 | Coordination of workplan development, fee application preparation, and general project coordination. |
| 7/24/2007 | Cochrum, Crystal L. | 2.7 | $ 75.00 | $ 202.50 | 11 | Compiling time & expenses for fee application |
| 7/24/2007 | Cochrum, Crystal L. | 2.1 | $ 75.00 | $ 157.50 | 11 | Continued compilation of time and expenses for fee application |
| 7/24/2007 | Cole, Richard K | 1.9 | $510.00 | $ 969.00 | 13 | Review tax position for New Century Mortgage Corporation |
| 7/24/2007 | Furlow, Brian T | 0.6 | $225.00 | $ 135.00 | 11 | Drafted personal resume for use in fee application. |
| 7/24/2007 | Furlow, Brian T | 0.2 | $225.00 | $ 45.00 | 13 | Reviewed Information Document Request forms from IRS for NCRII and NC Capital Corp. |
| 7/24/2007 | Grush, Gary A | 0.6 | $600.00 | $ 360.00 | 13 | Review of tax attribute carryover for New Century TRS |
| 7/24/2007 | Maestas, Kristin A | 0.3 | $225.00 | $ 67.50 | 11 | Complete employee biography to go with GT time entries to the court. |
| 7/24/2007 | Wong, James Y | 2.8 | $535.00 | $ 1,498.00 | 11 | Drafted first fee application background, compensation and fee statement sections. |
| 7/24/2007 | Wong, James Y | 2.6 | $535.00 | $ 1,391.00 | 11 | Began drafting first fee application summary of services rendered section. |
| 7/25/2007 | Amin, Nirav | 1.3 | $245.00 | $ 318.50 | 11 | Edited and clarified time entries with regards to fee application. |
| 7/25/2007 | Cochrum, Crystal L. | 2.9 | $ 75.00 | $ 217.50 | 11 | Continued preparation of fee application for the months of April 2-June 30, 2007 |
| 7/25/2007 | Cochrum, Crystal L. | 2.9 | $ 75.00 | $ 217.50 | 11 | Continued reviewing time and expense detail in order to process fee application |
| 7/25/2007 | Cochrum, Crystal L. | 0.8 | $ 75.00 | $ 60.00 | 11 | Continued review of time and expense entries in order to |
| 7/25/2007 | Grush, Gary A | 1.4 | $600.00 | $ 840.00 | 13 | Meet with P. Van Denburg regarding tax projects including memos regarding rebate/refund analysis, tax return and action items and accounting method changes. |
| 7/25/2007 | Van Denburg, Pearl | 1.4 | $500.00 | $ 700.00 | 13 | Analysis of tax attributes for New Century Mortgage |
| 7/25/2007 | Van Denburg, Pearl | 1.6 | $500.00 | $ 800.00 | 13 | Research regarding ownership changes |
| 7/25/2007 | Wong, James Y | 2.8 | $535.00 | $ 1,498.00 | 11 | Prepared exhibits B, C and D, and tested against supporting documents for the 1st monthly fee application. |
| 7/25/2007 | Wong, James Y | 2.4 | $535.00 | $ 1,284.00 | 11 | Continued preparing exhibits B, C and D, and tested against supporting documents for the 1st monthly fee application. |
| 7/25/2007 | Wong, Ryan E | 0.8 | $175.00 | $ 140.00 | 10 | Confirmed estimated payments made by New Century Mortgage Corporation, New Century Insurance Services, and Home 123 Corporation with the West Virginia Department of Tax and Revenue. |
| 7/26/2007 | Amin, Nirav | 1.9 | $245.00 | $ 465.50 | 12 | Review and analysis of 2003 Idaho audit determination. |
| 7/26/2007 | Cochrum, Crystal L. | 2.9 | $ 75.00 | $ 217.50 | 11 | Compiled information in order to process fee application |
| 7/26/2007 | Cochrum, Crystal L. | 2.7 | $ 75.00 | $ 202.50 | 11 | Continued compilation of time and expenses to process fee app |
| 7/26/2007 | Cochrum, Crystal L. | 1.4 | $ 75.00 | $ 105.00 | 11 | Continued compilation of time and expenses in order to process fee application |
| 7/26/2007 | Grush, Gary A | 0.4 | $600.00 | $ 240.00 | 13 | Conference call with H. Etlin, M. Tinsley (debtors) regarding tax attribute carryovers |
| 7/26/2007 | Hughes, James R | 1.2 | $490.00 | $ 588.00 | 13 | Updated Internal Revenue Service's outstanding information requests and met with IRS agent, David Flores |
| 7/26/2007 | Pomis, Brian M | 2.4 | $515.00 | $ 1,236.00 | 12 | Conversation w/ NY auditor regarding Special Mortgage Credit refund cliam for NCMC. Also, review of fax from State of NY requesting sampling of refund cliam. |
| 7/26/2007 | Van Denburg, Pearl | 1.3 | $500.00 | $ 650.00 | 13 | Reviewed tax file documentation and supporting workpapers |
| 7/26/2007 | Wong, James Y | 2.7 | $535.00 | $ 1,444.50 | 11 | Revised 1st monthly fee application based upon updated exhibits and added language pertaining to the retainer. |
| 7/26/2007 | Wong, James Y | 0.2 | $535.00 | $ 107.00 | 11 | Held a call with C. Samis (Richards, Layton, Finger) regarding review of our 1st monthly fee application. |
| 7/26/2007 | Wong, James Y | 2.8 | $535.00 | $ 1,498.00 | 11 | Continued revisions to the 1st monthly fee application, including testing and reconciling numbers and amounts to supporting documentation. |
| 7/27/2007 | Amin, Nirav | 1.6 | $245.00 | $ 392.00 | 12 | Review and analysis of 2004 and 2005 Idaho audit determination. |
| 7/27/2007 | Cole, Richard K | 1.1 | $510.00 | $ 561.00 | 12 | Analyzed information document request regarding foreign income reporting |
| 7/27/2007 | Wong, James Y | 1.2 | $535.00 | $ 642.00 | 11 | Additional changes to the 1st monthly fee application relating to time detail and formatting. |
| 7/30/2007 | Conklin, Katharine W | 2.3 | $245.00 | $ 563.50 | 12 | Continued compiling information on IDR #38. |

| Date | Professional | Hours | Hourly Rate | | Fees | Matter Code | Narrative |
|------|--------------|-------|-------------|---|------|-------------|-----------|
| 7/30/2007 | Grush, Gary A | 0.6 | $600.00 | $ | 360.00 | 13 | Review with IRS information document request regarding 2005 securitizations |
| 7/30/2007 | Hughes, James R | 0.8 | $490.00 | $ | 392.00 | 13 | Analyzed and reviewed information document requests for Internal Revenue Service exam of New Century 2004-2006. |
| 7/31/2007 | Conklin, Katharine W | 1.4 | $245.00 | $ | 343.00 | 12 | Continued compiling information on IDR #37. |
| 7/31/2007 | Grush, Gary A | 0.4 | $600.00 | $ | 240.00 | 13 | Discussion with M. Tinsley (debtor) regarding ownership change |
| 7/31/2007 | Hughes, James R | 0.6 | $490.00 | $ | 294.00 | 11 | General project management and Internal Revenue Service exam management and timeline of delivering IRS agent's information requests. |
| 7/31/2007 | Van Denburg, Pearl | 2.2 | $500.00 | $ | 1,100.00 | 13 | Continued review of tax file documentation and supporting workpapers |
| | | **222.3** | | $ | **88,752.00** | | |