# EXHIBIT A

August 23, 2007

| | |
|---|---|
| Michael J. Missal | Our File Number : 0309079.00100 |
| 1601 K Street, NW | Invoice : 1688276 |
| Washington, DC 20036 | Services Through : July 31, 2007 |

**New Century Examiner - Investigation**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 06/01/07 | R.L. Kline Dubill | 2.00 | Attention to potential New Century matter | 910.00 |
| 06/01/07 | S. E. Lambrakopoulos | 0.30 | Confer with M. Missal regarding New Century examiner engagement | 157.50 |
| 06/03/07 | R.L. Kline Dubill | 2.50 | Conduct preliminary research (0.9) and draft work plan (1.6) | 1,137.50 |
| 06/04/07 | R.L. Kline Dubill | 6.20 | Conduct background research and related tasks (2.8); conferences with S. Lambrakopoulos (.5) and others (.4) regarding same; review New Century news and financial information (1.8); telephone conference with D. Cohen regarding document management process (.2) | 2,821.00 |
| 06/04/07 | S. E. Lambrakopoulos | 0.50 | Confer with R. Kline Dubill regarding New Century Examiner organizational issues | 262.50 |
| 06/05/07 | M. B. Bowman | 4.10 | Confer with B. Kline Dubill regarding New Century matter (.6); Review news articles and press releases regarding company background (2.6); Confer with attorney and staff regarding ongoing email alerts and web site space (.9) | 984.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/05/07 | R.L. Kline Dubill | 5.60 | Continue to research and review newspaper articles (1.5); conferences with M. Bowman (.6), S. Kurian (.5) and A. Porter (.7) regarding research assignments; revise task list (1.2); attention to team assignments (1.1) | 2,548.00 |
| 06/05/07 | S. Kurian | 1.90 | Meet with B. Kline Dubill (.5); review SEC filings (1.4) | 522.50 |
| 06/05/07 | A. Porter | 3.60 | Research related to bankruptcy examiner scope of duties statute and interpretations (2.9); meeting with R. Kline-Dubill discussing research (.7) | 990.00 |
| 06/05/07 | J. M. Resti | 0.60 | Searched for subprime articles for R. Kline Dubill | 93.00 |
| 06/06/07 | M. B. Bowman | 7.90 | Review and analyze public filings and articles to draft mini-chronology of events leading up to New Century Bankruptcy (6.4); Meet with R. Kline Dubill regarding gathering background material and tasks to do for New Century Examination (.4); Review press releases and research reports per attorney request (1.1) | 1,896.00 |
| 06/06/07 | R.L. Kline Dubill | 5.10 | Research background information (1.6); meet with S. Kurian (.3) and review and revise S. Kurian's witness list (0.8); meeting with M. Bowman (.4) and revise chronology (.8); review bankruptcy pleadings (1.5) and meeting with A. Porter regarding examiner's duties (.3) | 2,320.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/06/07 | S. Kurian | 8.30 | Research NCF and subsidiaries (1.4); analyze news articles, draft and edit witness chart (2.3); determine current and former board and management and other key employees (.9); describe each employee and determine former positions held; meet with R. Kline Dubill (.3); analyze and gather additional SEC filings (2.4); revise formatting in chart (1.0) | 2,282.50 |
| 06/06/07 | L. C. Lanpher | 0.80 | Research New Century issues pertinent to the launch of the investigation | 500.00 |
| 06/06/07 | A. Porter | 1.80 | Research related to bankruptcy examiner's duties (1.5); follow-up discussion with R. Kline-Dubill on research findings (.3) | 495.00 |
| 06/06/07 | J. Shuttleworth | 1.60 | Attention to various e-mails and other items relating to New Century investigation | 264.00 |
| 06/07/07 | M. B. Bowman | 8.10 | Confer with R. Kline Dubill regarding finalized chronology of events (.3); review and analyze public filings and court documents for preparation of master contact list and electronic database (4.6); confer with S. Kurian regarding research and filings (.3); finalize binders and cover memo (2.1); review news articles for binder (.8) | 1,944.00 |
| 06/07/07 | A. H. Feller | 2.70 | Research on auditors of bankrupt subprime lenders (1.4); assist A. Porter with research on duties of bankruptcy examiner (.7) and meeting with A. Porter regarding same (.3); review legal research regarding same; meetings and telecons with R. Kline-Dubill regarding same (.3) | 1,107.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/07/07 | R.L. Kline Dubill | 6.50 | Conferences with M. Missal regarding staffing, assignments and workplan (0.9); conferences with various team members regarding materials for introductory binder (2.8); meeting with M. Bowman regarding chronology (.3), review and revise fact chronology (1.2); review and revise witness list (1.3) | 2,957.50 |
| 06/07/07 | S. Kurian | 5.90 | Edit chart of witnesses (1.3); draft and edit chart of subsidiaries (3.2), determine relevant subsidiaries with descriptions (.5); meet with M. Bowman (.3); check news for any changes in management or board (.8) | 1,622.50 |
| 06/07/07 | L. C. Lanpher | 3.40 | Review examination issues that need to be addressed in the immediate future (.9) and meeting with M. Missal regarding same (.3); telephone conference with R. Kline Dubill regarding background data binder (.3); research of FAS 140 issues (1.9) | 2,125.00 |
| 06/07/07 | N. F. Meyers | 2.50 | Retrieve New Century 10-K's and 8-K's off internet and distribute same to E. Fox (1.8); retrieve Adequate Protection pleadings off PACER and distribute same to E. Fox (.7) | 537.50 |
| 06/07/07 | A. Porter | 2.70 | Meeting with A. Feller to discuss research (.3), follow-up research on bankruptcy examiner duties (.8); draft summary of research findings (1.6) | 742.50 |
| 06/07/07 | J. M. Resti | 0.50 | Email New Century filings to S. Kurian | 77.50 |
| 06/07/07 | J. Shuttleworth | 0.80 | Review of various documents and e-mails | 132.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/08/07 | M. B. Bowman | 7.50 | Conference call with attorneys and counsel for company and creditors (1.0); finalize cover memorandum and distribute binders to team (2.3); draft memorandum regarding conference call (.9); attention to attorney request for documents and materials (2.5); review news articles (.5); confer with S. Kurian regarding public filing index and links (.3) | 1,800.00 |
| 06/08/07 | A. H. Feller | 1.10 | Review preliminary materials in advance of Monday meeting | 451.00 |
| 06/08/07 | E. J. Fishman | 0.50 | Review background binder (0.5) | 237.50 |
| 06/08/07 | E. M. Fox | 1.90 | Review 5/30 hearing transcript (.9); conference call with M. Missal, R. Kline Dubill, Debtors' representatives and Creditors Committee counsel (1.0) | 1,472.50 |
| 06/08/07 | R.L. Kline Dubill | 6.50 | Prepare for initial team meeting, including preparing agenda and reviewing background materials for same | 2,957.50 |
| 06/08/07 | S. Kurian | 9.10 | Meet with R. Kline Dubill (.2); edit charts of interviewees and subsidiaries (2.3); gather all NCF/TRS 8-Ks (1.3); create and develop chart of all SEC filings (1.5); edit SEC Filings chart and formatting (1.1); check that all links work and correspond correctly (1.5); upload as webpage (.9); calls with R. Rogers; meet with M. Bowman (.3) | 2,502.50 |
| 06/08/07 | S. E. Lambrakopoulos | 1.50 | Confer with R. Kline Dubill regarding examiner appointment and organizational issues (.8); review various emails regarding same (.7) | 787.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/08/07 | L. C. Lanpher | 5.90 | Continued investigatory review of documents pertinent to New Century assignment to identify issues and subissues for the Examiner to pursue (2.4); meetings with M. Missal regarding same (.3); work on outline of preliminary issues (1.2); review binder of documents prepared by R. Kline Dubill and M. Missal relevant to the foregoing work (1.8) | 3,687.50 |
| 06/08/07 | N. F. Meyers | 3.00 | Prepare and add New Century dates to calendar (.4); review and revise same (.2); prepare and send Adequate Protection pleadings to M. Missal and R. Kline Dubill (.4); retrieve Interim Compensation Procedures Order off PACER and distribute same (.3); review other sub-prime bankruptcy dockets for model pleadings (.7) | 645.00 |
| 06/08/07 | J. M. Resti | 0.70 | Emailed New Century filings to Kurian | 108.50 |
| 06/08/07 | J. Shuttleworth | 1.10 | Review of various documents and e-mails (.8); various conferences with individual team members (.3) | 181.50 |
| 06/08/07 | S. G. Topetzes | 3.00 | Conference call with M. Missal, R. Kline-Dubill, M. Bowman, counsel for debtors and counsel for committee of unsecured creditors regarding issues related to examination (1.0); review materials regarding privilege issues associated with internal review by debtor and evaluate relevant matters (.7); review materials regarding scope of investigation and outline relevant lines of inquiry (1.3) | 1,950.00 |
| 06/08/07 | L Woo | 0.10 | Telephone conversation with J. Shuttleworth regarding upcoming conference call | 24.50 |

-6-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/09/07 | E. J. Fishman | 3.50 | Continue review of background binder | 1,662.50 |
| 06/09/07 | R.L. Kline Dubill | 1.40 | Prepare for initial team meeting | 637.00 |
| 06/09/07 | L. C. Lanpher | 4.20 | Revise outline of issues that need to be investigated in accordance with the Bankruptcy Court's June 1, 2007 Order (1.8); review numerous items on background data pertinent to development of an initial outline of issues needing to be pursued (2.4) | 2,625.00 |
| 06/09/07 | M. J. Quinn | 2.50 | Review binder of relevant pleadings, orders, articles and other materials in preparation for all hands organizational meeting | 1,150.00 |
| 06/09/07 | S. G. Topetzes | 1.40 | Review additional materials regarding scope of and approach to investigation and outline related issues (1.4) | 910.00 |
| 06/10/07 | E. J. Fishman | 2.50 | Review materials from bankruptcy pleadings (2.5) | 1,187.50 |
| 06/10/07 | R.L. Kline Dubill | 3.50 | Draft and revise detailed outline for M. Missal for initial team meeting | 1,592.50 |
| 06/10/07 | L. C. Lanpher | 4.90 | Memorandum to M. Missal regarding matters to investigate and other issues (1.7); review May 30, 2007 transcript (.7); review New Century disclosure documents and financial statements (2.5) | 3,062.50 |
| 06/11/07 | L. C. Alvarez | 1.50 | Attend New Century team meeting regarding case background and administration | 360.00 |
| 06/11/07 | J. J. Bornstein | 0.30 | Confer with M. Missal and R. Kline Dubill regarding status and handling | 157.50 |
| 06/11/07 | J. D. Borrowman | 2.00 | Review background materials related to the matter (0.50); attend team briefing meeting (1.50) | 800.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/11/07 | M. B. Bowman | 7.40 | Finalize materials for group meeting regarding New Century and distribute to group (1.2); group meeting regarding New Century Examination (1.5); review bankruptcy docket and online transcripts per attorney request (2.8); draft memorandum to file regarding meeting and June 8 call with debtor (1.9) | 1,776.00 |
| 06/11/07 | M. H. Brody | 1.50 | Attend initial meeting for New Century matter | 750.00 |
| 06/11/07 | D. T. Case | 3.00 | Review materials regarding New Century, including appointment order, company organization, chronology, and press accounts (1.5); attend meeting of New Century team regarding approach to work, organization of team and general background (1.5) | 1,875.00 |
| 06/11/07 | K. S. Elliott | 4.50 | Review various bankruptcy pleadings to ascertain case background, including first day affidavit and trustee pleadings (.7); conference call with New Century team regarding background, division of labor and strategy (1.5); post-conference meeting with E. Fox and E. Moser regarding post-petition collateral issues (.3); review adequate protection/post-petition collateral pleadings (1.8); review correspondence from L. Lanpher regarding preliminary issues and strategy regarding use of post-petition collateral (.2) | 2,025.00 |
| 06/11/07 | A. H. Feller | 2.80 | Initial meeting (1.5); review of background materials in preparation for same (1.3) | 1,148.00 |
| 06/11/07 | E. J. Fishman | 2.00 | Attend initial team meeting (1.5); review accounting materials (0.5) | 950.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 06/11/07 | E. M. Fox | 5.20 | Review SEC filings regarding accounting issues (2.3), prepare for team conference call (.2), team conference call to discuss investigation issues (1.5), meeting with E. Moser and K. Elliott regarding cash collateral issues (.3), call with L. Lanpher and e-mail adequate protection documents to him (4), review filed pleadings (.5) | 4,030.00 |
| 06/11/07 | A. C. Green | 1.50 | Team meeting by conference call | 712.50 |
| 06/11/07 | E. Kane | 1.50 | Attend initial meeting/briefing on New Century investigation | 412.50 |
| 06/11/07 | P. J. Kardis | 2.00 | Meeting in connection internal investigation (1.0); preparation of REIT analysis materials (1.0) | 1,125.00 |
| 06/11/07 | R.L. Kline Dubill | 6.10 | Attention to team assignments, staffing and case planning (5.3), call with J. Bornstein regarding same (.3), meeting with L. Lanpher regarding same (.5) | 2,775.50 |
| 06/11/07 | E. A. Koeppel | 3.00 | Review background materials regarding New Century bankruptcy (1.5); attend introductory team meeting regarding New Century (1.5) | 1,275.00 |
| 06/11/07 | S. Kurian | 2.50 | Check filings link and email link (.1); read background materials regarding New Century in preparation for orientation meeting (.9 ); team meeting (1.5) | 687.50 |
| 06/11/07 | S. E. Lambrakopoulos | 3.80 | Review materials in preparation for team meeting (1.6); organizational meeting with New Century team (1.5); confer with S. Topetzes regarding accounting issues (.3); confer with P. Kardis regarding accounting issues (.4). | 1,995.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/11/07 | L. C. Lanpher | 6.50 | Meeting with M. Missal and R. Kline Dubill to work on agenda for meeting later in day regarding the structure of the investigation (0.50); review New Century financial statements in preparation for meeting of investigation team (1.00); meeting of the New Century investigation team to discuss the structure of the investigation and initial assignments (1.5); review Debtors' Motion for Order to Provide Adequate Protection, objections to the Motion and the May 30, 2007 hearing transcript relating to the Motion and e-mail same to the cash collateral group (3.1); telephone conference with E. Fox (.3) and brief meeting with M. Bowman pertaining to this issue (.1) | 4,062.50 |
| 06/11/07 | W. P. Loughlin | 3.70 | Review of documents related to New Century, its business, filings, and bankruptcy petition (1.7); conference with Examiner team (1.5) and consultation with J. Roeber about investigation issues (.5) | 2,497.00 |
| 06/11/07 | D. A. Malakoff | 1.50 | New Century team conference call | 750.00 |
| 06/11/07 | A. R. McFall | 1.50 | Attend introductory New Century meeting with New Century team | 487.50 |
| 06/11/07 | N. F. Meyers | 1.30 | Retrieve New Century Hearing Transcripts off PACER; prepare and distribute same to E. Fox | 279.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/11/07 | E. Moser | 2.90 | Telephone conference with M. Missal and investigation team regarding investigation strategy issues (1.5); conference with E. Fox and K. Elliott regarding preliminary issues regarding cash collateral usage (.3); review background materials regarding cash collateral issue in New Century (1.1) | 1,450.00 |
| 06/11/07 | B. H. Nielson | 1.80 | Attend team meeting to discuss background of matter and the tasks and role of the Examiner (1.5); meet with B. Ochs regarding issues and tasks for the drafting and research team (.3) | 945.00 |
| 06/11/07 | B. M. Nikfar | 1.80 | Attend New Century team meeting regarding background; regarding background (1.5); review background materials (.3) | 540.00 |
| 06/11/07 | B. A. Ochs | 5.50 | Review background materials (2.6); attend introductory team meeting (1.5); conference with B. Nielsen regarding planning for initial draft report (.3); work on outline for draft initial report (1.1) | 3,437.50 |
| 06/11/07 | A. Porter | 2.40 | Review background materials (.9) and team conference to discuss background of examiner investigation (1.5) | 660.00 |
| 06/11/07 | M. J. Quinn | 2.70 | Conference call with M. Missal and entire New Century team regarding organization of investigation (1.5); review accounting materials and related articles (1.2) | 1,242.00 |
| 06/11/07 | L. M. Richman | 1.50 | Meeting regarding background of matter with full team | 577.50 |
| 06/11/07 | E. Rim | 0.50 | Participate in part of initial team conference call | 162.50 |

-11-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/11/07 | J. H. Roeber | 2.50 | Participate in orientation conference call (1.5); discussion with Pat Loughlin (.5); review of opening binder documents and SEC filings (.5) | 812.50 |
| 06/11/07 | J. Shuttleworth | 2.10 | Attend informational team meeting (1.5); review of documents and e-mails (.6) | 346.50 |
| 06/11/07 | S. G. Topetzes | 2.70 | Meeting with New Century team regarding approach to examination (1.5); review materials and analyze issues related to inquiring with respect to accounting issues (1.2) | 1,755.00 |
| 06/11/07 | L Woo | 3.10 | Attend conference call on behalf of J. Bornstein (1.5); review notes and draft memo regarding conference call for J. Bornstein (0.7); review binder of initial materials (.9) | 759.50 |
| 06/12/07 | J. J. Bornstein | 0.80 | Confer with E. Fox and L. Lanpher (.3); review draft work plan; consider next steps (.5) | 420.00 |
| 06/12/07 | J. D. Borrowman | 1.40 | Meet with S. Topetzes and others regarding various issues (0.80); review background materials on issues related to the matter (0.30); review various e-mails regarding the investigation (0.30) | 560.00 |
| 06/12/07 | M. B. Bowman | 2.30 | Attention to attorney requests for documents and bankruptcy filings (.9); finalize memorandum to files regarding conference call with debtors' counsel (1.4) | 552.00 |
| 06/12/07 | D. T. Case | 1.80 | Review REIT background documents (1.0); attend meeting of the "accounting" team (0.8) | 1,125.00 |
| 06/12/07 | K. S. Elliott | 1.60 | Review legal materials discussing securitization and true sale issues (1.2); continue reviewing adequate protection pleadings (.40) | 720.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/12/07 | A. H. Feller | 1.60 | Review of background and preliminary materials (1.5); meet with B. Ochs regarding scheduling (.1) | 656.00 |
| 06/12/07 | E. J. Fishman | 1.30 | Meet with accounting team (0.8); review materials on accounting issues (0.5) | 617.50 |
| 06/12/07 | E. M. Fox | 2.30 | Review e-mail and work plan from L. Lanpher (.7), and e-mail response (.2), review Etlin first day affidavit (.5) and review current pleadings (.6) and call with J. Bornstein and L. Lanpher regarding same (.3) | 1,782.50 |
| 06/12/07 | A. C. Green | 2.90 | Meeting regarding accounting and financial reporting issues (0.8), review of New Century filings with the Securities and Exchange Commission relating to organization, conversion to a real estate investment trust and recent disclosures regarding condition of the business and operations of New Century (1.7), review of filings with the Securities and Exchange Commission related to reserves for loan repurchases made by New Century (0.4). | 1,377.50 |
| 06/12/07 | P. J. Kardis | 1.40 | Accounting team call (.8) and review of accounting issues (.6) | 875.00 |
| 06/12/07 | R.L. Kline Dubill | 6.90 | Attend meeting with Accounting team (0.8); telephone conference with H. Moure (0.3); review background materials and create workplan (5.8) | 3,139.50 |

-13-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/12/07 | S. Kurian | 0.70 | Call with R. Kline Dubill regarding access to press releases and filings (.1); messages and calls to R. Rogers and T. Berlett regarding adding press releases to server (.2); call with M. Bowman regarding adding press releases to server (.1); call with M. McFall regarding summary of team meeting (.1); update interviewee list (.3) | 192.50 |
| 06/12/07 | S. E. Lambrakopoulos | 4.10 | Confer with E. Koeppel regarding accounting issues (.3); organizational meeting with accounting team (.8); review materials relating to New Century (.3); develop work plan (2.7) | 2,152.50 |
| 06/12/07 | L. C. Lanpher | 6.50 | Prepare draft work plan on the issue of possible unauthorized use of cash collateral by the Debtors, including review of Bankruptcy Court filings and hearings (5.8) and telephone conference with J. Bornstein and E. Fox regarding same (.3); circulate draft work plan to J. Bornstein, E. Fox, M. Missal and P. Kardis (.4) | 4,062.50 |
| 06/12/07 | W. P. Loughlin | 2.00 | Review of SEC filings (.8) prepare memo regarding potential issues (.7); conference call regarding accounting issues and nature of mortgage business in REIT structure (1.0) | 1,687.50 |
| 06/12/07 | D. A. Malakoff | 0.80 | Conference call on REITs and business issues | 400.00 |
| 06/12/07 | A. R. McFall | 0.80 | Attend financial disclosure and accounting team meeting | 260.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/12/07 | N. F. Meyers | 1.50 | Office conference with Justin Roeber regarding obtaining SEC filings, press releases and complaints (.2); review Schedules of Assets and Liabilities for information on pending litigations (.8); retrieve First Day Declaration off PACER and distribute same to E. Fox (.3); prepare and send e-mail to M. Minuti regarding outstanding hearing transcripts (.2) | 322.50 |
| 06/12/07 | E. Moser | 0.70 | Review email correspondence from E. Fox regarding action items (.1); locate and review document request propounded by creditors committee (.5); review 8K regarding new management (.1) | 350.00 |
| 06/12/07 | B. A. Ochs | 4.10 | Work on draft preliminary outline for initial reports (1.0); review company SEC filings (3.9) and meeting with A. Feller (.1) | 2,562.50 |
| 06/12/07 | L. M. Richman | 0.80 | Accounting sub-team meeting with S. Topetzes, S. Lambrakopoulos, R. Kline Dubill, M. Missal, D. Case, A. Green, E. Fishman, E. Koeppel, J. Borrowman, A. McFall, W. Loughlin (via telephone) and J. Kardis (via telephone) regarding subject matter that accounting sub-team will seek to investigate and analyze | 308.00 |
| 06/12/07 | J. H. Roeber | 5.00 | Review SEC filings (3.1); meeting with N. Meyers regarding obtaining documents (.2); conference call in P. Loughlin's office with Accounting issues team (.8); review background material including 2005 10-K (.9). | 1,625.00 |
| 06/12/07 | J. Shuttleworth | 1.40 | Review various documents (.6); prepare memos (.8) | 231.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/12/07 | H. J. Steele | 1.90 | Conference call with accounting team (.8); review accounting materials (1.1) | 1,140.00 |
| 06/12/07 | S. G. Topetzes | 2.50 | Outline tasks and evaluate materials regarding investigation of accounting and financial reporting issues (1.1); meeting with accounting and financial reporting team (.8); review regulatory requests and outline of issues regarding relevant documents (.6) | 1,625.00 |
| 06/12/07 | L Woo | 3.10 | Review binder materials (2.4); print out e-mailed documents (0.2); locate and print documents on PACER (0.3), meeting with J. Bornstein regarding same (.2) | 759.50 |
| 06/13/07 | L. C. Alvarez | 2.00 | Read New Century background materials | 480.00 |
| 06/13/07 | J. J. Bornstein | 2.00 | Conferences with L. Lanpher regarding status and strategy (.4); confer with Amanda Kostner regarding same (.1); confer with Linda Woo regarding documents (.2); begin review of documents and consider further handling (.9); confer with Leah Shough regarding same (.1); review emails regarding status (.3) | 1,050.00 |
| 06/13/07 | J. D. Borrowman | 1.70 | Review background materials (.7); conference with accounting issues team (.8); review e-mails from team members regarding background (.2) | 680.00 |
| 06/13/07 | M. B. Bowman | 6.80 | Create Extranet portal and begin loading contact information and case related documents and materials (4.2); review news articles and recent SEC filings (.6); update chronology and related documents per attorney request and binders of materials for newly added team members (2.) | 1,632.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/13/07 | A. H. Feller | 4.10 | Preliminary research to prepare for drafting of report | 1,681.00 |
| 06/13/07 | E. J. Fishman | 2.80 | Review SEC filings by New Century (2.8) | 1,330.00 |
| 06/13/07 | E. M. Fox | 2.80 | Meeting with L. Lanpher regarding cash collateral investigation (.8), call with M. Etkin regarding GECC lift stay motion (.2), review numerous filed pleadings (.6), locate and review GECC motion to lift stay (1.0), call with E. Moser regarding document request (.2) | 2,170.00 |
| 06/13/07 | A. C. Green | 1.30 | Review of New Century filings with the Securities and Exchange Commission and briefing materials compiled by K&L Gates related to FAS 140 issues (0.6), review of New Century filings with the Securities and Exchange Commission and briefing materials complied by K&L Gates related to loan loss reserve issues (0.7) | 617.50 |
| 06/13/07 | P. J. Kardis | 0.70 | Diligence review of FAS 140 issues | 437.50 |
| 06/13/07 | R.L. Kline Dubill | 3.30 | Prepare for meeting with creditors' counsel and debtors' counsel (0.3); review materials regarding extranet site for team (0.3); attention to planning for presentation on subprime lending issues (0.3); review agenda for upcoming hearing and review additional pleadings related to same (0.5); review background information regarding subprime industry (1.2); review M. Bowman's memo regarding initial telephone conference with creditors and debtors counsel (0.3); review requests to New Century from regulators (0.2); review news articles (0.2) | 1,501.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/13/07 | E. A. Koeppel | 2.50 | Review and analyze background materials regarding New Century bankruptcy | 1,062.50 |
| 06/13/07 | S. E. Lambrakopoulos | 2.20 | Confer with S. Topetzes regarding accounting team staffing and organizational issues (.8); review government subpoenas and document requests and documents relating to investigation (1.4) | 1,155.00 |
| 06/13/07 | L. C. Lanpher | 7.20 | Continued work to analyze issues to be investigated about the possible unauthorized use of cash collateral by the Debtors, including continued review of pleadings and transcripts (5.4); meeting with E. Fox (.8); several telephone conferences with J. Bornstein (.4) and E. Moser (.3); telephone call with M. Missal regarding related matters (.3) | 4,500.00 |
| 06/13/07 | N. F. Meyers | 1.00 | Retrieve GECC pleadings off PACER and distribute same; review Schedules of Assets and Liabilities looking for possible complaints | 215.00 |
| 06/13/07 | E. Moser | 3.80 | Telephone conference with L. Lanpher regarding preliminary document requests (.3); draft preliminary set of document requests (1.4); telephone conference with E. Fox regarding discovery request issues (.2); review objections to adequate protection motion (.6); review Etlin declaration in support of first day motions, including description of cash management system (1.2); review email from M. Missal regarding investigation plan (.1) | 1,900.00 |

-18-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/13/07 | B. H. Nielson | 1.00 | Meet with B. Ochs regarding tasks of group preparing sections of report on industry and company background (0.5); brief review of materials regarding sale and securitization of mortgages (0.5) | 525.00 |
| 06/13/07 | B. A. Ochs | 0.50 | Conferences with M. Missal and B. Nielson regarding planning for initial report (.5) | 312.50 |
| 06/13/07 | M. J. Quinn | 2.40 | Review background materials regarding Mortgage REITs and related materials | 1,104.00 |
| 06/13/07 | J. Shuttleworth | 0.90 | Review of various e-mails and documents (.9) | 148.50 |
| 06/13/07 | S. G. Topetzes | 1.50 | Review materials related to DOJ inquiry with respect to New Century (.3); preliminarily evaluate issues and prepare list of potential interviews regarding financial and accounting issues (.4), meeting with S. Lambrakopoulos (.8) | 975.00 |
| 06/13/07 | L Woo | 1.30 | Review e-mails and e-mailed documents (0.4); review database of bankruptcy documents (0.5); draft memo for S.F. attorneys (0.2); coordinate S.F. team for upcoming videoconference training (0.2) | 318.50 |
| 06/14/07 | M. B. Bowman | 6.00 | Review and analysis of articles and bankruptcy motions per attorney request (1.4); upload materials to extranet and confer with IT staff regarding document maintenance (3.3); call with Seattle technology staff regarding document preservation and database issues (.6); edit call memo (.7) | 1,440.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/14/07 | K. S. Elliott | 2.80 | Review stay relief motion and debtor's opposition thereto (.4); draft joinder to debtor's opposition (.5); e-mail and telephone call from E. Fox regarding joinder (.2); revise joinder per E. Fox (.2); review article and email from M. Missal (.2); review Carrington sale motion and order regarding provisions for preservation of documents (1.0); review organization chart (.1); review update of meet and confer (.2) | 1,260.00 |
| 06/14/07 | A. H. Feller | 6.50 | Background research in preparation for drafting of report; (6.1); meet with B. Ochs, B. Nielson and E. Kane regarding planning for drafting report (.4) | 2,665.00 |
| 06/14/07 | E. J. Fishman | 0.50 | Review organizational charts and summary of meet and confer meeting (0.5) | 237.50 |
| 06/14/07 | E. M. Fox | 5.50 | Attend initial meeting with Debtor and its counsel, Creditors Committee counsel and U.S. Trustee (3.7), meeting with Creditors Committee counsel and U.S. Trustee (.7), revise objection to GECC motion to lift stay in order to preserve electronic information (.5), review and circulate notice of omnibus hearing dates (.2), call with E. Moser regarding document request to Ben Logan (.2) and call with K. Elliott regarding GECC motion(.2) | 4,262.50 |
| 06/14/07 | A. C. Green | 0.70 | Review of organizational history of New Century including conversion to REIT and review of audit committee reports contained in public filings with the Securities and Exchange Commission (0.7). | 332.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/14/07 | E. Kane | 0.40 | Conference with A. Feller, B. Nielson and B. Ochs regarding drafting initial portions of interim report | 110.00 |
| 06/14/07 | P. J. Kardis | 0.40 | Review of 34 Act filings | 250.00 |
| 06/14/07 | R.L. Kline Dubill | 6.10 | Prepare for (1.1) and attend (3.7) meet and confer sessions with debtor's and creditors' counsel; review draft papers (0.3); attention to document management issues (0.3) and meeting with S. Lambrakopoulos regarding same (.2); attention to team briefing presentation (0.5) | 2,775.50 |
| 06/14/07 | S. E. Lambrakopoulos | 3.70 | Review organizational charts and documents relating to investigation (2.2); prepare accounting team assignments (1.3); confer with R. Kline Dubill regarding document management (.2) | 1,942.50 |
| 06/14/07 | W. P. Loughlin | 1.00 | Review of U.S. Attorney subpoena (.5) and prepare document requests | 675.00 |
| 06/14/07 | D. A. Malakoff | 1.00 | Review charts and REIT information | 500.00 |
| 06/14/07 | A. R. McFall | 0.80 | Review background materials related to New Century | 260.00 |
| 06/14/07 | N. F. Meyers | 1.20 | Review PACER for possible New Century Complaints, retrieve same and send to Justin Roeber for review | 258.00 |
| 06/14/07 | E. Moser | 0.50 | Telephone conference with E. Fox regarding status of document discovery issues (.2); email correspondence with B. Logan regarding preliminary document request (.2); review email from M. Missal regarding outcome of meet and confer meeting (.1) | 250.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/14/07 | B. H. Nielson | 0.40 | Meet with B. Ochs, A. Feller and E. Kane regarding matters to be researched and addressed for the industry and company background portions of the initial interim report | 210.00 |
| 06/14/07 | B. A. Ochs | 3.80 | Work on background sections for draft initial report (.3); meet with initial drafting team to discuss assignments (.4); review company SEC filings (2.1); draft potential document requests (1.0) | 2,375.00 |
| 06/14/07 | A. Porter | 0.70 | Review transcript of May 30, 2007 proceedings before the US Bankruptcy Court concerning possible unauthorized post-petition use of collateral | 192.50 |
| 06/14/07 | J. Shuttleworth | 1.20 | Arrange for file openings (.4); review various documents (.8) | 198.00 |
| 06/14/07 | S. G. Topetzes | 4.50 | Participate in meet and confer session with M. Missal, counsel for debtor, counsel for creditors committee, and representatives of U.S. Trustee (3.7), evaluate relevant materials (.5); review materials regarding interviews of present and former financial and accounting personnel at New Century (.3) | 2,925.00 |
| 06/14/07 | L Woo | 0.30 | Review e-mailed documents | 73.50 |
| 06/15/07 | J. D. Borrowman | 0.30 | Review e-mails from M. Missal and R. Kline Dubill | 120.00 |
| 06/15/07 | M. B. Bowman | 6.70 | Conference call with counsel for the debtors (1.4); attention to attorney request for edits to contact list and master chronology (1.1); uploading relevant information and electronic documents onto New Century Extranet and update of contact information on web page (2.6); finalize forensic accountant chart and prepare materials for upcoming interviews (1.6) | 1,608.00 |

-22-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/15/07 | D. T. Case | 1.60 | Review incoming material (1.5), and discussion with S. Topetzes regarding staffing (.1) | 1,000.00 |
| 06/15/07 | A. H. Feller | 7.20 | Research and preparation for drafting background section of report | 2,952.00 |
| 06/15/07 | A. C. Green | 2.70 | Review of New Century filings with the Securities and Exchange Commission related to accounting treatment of securitization transactions (1.8), review of background materials on organization of New Century Financial and its subsidiaries (0.9) | 1,282.50 |
| 06/15/07 | R.L. Kline Dubill | 2.40 | Prepare for and participate in telephone conference with J. deNeve at O'Melveny (1.5); telephone conference with e-DAT team regarding document management options (0.5); review New Century document preservation memoranda (0.4) | 1,092.00 |
| 06/15/07 | S. E. Lambrakopoulos | 2.70 | Develop workplan for accounting team (.7); review regulatory document requests and other material (1.0); confer with S. Topetzes regarding staffing and workplan (.4); telephone conference with R. Kline Dubill regarding hearing and document issues (.6) | 1,417.50 |
| 06/15/07 | D. A. Malakoff | 1.00 | Review New Century REIT materials | 500.00 |
| 06/15/07 | E. Moser | 3.30 | Draft formal document request regarding cash collateral issues (2.8); telephone conference with E. Fox regarding same (.3); review document preservation notices issued to the Debtors' employees and summary of electronic resources retained (.2) | 1,650.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/15/07 | B. H. Nielson | 1.50 | Prepare draft list of documents to be requested from New Century and circulate list to background working group for comment (0.6); review comments from working group (0.2); meet with B. Ochs and S. Topetzes to discuss overlapping issues between background working group and accounting working group (0.7) | 787.50 |
| 06/15/07 | B. A. Ochs | 6.60 | Work on draft of initial report (5.9); conference with S. Topetzes and B. Nielson regarding document requests (.7) | 4,125.00 |
| 06/15/07 | S. G. Topetzes | 3.50 | Review materials regarding lines of inquiry related to finance, accounting, and internal control issues, and outline potential document requests (.8); conference with B. Ochs and B. Nielson regarding background section of report and related issues (.7); attention to and revise work plan concerning fact-gathering with respect to events leading up to restatement and related matters (1.5), meeting with D.T. Case regarding staffing (.1) , meeting with S. Lambrakopoulos regarding staffing (.4) | 2,275.00 |
| 06/15/07 | L Woo | 0.40 | Review e-mails and e-mailed documents (0.3); coordinate upcoming Monday video conference meeting on New Century matter (0.1) | 98.00 |
| 06/17/07 | A. C. Green | 1.10 | Review of New Century filings with the Securities and Exchange Commission related to accounting treatment of securitization transactions (1.1). | 522.50 |
| 06/17/07 | L. C. Lanpher | 1.80 | Review of FAS 140 and related materials pertinent to the Examiner's investigation | 1,125.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/18/07 | L. C. Alvarez | 2.40 | Attend background briefing led by L. Platt and P. Kardis concerning issues relating to the New Century matter | 576.00 |
| 06/18/07 | J. D. Borrowman | 2.90 | Review background materials (0.50); background briefing with P. Kardis and L. Platt re issues related to the matter (2.40) | 1,160.00 |
| 06/18/07 | M. B. Bowman | 7.20 | Videoconference presentation by L. Platt and P. Kardis (2.4); confer with IT staff and prepare background materials for videoconference (1.3); draft memorandum regarding call with counsel for New Century (2.6); confer with IT staff regarding extranet and update materials on web page (.9) | 1,728.00 |
| 06/18/07 | D. T. Case | 2.60 | Meet with team and general presentation by L. Platt and P. Kardis concerning background for investigation (2.4) and reviewed documents (.2) | 1,625.00 |
| 06/18/07 | K. S. Elliott | 2.60 | Review article from M. Missal discussing debtors (.2); background briefing from P. Kardis and L. Platt regarding issues related to the matter (2.4) | 1,170.00 |
| 06/18/07 | A. H. Feller | 5.10 | Attend briefing from L. Platt and P. Kardis on issues relating to investigation (2.4); background research in preparation for drafting of report (5.1) | 2,091.00 |
| 06/18/07 | E. M. Fox | 4.90 | Review S-8's (2.5) and team meeting for presentation by L. Platt and P. Kardis regarding investigatory issues (2.4) | 3,797.50 |
| 06/18/07 | A. C. Green | 4.60 | Background briefing from L. Platt and P. Kardis regarding issues related to the matter (2.4), preparation of materials for presentation at background briefing (0.7), review of background materials regarding the matter (1.5) | 2,185.00 |

-25-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/18/07 | E. Kane | 2.40 | Attend background briefing conference by P. Kardis and L. Platt for New Century | 660.00 |
| 06/18/07 | P. J. Kardis | 0.70 | Review of accountant status with Examiner | 437.50 |
| 06/18/07 | P. J. Kardis | 2.90 | Prepare materials for background presentation (.5) and presentation with Larry Platt (2.4) on background issues | 1,812.50 |
| 06/18/07 | R.L. Kline Dubill | 4.70 | Attend portion of background briefing by L. Platt and P. Kardis (2.2); review and draft information and requests to New Century and review responses to same (1.3); conference with M. Missal regarding case administration (1.2) | 2,138.50 |
| 06/18/07 | E. A. Koeppel | 1.00 | Attend part of background presentation by L. Platt and P. Kardis | 425.00 |
| 06/18/07 | S. Kurian | 2.40 | Background briefing with P. Kardis and L. Platt on issues related to the matter | 660.00 |
| 06/18/07 | S. E. Lambrakopoulos | 4.30 | Background brief from P. Kardis and L. Platt on issues relating to matter (2.4); various conferences with M. Missal and R. Kline Dubill regarding accounting issues (.7); development of accounting issues workplan (1.2) | 2,257.50 |
| 06/18/07 | L. C. Lanpher | 7.10 | Review documents from bankruptcy proceeding relevant to the post-petition collateral issue and work on work plan regarding same (2.20); review New Century financial statements and related documents to prepare for meeting (2.50); participate in background meeting with L. Platt, P. Kardis and others working on the New Century investigation related to the Examiner's investigation (2.40) | 4,437.50 |

-26-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/18/07 | W. P. Loughlin | 3.50 | Review documents (.5); attend video conference on issues related to the matter (2.4), prepare memo regarding document requests (.5) | 2,625.00 |
| 06/18/07 | D. A. Malakoff | 3.00 | New Century Meeting (2.4) review New Century REIT materials (.6) | 1,500.00 |
| 06/18/07 | A. R. McFall | 2.40 | Background briefing from P. Kardis and L. Platt on issues related to the matter | 780.00 |
| 06/18/07 | E. Moser | 1.60 | Attend a portion of video conference with L. Platt and P. Kardis concerning mortgage banking issues related to NCF investigation (.9); revise and circulate draft document request regarding cash collateral issues (.7) | 800.00 |
| 06/18/07 | B. H. Nielson | 2.70 | Attend presentation by L. Platt and P. Kardis regarding investigation (2.4); prepare and send to R. Kline Dubill a draft list of documents to be requested from New Century (0.3) | 1,417.50 |
| 06/18/07 | B. M. Nikfar | 2.40 | Attend background briefing presented by L. Platt and P. Kardis | 720.00 |
| 06/18/07 | B. A. Ochs | 6.00 | Review document requests to New Century from DOJ and SEC (.3); review independent analysis regarding New Century financial problems and collapse (.7); work on draft of initial report (2.6); attend background briefing from P. Kardis and L. Platt regarding issues in matter (2.4) | 3,750.00 |
| 06/18/07 | K.O. Peterson | 2.40 | Background briefing on issues related to the matter | 1,104.00 |
| 06/18/07 | L. E. Platt | 2.50 | Give presentation about issues related to the examination(2.4) and prepare for same (.1) | 1,625.00 |
| 06/18/07 | L. E. Platt | 0.50 | Call regarding NY AG investigation | 325.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/18/07 | A. Porter | 2.40 | Background briefing with P. Kardis and L. Platt on issues related to the investigation matter | 660.00 |
| 06/18/07 | M. J. Quinn | 2.80 | Attend background briefing regarding issues related to the matter with P. Kardis and L. Platt (2.4); review related materials (0.4) | 1,288.00 |
| 06/18/07 | G. R. Reichardt | 2.40 | Background briefing by L. Platt and P. Kardis on issues related to New Century | 1,560.00 |
| 06/18/07 | L. M. Richman | 2.40 | Background briefing by P. Kardis and L. Platt on issues related to the matter | 924.00 |
| 06/18/07 | E. Rim | 2.40 | Background briefing by P. Kardis and L. Platt on issues related to the matter | 780.00 |
| 06/18/07 | J. H. Roeber | 2.80 | Background briefing teleconference with L. Platt (2.4); background document review (.4) | 910.00 |
| 06/18/07 | L. G. Shough | 3.90 | Review background materials in preparation for presentation of L. Platt and P. Kardis (1.5); attend background briefing by P. Kardis and L. Platt regarding issues relating to the matter (2.4) | 1,092.00 |
| 06/18/07 | J. Shuttleworth | 0.70 | Review of various documents and e-mails | 115.50 |
| 06/18/07 | H. J. Steele | 2.40 | Background brief from P. Kardis/L. Platt on issues relating to matter | 1,440.00 |
| 06/18/07 | S. G. Topetzes | 3.30 | Meeting with team and presentation by L. Platt and P. Kardis regarding sub-prime mortgage lenders (2.4); outline additional issues related to interviews of relevant personnel related to finance and accounting issues and review pertinent materials (.7); review materials regarding proposed order to address non-waiver of privilege and related issues (.2) | 2,145.00 |

-28-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/18/07 | L Woo | 2.10 | Attend portion of videoconference relating to the matter | 514.50 |
| 06/19/07 | J. D. Borrowman | 0.20 | Brief conference with S. Topetzes and S. Lambrakopoulos re assignments | 80.00 |
| 06/19/07 | M. B. Bowman | 6.80 | Upload documents, materials and contact information onto extranet page and add users (2.4); edits to call memorandum per email correspondence with attorneys (.9); Review and analysis of government document requests and prepare memo consolidating all requests (3.1); email correspondence with Seattle IT staff regarding Caselogistix demo (.4) | 1,632.00 |
| 06/19/07 | K. S. Elliott | 5.30 | Review background materials regarding securitization (2.8); review background materials regarding cash collateral issues (2.5) | 2,385.00 |
| 06/19/07 | A. H. Feller | 8.50 | Research and notes for, and drafting of, background section of report | 3,485.00 |
| 06/19/07 | E. J. Fishman | 4.30 | Review SEC filings (3.8); outline potential areas of inquiry on internal audit and internal controls (0.5) | 2,042.50 |
| 06/19/07 | E. M. Fox | 4.30 | Revise document request (.5), briefing at Heller Ehrmann by counsel to the special investigative committee of New Century's Board (2.5), meeting with M. Missal and R. Kline Dubill regarding accountant selection, document production issues, document production coordination and case issues (.8), meeting with L. Lanpher to plan cash collateral investigation next steps (.3), call with E. Moser regarding document request (.2) | 3,332.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/19/07 | P. J. Kardis | 2.50 | Briefing by counsel to the Special Investigative Committee | 1,562.50 |
| 06/19/07 | R.L. Kline Dubill | 6.60 | Attend briefing by counsel to Special Investigative Committee (2.5); conference with M. Missal regarding outstanding requests and scheduling issues (1.5); draft e-mails to J. deNeve and review responses to same regarding outstanding requests for documents and information (0.5); review draft document requests from teams and creditors committee (0.6); review draft order regarding confidentiality and privilege issues and attention to same (0.4); attention to document management issues, including creation of log of documents requested by various parties (0.5); review information regarding alternative document and case management systems (0.3); review articles and recent 8K regarding New Century (0.3) | 3,003.00 |
| 06/19/07 | E. A. Koeppel | 2.50 | Briefing by counsel to the Special Investigative Committee | 1,062.50 |
| 06/19/07 | S. Kurian | 0.30 | Meet with M. Bowman regarding SEC filings chart (.1); calls and emails with T. Berlett regarding SEC filings chart (.2) | 82.50 |
| 06/19/07 | S. E. Lambrakopoulos | 8.50 | Various emails and telephone conferences with counsel regarding document issues (1.0); briefing by counsel to the Special Investigative Committee (2.5); confer with E. Koeppel regarding same (.3); various conferences with accounting team members in connection with investigation (4.3); confer with M. Missal, R. Kline Dubill and E. Fox regarding same (.4) | 4,462.50 |

-30-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/19/07 | L. C. Lanpher | 1.80 | Meeting with E. Fox regarding schedule for interviews (0.3); work on preparation for anticipated interviews on cash collateral issues (1.5) | 1,125.00 |
| 06/19/07 | A. R. McFall | 2.10 | Further review of background materials related to mortgage industry and New Century in particular | 682.50 |
| 06/19/07 | E. Moser | 0.20 | Telephone conference with E. Fox regarding document request issues | 100.00 |
| 06/19/07 | M. J. Quinn | 2.20 | Telephone conference with S. Topetzes regarding status and strategy for investigation of KPMG-related issues (0.5); review materials related to document preservation and production and background materials for accounting issues (1.7) | 1,012.00 |
| 06/19/07 | G. R. Reichardt | 1.00 | Telephone conference with S. Lambrakopoulos (.3) and initial review of certain materials (.7) | 650.00 |
| 06/19/07 | L. M. Richman | 6.40 | Briefing by counsel to the Special Investigative Committee (2.5); draft high-level bullet point summary of Special Investigative Committee briefing pursuant to M. Missal's request (3.9) | 2,464.00 |
| 06/19/07 | J. Shuttleworth | 1.60 | Review of various documents (.8); attention to various e-mails (.4); various conferences with team (.4) | 264.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/19/07 | S. G. Topetzes | 6.30 | Review materials regarding interviews of finance and accounting personnel and outline related issues (1.9); attend and participate in meeting with counsel for Special Investigative Committee of Debtor and review relevant documents (2.5); conferences with S. Lambrakopoulos and discussions or communications with M. Quinn (.5), P. Kardis, J. Borrowman, S. Kurian, A. McFall and E. Fishman regarding interviews and analysis of accounting issues and finance function at New Century (1.6); further review of documents and evaluation of issues related to role and need for accounting experts or consultants (.3) | 4,095.00 |
| 06/19/07 | L Woo | 1.20 | Print and review e-mailed documents (0.2); review binder of materials (1.0) | 294.00 |
| 06/20/07 | L. C. Alvarez | 1.00 | Attend WebEx demonstration of Case Logistix document review program | 240.00 |
| 06/20/07 | M. B. Bowman | 6.90 | Caselogistix demo videoconference (1.0); continue drafting government document request memo and editing staff additions (2.3); review of attorney document requests and draft chart consolidating requests (1.4); launch extranet and respond to inquiries and upload request regarding same (1.7); draft cover letter for overnight hard drive delivery (.5) | 1,656.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/20/07 | K. S. Elliott | 4.90 | Review background materials regarding New Century and sub prime market generally (2.3); review background materials regarding repo agreements and securitizations (1.2); review background materials regarding REITS (.7); review Etlin "first day" affidavit (.5); review document demand to debtors regarding cash collateral issues (.2) | 2,205.00 |
| 06/20/07 | A. H. Feller | 5.50 | Research and prepare notes for report | 2,255.00 |
| 06/20/07 | E. J. Fishman | 0.50 | Confer with members of accounting team regarding investigation plan and status (0.5) | 237.50 |
| 06/20/07 | E. M. Fox | 3.60 | E-mail M. Missal regarding B. Logan call and review reply (.2), call with L. Lanpher to discuss logistics and try B. Logan to arrange meeting (.3), e-mail M. Missal regarding same (.1), review letter from B. Logan and have document disk copied (.5), prepare letter to R. Kline Dubill regarding same (.5), review filed pleadings in case (1.2), finalize letter to R. Kline Dubill (.3), arrange for additional disk to be sent to H. Moure (.3) and meeting with E. Moser regarding documents (.2) | 2,790.00 |
| 06/20/07 | R.L. Kline Dubill | 3.50 | Attention to document management and litigation support (1.8); review extranet materials and layout (0.6); attend Caselogistix training (1.1); | 1,592.50 |
| 06/20/07 | E. A. Koeppel | 1.30 | Attend meeting regarding demonstration of Caselogistics software for use in document review (1.0); edit email memorandum to M. Missal regarding Heller Ehrmann presentation (.3) | 552.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/20/07 | S. E. Lambrakopoulos | 5.00 | Confer with B. Ochs regarding investigation (.5); confer with M. Brody regarding same (.4); confer with J. Bishop regarding same (.3); various conferences with S. Topetzes regarding accounting issues work plan (.6); development of workplan (1.4); review public disclosures by New Century (1.8) | 2,625.00 |
| 06/20/07 | L. C. Lanpher | 4.40 | E-mail and telephone conferences with E. Fox (.3) regarding seeking to arrange for an initial interview with B. Logan on post-petition collateral issues and several e-mails and telephone conferences with R. Kline Dubill regarding same (0.30); conduct further review of financial statements, bankruptcy pleadings and caselaw on post-petition collateral issue in anticipation of upcoming interviews (3.8) | 2,750.00 |
| 06/20/07 | N. F. Meyers | 0.50 | Prepare and distribute remaining New Century hearing transcripts to E. Fox | 107.50 |
| 06/20/07 | E. Moser | 0.20 | Conference with E. Fox regarding strategy and protocol for review of initial document production | 100.00 |
| 06/20/07 | B. H. Nielson | 1.40 | Review materials relating to New Century and subprime market | 735.00 |
| 06/20/07 | B. A. Ochs | 4.00 | Meet with S. Lambrakopoulos regarding planning for interviews (.5); work on draft of initial report (3.5) | 2,500.00 |
| 06/20/07 | M. J. Quinn | 2.20 | Review background materials relating to accounting for transfers and servicing of financial assets | 1,012.00 |

-34-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/20/07 | S. G. Topetzes | 2.40 | Review materials regarding use of accounting experts and outline issues related to approach to analysis of repurchase reserves and valuation of residual interests held by New Century (1.5); conferences with S. Lambrakopoulos regarding staffing and issues related to preparation for witness interviews (.6); attention to issues related to interaction and coordination with SEC staff regarding review of matters with respect to New Century (.3) | 1,560.00 |
| 06/20/07 | L Woo | 1.60 | Review binder of materials and various court documents | 392.00 |
| 06/21/07 | J. J. Bornstein | 0.40 | Review emails regarding meetings in LA on June 25, 2007 (.2); Confer with L. Lanpher regarding coordinating interviews and preparation for same (.2) | 210.00 |
| 06/21/07 | M. B. Bowman | 3.30 | Respond to attorney request for New Century background documents and company information (1.1); update extranet and contact list per attorney request (.8); Edits to document request chart (1.4). | 792.00 |
| 06/21/07 | A. H. Feller | 0.60 | Meet with B. Nielson, B. Ochs and E. Kane regarding report (.6) | 246.00 |
| 06/21/07 | E. M. Fox | 0.70 | Review voicemail from B. Logan and e-mail M. Missal and B. Logan regarding Los Angeles meeting arrangements (.3) and meeting with K. Elliott (.2) and e-mail L. Lanpher regarding same (.2) | 542.50 |
| 06/21/07 | E. Kane | 0.60 | Conference with A. Feller, B. Nielson and B. Ochs regarding drafting initial portions of interim report | 165.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/21/07 | R.L. Kline Dubill | 4.50 | Conference with J. Olson, M. Missal and S. Topetzes regarding Special Committee investigation (1.8); telephone conference with Deloitte accountants regarding same (0.8); attention to outstanding issues (0.9); conferences and e-mails with M. Bowman and e-DAT group regarding database management issues (1.0) | 2,047.50 |
| 06/21/07 | S. E. Lambrakopoulos | 1.20 | Confer with M. Missal regarding investigation (.2); confer with M. Bowman regarding documents (.3); review public disclosures relating to financial statements (.7) | 630.00 |
| 06/21/07 | E. Moser | 3.30 | Conference with E. Fox regarding repurchase agreement documentation (.2); review repurchase agreements obtained from the debtor (3.1) | 1,650.00 |
| 06/21/07 | B. H. Nielson | 3.80 | Meet with B. Ochs, A. Feller and E. Kane regarding status of work on researching and drafting industry and company background sections of interim report (0.6); review public filings and other materials regarding the sub-prime industry and New Century (3.2) | 1,995.00 |
| 06/21/07 | B. A. Ochs | 3.40 | Meet with B. Nielsen, A. Feller and E. Kane regarding status of initial drafting (.6); work on draft of initial report (2.8) | 2,125.00 |
| 06/21/07 | M. J. Quinn | 1.60 | Review materials related to accounting for transfers and servicing of financial assets | 736.00 |
| 06/21/07 | G. R. Reichardt | 0.30 | Conference with M. Missal regarding New Century examination | 195.00 |
| 06/21/07 | J. Shuttleworth | 2.30 | Review of various documents (.6); telephone calls and conferences with team members (.5); attention to various e-mails and documents (1.2) | 379.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/21/07 | S. G. Topetzes | 3.60 | Communications with P. Loughlin regarding investigation of accounting issues (.3); evaluate materials and outline issues related to review of interactions between New Century personnel and outside auditors (.7); meeting with M. Missal, R. Kline-Dubill, John Olson and N. Hanna (counsel to independent directors) regarding issues related to collapse of New. Century (1.8); participate in portion of call with Deloitte personnel regarding investigation of accounting issues and related conference with M. Missal and R. Kline-Dubill (.8) | 2,340.00 |
| 06/21/07 | L Woo | 2.10 | Review binder of materials (1.2); review e-mail and organize documents from L. Lanpher regarding upcoming meeting in L.A. at O'Melveny and Myers (0.9) | 514.50 |
| 06/22/07 | J. D. Borrowman | 0.30 | Review e-mail correspondence from E. Fox and J. Shuttleworth regarding logistics and e-mail from M. Missal re update of events and assignments | 120.00 |
| 06/22/07 | M. B. Bowman | 4.00 | Review and analyze repurchase agreements and correspondence from New Century per L. Lanpher request (3.3); email and telephone conversations with staff in Seattle regarding database issues and training (.3); draft cover letter to C. McBoyle per attorney request (.4) | 960.00 |
| 06/22/07 | K. S. Elliott | 4.40 | Review repurchase agreements and other documents produced by debtors (3.5); prepare for debtor interviews regarding cash collateral issues (.7); review status e-mail from M. Missal (.2) | 1,980.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/22/07 | A. H. Feller | 1.10 | Notes for background section of report | 451.00 |
| 06/22/07 | E. M. Fox | 0.40 | Call with L. Lanpher (.2) and e-mail B. Logan (.2) regarding meeting arrangements | 310.00 |
| 06/22/07 | R.L. Kline Dubill | 3.60 | Telephone conference with A. Mayorkas at O'Melveny (0.4); attention to document requests and document management issues (3.2) | 1,638.00 |
| 06/22/07 | S. Kurian | 0.10 | Review updates regarding actions by the team (.1) | 27.50 |
| 06/22/07 | S. E. Lambrakopoulos | 0.30 | Various emails with team members regarding examiner's investigation (.3) | 157.50 |
| 06/22/07 | L. C. Lanpher | 4.50 | Work on draft of an outline for the cash collateral interview(s) scheduled for Monday, June 25, 2007, including review of the Adequate Protection Motion and objections thereto (4.3) and telephone call with E. Fox pertaining to such preparations (.2) | 2,812.50 |
| 06/22/07 | E. Moser | 3.90 | Continue review of repurchase agreement transaction documents (3.9) | 1,950.00 |
| 06/22/07 | B. H. Nielson | 2.80 | Review background materials regarding the subprime mortgage market and industry and regarding New Century Financial | 1,470.00 |
| 06/22/07 | M. J. Quinn | 0.80 | Review update of latest developments and related materials | 368.00 |
| 06/22/07 | G. R. Reichardt | 5.00 | Review briefing book, including clippings, chronologies and other materials related to New Century investigation and subprime mortgage industry | 3,250.00 |
| 06/22/07 | L. M. Richman | 2.50 | Draft memorandum of briefing by counsel to the Special Investigative Committee pursuant to M. Missal's request | 962.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/22/07 | S. G. Topetzes | 3.70 | Analyze issues and available documents related to financial reporting by New Century and attend to requests for additional documents from relevant sources (2.6); review materials regarding potential interviews of finance and accounting personnel (1.1) | 2,405.00 |
| 06/22/07 | L Woo | 1.60 | Review binder of materials (1.3); review status e-mails (0.3) | 392.00 |
| 06/23/07 | J. J. Bornstein | 0.30 | Further review of emails and updated status memorandum from M. Missal (.3) | 157.50 |
| 06/23/07 | M. B. Bowman | 1.00 | Additions to extranet and contact list (.6); Email correspondence regarding attorneys' requests for documents (.4) | 240.00 |
| 06/23/07 | E. J. Fishman | 0.80 | Review status update from M. Missal and begin developing internal audit review workplan (0.8) | 380.00 |
| 06/23/07 | L. C. Lanpher | 6.60 | Continue to prepare for interviews on the cash collateral issue scheduled for Monday, June 25, 2007, including completion of review of documents received from Debtor's counsel, review of pleadings on the adequate protection motion and the May 30, 2007 hearing transcript, and related materials and exchange e-mails with M. Missal regarding same | 4,125.00 |
| 06/23/07 | L. M. Richman | 3.30 | Draft memorandum of briefing by counsel to the Special Investigative Committee pursuant to M. Missal's request | 1,270.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/24/07 | J. J. Bornstein | 4.30 | Review motion for adequate protection and objections thereto, hearing transcripts and Etlin declaration (3.4); Confer with L. Shough regarding meetings in LA and key issues (.2); consider key issues and approach (.4); begin review of meeting outline by L. Lanpher (.3) | 2,257.50 |
| 06/24/07 | K. S. Elliott | 10.00 | Prepare for interview of Debtor's CRO regarding cash collateral issues | 4,500.00 |
| 06/24/07 | E. M. Fox | 3.20 | Review Etlin first day affidavit (1.1) and May 30 transcript (.9) and prepare for interview of H. Etlin and B. Logan at O'Melveny (1.2) | 2,480.00 |
| 06/24/07 | L. C. Lanpher | 6.30 | Continued preparation for cash collateral interviews scheduled for Monday, June 25, 2007 in Los Angeles, including completion of an interview outline and sending same to K&L Gates colleagues who will be attending the interviews (5.6); research law on cash collateral issues (.7) | 3,937.50 |
| 06/24/07 | L. G. Shough | 4.10 | Review debtor's motion for an order to provide adequate protection, transcript from hearing on motion, declaration of H. Etlin in support of first day orders, interview outline drafted by L. Lanpher in preparation for interview with H. Etlin and B. Logan (2.9); research definition and scope of cash collateral under the bankruptcy code (1.2) | 1,148.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/25/07 | J. J. Bornstein | 11.50 | Review materials and prepare for interview (3.7); confer with L. Lanpher, E. Fox, K. Elliott and L. Shough regarding information needed and approach to take in interviews (1.3); interview with B. Logan (O'Melveny) and Holly Etlin and Jamie Lisac (Alix Partners) (4.8); further meetings with L. Lanpher, E. Fox, L. Shough and K. Elliott regarding key points learned (.6) and confer with L. Shough regarding further handling (1.3) | 6,037.50 |
| 06/25/07 | J. D. Borrowman | 0.80 | Conference with E. Fishman and A. McFall regarding issues related to this matter | 320.00 |
| 06/25/07 | M. B. Bowman | 5.50 | Finalize document request chart and review team emails and request (1.4); Review and analyze analyst reports and news articles for background team (3.2); draft cover letter to C. McBoyle and prepare documents and CD for production and email exchange regarding letter (.9) | 1,320.00 |
| 06/25/07 | A. J. Eldridge | 4.70 | Attend meeting with B Nielson and B. Ochs to discuss executive compensation research assignment (.7) and research executive compensation (4.0) | 1,104.50 |
| 06/25/07 | K. S. Elliott | 6.70 | Meeting with E. Fox, L. Lanpher, J. Bornstein and L. Shough to prepare for Etlin interview (1.3); interview of H. Etlin regarding cash collateral and cash management issues (4.8) and further team meeting (.6) | 3,015.00 |
| 06/25/07 | E. J. Fishman | 0.80 | Meet with J. Borrowman and A. McFall to discuss planning of internal controls review (0.8) | 380.00 |

-41-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/25/07 | E. M. Fox | 7.50 | Prepare for meeting with B. Logan and H. Etlin (.8), meeting with L. Lanpher, J. Bornstein, K. Elliott and L. Shough to prepare for meeting with B. Logan and H. Etlin (1.3) interview B. Logan, H. Etlin and J. Lisac regarding cash collateral issues (4.8) and further team meeting (.6) | 5,812.50 |
| 06/25/07 | R.L. Kline Dubill | 3.50 | Telephone conference with B. Herdman (0.4); telephone conference with A. Mayorkas (0.3); begin to review Heller Ehrmann interview memoranda (0.5); attention to document management and litigation support issues (1.3); respond to requests for documents and information from team members (1.0) | 1,592.50 |
| 06/25/07 | S. Kurian | 0.80 | Study all provided background materials on subprime industry and New Century (.8) | 220.00 |
| 06/25/07 | S. E. Lambrakopoulos | 4.30 | Various telephone conferences regarding investigation and accounting issues (1.0); confer with S. Topetzes and G. Reichardt regarding same (.3); conference with S. Topetzes, G. Reichardt and P. Loughlin regarding same (1.5); telephone conference with M. Quinn regarding external auditor investigation (.5); review documents relating to same (1.0) | 2,257.50 |
| 06/25/07 | L. C. Lanpher | 9.90 | Work on trip to California to prepare for interview (3.1); meet with KL interview team prior to interview (1.3); conduct interviews on cash collateral matters (4.8); further meetings with interview team on work to pursue (.6); telephone call with M. Missal regarding interview and other New Century matters (0.10) | 6,187.50 |

-42-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/25/07 | W. P. Loughlin | 3.00 | Review of documents in preparation for planning conference call with G. Reichardt, S. Topetzes and others (1.5) and call regarding same (1.5) | 2,250.00 |
| 06/25/07 | A. R. McFall | 1.70 | Meet with E. Fishman and J. Borrowman regarding internal controls team (.8); review New Century public filings (.9) | 552.50 |
| 06/25/07 | B. H. Nielson | 3.90 | Meet with B. Ochs and A. Eldridge regarding assignment to review and analyze senior management incentive compensation arrangements (0.7); continue review of background materials regarding the subprime mortgage industry generally and New Century Financial specifically (3.2) | 2,047.50 |
| 06/25/07 | B. A. Ochs | 3.30 | Work on draft of initial report (1.1); meet with B. Nielsen and A. Eldridge to discuss executive compensation research assignment (.7); review 6/22 update e-mail from M. Missal (.3); review background study regarding subprime market circulated by M. Missal (.6); review information from SEC filings regarding executive compensation (.6) | 2,062.50 |
| 06/25/07 | M. J. Quinn | 3.20 | Telephone conference with S. Lambrakopoulos regarding strategy for examination of KPMG's role (0.5); review background material regarding subprime mortgage industry and related accounting issues (2.7) | 1,472.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/25/07 | G. R. Reichardt | 2.40 | Communications with S. Topetzes regarding organization of investigation (.2); review recent e-mails regarding status of investigation, requests for documents and document production (.4); conference with S. Topetzes and S. Lambrakopoulos regarding status of investigation (0.3); conference with S. Topetzes, S. Lambrakopoulos and P. Loughlin to discuss work plan, break-down of responsibilities for investigation, and availability of documents and interview memos (1.5) | 1,560.00 |
| 06/25/07 | J. M. Resti | 0.30 | Emailed docket to Bowman | 46.50 |
| 06/25/07 | J. H. Roeber | 2.30 | New Century Financial - planning conference call with P. Loughlin, S. Topetzes and S. Lambrakopoulos (1.5); review of background material on REIT industry (.6) | 747.50 |
| 06/25/07 | L. G. Shough | 13.60 | Prepare for interview of H. Etlin and B. Logan (5.6); conference with L. Lanpher, E. Fox, J. Bornstein, K. Elliott regarding information needed and approach for interview of H. Etlin and B. Logan (1.3); interview with H. Etlin, J. Lisac and B. Logan (4.8); conference with L. Lanpher, E. Fox, J. Bornstein, K. Elliott regarding continuing investigation of cash collateral use (.6); confer with J. Bornstein regarding further handling (1.3) | 3,808.00 |
| 06/25/07 | J. Shuttleworth | 0.80 | Various conferences with team (.4); review of various documents (.4) | 132.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/25/07 | S. G. Topetzes | 4.90 | Meeting with G. Reichardt, P. Loughlin and S. Lambrakopoulos regarding staffing and strategy with respect to analysis of financial and accounting issues and coordination with accounting experts (1.5); evaluate issues and review materials regarding searches of initial set of documents provided by debtor (1.2); review public disclosures by New Century and outline related analytical tasks and follow up reviews (.9); research and analysis regarding relevant accounting issues (1.3) | 3,185.00 |
| 06/25/07 | L Woo | 1.40 | Review binder of materials and articles | 343.00 |
| 06/26/07 | J. J. Bornstein | 1.50 | Review notes of meetings in LA (.4); review draft bullet points and make revisions (.5); confer with L. Lanpher regarding same (.2); confer with L. Shough regarding further revisions (.2); review additional emails (.2) | 787.50 |
| 06/26/07 | J. D. Borrowman | 0.20 | Review e-mail update from M. Missal | 80.00 |
| 06/26/07 | M. B. Bowman | 8.20 | Review and analyze Heller Ehrmann work product and creation of interview memoranda binder per M. Missal request (4.7); call with Seattle IT folks and discussion with T. Berlett (1.2); work with IT staff regarding copying massive document production and delivering that information to tech staff in office that will be housing ringtail database (1.5); upload all Pricewaterhouse documents and related contact information onto extranet (.8) | 1,968.00 |
| 06/26/07 | A. J. Eldridge | 3.40 | Research executive compensation | 799.00 |
| 06/26/07 | A. H. Feller | 5.20 | Prepare notes and outline for report | 2,132.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/26/07 | A. C. Green | 0.80 | Review of materials related to calculation of reserves and procedures used by New Century to determine reserve amounts (0.8) | 380.00 |
| 06/26/07 | P. J. Kardis | 0.70 | Review of New Century financials | 437.50 |
| 06/26/07 | R.L. Kline Dubill | 3.80 | Telephone conference with KPMG's counsel (0.6); attention to e-discovery and document management issues (2.8); telephone conference with A. Mayorkas and J. deNeve (0.4) | 1,729.00 |
| 06/26/07 | E. A. Koeppel | 0.50 | Research regarding jurisdiction for subpoena to KPMG and agent for service of process | 212.50 |
| 06/26/07 | S. E. Lambrakopoulos | 5.40 | Confer with M. Missal regarding investigation (.2); various conferences with M. Bowman regarding documents and interview memoranda (.4); review Heller Ehrmann interview memoranda (2.1); confer with M. Missal and R. Kline Dubill regarding auditor issues (.4); confer with E. Koeppel regarding same (.3); prepare attachment to subpoena of third parties (1.0); review Rule 2004 subpoena procedure (.8); confer with P. Kardis regarding investigation (.2) | 2,835.00 |
| 06/26/07 | L. C. Lanpher | 5.40 | Prepare further outline of tasks in the cash collateral inquiry and review of notes and documents from prior day's inquiry (3.80); meeting with M. Missal regarding Los Angeles interviews and other New Century matters (0.20); prepare draft bullet point memorandum regarding Monday interviews (1.2) and telephone conference with J. Bornstein regarding same (.2) | 3,375.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/26/07 | W. P. Loughlin | 2.70 | Review of documents including interview memos from Heller Ehrmann | 2,025.00 |
| 06/26/07 | A. R. McFall | 5.50 | Review New Century public filings for 2004 and 2005 (3.7); review interview memoranda drafted by Heller Ehrmann (.5); review additional background matters related to New Century and mortgage banking industry (1.3) | 1,787.50 |
| 06/26/07 | N. F. Meyers | 0.60 | Review New Century bankruptcy docket for recently filed pleadings (.3); telephone call with Deb Meyers regarding preparing binder of Heller Ehrmann/Pricewaterhouse interview memos (.3) | 129.00 |
| 06/26/07 | B. H. Nielson | 2.00 | Continue review of background materials regarding subprime mortgage industry generally and New Century Financial specifically (1.7); review email correspondence regarding recent developments and the availability of documents (0.3) | 1,050.00 |
| 06/26/07 | B. A. Ochs | 6.80 | Collect stock transactions, SEC rules and company press releases in preparation for investigation of potential insider trading (2.4); review and analyze SEC forms 4 to prepare for insider trading investigation (4.1); planning for insider trading investigation (.3) | 4,250.00 |
| 06/26/07 | M. J. Quinn | 1.40 | Review background materials regarding accounting issues in subprime mortgage market | 644.00 |
| 06/26/07 | G. R. Reichardt | 0.20 | Review R. Kline Dubill memorandum regarding document data base and related matters | 130.00 |
| 06/26/07 | L. M. Richman | 2.30 | Draft memorandum regarding briefing by counsel to the Special Investigative Committee pursuant to M. Missal's request | 885.50 |

-47-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/26/07 | L. G. Shough | 3.80 | Draft and revise memorandum regarding summary and highlights of interview with H. Etlin and B. Logan (3.6); conference with J. Bornstein regarding revisions and additions to memorandum (.2) | 1,064.00 |
| 06/26/07 | S. G. Topetzes | 2.30 | Review documents and evaluate issues related to analysis of financial reporting to Board of Directors and Audit Committee (1.3); refine plans for related interviews and outline additional document needs (1.0) | 1,495.00 |
| 06/26/07 | L Woo | 2.80 | Review e-mails of updates and databases (0.4); review documents regarding subprime industries (1.1); review binder of materials (1.3) | 686.00 |
| 06/27/07 | J. J. Bornstein | 0.30 | Review highlight memo (.1); Confer with L. Shough regarding more detailed memo (.2) | 157.50 |
| 06/27/07 | J. D. Borrowman | 0.40 | Review various e-mails updates from M. Missal | 160.00 |
| 06/27/07 | M. B. Bowman | 6.00 | Review and analysis of analyst reports and 10b5-1 documents per attorney request (1.7); attention to B. Ochs request for Concordance searches and review (1.5); calls and email correspondence with Pittsburgh IT staff regarding Ringtail database (.9); attention to requests for Heller Ehrmann materials and review of same (1.9) | 1,440.00 |
| 06/27/07 | A. J. Eldridge | 4.40 | Research executive compensation | 1,034.00 |
| 06/27/07 | K. S. Elliott | 0.40 | Confer with E. Moser regarding debtor interview on cash collateral issues (.4) | 180.00 |
| 06/27/07 | A. H. Feller | 7.40 | Daft background section of report | 3,034.00 |
| 06/27/07 | E. Kane | 1.30 | Review background material on New Century in preparation for drafting portions of report | 357.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/27/07 | P. J. Kardis | 4.60 | Meet with L. Lanpher on use of post-position collateral (.8) and research and review of New Century public filings and accounting issues | 2,875.00 |
| 06/27/07 | R.L. Kline Dubill | 2.00 | Attention to issues regarding document management and review (1.5); e-mails to/from New Century counsel regarding potential meeting and outstanding requests (0.5) | 910.00 |
| 06/27/07 | E. A. Koeppel | 1.30 | Research regarding jurisdiction for subpoena to KPMG(1.0) and confer with S. Lambrakopoulos regarding same (.3) | 552.50 |
| 06/27/07 | S. E. Lambrakopoulos | 1.80 | Review Heller Ehrmann interview memoranda (.9); confer with E. Koeppel regarding auditor subpoena issues (.3); various conferences and telephone conferences with M. Missal and R. Kline Dubill regarding same and investigation (.6) | 945.00 |
| 06/27/07 | L. C. Lanpher | 5.60 | Meeting with L. Platt regarding repurchase agreements (0.20); meeting with P. Kardis regarding repurchase agreements and the New Century methods of operations (0.80); work on issues related to the cash collateral issue identified by the Court for the Examiner to investigate, including review of documents and e-mail with M. Missal regarding same (4.60) | 3,500.00 |
| 06/27/07 | W. P. Loughlin | 2.40 | Review of memos from Heller Ehrmann interviews | 1,800.00 |
| 06/27/07 | N. F. Meyers | 4.00 | Retrieve Heller Ehrmann/Pricewaterhouse interview memos off Extranet(1.0); prepare and organize same (1.7); draft index for binder of same (.8); review binders and distribute same (.5) | 860.00 |

-49-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/27/07 | E. Moser | 0.70 | Review memorandum summary of preliminary interviews with New Century personnel (.3); conference with K. Elliott regarding same (.4) | 350.00 |
| 06/27/07 | P. L. Novak | 1.80 | Copy images to the database server; create user accounts, assign users to database; modify database by adding issue codes as requested by M. Bowman | 387.00 |
| 06/27/07 | B. A. Ochs | 4.80 | Review New Century Financial proxy filings (.8); review Heller Ehrmann interview memoranda (.3); research duties of care and loyalty (3.3); conference with S. Smith regarding SEC Forms 4 and stock option exercises (.4) | 3,000.00 |
| 06/27/07 | K.O. Peterson | 0.40 | Review issues regarding witness interviews; review issues regarding schedule | 184.00 |
| 06/27/07 | L. E. Platt | 0.20 | Conference with L. Lanpher regarding cash collateral issues | 130.00 |
| 06/27/07 | M. J. Quinn | 1.20 | Review emails regarding latest investigation developments (0.2); review materials regarding accounting issues in subprime mortgage industry (0.8); review highlights of interview with current CEO (0.2) | 552.00 |
| 06/27/07 | G. R. Reichardt | 0.30 | Communications regarding data base and document issues and conferences regarding same | 195.00 |
| 06/27/07 | L. G. Shough | 1.60 | Draft memorandum of comprehensive summary of interview with H. Etlin and B. Logan (1.4) and confer with J. Bronstein (.2) | 448.00 |
| 06/27/07 | S. G. Topetzes | 0.90 | Review materials and related communications regarding collection and analysis of documents relevant to assessment of financial reporting function at debtor (.9) | 585.00 |

-50-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/27/07 | L Woo | 2.20 | Review e-mails of updates and databases (0.5); review documents regarding subprime industries (0.6); review binder of materials (1.1) | 539.00 |
| 06/28/07 | J. J. Bornstein | 2.60 | Review memorandum regarding investigation by Heller (.6); review memo regarding work plan on cash collateral issue and revise same (1.2); confer with L. Lanpher regarding same (.2); confer with L. Shough regarding detailed interview memo (.1); confer with L. Woo regarding documents and database (.2); review documents (.3) | 1,365.00 |
| 06/28/07 | J. D. Borrowman | 0.60 | Review background materials and SEC filings | 240.00 |
| 06/28/07 | M. B. Bowman | 7.40 | Conference call with R. Kline Dubill regarding Ringtail database and New Century email review (.8); review and analyze emails and Board materials from Concordance database (3.9); upload post-petition collateral documents to extranet and review and analyze same (1.5); Prepare accounting interview information and update accountant chart (1.2) | 1,776.00 |
| 06/28/07 | A. J. Eldridge | 5.50 | Research executive compensation | 1,292.50 |
| 06/28/07 | K. S. Elliott | 0.20 | Review memorandum summarizing key issues addressed during Etlin interview (.2) | 90.00 |
| 06/28/07 | A. H. Feller | 9.90 | Telecon with counsel to Special Investigative Committee regarding issues in their investigation and meeting with B. Ochs, B. Kline-Dubill and M. Missal regarding same (.9); meet with B. Ochs regarding going forward steps on related inquiry (.3); draft background section of report (8.7) | 4,059.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/28/07 | E. J. Fishman | 0.30 | Review internal correspondence regarding document availability and Audit Committee investigation | 142.50 |
| 06/28/07 | J. E. Holmes | 1.20 | Conference call with team regarding Ringtail use on case and workflow requirements (.9); follow up conference and emails with T. Berlett and N. Tata regarding same (.1); emails regarding Ringtail training for team (.2) | 240.00 |
| 06/28/07 | E. Kane | 3.20 | Review background material on New Century in preparation for drafting portions of report | 880.00 |
| 06/28/07 | P. J. Kardis | 2.40 | Research and review of accounting issues and New Century filings (1.7) and review of use of post-petition collateral issues and memo (.7) | 1,500.00 |
| 06/28/07 | R.L. Kline Dubill | 5.70 | Telephone conference with Howrey attorneys (0.6); conference with M. Missal and team regarding same (0.4); conference call with Pittsburgh regarding Ringtail (0.9); multiple telephone conferences with A. Mayorkas and others regarding document production issues and draft e-mail to M. Missal regarding same (1.2); telephone conference with J. deNeve regarding document collection issues (0.6); attention to preparation for videoconference regarding same and regarding patterns (0.5); review documents and information received from O'Melveny and draft e-mails to team regarding same (1.5) | 2,593.50 |
| 06/28/07 | E. A. Koeppel | 0.20 | Telephone conference with J. Bishop regarding identification of KPMG audit personnel for subpoena to KPMG | 85.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/28/07 | S. E. Lambrakopoulos | 3.80 | Various discussions with counsel regarding same (.6); review Heller Ehrmann interview memoranda (2.0); prepare attachment to auditors' subpoena (1.2) | 1,995.00 |
| 06/28/07 | L. C. Lanpher | 6.80 | Research UCC Article 9 issues (0.80); conference with R. Wittie regarding Article 9 issues (0.20); review documents and notes from ongoing cash collateral investigation and prepare a detailed memorandum identifying proposed next steps in the cash collateral investigation (5.6) and confer with J. Bornstein regarding same (.2) | 4,250.00 |
| 06/28/07 | A. R. McFall | 5.10 | Review documents in Concordance database in search of information related to repurchase reserves and residual valuations | 1,657.50 |
| 06/28/07 | N. F. Meyers | 0.30 | Retrieve New Century bankruptcy order authorizing sale of Carrington off PACER and send same to E. Fox | 64.50 |
| 06/28/07 | E. Moser | 1.90 | Telephone conference with D. Potter regarding New Century stock issue (.2); email correspondence with E. Fox regarding same (.1); review Heller Ehrmann report regarding internal investigation (1.0); review Schroeder complaint and underlying docs (.4); conference with E. Fox regarding same (.2) | 950.00 |
| 06/28/07 | P. L. Novak | 0.70 | Telephone conference with automated litigation support personnel, M. Bowman, R. Kline Dubill regarding creation of document database in Ringtail, abilities of software, loading of new data to same | 150.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/28/07 | B. A. Ochs | 6.50 | Review documents potentially relevant to insider trading issues (1.1); conference with S. Smith regarding Form 4 reporting obligations and mechanics (.5); email A. Eldridge with guidance regarding research assignment (.2); review SEC Form 4's (2.2); telephone call with Howrey & Simon regarding investigation of trading by M. Sachs and follow-up conference with M. Missal (.9); conference with A. Feller regarding insider trading research issues (.3); draft document and information requests (1.1); review interview memoranda (.2) | 4,062.50 |
| 06/28/07 | J. B. Pflugh | 0.90 | Participate in telephone conference call with automated litigation support personnel regarding database issues; prepare e-mail to J. Bishop regarding status of database, OCR processing | 180.00 |
| 06/28/07 | M. J. Quinn | 2.70 | Review notes of witness interviews from Heller Ehrmann and related documents | 1,242.00 |
| 06/28/07 | J. M. Resti | 0.20 | Emailed court documents to Bowman | 31.00 |
| 06/28/07 | L. M. Richman | 3.20 | Draft memorandum regarding briefing by counsel to the Special Investigative Committee pursuant to M. Missal's request | 1,232.00 |
| 06/28/07 | L. G. Shough | 3.80 | Conference with K. Elliott regarding comprehensive memorandum of interview with H. Etlin and B. Logan (.1); conference with J. Bornstein regarding same (.1); draft comprehensive memorandum of interview with H. Etlin and B. Logan (3.6) | 1,064.00 |
| 06/28/07 | J. Shuttleworth | 1.70 | Various conferences with team (.4); review of various documents (.7); prepare memos (.6) | 280.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/28/07 | S. G. Topetzes | 2.60 | Review draft report regarding investigation on behalf of Special Committee and evaluate possible interviews of relevant persons (1.2); review materials related to interviews of New Century personnel by counsel for Special Committee (1.4) | 1,690.00 |
| 06/28/07 | L Woo | 4.90 | Print and organize NCEX documents from Ringtail for J. Bornstein's review (3.8); e-mails to and from matt Bowman regarding Ringtail status (0.2); telephone conversation with Matt Bowman regarding NCEX documents (0.1); review subprime materials (0.7) and confer with J. Bornstein regarding same (.1) | 1,200.50 |
| 06/29/07 | J. J. Bornstein | 3.20 | Review and revise memo from June 25 meeting (1.9); confer with Larry Lanpher regarding issues with the case (.6); draft email to A. Kostner and L. Shough (.2); consider issues and further handling (.5) | 1,680.00 |
| 06/29/07 | M. B. Bowman | 6.60 | Videoconference regarding document review strategy with M. Missal and B. Kline Dubill and discussion afterwards (1.3); review and analyze post-petition collateral documents and confer with IT staff regarding same (2.0); email correspondence regarding electronic database and Ringtail training (.7); Concordance searches per attorney request and document searches (2.6) | 1,584.00 |
| 06/29/07 | A. J. Eldridge | 4.50 | Research executive compensation (.8); write memo on same (3.5) and conference with S. Smith regarding same (.2) | 1,057.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/29/07 | K. S. Elliott | 1.00 | Review and comment on draft interview memorandum discussing Etlin interview on 6/25 (.8); call with L. Shough regarding same (.2) | 450.00 |
| 06/29/07 | E. J. Fishman | 2.90 | Review status updates, organizational charts and correspondence from Debtor's counsel on availability of documents (2.1); review Heller Ehrmann report (0.8) | 1,377.50 |
| 06/29/07 | E. Kane | 6.40 | Per request of B. Ochs, search database of New Century documents for information regarding employee stock purchases and insider trading policies (5.8); conference with M. Bowman regarding documents produced (0.2); multiple conferences with B. Ochs regarding availability of documents on employee stock purchases and policies (0.4) | 1,760.00 |
| 06/29/07 | P. J. Kardis | 2.50 | Meeting with L. Lanpher on use of post petition collateral and structure of repurchase financing (1.2); review memo on post-petition proceeds issues and research on same (1.3) | 1,562.50 |
| 06/29/07 | R.L. Kline Dubill | 4.30 | Video conference with team leaders and e-DAT regarding Pattern (1.3); conference with M. Missal regarding outstanding matters (1.0); prepare for meeting regarding document preservation issues (1.5); attention to document management (0.5) | 1,956.50 |
| 06/29/07 | S. E. Lambrakopoulos | 5.80 | Review interview memoranda (1.0); conference with team relating to document management issues (1.3); review KPMG-related documents (1.0); prepare attachment to auditor subpoena and Rule 2004 motion and pleadings (2.5) | 3,045.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/29/07 | L. C. Lanpher | 7.60 | Meet with P. Kardis to discuss repurchase agreement issues relevant to the cash collateral investigation (1.20); participate in meeting with New Century team members on document management issues (1.30); long telephone call with J. Bornstein regarding issues in the cash collateral investigation (0.6); work on memorandum to the cash collateral investigative team on work to be done (2.30); review documents related to the cash collateral investigation and otherwise prepare for upcoming interviews and document requests and review (2.1) | 4,750.00 |
| 06/29/07 | W. P. Loughlin | 2.50 | Review of Heller Ehrmann Special Investigation Committee memo (.8); participate in conference call on planning with respect to database access (1.3); review of Heller Ehrmann interview memos (.4) | 1,875.00 |
| 06/29/07 | A. R. McFall | 1.40 | Meet with G. Reichardt to discuss sub-issue team and plan for reviewing documents (1.0); review documents related to repurchase reserves (.4) | 455.00 |
| 06/29/07 | B. A. Ochs | 6.60 | Review documents indexes and team emails (1.0); draft chronology of investigation to date (.5); research regarding private insider trading actions (.7); review Heller Ehrmann report regarding their investigation process (.5); meeting with M. Missal and others regarding document review strategy (1.3); review documents regarding insider trading (.3); research potential legal liability issues and design associate research projects (2.3) | 4,125.00 |

-57-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/29/07 | M. J. Quinn | 3.80 | Review notes of PRICEWATERHOUSE and Heller Ehrmann witness interviews | 1,748.00 |
| 06/29/07 | G. R. Reichardt | 2.30 | Conference with A. McFall to discuss investigation and document review issues (1.0); meeting with M. Missal, R. Kline Dubill and others, including Seattle colleagues, to discuss document and data review and organizational issues (1.3) | 1,495.00 |
| 06/29/07 | L. M. Richman | 1.90 | Draft memorandum regarding briefing by counsel to the Special Investigative Committee pursuant to M. Missal's request | 731.50 |
| 06/29/07 | L. G. Shough | 0.50 | Conference with J. Bornstein regarding analysis of relevant agreements to determine cash collateral issue (.3); telephone call from K. Elliott regarding comprehensive memorandum draft (.2) | 140.00 |
| 06/29/07 | S. G. Topetzes | 2.30 | Review materials related to review performed by Heller Ehrmann on behalf of Special Committee of Board of Directors and analyze issues related to examination of repurchase reserve (2.3) | 1,495.00 |
| 06/29/07 | L Woo | 2.10 | Review e-mailed documents (0.6); review NCEX documents (1.5) | 514.50 |
| 06/30/07 | J. J. Bornstein | 0.40 | Review email; review memo (.4) | 210.00 |
| 06/30/07 | M. B. Bowman | 2.30 | Review and analyze Master Loan Purchase agreements per L. Lanpher request (2.3) | 552.00 |
| 06/30/07 | E. J. Fishman | 1.30 | Review summary from initial interview and subsequent correspondence relating to collateral usage and warehouse lending arrangements | 617.50 |
| 06/30/07 | E. A. Koeppel | 1.20 | Research regarding New Century Financial Corporation and subsidiaries for subpoena to KPMG | 510.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/30/07 | S. E. Lambrakopoulos | 1.30 | Prepare attachment to KPMG subpoena and Rule 2004 motion pleading (1.3) | 682.50 |
| 06/30/07 | L. C. Lanpher | 4.20 | Review New Century accounting for monies claimed by parties to master repurchase agreements provided by B. Logan, and send e-mail to the New Century e-mail group pertaining to the same (1.20); review recently produced loan purchase agreements for provisions relevant to the cash collateral investigation (2.60); respond to J. Bornstein e-mail pertaining to the review of master repurchase agreements (.4) | 2,625.00 |
| 07/01/07 | J. J. Bornstein | 0.60 | Review email; Review memo (.6) | 315.00 |
| 07/01/07 | D. T. Case | 1.50 | Review material on Heller examination: Heller report and interviews, as well as background documents | 937.50 |
| 07/01/07 | R.L. Kline Dubill | 2.10 | Review Heller Ehrmann interview memoranda | 955.50 |
| 07/01/07 | L. C. Lanpher | 3.60 | Continued investigation of cash collateral issues, including review of additional loan purchase agreements, review of the June 28, 2007 Order on the Adequate Protection Motion, and e-mails to certain cash collateral team members regarding the ongoing investigation | 2,250.00 |
| 07/01/07 | W. P. Loughlin | 1.00 | Review of Heller Ehrmann interview memo | 750.00 |
| 07/01/07 | L. M. Richman | 1.20 | Draft memorandum regarding briefing by counsel to the Special Investigative Committee | 462.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/01/07 | L. G. Shough | 5.80 | Revise comprehensive interview memorandum (1.1); draft basic factual memorandum of interview (1.3); review repurchase documents and ancillary agreements for each repurchase lender and analyze key provisions for cash collateral purposes (2.3); create list of follow-up items and key documents needed (1.1) | 1,624.00 |
| 07/02/07 | J. Bishop | 3.50 | Review documents in Ringtail database to determine who at KPMG provided audit services to New Century | 997.50 |
| 07/02/07 | J. J. Bornstein | 0.60 | Review emails and confer with L. Lanpher regarding status (.3); Confer with L. Shough regarding memo of 6/25 meeting and review email regarding same (.3) | 315.00 |
| 07/02/07 | M. B. Bowman | 5.40 | Preparation for Ringtail training (1.5); email and conference with technical staff regarding password and licensing concerns (.6); review documents and finalize memorandum for upcoming meetings at New Century (2.4); add documents and contact information to Extranet (.9) | 1,296.00 |
| 07/02/07 | D. T. Case | 1.50 | Review materials regarding Heller report, additional background materials from team (1.1); discuss with S. Lambrakopoulos (.4) | 937.50 |
| 07/02/07 | A. J. Eldridge | 3.90 | Draft and revise memo on executive compensation | 916.50 |
| 07/02/07 | K. S. Elliott | 6.80 | Revise detailed Etlin interview memo (6.5); review local rules regarding 2004 procedures (.3) | 3,060.00 |
| 07/02/07 | A. H. Feller | 3.40 | Meet with B. Ochs regarding draft report section (.3); research for edits to same (3.1) | 1,394.00 |
| 07/02/07 | E. J. Fishman | 0.90 | Review background summary on subprime industry and securitizations | 427.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/02/07 | E. M. Fox | 1.10 | Cail with M. Minuti (.1) and S. Lambrakopoulos (.2) regarding 2004 requirements, review e-mails between L. Lanpher and T. Russler regarding cash collateral issues (.2) and revise 6/25 interview memo (.6) | 852.50 |
| 07/02/07 | E. Kane | 1.60 | Review company filings in preparation for drafting portions of interim report | 440.00 |
| 07/02/07 | P. J. Kardis | 1.50 | Meet with L. Lanpher on mortgage loan purchase agreement issues and use of post-petition collateral (.3), review of mortgage loan purchase agreements and memo on use of post petition collateral and flow of funds documentation (1.2) | 937.50 |
| 07/02/07 | R.L. Kline Dubill | 7.40 | Attention to document management issues (2.0); telephone conference with M. Bowman, J. Halter and H. Moure regarding same (0.5); telephone conference with M. Missal and B. Lenhart and attention to follow up regarding same in preparation for meetings at New Century on July 5-6 (1.2); attention to interview scheduling and document requests (1.3); begin to review KPMG subpoena and attention to issues regarding same (0.6); review materials in preparation for New Century meetings on July 5-6 (1.8) | 3,367.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/02/07 | S. E. Lambrakopoulos | 8.30 | Various emails with team members regarding investigation (.7); prepare motion, subpoena and various associated pleadings in connection with Rule 2004 subpoena for KPMG (6.7); telephone conference with E. Fox regarding same (.2); confer with M. Missal and R. Kline Dubill regarding same and investigation issues (.3); confer with D. Case regarding audit committee and internal control issues (.4) | 4,357.50 |
| 07/02/07 | L. C. Lanpher | 7.10 | Brief meeting with P. Kardis to discuss loan purchase agreements relevant to the cash collateral issue (0.3); brief meeting with M. Missal on New Century issues (0.20); telephone conference with T. Russler regarding the New Century investigation and the cash collateral and related UCC issues (.5) and prepare e-mail to him regarding the same (.6); investigate Alaska Seaboard claim as it relates to the cash collateral issue and request to R. Kline that a person with knowledge on that be added to the interview list (0.80); continued review of documents produced by New Century to prepare for anticipated cash collateral interviews (3.80); e-mail to B. Logan to request additional documents regarding the accounting filed by New Century on June 29, 2007 (0.50); telephone conference with B. Logan to discuss potential cash collateral interviews and production of needed documents and then further call with M. Missal regarding same (0.40) | 4,437.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/02/07 | A. R. McFall | 2.10 | Review New Century documents in search of information related to repurchase reserve calculations, residual interest valuations, and discussions with KPMG (2.1) | 682.50 |
| 07/02/07 | E. Moser | 1.10 | Continue review of underlying transaction documentation | 550.00 |
| 07/02/07 | B. A. Ochs | 6.60 | Work on investigative chronology (.3); work on draft of initial report (2.5); review NCF documents regarding insider stock sales (3.5) and meeting with B. Ochs regarding same (.3) | 4,125.00 |
| 07/02/07 | M. J. Quinn | 2.60 | Review initial report of Heller Ehrmann (1.2); review notes of witness interviews from Pricewaterhouse and Heller Ehrmann (1.4) | 1,196.00 |
| 07/02/07 | G. R. Reichardt | 0.20 | Review e-mail from M. Missal regarding status; review e-mails from others regarding document review and related matters | 130.00 |
| 07/02/07 | L. M. Richman | 1.40 | Draft memorandum regarding briefing by counsel to the Special Investigative Committee | 539.00 |
| 07/02/07 | J. H. Roeber | 1.20 | Review of Heller Ehrmann investigation documents | 390.00 |
| 07/02/07 | T. Russler | 2.00 | Review of repurchase agreements with respect to security interest of repo buyers in mortgage loan payments (1.5) and telephone conference with L. Lanpher regarding same (.5) | 1,400.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/02/07 | L. G. Shough | 7.20 | Revise comprehensive memorandum and send revised memorandum to K. Elliott and J. Bornstein for review (.9); conference with A. Kostner regarding review of repurchase agreements to determine cash collateral issue (.5); conference with J. Bornstein regarding review of repurchase agreement and further revisions on comprehensive memorandum (.5); continue to review and analyze repurchase agreements and draft summary of key points for each repurchase agreement (5.7) | 2,016.00 |
| 07/02/07 | S. G. Topetzes | 3.60 | Review and evaluate documents and materials related to interviews conducted by counsel for Special Committee of Board of Directors and outline issues related to relevant interviews to be conducted as part of examination (3.4); review draft document requests to KPMG (.2) | 2,340.00 |
| 07/02/07 | L Woo | 4.20 | Print out and organize second batch of NCEX documents from Ringtail (3.9); review e-mails (0.3) | 1,029.00 |
| 07/03/07 | J. J. Bornstein | 3.60 | Confer with L. Shough, A. Kostner and L. Woo regarding review of key documents, cash collateral legal issues and further handling (1.3); Confer with L. Lanpher, E. Fox, Phil Kardis and Tom Russler regarding UCC, bankruptcy and other legal issues (1.3); confer with L. Lanpher regarding key concepts (.2); review various emails, memos (.8) | 1,890.00 |
| 07/03/07 | J. D. Borrowman | 2.00 | Attend Ringtail training regarding New Century database | 800.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/03/07 | M. B. Bowman | 6.70 | Training for New Century litigation database (2.0); prepare for training session and email correspondence with IT staff in Pittsburgh office regarding database and licensing issues (.8); Review and analyze Pricewaterhouse interview memoranda and Heller documents for upcoming meetings at New Century (2.8); Review document database per L. Lanpher request and analyze missing board minutes and packets, draft email regarding search results (1.1) | 1,608.00 |
| 07/03/07 | J. V. Catano | 2.20 | Attend Ringtail training session regarding New Century proceedings | 407.00 |
| 07/03/07 | A. J. Eldridge | 3.00 | Draft and revise memo on executive compensation | 705.00 |
| 07/03/07 | K. S. Elliott | 0.90 | Confer with E. Fox regarding comments to Etlin interview memo (.4); revise Etlin interview memo per E. Fox comments (.5) | 405.00 |
| 07/03/07 | A. H. Feller | 5.90 | Ringtail training (2.); draft memorandum of June 28 conference call with lawyers for Special Committee of New Century board (.4); continue research on issues related to draft report section and edits to same (3.5) | 2,419.00 |
| 07/03/07 | E. M. Fox | 6.00 | Revise interview notes (3.9), meeting with K. Elliott regarding same (.4), meeting with E. Moser regarding status of investigation and drafting of legal issues memo (.4) and conference call with L. Lanpher, P. Kardis, J. Bornstein and T. Russler regarding collateral perfection issues (1.3) | 4,650.00 |
| 07/03/07 | E. Kane | 3.50 | Review company filings in preparation for drafting portions of interim report (1.7); attend Ringtail training (1.8) | 962.50 |

-65-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/03/07 | P. J. Kardis | 2.00 | Conference call on post-petition use of cash proceeds with L. Lanpher, Ed Fox and T. Russler (1.3) and email discussions with T. Russler and E. Fox concerning legal issues surrounding post-petition use of cash proceeds (.7) | 1,250.00 |
| 07/03/07 | R.L. Kline Dubill | 8.20 | Telephone conference with J. Halter and BDO regarding forensic analysis and attention to same (0.7); draft and revise memoranda regarding conference calls with J. deNeve (2.5); review preservation notices and document collection logs (0.8); prepare for meetings at New Century on July 5-6 , including drafting outline for same (4.2) | 3,731.00 |
| 07/03/07 | S. Kurian | 2.00 | Participate in ringtail training (2.0) | 550.00 |
| 07/03/07 | S. E. Lambrakopoulos | 6.60 | Review interview memoranda (2.0); prepare pleadings in connection with KPMG subpoena (2.1); confer with M. Missal regarding same (.2); email to B. Lenhart regarding same (.1); participate in Ringtail training (1.5); confer with S. Topetzes regarding accounting issues investigation (.4); confer with M. Missal and S. Topetzes regarding same (.3) | 3,465.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/03/07 | L. C. Lanpher | 7.50 | Attend Ringtail training for use of database (1.50); conference call with J. Bornstein, P. Kardis, T. Russler and E. Fox to discuss cash collateral and related UCC issues (1.30); review of documents, identification of further documents to be obtained, several telephone calls with J. Bornstein regarding the investigation, research cases involving commingling of funds and work on an outline for anticipated interviews (4.70) | 4,687.50 |
| 07/03/07 | W. P. Loughlin | 2.00 | Attend Ringtail training relating to New Century issues | 1,500.00 |
| 07/03/07 | A. R. McFall | 5.10 | Review New Century documents in search of information related to repurchase reserve calculations, residual interest valuations, and discussions with KPMG (2.9); meet with G. Reichardt to discuss review of aforementioned documents (.2); attend Ringtail training session in preparation for document review and investigation (2.0) | 1,657.50 |
| 07/03/07 | E. Moser | 6.90 | Participate in Ringtail training session (1.9); conference with E. Fox regarding cash collateral investigation issues (.4); legal research regarding competing claims to commingled funds (4.6) | 3,450.00 |
| 07/03/07 | B. H. Nielson | 4.20 | Attend Ringtail New Century database training session (2.0); brief review of first draft of industry background prepared by A. Feller and conference with B. Ochs regarding draft (1.0); continue review of background materials regarding the subprime mortgage loan industry and New Century Financial (1.2) | 2,205.00 |
| 07/03/07 | B. M. Nikfar | 2.00 | Attend Ringtail training | 600.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/03/07 | B. A. Ochs | 3.60 | Review documents regarding insider trading (3.3); prepare information requests for decision logs (.3) | 2,250.00 |
| 07/03/07 | A. Porter | 1.90 | Attend database training session in preparation of document review related to Examiner's investigation | 522.50 |
| 07/03/07 | M. J. Quinn | 2.10 | Attend Ringtail New Century document database training | 966.00 |
| 07/03/07 | G. R. Reichardt | 1.00 | Conference with A. McFall re document organization and retrieval issues (.2), including Ringtail and creating guidelines for document organization by E-DAT; e- mail communications re same | 650.00 |
| 07/03/07 | L. M. Richman | 3.30 | Revise memorandum regarding briefing by counsel to the Special Investigative Committee | 1,270.50 |
| 07/03/07 | J. H. Roeber | 3.00 | Ringtail training program (2.1); Review of Heller Ehrmann interview memos (.9). | 975.00 |
| 07/03/07 | T. Russler | 3.00 | Review and summarization of UBS and BofA repurchase documentation relating to cash collateral issues | 2,100.00 |
| 07/03/07 | T. Russler | 3.70 | Conference call with K&L working group on UCC cash collateral issues (1.3) and review documents and emails regarding same (2.4) | 2,590.00 |
| 07/03/07 | L. G. Shough | 4.10 | Conference call with J. Bornstein, A. Kostner, P. Kardis, E. Fox, L. Lanpher regarding legal issues analysis (1.3); Conference with J. Bornstein, A. Kostner, and L. Woo regarding discussion and analysis of key repurchase agreements and concepts (1.3); continue to review repurchase agreements for key provisions relating to cash collateral issue (1.5) | 1,148.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/03/07 | S. G. Topetzes | 3.20 | Further review of relevant materials regarding anticipated interviews of accounting and internal audit personnel (2.4); conference with S. Lambrakopoulos regarding staffing and planning for document review and interviews associated with analysis of financial reporting issues (.4); review materials regarding 2004 motion and proposed subpoena to be directed to KPMG (.4) | 2,080.00 |
| 07/03/07 | L Woo | 5.40 | Meeting to discuss and analyze key agreements and concepts (1.3); index NCEX documents (4.1) | 1,323.00 |
| 07/04/07 | M. B. Bowman | 1.40 | Preparation for upcoming meetings with New Century counsel and company personnel; review R. Kline Dubill outline and related document preservation memoranda (1.4) | 336.00 |
| 07/04/07 | R.L. Kline Dubill | 3.30 | Draft and revise outline for meetings at New Century on July 5 and July 6 (3.1); telephone conference with M. Missal regarding same (0.2) | 1,501.50 |
| 07/04/07 | L. C. Lanpher | 2.90 | Prepare summary of cash collateral work plan for other partner members of that group (2.60); continue review of relevant caselaw (0.30) | 1,812.50 |
| 07/04/07 | W. P. Loughlin | 1.50 | Review of Heller Ehrmann interview memos | 1,125.00 |
| 07/04/07 | W. P. Loughlin | 1.00 | Drafting search terms and custodian lists regarding document management | 750.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/04/07 | S. G. Topetzes | 2.20 | Review materials in preparation for meetings with New Century representatives regarding documents and outline relevant issues (1.2); review draft of proposed subpoena to KPMG and examine relevant issues related to same (.6); further review and analysis of New Century public filings (.4) | 1,430.00 |
| 07/05/07 | J. J. Bornstein | 2.30 | Review legal authorities regarding cash collateral and funds held in trust (.5); confer with A. Kostner, L. Shough and L. Lanpher regarding same (.6); review emails regarding further handling (.4); review memorandum regarding June 25 interview (.8) | 1,207.50 |
| 07/05/07 | M. B. Bowman | 8.90 | Review and analyze memoranda and interview outline (2.2); meeting with team members and BDO accountants before meetings at New Century's offices (.9); meetings with O'Melveny attorneys and New Century staff members (4.5); review notes and confer with team members regarding meetings and Friday's agenda and outstanding document requests (1.3) | 2,136.00 |
| 07/05/07 | M. D. Bradbury | 0.80 | Meet with B. Ochs about securities project (.3), review sample memo for research regarding directors and officers duties and liabilities under Maryland law (.5) | 188.00 |
| 07/05/07 | A. J. Eldridge | 6.80 | Research and draft memo on executive compensation | 1,598.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/05/07 | K. S. Elliott | 2.50 | Revise Etlin interview memo (1.6); confer with E. Fox and email team regarding comments (.2); review L. Lanpher comments to memo (.2); review and analyze global summary of 4025 Account, including review of L. Lanpher's comments to same (.5) | 1,125.00 |
| 07/05/07 | A. H. Feller | 3.10 | Draft memorandum of conference call with counsel for Special Investigative Committee regarding subjects of investigation (2.8); research for background section of report (.3) | 1,271.00 |
| 07/05/07 | E. M. Fox | 5.00 | Review docket for Alaska Seaboard settlement (.9), review and revise notes of 6/25 meeting (.7), review Alaska Seaboard stipulation(.4), e-mail L. Lanpher regarding same (.3), review L. Lanpher memo regarding legal issues (1.2), e-mail comments regarding same (.6), review T. Russler (.2) and P. Kardis comments (.2) to Lanpher memo and receive and arrange for UCC search results to be copied and sent to Washington, D.C. office (.5) | 3,875.00 |
| 07/05/07 | P. J. Kardis | 1.70 | Research post-petition use of collateral (.9); emails on same (.5), and conference call with L. Lanpher on same (.3) | 1,062.50 |

-71-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/05/07 | R.L. Kline Dubill | 7.70 | Prepare for meetings at New Century (0.8); conference call with team in preparation for meetings at New Century (0.3); attend by phone meetings at New Century with O'Melveny attorneys and New Century employees (4.3); e-mails and telephone calls regarding upcoming meetings between team and BDO and Pricewaterhouse (0.6); review teams' draft lists of issues for e-DAT group review of documents and provide comments regarding same (1.7) | 3,503.50 |
| 07/05/07 | E. A. Koeppel | 13.80 | Edit draft memorandum regarding meeting with Heller Ehrmann concerning internal review of New Century (4.5); preparation for meetings with New Century and O Melveny & Myers concerning document preparation and related matters (2.8); attend meeting with New Century and O'Melveny & Myers concerning document preservation and related matters (4.5); conferences with. M. Missal, S. Topetzes, J. Halter, M. Bowman and BDO Seidman concerning document requests to New Century (1.5); draft document requests to New Century (.5) | 5,865.00 |
| 07/05/07 | S. E. Lambrakopoulos | 1.60 | Various emails with counsel regarding document and workplan issues (.6); review Heller Ehrmann interview memoranda (1.0) | 840.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/05/07 | L. C. Lanpher | 7.10 | Review and provide comments on draft memorandum of 6/25/07 interview and review notes regarding that interview and suggested follow ups (1.1); respond to comments from team members regarding cash collateral work plan, including telephone calls and/or emails with Bornstein, Kardis, Russler and Fox on this subject (1.4); communications from and to B. Logan regarding production of documents and arranging interviews (.4); review of repurchase and loan purchase agreements and other documents in preparation of draft outline for anticipated interviews (4.2) | 4,437.50 |
| 07/05/07 | W. P. Loughlin | 1.00 | Draft and circulate memo regarding priority custodian/search terms | 750.00 |
| 07/05/07 | A. R. McFall | 8.30 | Continue to review documents related to repurchase reserve calculation, residual interest valuation, and discussions with KPMG (4.5); update list of search terms and custodians to provide to E-dat team (1.1); draft document containing information and documents that investigation team seeks to find (.5); search for documents on aforementioned list (2.2) | 2,697.50 |
| 07/05/07 | N. F. Meyers | 2.00 | Review New Century bankruptcy docket for 9019 settlement motion by between Debtors and Alaska Seaboard (.7); prepare timeline of events for E. Fox (1.3) | 430.00 |
| 07/05/07 | B. H. Nielson | 1.30 | Continue review of background materials regarding the subprime mortgage industry and New Century | 682.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/05/07 | B. A. Ochs | 7.20 | Draft decision log information for document review regarding insider stock sales (3.5); prepare summary associate research assignment (.3) and conference with M. Bradbury to give assignment (.3); review draft of memorandum regarding meeting with Heller Ehrmann and documents regarding insider stock sales (2.3); review research memorandum regarding executive compensation (.8) | 4,500.00 |
| 07/05/07 | M. J. Quinn | 3.40 | Review notes of Heller Ehrmann and Pricewaterhouse witness interviews relating to KPMG involvement in accounting changes | 1,564.00 |
| 07/05/07 | G. R. Reichardt | 0.30 | Review e-mails regarding document collection and review and related meetings | 195.00 |
| 07/05/07 | L. M. Richman | 3.20 | Revise memorandum regarding briefing by counsel to the Special Investigative Committee | 1,232.00 |
| 07/05/07 | T. Russler | 3.00 | Reviewing draft cash collateral memo; research relevant UCC issues; draft comments on memo | 2,100.00 |
| 07/05/07 | L. G. Shough | 8.20 | Conference with J. Bornstein, A. Kostner and L. Lanpher regarding further analysis of cash collateral issue (.6); continue to review and analyze repurchase agreement and create summary of relevant sections for cash collateral issue (4.6); revise draft summary of repurchase agreement per J. Bornstein comments (1.9); review changes and comments to June 25 memorandum draft and further revise memorandum (1.1) | 2,296.00 |

-74-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/05/07 | S. G. Topetzes | 9.40 | Prepare for meeting with counsel for the debtor and New Century personnel regarding document identification and collection issues, and examine relevant materials (2.8); meeting with M. Missal, R. Kline-Dubill, E. Koeppel, M. Bowman, J. Halter, BDO representatives, counsel for New Century and certain New Century personnel regarding identification of relevant documents and related issues concerning examination (4.5); conferences with M. Missal, BDO representatives, E. Koeppel, J. Halter and M. Bowman regarding related issues and approach to preparation for interviews of present and former New Century personnel (1.3); further analysis of issues related to requests for documents and information possessed by independent auditors of New Century (.8) | 6,110.00 |
| 07/05/07 | L Woo | 2.10 | Index NCEX documents (1.3); research UCC filings (0.8) | 514.50 |
| 07/06/07 | F. H. Ashby | 3.00 | Review UCC filings against charts prepared | 540.00 |
| 07/06/07 | S. T. Baker | 0.90 | Conference with B. Ochs regarding researching and composing a memorandum on causes of action against New Century officers and directors for insider trading | 211.50 |
| 07/06/07 | J. J. Bornstein | 3.40 | Review and revise memorandum regarding initial interviews and further handling (1.7); Legal research regarding cash collateral (.5); Confer with L. Lanpher, L. Shough and A. Kostner regarding further handling (.6); review emails (.6) | 1,785.00 |

-75-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/06/07 | M. B. Bowman | 5.20 | Review of notes and documents from meeting with New Century and O'Melveny and confer with team regarding outstanding issues (1.4); Meetings with O'Melveny and tour of New Century facilities (3.8); | 1,248.00 |
| 07/06/07 | M. D. Bradbury | 3.10 | Research directors' and officers' duties and liabilities in Maryland. | 728.50 |
| 07/06/07 | A. J. Eldridge | 2.50 | Draft and edit memo on executive compensation | 587.50 |
| 07/06/07 | A. J. Eldridge | 0.80 | Meet with B Ochs and B Nielson regarding portion of executive compensation memo | 188.00 |
| 07/06/07 | A. H. Feller | 2.20 | Meet with B. Ochs and B. Nielson regarding drafting of background section of report (.8); research for additional drafting of report (1.4) | 902.00 |
| 07/06/07 | E. M. Fox | 0.90 | Review time line of events and meeting with N. Meyers regarding same (.1), review UBS pleadings (.5) and e-mail L. Lanpher regarding need for general account information (.3) | 697.50 |
| 07/06/07 | E. Kane | 4.80 | Review company filings and other background materials (1.4); continue drafting company background section for interim report (3.4) | 1,320.00 |
| 07/06/07 | P. J. Kardis | 1.30 | Review of post-petition use of collateral issues (.9), email correspondence with R. Russler and L. Lanpher on same (.4) | 812.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/06/07 | R.L. Kline Dubill | 4.30 | Telephone conference and e-mails with M. Missal regarding meetings at New Century's offices (0.5); telephone conference with B. Lenhart at BDO and attention to planning for upcoming meetings with same (1.2); review team e-mail correspondence and memoranda (0.8); attention to document management issues regarding Attenex database and newly located hard copy documents (1.8) | 1,956.50 |
| 07/06/07 | E. A. Koeppel | 4.20 | Meeting with J. deNeve and New Century employees regarding document preservation and related issues (2.7); conferences with M. Missal, S. Topetzes, J. A. Halter and M. Bowman regarding same (1.5) | 1,785.00 |
| 07/06/07 | A. Kostner | 4.90 | Review and summarize repurchase agreements for issues related to cash collateral (4.6); confer with L. Shough, J. Bornstein, and L. Woo regarding document review (0.3) | 1,298.50 |
| 07/06/07 | S. E. Lambrakopoulos | 4.00 | Telephone conference with M. Quinn regarding investigation relating to external auditors (.4); various emails with P. Loughlin, A. McFall and R. Kline Dubill regarding search terms for accounting issues (.4); develop search terms for same (1.0); review interview memos from Heller Ehrmann (2.0); emails with T. Lendez (BDO) regarding KPMG subpoena (.2) | 2,100.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/06/07 | L. C. Lanpher | 7.70 | Telephone calls and emails with B. Logan and with K&L Gates team members to prepare for interviews and obtain documents (2.2); review documents to prepare for upcoming interviews (4.9) and interact with K&L Gates team members to coordinate preparation work (.6) | 4,812.50 |
| 07/06/07 | A. R. McFall | 2.80 | Review documents related to repurchase reserve calculation, residual valuation, and discussions with KPMG (1.2); review interview memoranda from Heller Ehrmann (1.4) and conference with G. Reichardt regarding document review (.2) | 910.00 |
| 07/06/07 | N. F. Meyers | 1.50 | Review New Century bankruptcy and adversary dockets for information regarding UBS filing (.5); draft, review and revise timeline of same for E. Fox (1.0) | 322.50 |
| 07/06/07 | B. H. Nielson | 3.20 | Review and revise draft memo on subprime mortgage industry background and current crisis prepared by A. Feller (1.2); meet with A. Feller and B. Ochs to discuss draft memo on subprime mortgage industry background and current crisis (0.8); brief review of draft memo on senior executive compensation and incentive plans prepared by A. Eldridge (0.4); meet with A. Eldridge and B. Ochs to discuss draft memo on senior executive compensation and incentive plans (.8) | 1,680.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/06/07 | B. A. Ochs | 5.00 | Review and revise memorandum regarding telephone call with Howrey & Simon (.8); meet with A. Feller regarding comments on memorandum regarding subprime market (.8); conference with A. Eldredge and B. Nielsen regarding executive compensation research (.8); work on issues list regarding insider stock sales (.8); review SEC release regarding Rule 10b5-1 (.8); conference with S. Baker to convey research assignment regarding insider stock sales (.9) | 3,125.00 |
| 07/06/07 | M. J. Quinn | 2.40 | Telephone conference with S. Lambrakopoulos regarding status, strategy and preparation for KPMG review team (0.4); review notes of Heller Ehrmann witness interviews (2.0) | 1,104.00 |
| 07/06/07 | G. R. Reichardt | 1.20 | Review literature regarding subprime mortgage industry and related issues, including materials on extranet (1.0); conference with A. McFall regarding status of document review (0.2) | 780.00 |
| 07/06/07 | L. M. Richman | 2.20 | Revise memorandum regarding briefing by counsel to the Special Investigative Committee and review documents and information on Extranet to confirm certain issues related to same and statements contained in same | 847.00 |
| 07/06/07 | T. Russler | 0.50 | Coordinate with E. Fox and F. Ashby on review of UCC financing statements of secured creditors | 350.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/06/07 | L. G. Shough | 7.90 | Continue to review and analyze repurchase agreements for relevant cash collateral provisions and draft summary and key provisions relating to cash collateral issue (5.1); revise summary of key provisions per J. Bornstein's revisions (1.5);conference with A. Kostner, J. Bornstein and L. Woo regarding document review and travel to New Century offices (.3); conference with L. Woo regarding document review process and vendor contacts for document production (.3); revise comprehensive work product version and basic factual version of June 25 interview memo and send to cash collateral group, M. Missal and B. Kline Dubill (.5); emails to L. Woo and A. Kostner regarding further review of documents (.2) | 2,212.00 |
| 07/06/07 | S. G. Topetzes | 6.00 | Meetings with M. Missal, E. Koeppel, M. Bowman, J. Halter, J. deNeve (counsel for New Century) and New Century personnel regarding collection and identification of relevant records and related issues (3.0); conferences with M. Missal, E. Koeppel, M. Bowman and J. Halter regarding the same and approach to analysis of relevant data (1.4); further review of materials received from counsel for Special Committee and outline issues related to anticipated interviews of former New Century personnel (1.6) | 3,900.00 |
| 07/06/07 | L Woo | 1.40 | Review e-mails (0.1); meet with attorneys to prepare for Irvine trip (0.7); contact copy service regarding possible upcoming scanning/copying in Irvine (0.6) | 343.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/07/07 | M. B. Bowman | 3.80 | Review interview notes and begin memorandum from interviews at New Century (3.8) | 912.00 |
| 07/07/07 | L. C. Lanpher | 0.50 | Email to M. Missal regarding obtaining documents from New Century (0.1); read cases on repurchase agreement legal issues relevant to the cash collateral issue (.4) | 312.50 |
| 07/07/07 | S. G. Topetzes | 0.80 | Review materials regarding analysis of accounting issues and relevant interviews of present and former New Century personnel (.8) | 520.00 |
| 07/08/07 | J. J. Bornstein | 2.70 | Review bankruptcy cases and repurchase agreements (2.4); Review and respond to emails regarding status and further handling (.3) | 1,417.50 |
| 07/08/07 | M. B. Bowman | 3.30 | Drafting interview memorandum and review notes and documents from meetings with New Century and O'Melveny attorneys. | 792.00 |
| 07/08/07 | L. C. Lanpher | 3.80 | Obtain cases relevant to the cash collateral issue (.2); email to B. Logan regarding cash collateral documents (.1); research repurchase agreement issues pertinent to the cash collateral issue (2.0); review documents and otherwise prepare for upcoming cash collateral interviews (1.7) | 2,375.00 |
| 07/08/07 | L. G. Shough | 1.80 | Continue to review and analyze repurchase agreements and draft summary of agreement and relevant key provisions (1.1); review and analyze case law regarding treatment of repurchase agreement for bankruptcy purposes (.7) | 504.00 |
| 07/09/07 | S. T. Baker | 1.10 | Conduct research regarding potential insider trading causes of action for B. Ochs | 258.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/09/07 | J. J. Bornstein | 5.40 | Confer with L. Shough, A. Kostner and L. Woo regarding repurchase agreement (1.3); Review and revise to-do list (.5); Review various loan repurchase agreement (2.4); confer with L. Lanpher regarding further handling (.2); review various email and prepare for interviews (.8) | 2,835.00 |
| 07/09/07 | M. B. Bowman | 5.40 | Draft interview memorandum regarding trip to New Century head quarters and review of facilities (4.9); Email correspondence with E-dat group and attorneys regarding Ringtail database access and scanning protocol (.5) | 1,296.00 |
| 07/09/07 | M. D. Bradbury | 5.70 | Research directors' and officers' duties and liabilities in Maryland. | 1,339.50 |
| 07/09/07 | E. J. Fishman | 0.10 | Review status update from M. Missal (0.1) | 47.50 |
| 07/09/07 | E. M. Fox | 1.50 | Call with S. Lambrakopoulos regarding 2004 application (.2), meeting with E. Moser regarding repurchase agreement/sale issues (.8) and review filed pleadings (.5) | 1,162.50 |
| 07/09/07 | E. Kane | 2.80 | Continue drafting company background section of interim report; e-mail to B. Ochs and B. Nielson for review | 770.00 |
| 07/09/07 | P. J. Kardis | 1.50 | Meet with L. Lanpher on interpretation of repurchase agreement (.2); research and review of case law on repurchase agreements (1.3) | 937.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/09/07 | R.L. Kline Dubill | 9.10 | Attention to document management/ eDAT issues (2.8); attention to sending teams to review documents at New Century, including telephone calls with O'Melveny attorneys, conferences with team and e-mails regarding same (3.8); plan and prepare for upcoming meetings w/ BDO, FTI and Pricewaterhouse (2.5) | 4,140.50 |
| 07/09/07 | E. A. Koeppel | 5.50 | Draft and edit memorandum regarding meetings at New Century concerning data and document preservation issues (5.5) | 2,337.50 |
| 07/09/07 | A. Kostner | 8.90 | Review and summarize repurchase agreements for issues related to cash collateral (7.6); confer with J. Bornstein, L. Woo, and L. Shough regarding cash collateral document review (1.3) | 2,358.50 |
| 07/09/07 | S. E. Lambrakopoulos | 8.20 | Confer with M. Missal and L. Lanpher regarding gathering of documents (.4); various conferences with M. Missal, R. Kline Dubill, and S. Topetzes regarding investigation, documents retrieval, and KPMG subpoena (2.0); Telephone conference with E. Fox regarding KPMG subpoena (.2); prepare attachment to KPMG subpoena, Rule 2004 motion, and associated pleadings (3.6); review interview memoranda and public filings by New Century (2.0) | 4,305.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/09/07 | L. C. Lanpher | 7.80 | Meet with P. Kardis on repurchase agreement issues relevant to the cash collateral investigation (0.20); meet with M. Missal regarding ongoing cash collateral issues (0.20); e-mails with B. Logan regarding cash collateral issues (0.20); continue review of cash collateral documents to prepare for upcoming interviews (6.3) and e-mails and telephone calls with cash collateral team members regarding these subjects and the ongoing effort of the Examiner to obtain access to New Century documents (.9) | 4,875.00 |
| 07/09/07 | A. R. McFall | 3.50 | Review interview memoranda from Heller Ehrmann | 1,137.50 |
| 07/09/07 | E. Moser | 7.50 | Legal research regarding repurchase agreement characterization issues (5.1); email correspondence with L. Lanpher regarding same (.4); conference with E. Fox regarding scope of anticipated report and strategic research issues (.8); legal research regarding trust fund/cash collateral priority and tracing issues (1.2) | 3,750.00 |
| 07/09/07 | B. A. Ochs | 0.40 | Work on investigative chronology | 250.00 |
| 07/09/07 | G. R. Reichardt | 1.70 | Review Heller Ehrmann report and related documents and e-mails regarding status of document organization and search | 1,105.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/09/07 | L. G. Shough | 9.80 | Confer with J. Bornstein, L. Woo, and L. Shough regarding cash collateral document review (1.3); revise June 25 interview memorandum and memorandum of additional, follow up items (.5); continue to review and analyze repurchase agreements for key provisions and revise agreement summaries based on new template and instructions (8.0) | 2,744.00 |
| 07/09/07 | J. Shuttleworth | 4.20 | Review of various e-mails and documents (.6); attention to scheduling issues (.5); various meetings with team members (3.1) | 693.00 |
| 07/09/07 | S. G. Topetzes | 4.90 | Review materials and revise requests related to analysis of issues related to external auditors (.3); conferences with M. Missal, R. Kline-Dubill and S. Lambrakopoulos regarding collection of additional documents related to accounting issues (2.0); review materials and outline issues regarding preparation for upcoming interviews of accounting personnel and attention to related staffing issues (2.8); further review of materials related to review conducted on behalf of Special Committee of the Board of Directors and outline related issues (.6) | 3,185.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/09/07 | L Woo | 6.50 | Review e-mails (0.3); confer with J. Bornstein, A. Kostner, and L. Shough regarding cash collateral document review (1.3); draft memo regarding 6/25/07 interviews (1.0); telephone conversation with M. Bowman regarding upcoming travel to Irvine (0.2); print documents relating to cash collateral from Ringtail (0.2); draft summary memo regarding master repurchase agreement (2.8); conduct Ringtail search for terms relating to master repurchase agreements (0.7) | 1,592.50 |
| 07/10/07 | S. T. Baker | 1.10 | Conduct research for B. Ochs regarding potential trading causes of action | 258.50 |
| 07/10/07 | J. J. Bornstein | 5.10 | Confer with L. Lanpher regarding status and further handling and review emails regarding same (.6); review repo documents and summaries (1.1); review UCC documents (.8); review whole loan purchase agreements (.6); draft email to Cash Collateral Team regarding UCC Security issues (.6); confer with L. Shough and A. Kostner regarding interview and document review in Irvine (.5); consider issues and prepare for interviews (.9) | 2,677.50 |
| 07/10/07 | M. B. Bowman | 4.50 | Call with J. Halter regarding document review at New Century (.4); Finalize interview memorandum (3.2) and confer with E. Koeppel regarding edits and additional information needed (.1); finalize document review and exhibit gathering for upcoming review efforts at New Century headquarters (.8) | 1,080.00 |
| 07/10/07 | M. D. Bradbury | 3.40 | Research directors' and officers' duties and liabilities in Maryland. | 799.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/10/07 | D. T. Case | 2.20 | Review interview notes by Price Waterhouse and Heller Ehrmann (1.8); discuss investigation plan going forward with S. Topetzes (0.4) | 1,375.00 |
| 07/10/07 | F. Dell'Olio | 3.30 | Review lien searches and edit lien chart regarding same | 907.50 |
| 07/10/07 | A. J. Eldridge | 3.00 | Draft and revise memo on executive compensation; search for documents needed as exhibits | 705.00 |
| 07/10/07 | K. S. Elliott | 2.20 | Confer with E. Moser regarding recharacterization issues (.2); research regarding Rule 2004 examinations (2.0) | 990.00 |
| 07/10/07 | E. M. Fox | 7.90 | Call with M. Etkin regarding meeting (.2), meeting with K. Elliott regarding Orange County trip (.2), e-mail 2004 application to M. Minuti (.2), review and revise 2004 application (5.8), calls with S. Lambrakopoulos regarding same (.4) and calls with M. Minuti, K. Elliott and E. Moser regarding notice of 2004 and related issues (1.1) | 6,122.50 |
| 07/10/07 | E. Kane | 0.30 | Conference with B. Ochs regarding draft of company background for interim report | 82.50 |
| 07/10/07 | P. J. Kardis | 2.10 | Research and review legal issues in connection with post-petition cash collateral issues. | 1,312.50 |
| 07/10/07 | R.L. Kline Dubill | 7.50 | Coordinate document reviews in L.A. and Irvine (3.8); attention to KPMG subpoena (0.8); coordinate meetings with Heller and Pricewaterhouse (0.8); conferences and communications with team regarding document management and review (2.1) | 3,412.50 |
| 07/10/07 | E. A. Koeppel | 5.50 | Attend training regarding Ringtail software for document review (1.0); draft and edit memorandum regarding onsite visit to New Century on July 5 and 6, 2007 (4.5) | 2,337.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/10/07 | A. Kostner | 7.20 | Review and summarize repurchase agreements for issues related to cash collateral | 1,908.00 |
| 07/10/07 | S. Kurian | 0.30 | Call with S. Lambrakopoulos regarding document review in O'Melveny office (.1); review interview memoranda, Heller Herman report, and other materials in preparation for O'Melveny office document review (.2) | 82.50 |
| 07/10/07 | S. E. Lambrakopoulos | 8.60 | Various conferences and emails with S. Topetzes and R. Kline Dubill regarding accounting and discovery issues (1.5); confer with T. Lendez (BDO) regarding KPMG subpoena (.8); confer with E. Fox regarding same (.4); revise Rule 2004 Application for KPMG subpoena (2.0); review interview memos and other materials or preparation for O'Melveny trip (3.0); various emails with M. Missal and other team members regarding same (.9) | 4,515.00 |
| 07/10/07 | L. C. Lanpher | 9.80 | Prepare for interviews on cash collateral issues (4.7), including preparation of draft outline, telephone calls with J. Bornstein (.6) and E. Fox (.1), meetings with S. Topetzes, E. Koeppel and M. Missal (.4) and extensive review of documents that may be referenced in the investigation (4.0) | 6,125.00 |
| 07/10/07 | R. Lawton | 0.70 | Email with R. Kline Dubill; confer with S. Topetzes; coordinate travel to Irvine, CA | 154.00 |
| 07/10/07 | N. F. Meyers | 0.30 | Update calendar of significant events | 64.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/10/07 | E. Moser | 6.70 | Legal research regarding repurchase agreement and tracing issues (5.6); conference with E. Fox regarding status of research (.3); conference with E. Fox regarding participation rights under FRBP 2004 (.4); review appointment order regarding same (.2) and conference with K. Elliott regarding recharacterization issues (.2) | 3,350.00 |
| 07/10/07 | B. A. Ochs | 3.90 | Review draft section regarding company background (.7); conference with E. Kane regarding draft section on company background (.3); research insider trading issues (2.9) | 2,437.50 |
| 07/10/07 | J. H. Roeber | 0.50 | Discussion with S. Topetzes regarding trip to Irvine. | 162.50 |
| 07/10/07 | T. Russler | 1.00 | Review cases on "lowest intermediate balance" test | 700.00 |
| 07/10/07 | L. G. Shough | 4.90 | Confer with J. Bornstein regarding additional document review (.2); confer with L. Woo regarding potential missing repurchase agreements (.2); continue to review and analyze repurchase agreements for key provisions and revise agreement summaries based on new template and instructions (3.9); review and analyze template of whole loan purchase agreement for comparison with repurchase agreement terms and confer with J. Bornstein and A. Kostner regarding comparable terms (.6); | 1,372.00 |
| 07/10/07 | J. Shuttleworth | 1.90 | Review of various documents and e-mails; attention to scheduling issues | 313.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/10/07 | S. G. Topetzes | 5.70 | Conferences with M. Missal, R. Kline-Dubill, and S. Lambrakopoulos regarding issues and approach related to document collection and review, review related communications with counsel for New Century and evaluate relevant documents (1.4); outline issues and review materials provided by New Century in preparation for interviews of New Century personnel (2.7); conference with D. Case regarding evaluation of matters related to Audit Committee and review relevant materials (.4); conferences with J. Roeber and R. Lawton regarding collection of documents at New Century and related issues (.4); analyze materials related to examination of internal controls (.8) | 3,705.00 |
| 07/10/07 | J. L. Wayne | 0.80 | New Century Review background materials and organize document review team | 312.00 |
| 07/10/07 | L Woo | 4.60 | Conduct Ringtail search for terms relating to master repurchase agreements (2.5); draft summary memo regarding master repurchase agreement (2.0); review e-mails (0.1) | 1,127.00 |
| 07/11/07 | K. S. Asfour | 1.60 | Telephone conference with R. Kline-Dubill, S. Henry and A. Camron regarding matter overview and document review project (1.1); review background materials regarding same (.5) | 584.00 |
| 07/11/07 | F. H. Ashby | 0.60 | Review UCC filings against spreadsheets prepared | 108.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/11/07 | J. J. Bornstein | 13.00 | Review memos and interview notes (3.6);  prepare and discuss document retention and interview strategy with San Francisco team (1.3); discuss strategy with San Francisco and DC team (1.0); discuss document retention issues with New Century employees and locate, inventory and mark for copying relevant documents at New Century headquarters (7.1) | 6,825.00 |
| 07/11/07 | M. B. Bowman | 10.60 | Review of documents, memoranda and notes regarding Examiner's issues in preparation of meetings and document review (1.9); meetings with O'Melveny & Myers personnel and document review and gathering efforts at New Century's offices (4.4); attention to L. Lanpher request for documents and materials for upcoming interviews (1.3) | 2,544.00 |
| 07/11/07 | M. D. Bradbury | 2.70 | Research directors' and officers' duties and liabilities in Maryland. | 634.50 |
| 07/11/07 | A. J. Camron | 3.40 | Teleconference with counsel regarding review of relevant documents (1.1); Review and analyze relevant periodicals and memoranda informative to review of documents for relevance (2.3) | 1,411.00 |
| 07/11/07 | D. T. Case | 2.00 | Review materials regarding accounting issues (0.5); participate in meeting with BDO Seidman, M. Missal, S. Topetzes, S. Lambrakopoulos, G. Reichardt regarding status of accounting analysis (1.5) | 1,250.00 |
| 07/11/07 | A. J. Eldridge | 2.90 | Draft and revise memo on executive compensation | 681.50 |
| 07/11/07 | K. S. Elliott | 2.50 | Research regarding rule 2004 examinations | 1,125.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/11/07 | E. M. Fox | 2.00 | E-mail S. Lambrakopoulos regarding 2004 application(.2) and review various filed pleadings (1.8) | 1,550.00 |
| 07/11/07 | S. M. Henry | 2.50 | Conference call with R. Kline-Dubill, A. Camron, K. Asfour regarding background of case, document review and related matters (1.1); review background materials and prepare information and cover sheets for document review (1.1); conversations with M. Bowman regarding same (.3) | 1,125.00 |
| 07/11/07 | E. Kane | 1.80 | Complete revisions to company background section of draft report | 495.00 |
| 07/11/07 | P. J. Kardis | 1.90 | Research and review of lowest intermediate balance rule and email correspondence on same (1.7), call with G. Reichardt on accounting issues (.2) | 1,187.50 |
| 07/11/07 | R.L. Kline Dubill | 10.10 | Prepare for BDO meeting (1.5); conference with BDO and M. Missal, followed by conference with BDO, M. Missal and K&L team (3.7); prepare and gather background materials for teams conducting document review and brief teams (2.3); attention to issues regarding document review and management, including correspondence with New Century's counsel regarding process and conferences with team members (1.8); gather materials to send to BDO and draft e-mail regarding same (0.8) | 4,595.50 |
| 07/11/07 | E. A. Koeppel | 2.40 | Attend meeting with BDO Seidman regarding review of New Century accounting and other issues (1.7); edit subpoena to KPMG and coordinate filing and service of process (2.4) | 1,020.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/11/07 | A. Kostner | 12.20 | Review memos and interview notes (3.8), prepare and discuss document retention and interview strategy with San Francisco team (1.3), discuss strategy with San Francisco and DC team, (1.0), discuss document retention strategy with New Century employees and locate, inventory and mark for copying relevant documents at New Century headquarters (7.1) | 3,233.00 |
| 07/11/07 | S. Kurian | 2.80 | Research and prepare background materials on custodians of documents at O'Melveny (2.8) | 770.00 |
| 07/11/07 | S. E. Lambrakopoulos | 6.30 | Meet with BDO Seidman team regarding accounting investigation workplan (2.0); finalize KPMG subpoena (2.0); various telephone conferences, emails and conferences with E. Koeppel, S. Topetzes, E. Fox and M. Minuti regarding same (.8); review team memos regarding discovery issues (1.5) | 3,307.50 |
| 07/11/07 | L. C. Lanpher | 13.00 | Prepare for interviews (5.00); meeting with K&L Gates team members at Irvine office to prepare for document review (1.00); conduct document review at New Century (5.60); prepare for July 12, 2007 interviews (1.40) | 8,125.00 |
| 07/11/07 | R. Lawton | 0.80 | Review background materials related to New Century matter | 176.00 |
| 07/11/07 | A. R. McFall | 4.30 | Draft memorandum to G. Reichardt discussing preliminary document review (.7); review documents related to restatement decision (3.6) | 1,397.50 |
| 07/11/07 | N. F. Meyers | 0.70 | Retrieve affidvit of service and other pleadings regarding Alaska Seaboard settlement stipulation off PACER and distribute to E. Fox | 150.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/11/07 | E. Moser | 2.70 | Legal research regarding repurchase agreement characterization issues and trust fund/cash collateral tracing issues | 1,350.00 |
| 07/11/07 | B. H. Nielson | 2.00 | Continue review of background information regarding the subprime mortgage industry and New Century | 1,050.00 |
| 07/11/07 | B. A. Ochs | 1.10 | Research regarding insider stock sales themes (.8); conference with R. Kline-Dubill regarding document issues (.3) | 687.50 |
| 07/11/07 | G. R. Reichardt | 3.10 | Meeting with BDO representatives and members of K&L team, including M. Missal, R. Kline-Dubill, S. Topetzes, D. Case and S. Lambrakopoulos (2.2); conference with A. McFall to discuss results of document review and coordination efforts with BDO and others (0.7), conference with P. Kardis regarding accounting issues (.2) | 2,015.00 |
| 07/11/07 | T. Russler | 1.00 | Review of literature and email discussion on "lowest intermediate balance" test | 700.00 |
| 07/11/07 | L. G. Shough | 13.20 | Review memos and notes (3.8); prepare and discuss document retention and interview strategy with San Francisco team (1.3); discuss strategy with San Francisco and DC team (1.0); discuss document retention strategy with New Century employees and locate, inventory and mark for copying relevant documents at New Century headquarters (7.1) | 3,696.00 |
| 07/11/07 | J. Shuttleworth | 3.70 | Review of various documents and e-mails (1.3); various conferences with team members (.9); review and revise memos (1.5) | 610.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/11/07 | S. G. Topetzes | 6.60 | Attend portion of meeting with BDO representatives regarding investigation and next steps (1.5); review materials regarding motion and proposed document requests to KPMG and evaluate related matters (.6); communications with M. Missal regarding collection and evaluation of relevant materials (.3); outline issues regarding interviews associated with examination of repurchase reserves and valuation of residual interests (3.5); outline issues and examine materials regarding plan for evaluation of internal audit and SOX control procedures and related audits at New Century. (.7) | 4,290.00 |
| 07/11/07 | L Woo | 9.30 | Conference with attorneys J. Bornstein, A. Kostner and L. Shough regarding document retention (1.3); confer with team regarding document review (0.9); document review at New Century (7.1) | 2,278.50 |
| 07/12/07 | K. S. Asfour | 8.10 | Review documents for relevance in connection with examiner's investigation (8.1) | 2,956.50 |
| 07/12/07 | F. H. Ashby | 1.30 | Review UCC filings against spreadsheets and mark up corrections | 234.00 |
| 07/12/07 | J. J. Bornstein | 8.90 | Prepare for (1.4) and participate in interviews of employees (6.2); discuss next steps with team. (1.3) | 4,672.50 |
| 07/12/07 | J. D. Borrowman | 2.00 | Review updates and background materials related to the matter | 800.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/12/07 | M. B. Bowman | 8.40 | Review and analyze documents at New Century headquarters (5.6); Confer with S. Topetzes and E-Dat staff regarding scanning procedures(.8); work with O'Melveny paralegal to flag documents as priority (.7); draft email and memorandum regarding experiences at New Century offices and document review obstacles (1.3). | 2,016.00 |
| 07/12/07 | A. J. Camron | 8.10 | Review documents for relevance in connection with examiner's investigation (8.1) | 3,361.50 |
| 07/12/07 | A. J. Eldridge | 1.20 | Edit memo on executive compensation | 282.00 |
| 07/12/07 | K. S. Elliott | 5.00 | Research and review caselaw discussing recharacterization of sale/transfers of mortgage interests as secured financings (4.6) and meeting with E. Moser regarding same (.4) | 2,250.00 |
| 07/12/07 | E. J. Fishman | 0.70 | Review e-mail update from M. Missal on KPMG subpoena (.1); review materials relating to securitization accounting (.6) | 332.50 |
| 07/12/07 | E. M. Fox | 7.20 | Interview employees (6.2), and meeting with team (1.0) | 5,580.00 |
| 07/12/07 | S. M. Henry | 8.10 | Review documents for relevance in connection with examiner's investigation (8.1) | 3,645.00 |
| 07/12/07 | J. E. Holmes | 0.80 | Emails regarding vendor coordination and Ringtail loading requirements; conferences with ALS regarding same | 160.00 |
| 07/12/07 | E. Kane | 6.70 | Annotate and complete edits to company background section of draft report | 1,842.50 |
| 07/12/07 | P. J. Kardis | 1.10 | Review and research on accounting issues | 687.50 |
| 07/12/07 | R.L. Kline Dubill | 4.80 | Various telephone conferences and e-mails with team regarding document review and management and with O'Melveny (4.8) | 2,184.00 |

-96-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/12/07 | E. A. Koeppel | 1.00 | Conference with R. Kline Dubill regarding outstanding document collection and review issues (.5); telephone conference with J.A. Halter regarding document collection and review issues (.5) | 425.00 |
| 07/12/07 | A. Kostner | 10.70 | Prepare for interview with New Century restructuring specialist (1.3); interview New Century restructuring specialist (3.4); review and mark documents for retention at New Century's Irvine office (5.2); discuss results of document review with cash collateral team (0.8) | 2,835.50 |
| 07/12/07 | S. Kurian | 8.10 | Review New Century documents at O'Melveny office for relevance and to be copied (8.1) | 2,227.50 |
| 07/12/07 | S. E. Lambrakopoulos | 9.30 | Review documents at O'Melveny (7.0); various conferences with O'Melveny counsel and legal assistants regarding same (.4); various conferences with review team members regarding same (1.0); various emails with M. Missal, S. Topetzes and R. Kline Dubill regarding investigation (.9) | 4,882.50 |
| 07/12/07 | L. C. Lanpher | 11.30 | Prepare for interviews (2.80); conduct interviews of New Century employees (6.20); meeting with cash collateral team members (1.3), prepare for further interviews and telephone calls and e-mails with M. Missal regarding the investigation (1.0) | 7,062.50 |
| 07/12/07 | R. Lawton | 10.50 | Confer with document review team regarding scope of review and review New Century documents for relevancy and identify files for copying | 2,310.00 |
| 07/12/07 | A. R. McFall | 3.50 | Review documents related to New Century's restatement | 1,137.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/12/07 | E. Moser | 1.70 | Review filed 2004 motion (.2); conference with K. Elliott regarding legal research objectives (.4); email correspondence with M. Missal and E. Fox regarding examiner report in Refco (.2); continued legal research regarding repurchase agreement issues (.9) | 850.00 |
| 07/12/07 | B. H. Nielson | 5.50 | Continue review of materials on the background of the subprime mortgage industry and of New Century (3.5); review emails regarding meetings and developments in the case (0.8); begin review of draft of memo from E. Kane regarding the background of New Century (1.2) | 2,887.50 |
| 07/12/07 | B. A. Ochs | 0.20 | Email J. Handzlik regarding status of providing us with investigative search | 125.00 |
| 07/12/07 | J. H. Roeber | 10.50 | Review documents at New Century Irvine Headquarters | 3,412.50 |
| 07/12/07 | L. G. Shough | 10.70 | Prepare for and coordinate strategy regarding document review and interviews (1.1); document review and analysis of document retention strategy at New Century offices (4.5); interview employees (4.1); conference with cash collateral team to discuss review progress (1.0) | 2,996.00 |
| 07/12/07 | J. Shuttleworth | 2.10 | Review of various documents; various conferences with team | 346.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/12/07 | S. G. Topetzes | 11.40 | Review and evaluate accounting records and other materials at New Century offices and related discussions regarding the same with counsel for New Century (9.2); meetings, telephone conferences or other communications with L. Lanpher, M. Missal, M. Bowman, R. Lawton, and J. Roeber regarding the same and related analysis (.9); evaluate documents and outline issues concerning preparation for interviews of New Century finance and accounting personnel (1.3) | 7,410.00 |
| 07/12/07 | L Woo | 10.70 | Discussion with team regarding upcoming document review (1.1); document review at New Century (8.6); discussion with team regarding results of document review (1.0) | 2,621.50 |
| 07/13/07 | K. S. Asfour | 8.00 | Review documents for relevance in connection with examiner's investigation (8.0) | 2,920.00 |
| 07/13/07 | F. H. Ashby | 0.50 | Review UCC filings against prepared spreadsheets | 90.00 |
| 07/13/07 | S. T. Baker | 4.20 | Conduct research for B. Ochs regarding potential insider trading causes of action | 987.00 |
| 07/13/07 | J. J. Bornstein | 8.10 | Prepare for interview with employee (.5); discuss interview strategy with L. Lanpher, E. Fox and L. Shough (1.0); interview employee along with L. Lanpher and E. Fox and L. Shough (6.3); debrief with L. Shough regarding interview with employee (.3) | 4,252.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/13/07 | M. B. Bowman | 3.20 | Review filings and interview memoranda (1.3); Email correspondence with document review team at New Century offices (.5); Draft emails and memos regarding document analysis and gathering efforts in Irvine (1.4) | 768.00 |
| 07/13/07 | A. J. Camron | 8.60 | Review documents of New Century principals for relevance in connection with examiner's investigation (8.6) | 3,569.00 |
| 07/13/07 | D. T. Case | 1.50 | Review materials on issues, including reviewing new Heller, Ehrmann materials | 937.50 |
| 07/13/07 | K. S. Elliott | 4.30 | Research regarding recharacterization of transfers of mortgage interests (3.9) and meeting with E. Moser regarding same (.4) | 1,935.00 |
| 07/13/07 | E. J. Fishman | 0.50 | Begin reviewing summary of meeting with Heller Ehrmann (.3); confer with R. Dubill regarding status of investigation and document review (.2) | 237.50 |
| 07/13/07 | E. M. Fox | 4.50 | Interview employee (4.0) and exchange e-mails with M. Minuti and M. Missal regarding KPMG 2004 issues (.5) | 3,487.50 |
| 07/13/07 | S. M. Henry | 8.00 | Review documents for relevance in connection with examiner's investigation (8.0) | 3,600.00 |
| 07/13/07 | J. E. Holmes | 0.70 | Telephone calls and emails regarding training and database set up and arrange for conference call | 140.00 |
| 07/13/07 | E. Kane | 1.80 | Complete revisions to draft of company background and e-mail to B. Ochs and B. Nielson for review | 495.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/13/07 | R.L. Kline Dubill | 6.50 | Conferences with team regarding document review and management issues (3.4); review recent correspondence and bankruptcy filings (1.6); review materials in preparation for Pricewaterhouse meeting (1.5) | 2,957.50 |
| 07/13/07 | A. Kostner | 3.10 | Prepare summary memo of interview with Alix Partners employee (2.7); confer with cash collateral team regarding document review and retention (0.4) | 821.50 |
| 07/13/07 | S. Kurian | 3.50 | Review New Century documents at O'Melveny office for relevance and to be copied (3.5) | 962.50 |
| 07/13/07 | S. E. Lambrakopoulos | 4.00 | Review documents at O'Melveny (2.0); various conferences with team members regarding document review issues (.5); various emails with M. Missal, S. Topetzes and R. Kline Dubill regarding document issues and accounting investigation (.5); prepare memo relating to document issues (1.0) | 2,100.00 |
| 07/13/07 | L. C. Lanpher | 9.40 | Prepare for interview (3.00); participate in interview of a New Century employee on cash collateral issues (3.20); work on cash collateral issues (3.20) | 5,875.00 |
| 07/13/07 | R. Lawton | 7.00 | Confer with document review team regarding review (1.0); review New Century documents for relevancy and identify files for copying (6.0) | 1,540.00 |
| 07/13/07 | W. P. Loughlin | 1.40 | Review of documents including those related to Heller Ehrmann investigation and addenda to Refco Examiner's Report regarding causes of action elements | 1,050.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/13/07 | A. R. McFall | 4.90 | Review documents related to New Century's restatement, including various emails and memoranda | 1,592.50 |
| 07/13/07 | E. Moser | 2.30 | Review summary of Heller Ehrmann presentation (.7); review repurchase agreements and related transaction documents (1.2); conference with K. Elliott regarding legal research on characterization of repurchase agreement issues (.4) | 1,150.00 |
| 07/13/07 | B. H. Nielson | 5.50 | Review draft memorandum from E. Kane regarding background of New Century (2.5); continue review of other materials regarding background of the subprime mortgage industry and New Century (3.0) | 2,887.50 |
| 07/13/07 | G. R. Reichardt | 0.60 | Communications with R. Kline and A. McFall regarding Heller presentation and related matters; review M. Missal status report | 390.00 |
| 07/13/07 | J. H. Roeber | 3.50 | Reviewing Document at New Century Irvine Headquarters (3.5) | 1,137.50 |
| 07/13/07 | R. Rogers | 3.70 | Prepare materials for legal team to use with database, discuss minor issues relating to database with Pittsburgh team. | 647.50 |
| 07/13/07 | L. G. Shough | 8.10 | Prepare for interview with employee (.5); discuss interview strategy with L. Lanpher, E. Fox and J. Bornstein (1.0); interview employee along with L. Lanpher, E. Fox, and J. Bornstein (6.3); debrief with J. Bornstein regarding interview with employee (.3) | 2,268.00 |
| 07/13/07 | J. Shuttleworth | 1.20 | Various conferences with team regarding scheduling and e-mail issues (.6); review of memos and e-mails (.6) | 198.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/13/07 | J. Shuttleworth | 2.40 | Attend team status meeting (1.2); attention to various follow-up issues (.4); review of various documents and e-mails (.8) | 396.00 |
| 07/13/07 | S. G. Topetzes | 7.80 | Review and analyze additional documents at New Century offices and related communications with M. Wyatt and A. Johnson (counsel for New Century) at New Century offices (5.1); evaluate issues and review materials related to examination of restated financial results and related activities of debtor (.8); attention to materials regarding 2004 Motion with respect to KPMG (.2); analyze materials regarding internal audit function and SOX audits conducted at New Century (1.7) | 5,070.00 |
| 07/13/07 | L Woo | 5.10 | Discussion with team regarding upcoming document review (1.8); draft inventory of documents requested (3.3) | 1,249.50 |
| 07/14/07 | E. M. Fox | 0.60 | Conference call with L. Lanpher and J. Bornstein regarding conclusion of employee interview | 465.00 |
| 07/14/07 | L. C. Lanpher | 1.80 | Conference call with J. Bornstein and E. Fox to discuss matters covered at end of Friday interview (0.60); review notes and documents relevant to the cash collateral issues and in anticipation of a New Century meeting scheduled for July 16, 2007 (1.20) | 1,125.00 |
| 07/14/07 | L. G. Shough | 5.80 | Review and analyze interview notes and draft memorandum regarding highlights from interview with employee (5.8) | 1,624.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/14/07 | S. G. Topetzes | 1.50 | Analyze materials and outline lines of inquiry with respect to interviews of accounting and finance personnel (1.3); draft email to accounting and financial reporting team (.2) | 975.00 |
| 07/15/07 | E. J. Fishman | 0.90 | Continue review of summary of Heller Ehrmann meeting | 427.50 |
| 07/15/07 | A. Kostner | 5.40 | Prepare summary memo of interview with Alix Partners employee | 1,431.00 |
| 07/15/07 | L. C. Lanpher | 2.80 | Review notes and documents pertinent to the cash collateral investigation and work on outline of tasks to be accomplished on that investigation | 1,750.00 |
| 07/15/07 | R. Lawton | 1.10 | Prepare inventory list of New Century document categories identified for copying; forward inventory list to M. Wyatt | 242.00 |
| 07/15/07 | G. R. Reichardt | 1.50 | Review memos regarding Heller Ehrmann/Pricewaterhouse investigation in preparation for briefing on July 17 | 975.00 |
| 07/15/07 | L. G. Shough | 10.20 | Review and analyze interview notes and draft memoranda of highlights from employee interviews | 2,856.00 |
| 07/16/07 | K. S. Asfour | 0.60 | Telephone conferences and correspondence with O'Melveny & Myers personnel regarding document production; analysis of issues pertaining to document review and related matters | 219.00 |
| 07/16/07 | S. T. Baker | 4.00 | Conduct research regarding potential insider trading causes of action for B. Ochs | 940.00 |
| 07/16/07 | J. J. Bornstein | 4.10 | Confer with L. Lanpher regarding status (.2); Legal research regarding UCC Article 9 (.6); review and revise draft interview highlights (2.7); review various emails regarding status and further handling (.6) | 2,152.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/16/07 | J. D. Borrowman | 3.00 | Review public filings and updates from M. Missal related to the matter | 1,200.00 |
| 07/16/07 | M. B. Bowman | 6.90 | Weekly status call with M. Missal and team leaders (1.2); confer with technical staff and database support team regarding new documents and Ringtail training (1.0); update case log with bates range information and descriptions and confer with R. Kline Dubill regarding same (2.9); draft memorandum regarding document review process and meetings in Irvine (1.8) | 1,656.00 |
| 07/16/07 | M. D. Bradbury | 2.30 | Research director's and officer's duties in Maryland. | 540.50 |
| 07/16/07 | A. J. Camron | 0.30 | Review notes relating to document review | 124.50 |
| 07/16/07 | D. T. Case | 2.90 | Discussing with S. Topetzes regarding accounting issues (0.3); meeting with M. Missal, S. Topetzes and others regarding status and update on investigation (1.2); review more recent materials received from Heller, Ehrmann regarding their investigation (1.4) | 1,812.50 |
| 07/16/07 | E. J. Fishman | 4.40 | Review audiotape of background briefing by L. Platt and P. Kardis (2.4); review slides relating to Heller Ehrmann presentation (2.0) | 2,090.00 |
| 07/16/07 | E. M. Fox | 3.70 | Meeting with E. Moser regarding repurchase agreement issues (.2), call with M. Minuti and try G. Neal regarding KPMG 2004 issues (.2), call with M. Minuti and G. Neal regarding KPMG 2004 issues (.9), call with M. Missal regarding same (.4), New Century team leader call (1.2) and review various filed pleadings (.8) | 2,867.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/16/07 | S. M. Henry | 1.10 | Review notes from document review at O'Melveny, create table and arrange for transcription of all notes in single format | 495.00 |
| 07/16/07 | J. E. Holmes | 2.80 | Conference call with team regarding database design and workflow; follow up conferences with litigation support team and T. Berlett regarding database adaptions; | 560.00 |
| 07/16/07 | P. J. Kardis | 5.80 | Review post-petition use of collateral memorandum and related legal issues (.8), research and review accounting for residual interests and repurchase obligations (.8), review '34 Act filings for New Century and for similarly situated companies (.7), review FASB 140 rules and various internal memoranda (2.1), review Pricewaterhouse calculations and Heller presentation (1.4) | 3,625.00 |
| 07/16/07 | R.L. Kline Dubill | 4.60 | Conference with team regarding recent events (1.2); attention to document management issues (1.8); telephone calls and e-mails with BDO regarding preparation for Pricewaterhouse and other meetings (0.4); review documents in preparation for Pricewaterhouse meeting (1.3) | 2,093.00 |
| 07/16/07 | E. A. Koeppel | 2.50 | Attend weekly status meeting with Examiner concerning New Century bankruptcy and related investigation (1.2); attend meeting regarding coordination of document database and related issues (1.0); coordinate and direct New Century document collection and review | 1,062.50 |
| 07/16/07 | S. Kurian | 0.10 | Type up notes from document review | 27.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/16/07 | S. E. Lambrakopoulos | 7.80 | Conferences with M. Missal regarding L.A. document review (.3); various emails and conferences with S. Topetzes regarding same (1.0); attend status meeting with M. Missal regarding investigation (1.2); confer with M. Bowman regarding document gathering (.4); various emails with L.A. associates regarding same (.4); telephone conference with M. Quinn regarding KPMG investigation (.4); review Heller Ehrmann materials (2.1); work on matters relating to accounting investigation (2.0) | 4,095.00 |
| 07/16/07 | W. P. Loughlin | 1.50 | Review of Heller Ehrmann and other materials, including witness interviews | 1,125.00 |
| 07/16/07 | A. R. McFall | 3.40 | Review Power Point presentation and attached documents from Heller Ehrmann (1.4); review other documents related to New Century restatement (2.0) | 1,105.00 |
| 07/16/07 | E. Moser | 0.40 | Conference with E. Fox regarding status of investigation (.2); review final version of employee interview memo (.2) | 200.00 |
| 07/16/07 | B. H. Nielson | 4.70 | Attend weekly status meeting and telephone conference with M. Missal, team leaders and BDO (1.2); meet with B. Ochs to discuss comments on E. Kane's draft memorandum regarding the background of New Century (0.5); continue review of draft memorandum regarding the background of New Century (1.0); continue review of other materials regarding the subprime mortgage industry and the background of New Century (2.0) | 2,467.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/16/07 | P. L. Novak | 1.10 | Telephone conference with DC attorneys, Pittsburgh and Seattle e-DAT personnel regarding document collection and review, database structure | 236.50 |
| 07/16/07 | B. A. Ochs | 4.30 | Work on investigative chronology (.6); review draft company background section for initial report (.8); prepare list of interview requests (.4); review Heller Ehrmann briefing materials (.8); conference with B. Nielson regarding draft of company background section for initial report (.5); attend status meeting with team leaders (1.2) | 2,687.50 |
| 07/16/07 | J. B. Pflugh | 1.10 | Telephone conference with Washington office attorneys, Pittsburgh and Seattle e-DAT personnel regarding document collection, database issues | 220.00 |
| 07/16/07 | M. J. Quinn | 5.60 | Review summary of Heller Ehrmann presentation and related power point presentation (2.5); analysis of related issues (1.2); review latest status reports and interview notes (0.8); analysis of issues related to O'Melveny document review and summaries (0.7); telephone conference with S. Lambrakopoulos regarding status and strategy (0.4) | 2,576.00 |
| 07/16/07 | G. R. Reichardt | 2.00 | Review materials from M. Missal and others and review documents (including Pricewaterhouse analyses) in preparation for meeting with Heller Ehrmann and Pricewaterhouse representations | 1,300.00 |
| 07/16/07 | J. H. Roeber | 2.20 | Review of New Century materials - Heller Ehrmann interview memos. | 715.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/16/07 | R. Rogers | 4.20 | Prepare material for legal teams to use with review (3.8), contact vendor to resolve minor issues with material (.4) | 735.00 |
| 07/16/07 | J. Shuttleworth | 2.20 | Attend meeting with team regarding status (1.2); review various communications with team (.4); review of documents and e-mail (.6) | 363.00 |
| 07/16/07 | S. G. Topetzes | 6.90 | Review additional materials received from Heller Ehrmann regarding investigation on behalf of Special Committee of Board of Directors and evaluate related issues (2.8); conference with D. Case regarding aspects of review of accounting and financial reporting issues (.3); conferences with M. Missal, S. Lambrakopoulos and R. Kline-Dubill regarding examination of accounting issues and coordination with accounting experts and outline related issues (1.0); meeting with M. Missal, K&L Gates team and BDO representatives regarding issues related to examination and relevant analysis (1.2); review additional documents and outline searches and lines of inquiry with respect to accounting and financial reporting issues and relevant internal controls (1.6) | 4,485.00 |
| 07/16/07 | L Woo | 4.90 | Draft inventory of documents requested in Irvine, CA (1.5); correspond with Seattle e-DAT group regarding documents requested in Irvine, CA (0.2); print and organize new NCEX documents from Ringtail (2.3); review e-mailed documents (0.9) | 1,200.50 |
| 07/17/07 | K. S. Asfour | 2.60 | Prepare and edit memorandum regarding preliminary document review | 949.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/17/07 | S. T. Baker | 2.70 | Conduct research for B. Ochs regarding potential insider trading causes of action (2.2); conference with B. Ochs regarding insider trading research (.5) | 634.50 |
| 07/17/07 | J. J. Bornstein | 5.80 | Review and revise summary of employee interview (.9); confer with L. Lanpher regarding UCC 9-315 issues (.2); Confer with L. Lanpher and J. Karp regarding Cash Collateral legal issues (1.2); Review UCC, cases, law review articles describing 9-306 and 9-315 (3.5) | 3,045.00 |
| 07/17/07 | J. D. Borrowman | 0.50 | Review materials related to the matter | 200.00 |
| 07/17/07 | M. B. Bowman | 6.80 | Review Ringtail database and draft tracking log (3.8); Confer with T. Berlett regarding database issues and quality check produced material (1.1); Review interview memo and draft bullet point memo regarding document gathering in Irvine, CA (2.0) | 1,632.00 |
| 07/17/07 | A. J. Camron | 1.80 | Review and revise spreadsheet regarding review of relevant documents | 747.00 |
| 07/17/07 | D. T. Case | 1.80 | Attend portion of presentation by Heller Ehrmann and Pricewaterhouse | 1,125.00 |
| 07/17/07 | E. J. Fishman | 0.50 | Review memorandum summarizing visits to New Century offices (0.5) | 237.50 |
| 07/17/07 | S. M. Henry | 1.20 | Review and revise notes from document review | 540.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/17/07 | J. E. Holmes | 4.50 | Email messages to team regarding database organization and training (.4); set up and license new users and check server connections (.7); conferences with P. Novak and T. Berlett regarding remote login requirements (.5); emails to and from C. Dahl regarding materials produced and/or reviewed and extract statistics regarding same from server for him (.8); discuss training with FTI and email to team regarding same (.5); check status of level organization on server (1.6) | 900.00 |
| 07/17/07 | E. Kane | 0.50 | Conference with B. Ochs and B. Nielson regarding draft of company background section | 137.50 |
| 07/17/07 | P. J. Kardis | 8.90 | Pricewaterhouse meeting (4.8); meeting with FTI (.7); meeting with BDO (1.4), review accounting issues through comparison of 34 Act filings of other subprime mortgage companies (1.2); breakout session with BDO on accounting issues (.8) | 5,562.50 |
| 07/17/07 | R.L. Kline Dubill | 9.60 | Prepare for meeting with Pricewaterhouse (1.1); attend meeting with Pricewaterhouse and Heller (4.8); attend meeting with FTI and Creditors' Committee (1.4); conference with accounting team subgroup regarding action items (0.8); conference with M. Missal regarding various retention issues (0.3); attention to document management issues (1.2) | 4,368.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/17/07 | E. A. Koeppel | 7.30 | Prepare for meeting with Price Waterhouse Coopers and Heller Ehrmann regarding internal investigation on behalf of New Century Audit Committee (1.5); attend presentation by Price Waterhouse Coopers and Heller Ehrmann regarding internal investigation on behalf of New Century Audit Committee (4.5); review notes regarding same (.5); coordinate production of documents by New Century and related matters (.8) | 3,102.50 |
| 07/17/07 | A. Kostner | 2.10 | Revise memorandum summarizing highlights of interview with Alix Partners employee | 556.50 |
| 07/17/07 | S. Kurian | 3.80 | Draft memorandum summarizing the review of documents at the O'Melveny office | 1,045.00 |
| 07/17/07 | S. E. Lambrakopoulos | 9.20 | Meeting with Heller Ehrmann and Pricewaterhouse regarding Audit Committee investigation (3.8); meeting with Creditors' counsel and FTI regarding same (.7); meeting with accounting team and BDO Seidman regarding same (1.4); meeting with P. Kardis, G. Reichardt, R. Kline Dubill and A. McFall regarding investigation (.8); confer with P. Kardis regarding same (.4); confer with S. Topetzes regarding same (.8); work on accounting related issues (.9); prepare memo regarding document review (.4) | 4,830.00 |
| 07/17/07 | L. C. Lanpher | 6.90 | Telephone calls with J. Bornstein on cash collateral issues (1.4), e-mail T. Russler on UCC issues (.5), and prepare draft workplan for interviews and other steps to seek to complete the cash collateral investigation (4.0) | 4,312.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/17/07 | W. P. Loughlin | 8.90 | Prepare for meetings, including review of Heller Ehrmann and Pricewaterhouse materials (2.0), attend Pricewaterhouse meeting (4.8), attend FTI meeting (.7), attend BDO meeting (1.4) | 6,675.00 |
| 07/17/07 | A. R. McFall | 8.30 | Review memorandum related to New Century's document retention (.5); attend Pricewaterhouse Coopers presentation related to its work for New Century's Audit Committee (4.8); attend meeting between K&L Gates, BDO Seidman, and FTI regarding work conducted by FTI (.7); attend meeting between BDO and K&L Gates regarding work plan for investigation (1.4); meet with P. Kardis, R. Kline Dubill, S. Lambrakopoulos, and G. Reichardt to discuss meetings and future work to be conducted (.8) | 2,697.50 |
| 07/17/07 | B. H. Nielson | 3.70 | Meet with E. Kane and B. Ochs to review draft memorandum regarding background of New Century (0.5); continue review of materials regarding the background of the subprime mortgage industry and New Century (3.2) | 1,942.50 |
| 07/17/07 | P. L. Novak | 4.20 | Copy images to database server; modify image file structure to conform to database structure as requested by attorneys; create files to link the documents to the images, load to the database; index new documents in the database | 903.00 |
| 07/17/07 | B. A. Ochs | 1.30 | Meet with B. Neilson and E. Kane regarding revisions to company background section of initial report (.8); conference with S. Baker regarding research assignment (.5) | 812.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/17/07 | M. J. Quinn | 1.80 | Review Heller Ehrmann witness interviews | 828.00 |
| 07/17/07 | G. R. Reichardt | 7.70 | Briefing by Pricewaterhouse and others (4.8); meeting with FTI representatives, creditor committee's counsel and others (0.7); meeting with BDO and K & L team members (1.4); follow-up meeting with R. Kline-Dubill, P. Kardis and others (0.8) | 5,005.00 |
| 07/17/07 | J. H. Roeber | 4.20 | Reviewing materials - Special Investigation Committee presentation, Heller Ehrmann interview memos. | 1,365.00 |
| 07/17/07 | R. Rogers | 3.50 | Prepare training material and guides for the legal team, field questions from legal team with regard to the applications | 612.50 |
| 07/17/07 | T. Russler | 0.50 | Review of UCC cash collateral issues and discussions with L. Lanpher | 350.00 |
| 07/17/07 | L. G. Shough | 4.60 | Confer with J. Bornstein regarding changes to interview highlight summaries (.3); review memoranda to reflect J. Bornstein's and L. Lanpher's edits (1.6); confer with J. Bornstein regarding definition of proceeds under California and New York law (.3); research whether payments by mortgagors on mortgage loans constitute "proceeds" under California and New York law (2.4) | 1,288.00 |
| 07/17/07 | J. Shuttleworth | 0.50 | Review of various documents and e-mails (.4); prepare memo (.1) | 82.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/17/07 | S. G. Topetzes | 7.40 | Participate in substantial portions of meeting with M. Missal, K&L Gates Team, BDO representatives, counsel for Special Investigative Committee of Board of Directors, Pricewaterhouse representatives, and counsel and financial advisors to creditors committee (4.6); analyze and evaluate additional materials with respect to review conducted on behalf of Special Investigative Committee (.7); meeting with M. Missal, K&L Gates team, and BDO representatives regarding examination of relevant accounting issues (.6); conference with S. Lambrakopoulos and review materials regarding meetings with, and assignments for, accounting and financial reporting examination subgroups (.4); review revised draft motion and proposed form of order with respect to matters related to examination (.2); examine additional materials and outline issues regarding relevant witness interviews (.9) | 4,810.00 |
| 07/17/07 | L Woo | 2.80 | Print and organize new NCEX documents from Ringtail (1.3); review e-mailed documents (1.2); conduct legal research for attorney J. Bornstein (0.3) | 686.00 |
| 07/18/07 | K. S. Asfour | 1.90 | Prepare and edit memorandum regarding preliminary document review | 693.50 |
| 07/18/07 | S. T. Baker | 0.70 | Conduct research for B. Ochs regarding potential insider trading causes of action | 164.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/18/07 | J. D. Borrowman | 7.20 | Review various materials from K&L Gates and Heller Ehrmann (3.30); meet with various team members regarding document review logistics (1.40); review documents on Ringtail database (2.50) | 2,880.00 |
| 07/18/07 | M. B. Bowman | 6.40 | Attention to attorney request for cash collateral documents and searches (1.7); Ringtail database indexing and entries to Master tracking log (2.8); met with J. Nilan regarding database structure and training (.4); updates to extranet (.8); attend to R. Kline Dubill request for class action complaints and review of filed complaints (.7) | 1,536.00 |
| 07/18/07 | M. D. Bradbury | 1.80 | Create an outline of directors' and officers' duties in Maryland. | 423.00 |
| 07/18/07 | D. T. Case | 1.00 | Review materials and meet to discuss search terms and tags with S. Topetzes, S. Lambrakopoulos, E. Fishman and others (0.8); follow up with E. Fishman on additional strategies (0.2) | 625.00 |
| 07/18/07 | J. V. Catano | 3.50 | Attention to Custodian email list and organization document | 647.50 |
| 07/18/07 | A. H. Feller | 4.30 | Research on privilege issues (1.5); meet with R. Kline-Dubill and M. Missal regarding research on privilege issues (.3); edit and research background section of report (2.5) | 1,763.00 |
| 07/18/07 | E. J. Fishman | 2.10 | Confer with J. Borrowman regarding status of accounting review (.2); meet with members of accounting team to discuss document search plan (1.4); follow up discussions with D. Case regarding search plan and review of additional documents (.5) | 997.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/18/07 | E. M. Fox | 0.10 | E-mail M. Minuti and G. Neal regarding timing of KPMG 2004 hearing | 77.50 |
| 07/18/07 | J. E. Holmes | 2.60 | Telephone conferences with J. Nilan and P. Novak regarding customizing database templates, contents and views, issue searching; conference with FTI regarding customized training; make database changes | 520.00 |
| 07/18/07 | P. J. Kardis | 1.70 | UCC review of post petition use of collateral issues (.4); research and review of premium and repurchase loan reserve issues (1.3) | 1,062.50 |
| 07/18/07 | R.L. Kline Dubill | 4.50 | E-mails and telephone conferences with Debtor's counsel regarding requests for documents and information (1.2); conferences with team regarding same (0.8); attention to document and team management issues (1.8); review and draft document requests (0.7) | 2,047.50 |
| 07/18/07 | E. A. Koeppel | 6.20 | Coordinate collection of documents and document review for Examiner (5.4); review New Century master tracking log (.3); review draft of New Century decision log (.5) | 2,635.00 |
| 07/18/07 | A. Kostner | 0.30 | Revise and send summaries of Irvine interviews from July 12 and 13 to cash collateral team | 79.50 |
| 07/18/07 | S. Kurian | 1.70 | Conferences with E. Koeppel, E. Fishman, S. Lambrakopoulos, S. Topetzes, J. Borrowman, D. Case, J. Roeber, B. Lawton regarding system and documents and E. Fishman, D. Case, S. Lambrakopoulos, and J. Borrowman regarding team review of documents (1.4); begin analysis regarding audit language (.3) | 467.50 |

-117-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/18/07 | S. E. Lambrakopoulos | 5.70 | Review Heller Ehrmann documents and material related to accounting issues (3.4) | 2,992.50 |
| 07/18/07 | L. C. Lanpher | 8.10 | Telephone call with B. Logan about interviews that the Examiner desires and related cash collateral matters (0.10); telephone calls to counsel for potential interviewees to seek to set up interviews and leave messages with each such counsel's office (0.10); telephone call and subsequent e-mails with BDO about assistance to the Examiner on cash collateral issues (0.50); e-mails and telephone calls with J. Bornstein (.2), review of documents (including documents produced today by New Century), updates to team members on investigation issues and additions to draft work plan document (6.70) | 5,062.50 |
| 07/18/07 | R. Lawton | 3.30 | Participate in conference call related to search terms to locate applicable documents; confer with S. Topetzes; review background materials, including interview memos prepared by Pricewaterhouse and Heller Ehrmann; prepare preliminary list of search terms related to Audit Committee | 726.00 |
| 07/18/07 | W. P. Loughlin | 0.50 | Consultation with S. Topetzes and J. Rocher regarding document review issues | 375.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/18/07 | A. R. McFall | 8.30 | Review memorandum related to New Century's document retention (.5); attend Pricewaterhouse Coopers presentation related to its work for New Century's Audit Committee (4.8); attend meeting between K&L Gates, BDO Seidman, and FTI regarding work conducted by FTI (.7); attend meeting between BDO and K&L Gates regarding work plan for investigation (1.4); meet with P. Kardis, B. Kline Dubill, S. Lambrakopoulos, and G. Reichardt to discuss meetings and future work to be conducted (.8) | 2,697.50 |
| 07/18/07 | B. M. Nikfar | 1.30 | Meet with S. Lambrakopoulos; meet with S. Topetzes, S. Lambrakopoulos, M. Quinn and E. Koeppel | 390.00 |
| 07/18/07 | J. E. Nilan | 1.10 | Conference with M. Bowman regarding database structure and review process; calls with J. Holmes regarding scope of training session for ringtail and customization of database structure | 286.00 |
| 07/18/07 | P. L. Novak | 1.10 | Create clone database for training purposes; modify document database by adding coding default screens, changing personnel permissions to certain database features | 236.50 |
| 07/18/07 | M. J. Quinn | 3.40 | Review summary of Heller Ehrmann presentation and PowerPoint presentation (1.2); conference call with KPMG review team (1.0); review notes of O'Melveny document review (0.8); review Heller Ehrmann process memorandum regarding search terms (0.4) | 1,564.00 |
| 07/18/07 | J. M. Resti | 0.50 | Emailed court documents to Bowman | 77.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/18/07 | L. M. Richman | 0.40 | Revise memorandum regarding briefing by Counsel to the Special Investigative Committee regarding additional information received pertinent to the briefing | 154.00 |
| 07/18/07 | J. H. Roeber | 5.20 | Conference calls with Internal Audit sub-committee members (1.7); Review of Heller Ehrmann Interview notes (3.5). | 1,690.00 |
| 07/18/07 | L. G. Shough | 3.70 | Continue to research New York and California law regarding whether loan payments on mortgage loans constitute proceeds on collateral and draft memorandum regarding same (2.9); review and analyze cash forecast in preparation for second interview with M. Sprouse (.8) | 1,036.00 |
| 07/18/07 | J. Shuttleworth | 0.70 | Review of various e-mails and documents (.5); attention to scheduling issues (.2) | 115.50 |
| 07/18/07 | S. G. Topetzes | 5.60 | Meetings with outside auditor, Internal Audit and Audit Committee/Board of Directors subgroups and attention to issues related to relevant searches of document database and related matters (1.8); further review and analysis of materials related to investigation on behalf of special board committee and analysis performed by Pricewaterhouse and outline relevant issues concerning examination (2.6); review materials regarding search and analysis of relevant accounting records and attention to issues related to coordination with accounting experts (1.2) | 3,640.00 |
| 07/18/07 | L Woo | 4.60 | Print and organize new NCEX documents from Ringtail (4.2); review e-mail and e-mailed documents (0.4) | 1,127.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/19/07 | K. S. Asfour | 0.40 | Analyze issues and correspondence pertaining to document review and witness examination | 146.00 |
| 07/19/07 | J. J. Bornstein | 0.40 | Confer with L. Shough and L. Lanpher regarding interviews and cash collateral issue (.4) | 210.00 |
| 07/19/07 | J. D. Borrowman | 6.40 | Coordinate with S. Kurian, R. Lawton and J. Roeber to develop database searches to locate relevant documents and review materials in Ringtail database | 2,560.00 |
| 07/19/07 | M. B. Bowman | 7.60 | Confer with E. Koeppel and J. Nilan regarding document review and issue coding concerns (.8); review electronic document production of KPMG materials and update tracking log (3.5); attention to attorney request for Pricewaterhouse interview binders and updated materials (.9); review and analyze exit interview memoranda and draft index regarding same (2.4) | 1,824.00 |
| 07/19/07 | D. T. Case | 0.50 | Review draft search terms and correspondence with E. Fishman regarding same; correspondence with M. Missal, S. Topetzes regarding plans for interviews and search terms | 312.50 |
| 07/19/07 | J. V. Catano | 6.90 | Attention to Custodian email list and organization document | 1,276.50 |
| 07/19/07 | A. H. Feller | 5.30 | Revisions to background section of report, per comments of B. Nielson and B. Ochs (2.1); review of analyst reports (1.1); research on privilege issues; meet with R. Kline-Dubill regarding same | 2,173.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/19/07 | E. J. Fishman | 3.10 | Confer with J. Borrowman regarding document search terms (.2); review memorandum from S. Kurian relating to search terms and tags (.4); exchange messages with D. Case and S. Topetzes regarding next steps for accounting review (.3); review documents and develop list of additional search terms and important issue topics (2.2) | 1,472.50 |
| 07/19/07 | E. M. Fox | 4.30 | Review numerous pleadings (3.6), conference call with M. Missal, R. Kline Dubill, S. Topetzes and S. Lambrakopoulos regarding KPMG 2004 application (.4), e-mail L. Lanpher regarding search terms to be used in review of e-mails (.3) | 3,332.50 |
| 07/19/07 | A. C. Green | 0.80 | Drafting portion of memorandum related to the matter and the corporate and regulatory framework of New Century. | 380.00 |
| 07/19/07 | J. E. Holmes | 3.70 | Calls and emails with J. Nilan and P. Novak re: database design and workflow; set up and attend conference call with team regarding same; perform adaptions to database and prepare templates; conference with T. Saunders and P. Novak regarding same | 740.00 |
| 07/19/07 | R.L. Kline Dubill | 9.30 | Conferences with team members and subgroup leads regarding staffing, documents requests, document review and database management (8.5); review and draft correspondence with Debtors' counsel (0.8); | 4,231.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/19/07 | E. A. Koeppel | 6.40 | Conference with R. Kline Dubill, M. Bowman, P. Novack, J. Holmes and J. Nilan regarding document review and Ringtail (1.5); coordinate document collection and review and prepare list of draft issue tags (4.9) | 2,720.00 |
| 07/19/07 | S. Kurian | 5.30 | Study new century documents and audit materials and meet with audit team regarding strategic planning of document analysis (5.3) | 1,457.50 |
| 07/19/07 | S. E. Lambrakopoulos | 6.10 | Confer with E. Fox, S. Topetzes, M. Missal and R. Kline Dubill regarding KPMG motion (.4); review pleadings regarding same (.3); confer with M. Missal, S. Topetzes and R. Kline Dubill regarding investigation (1.0); various conferences with M. Bowman regarding document issues (.4); various telephone conferences and emails with auditor team regarding investigation (.6); review materials and information relating to accounting issues (3.4) | 3,202.50 |
| 07/19/07 | L. C. Lanpher | 9.30 | Calls with counsel (2) for potential interviewees and e-mails to them regarding same (1.40); work regarding next steps in the cash collateral inquiry, including review of e-mails using K&L Gates document review system (1.00); e-mails, telephone calls and meetings with M. Missal, J. Bornstein, R. Kline, L. Shough and E. Fox and review of e-mails regarding moving the cash collateral inquiry towards a conclusion (6.90) | 5,812.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/19/07 | R. Lawton | 8.20 | Confer with J. Borrowman; confer with S. Kurian; confer with S. Topetzes via email; review background materials, including interview memos prepared by Pricewaterhouse and Heller Ehrmann; prepare preliminary list of search terms related to Audit Committee and financial issues; search database of New Century documents on Ringtail to locate relevant documents | 1,804.00 |
| 07/19/07 | W. P. Loughlin | 0.50 | Telephone conference with G. Reichardt regarding investigation issues | 375.00 |
| 07/19/07 | A. R. McFall | 7.20 | Draft and revise memorandum for PricewaterhouseCoopers presentation (6.4); draft memorandum for meeting with representatives of the Creditors' Committee (.8) | 2,340.00 |
| 07/19/07 | B. H. Nielson | 2.80 | Continue review and analysis of materials regarding the background of the subprime mortgage industry generally and New Century specifically (2.8) | 1,470.00 |
| 07/19/07 | B. M. Nikfar | 0.50 | Review background materials regarding accounting issues | 150.00 |
| 07/19/07 | J. E. Nilan | 2.50 | Conference with E. Koeppel and M. Bowman regarding structure of database and plans for document review; conference call with R. Kline-Dubill, E. Koeppel, M. Bowman, J. Holmes and P. Novak regarding plans for Ringtail training and changes to database structure | 650.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/19/07 | P. L. Novak | 4.40 | Telephone conference with R. Kline Dubill, M. Bowman, J. Holmes, J. Nilan regarding database structure, various searching techniques in database based upon document review procedures; modify database with document load date information; load images to the database server; create file to link the documents to the images, load to the database; assign users to database for training purposes | 946.00 |
| 07/19/07 | G. R. Reichardt | 1.90 | Communications with P. Loughlin, R. Kline-Dubill and others regarding scheduling (0.6); review draft memo of Pricewaterhouse briefing prepared by A. McFall and provide comments to A. McFall (1.3) | 1,235.00 |
| 07/19/07 | L. M. Richman | 1.40 | Formulate and draft tables of proposed search terms to utilize during the review of documents relating to finance and accounting issues and in the review of documents relevant to finance and accounting employees | 539.00 |
| 07/19/07 | J. H. Roeber | 1.30 | Review of documents to formulate search terms and calls with J. Borrowman and B. Lawton. | 422.50 |
| 07/19/07 | R. Rogers | 0.40 | Discuss training materials and necessary revisions with legal team. | 70.00 |
| 07/19/07 | T. Rohrbaugh | 1.60 | Conference with R. Lawton; assist R. Lawton with performing preliminary searches on Ringtail document database | 256.00 |
| 07/19/07 | L. G. Shough | 2.40 | Draft final interview memoranda for employee interview (2.1); confer with J. Bornstein regarding interview schedules and strategy for next week (.3) | 672.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/19/07 | J. Shuttleworth | 1.20 | Review of various e-mails and documents (.9); attention to preparation of file memo (.3) | 198.00 |
| 07/19/07 | S. G. Topetzes | 6.10 | Multiple conferences with M. Missal, S. Lambrakopoulos, and R. Kline-Dubill regarding collection of documents, searches of data and matters related to KPMG subpoena (1.9); conference and related email communications with R. Lawton regarding review of materials concerning accounting issues (.2); review additional materials related to KPMG subpoena and requests related to KPMG (.5); further review and analysis of materials related to interviews and evaluation performed by Heller Ehrmann and Pricewaterhouse, and outline issues related to anticipated interviews as part of examination (3.5) | 3,965.00 |
| 07/19/07 | L Woo | 1.40 | Print and organize new NCEX documents from Ringtail (1.3); review e-mail and e-mailed documents (0.1) | 343.00 |
| 07/20/07 | L. C. Alvarez | 2.80 | Attend Ringtail training program (1.8), attend meeting among investigation teams regarding progress updates (1.0) | 672.00 |
| 07/20/07 | K. S. Asfour | 5.70 | Telephone conference with New Century team regarding global project status and related issues; telephone conference with M. Missal, R. Dubill, F. Heather, T. Fredricks and J. Wayne regarding various issues pertaining to potential claims against third parties; review interview memoranda, company background documents, and examiner's report from In re Refco in connection with development of claims against third parties | 2,080.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/20/07 | J. D. Borrowman | 5.70 | Attend Ringtail training (1.80); locate and review relevant documents produced by KPMG (3.50); draft e-mail response to an inquiry from R. Kline-Dubill (0.20); brief conference with E. Fishman regarding next steps (0.20) | 2,280.00 |
| 07/20/07 | M. B. Bowman | 8.80 | Set up and attend Ringtail training session and confer with Ringtail administrators regarding agenda and materials (1.7); correspond with E. Koeppel regarding database and document review issues (.4); update contact list and confer with B. Kline Dubill regarding substantive issue teams and BDO personnel (1.2); draft interview scheduling memorandum and attached spreadsheet, load all materials onto extranet (2.8); review latest production from O'Melveny & Myers and confer with S. Lambrakopoulos regarding materials and index of documents reviewed in LA; review document index and compare cover letters and information sheets of all recently received items (3.1) | 2,112.00 |
| 07/20/07 | M. D. Bradbury | 4.80 | Research director's and officer's duties in Maryland. | 1,128.00 |
| 07/20/07 | M. D. Bradbury | 2.30 | Create an outline of directors' and officers' duties in Maryland. | 540.50 |
| 07/20/07 | M. H. Brody | 1.00 | Attend status meeting with M. Missal, B Kline and NC team | 500.00 |
| 07/20/07 | A. J. Camron | 1.90 | Review and analyze interview memoranda (.8); teleconference with counsel regarding interview and document strategy (1.1) | 788.50 |
| 07/20/07 | D. T. Case | 0.50 | Review e-mails and documents concerning review of documents and document tagging | 312.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/20/07 | J. V. Catano | 6.40 | Attend FTI Ringtail training session regarding New Century Proceedings; attention to Custodian email list and organization document | 1,184.00 |
| 07/20/07 | E. J. Fishman | 7.30 | Review Heller Ehrmann and Pricewaterhouse materials (3.4); team meeting to discuss status (1.0); review interview memos (1.4); review Board materials (1.5) | 3,467.50 |
| 07/20/07 | T. W. Fredricks | 4.30 | Teleconference regarding potential third party claims; review documents in connection with investigation into third party liability | 1,333.00 |
| 07/20/07 | A. C. Green | 0.90 | Internal meeting regarding the matter at which M. Missal and others provided a status update and discussed substantive and procedural steps to follow. | 427.50 |
| 07/20/07 | F. D. Heather | 1.50 | Initial briefing with M. Missal and R. Kline Dubill and Los Angeles Team (K. Asfour, J. Wayne, and T. Fredricks); follow-up meeting with team; initial review of background materials | 945.00 |
| 07/20/07 | S. M. Henry | 1.00 | Conference call regarding upcoming document production review and related issues | 450.00 |
| 07/20/07 | J. L. Hieb | 5.10 | Attend Ringtail WebEx training (1.7); attend meeting with B. Ochs and B. Nielson regarding future assistance with background section of report (0.3); meet with B. Nielson to receive background on investigation (0.4); attend team meeting regarding status update on various sections of report (1.0); review articles regarding New Century and the subprime mortgage industry (1.7) | 2,014.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/20/07 | J. E. Holmes | 7.80 | Make changes to master database; attend training and schedule additional training; prepare customized template for database; multiple conference calls with J. Nilan, M. Bowman, P. Novak and C. Dahl regarding workflow and database structure; conferences with Seattle and San Francisco regarding email review for interviews; plan for weekend support to load emails | 1,560.00 |
| 07/20/07 | E. Kane | 1.80 | Review company filings for purposes of revising company background section of draft report | 495.00 |
| 07/20/07 | P. J. Kardis | 1.00 | New Century team meeting (.4); review interview matter and analysis of post-petition use of cash (.6) | 625.00 |
| 07/20/07 | R.L. Kline Dubill | 8.10 | Draft agenda for and attend team meeting (1.3); coordinate production issues with team and Debtor's counsel (3.8); attention to providing legal research team with background information (0.8); review BDO work plan and discuss same with M. Goodenow (1.4); coordinate team assignments (0.8) | 3,685.50 |
| 07/20/07 | E. A. Koeppel | 1.50 | Attend Ringtail training | 637.50 |
| 07/20/07 | S. E. Lambrakopoulos | 7.00 | Conference with team regarding status of investigation (1.0); conference with P. Loughlin, G. Reichardt and S. Topetzes regarding accounting investigation (1.0); various conferences with S. Topetzes, M. Bowman and L. Richman regarding document review and searches (1.0); review memoranda and documents relating to accounting issues (3.2); various e-mails with team members regarding same (.8) | 3,675.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/20/07 | L. C. Lanpher | 8.20 | Prepare for and participate in conference call with Seattle personnel on proposed review of selected e-mails (1.60); participate in New Century team meeting with the Examiner (1.00); telephone call with B. Logan regarding interviews and e-mail to cash collateral team regarding same (0.60); e-mails to counsel for possible interviewee on various subjects (0.40); work on outline for interviews scheduled for the upcoming week (4.60) | 5,125.00 |
| 07/20/07 | R. Lawton | 3.30 | Search database of New Century documents on Ringtail to locate relevant documents; participate in New Century Ringtail session; participate in New Century meeting regarding interviews, document review, and workplans | 726.00 |
| 07/20/07 | W. P. Loughlin | 2.50 | Participate in conference call with M. Missal (1.0), conference call with S. Lambrakopoulos, S. Topetzes and G. Reichardt (1.0); review of documents (.5) | 1,875.00 |
| 07/20/07 | A. R. McFall | 4.60 | Meet with New Century team to discuss progress and status of investigation (.9); draft memorandum related to July 17, 2007 meeting with counsel for Creditors' Committee (2.5); draft memorandum for July 17, 2007 meeting with BDO Seidman (1.2) | 1,495.00 |
| 07/20/07 | E. Moser | 3.60 | Outline legal discussion for report on cash collateral issues | 1,800.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/20/07 | B. H. Nielson | 5.80 | Attend supplemental training session for Ringtail database (1.8); attend group status meeting (1.0); meet with B. Ochs and J. Hieb to discuss assignments relating to background section of initial report (0.4); meet with J. Hieb to provide additional background and context for assignments regarding industry and company background sections of initial report (0.5); continue review of materials regarding the background of the subprime mortgage industry and New Century (2.1) | 3,045.00 |
| 07/20/07 | B. M. Nikfar | 1.60 | Attend Ringtail training session | 480.00 |
| 07/20/07 | B. M. Nikfar | 1.00 | Review background materials regarding accounting issues | 300.00 |
| 07/20/07 | P. L. Novak | 7.80 | Create PDF's of cover letters received from O'Melveny & Meyers, draft e-mail message to R. Kline Dubill regarding same; copy images to the database server; convert data into database format, load to the database; create file to link the documents to the images, load to the database; phone conferences with Seattle document conversion team regarding project status, document review procedures; phone conference with J. Nilan, J. Holmes regarding database status, database reorganization project | 1,677.00 |
| 07/20/07 | B. A. Ochs | 2.10 | Conference with A. Feller regarding review of analyst reports (.5); attend team status meeting (1.0); meet with B. Nielson and J. Hieb regarding assignments for J. Hieb (.3); conference with E. Fishman regarding draft regarding audit comments (.3) | 1,312.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/20/07 | A. Porter | 0.90 | Conference with counsel regarding update on status of investigation and instruction on upcoming matters | 247.50 |
| 07/20/07 | G. R. Reichardt | 1.40 | Communications regarding status and documents (0.4); telephone conference with S. Topetzes, S. Lambrakopoulos and P. Loughlin regarding organization of inquiry and accounting issues subgroup (1.0) | 910.00 |
| 07/20/07 | L. M. Richman | 9.10 | Draft and revise tables regarding proposed search terms related to document review regarding accounting and finance issues and review documents on Ringtail relating to finance and accounting issues utilizing tables of search terms constructed (6.4); participate in additional Ringtail training program (1.7); meeting regarding upcoming interviews, status of document reviews and workplans with full team (1.0) | 3,503.50 |
| 07/20/07 | J. H. Roeber | 1.30 | Conference call on team status updates and discussion with P. Loughlin | 422.50 |
| 07/20/07 | R. Rogers | 0.20 | Prepare login for end user | 35.00 |
| 07/20/07 | T. Rohrbaugh | 1.80 | Assist R. Lawton in searching Ringtail database for relevant documents | 288.00 |
| 07/20/07 | L. G. Shough | 7.00 | Conference call with L. Lanpher, D. Farr, J. Halter regarding email review of documents (1.0); conference call with New Century team regarding status update (1.0); telephone calls with D. Farr, C. Dahl and J. Holmes regarding email review of documents and procedures in place (1.5); develop procedures for email review of documents for substantive cash collateral issues and manage the review process (3.5) | 1,960.00 |

-132-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/20/07 | J. Shuttleworth | 1.60 | Review various e-mails and memos (.8); attend portion of team meeting (.5); various meetings with team members (.3) | 264.00 |
| 07/20/07 | S. G. Topetzes | 4.90 | Conferences and email communications with S. Lambrakopoulos, P. Loughlin, G. Reichardt and other accounting team members regarding analysis of accounting issues and matters related to witness interviews and document searches (1.8); conference with L. Richman regarding search and analysis of document database and review related materials (.4); outline tasks and evaluate data regarding witness interviews and coordination with BDO (2.7) | 3,185.00 |
| 07/20/07 | J. L. Wayne | 4.90 | Telephone conference with M. Missal, R. Dubill, F. Heather, K. Asfour and T. Fredricks regarding case background and analysis of potential causes of action; review investigation and summary documents (2.8); review background materials and analyze issues pertaining to potential causes of action (2.1) | 1,911.00 |
| 07/20/07 | L Woo | 3.30 | Review documents on Ringtail (2.3); review e-mail and e-mailed documents (0.7); conversation with L. Shough regarding upcoming Ringtail export of documents (0.3) | 808.50 |
| 07/21/07 | J. J. Bornstein | 0.60 | Review emails regarding upcoming interviews and additional steps to take in investigation (.6) | 315.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/21/07 | J. E. Holmes | 5.50 | Emails and telephone calls with P. Novak and Seattle and San Francisco teams regarding processing of materials out of Attenex and into Ringtail; resolve export problems and load documents to database | 1,100.00 |
| 07/21/07 | R.L. Kline Dubill | 3.30 | Draft and revise list of requests to New Century and attention to same | 1,501.50 |
| 07/21/07 | L. C. Lanpher | 4.70 | E-mails with Seattle document review personnel regarding relevance of some documents (0.30); review documents and work on outline for interviews to be conducted in the coming week (4.40) | 2,937.50 |
| 07/21/07 | E. Moser | 1.40 | Legal research regarding cash collateral issues (1.3); email correspondence with L. Lanpher regarding request for status report (.1) | 700.00 |
| 07/21/07 | P. L. Novak | 6.50 | Convert data received from O'Melveny & Meyers into database format, load to the database; copy files from Seattle to database server, load documents into the database; draft various e-mail messages regarding status of electronic data conversion, documents added to the database for review | 1,397.50 |
| 07/21/07 | G. R. Reichardt | 0.30 | Review e-mails from S. Topetzes, P. Loughlin, S. Lambrakopoulos and R. Kline Dubill regarding issues related to documents, BDO work plan and related matters | 195.00 |
| 07/21/07 | L. G. Shough | 2.00 | Telephone calls with J. Holmes and D. Farr regarding document review process (.4); emails to L. Lanpher, D. Farr and J. Holmes regarding document review process and update (.5); manage and coordinate email review (1.1) | 560.00 |

-134-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/21/07 | L Woo | 0.20 | Conversation with L. Shough regarding document review | 49.00 |
| 07/22/07 | M. B. Bowman | 2.00 | Attention to B. Kline Dubill request for class action law suit information and memorandum regarding same (1.4); Update contact information on extranet (.6) | 480.00 |
| 07/22/07 | E. J. Fishman | 8.20 | Continue review of Heller Ehrmann and Pricewaterhouse interview memos and related material (8.2) | 3,895.00 |
| 07/22/07 | J. E. Holmes | 4.00 | Emails and telephone calls regarding exports from Attenex and Ringtail loading; provide support to San Francisco office in reviewing and printing documents; conferences with P. Novak regarding same | 800.00 |
| 07/22/07 | P. J. Kardis | 0.90 | Review and analysis of memos on interviews of New Century staff on post petition use of collateral. | 562.50 |
| 07/22/07 | L. C. Lanpher | 5.40 | Work on draft initial write up of cash collateral investigation (5.00) e-mails with L. Shough regarding e-mail document review efforts (0.30); e-mail with E. Moser regarding legal issues (0.10) | 3,375.00 |
| 07/22/07 | E. Moser | 4.30 | Draft email to L. Lanpher, E. Fox and J. Bornstein regarding status of legal research on cash collateral issues (2.2); continued legal research on cash collateral issues (2.1) | 2,150.00 |
| 07/22/07 | P. L. Novak | 4.80 | Copy files from Seattle to database server, load documents into the database; update database with load date information; copy various files from server as requested by L. Shough; draft various e-mail messages regarding status of electronic data conversion, documents added to the database for review | 1,032.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/22/07 | L. G. Shough | 7.20 | Manage email review process through drafting procedures for tracking review progress and coordinating review with cash collateral team (3.5); review documents for relevant cash collateral issues (3.7) | 2,016.00 |
| 07/22/07 | L Woo | 0.20 | Meet with L. Shough regarding document review | 49.00 |
| 07/23/07 | S. T. Baker | 3.20 | Conduct research for B. Ochs regarding potential insider trading causes of action | 752.00 |
| 07/23/07 | J. J. Bornstein | 5.40 | Review emails regarding current status, issues and matters to be accomplished this week (.7); Confer with L. Lanpher regarding same (.1); confer with L. Shough, A. Kostner and L. Woo regarding documents and related issues (.2); review documents and prepare for witness interviews (4.4) | 2,835.00 |
| 07/23/07 | J. J. Bornstein | 0.90 | Further review of documents and new materials provided by debtors counsel | 472.50 |
| 07/23/07 | J. D. Borrowman | 5.30 | Conferences together and separately with E. Fishman and S. Kurian (1.30); gather and review materials relevant to the matter (4.00) | 2,120.00 |
| 07/23/07 | M. B. Bowman | 7.30 | Ringtail searches for cash collateral issues and attention to database questions from associates (4.8); attention to E. Koeppel request for edits to Master Tracking log and contact lists (2.2); email correspondence regarding training session and Ringtail manual | 1,752.00 |
| 07/23/07 | M. D. Bradbury | 5.60 | Draft memorandum regarding directors' and officers' duties | 1,316.00 |

-136-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/23/07 | A. J. Camron | 1.10 | Review and analyze correspondence regarding outstanding document requests; review and analyze summaries of issues drafted by Heller Ehrmann | 456.50 |
| 07/23/07 | J. V. Catano | 4.20 | Attention to and review of bates number range lists in documents received from OMM | 777.00 |
| 07/23/07 | A. J. Eldridge | 5.30 | Edit memo on executive compensation | 1,245.50 |
| 07/23/07 | K. S. Elliott | 3.50 | Review interview memoranda, document abstracts and excerpts of document production in preparation for additional interviews | 1,575.00 |
| 07/23/07 | A. H. Feller | 1.60 | Meet with B. Ochs regarding analyst reports (.2); review of and notes on analyst reports (1.2); meet with R. Kline-Dubill regarding privilege issues | 656.00 |
| 07/23/07 | E. J. Fishman | 3.60 | Review additional documents (1.2); draft subgroup workplan and circulate to team (.5); confer with subgroup members regarding document review protocol and other next steps (1.3); review and forward e-mails to subgroup regarding scope of review and document review issues (.6) | 1,710.00 |
| 07/23/07 | E. M. Fox | 5.60 | Review numerous pleadings (4.8), call with M. Minuti regarding KPMG 2004 application issues (.4) and call with M. Missal regarding same (.4) | 4,340.00 |
| 07/23/07 | T. W. Fredricks | 1.40 | Review documents in connection with potential claims against third parties | 434.00 |
| 07/23/07 | F. D. Heather | 6.00 | Review of background materials including interview statements and related materials from other examinations | 3,780.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/23/07 | J. L. Hieb | 3.80 | Review documents regarding background of investigation (3.6); meet with B. Nielson regarding project on bankruptcy write-up (0.2) | 1,501.00 |
| 07/23/07 | J. E. Holmes | 2.80 | Assist San Francisco team with searching and printing functions; make training arrangements; add users to database for training | 560.00 |
| 07/23/07 | E. Kane | 8.40 | Review New Century SEC filings and filings related the bankruptcy proceedings (3.5); revise company background section of interim report (4.9) | 2,310.00 |
| 07/23/07 | R.L. Kline Dubill | 9.40 | Coordinate document production and review (3.7); coordinate upcoming interviews (2.2); coordinate with counsel for Debtor and Creditors Committee (0.6); conferences with team regarding document management and review (1.8); telephone conference with BDO regarding work plan and related issues and attention to same (1.1) | 4,277.00 |
| 07/23/07 | E. A. Koeppel | 6.30 | Attention to case management (2.6); coordinate Examiner document production and review and draft emails to K&L Gates teams regarding same (3.7) | 2,677.50 |
| 07/23/07 | A. Kostner | 8.20 | Confer with L. Shough regarding document review criteria for cash collateral issues (0.3); review emails for relevance to cash collateral issue (7.9) | 2,173.00 |
| 07/23/07 | S. Kurian | 2.40 | Conferences together and separately with E. Fishman and J. Borrowman regarding assignments (1.3); search ringtail for pertinent audit documents (1.1) | 660.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/23/07 | S. E. Lambrakopoulos | 5.00 | Conference call with Kathleen Peterson regarding accounting investigation (.4); various emails with E. Fox and counsel regarding KPMG subpoena motion (.4); confer with S. Topetzes regarding accounting investigation (.4); identify document categories and search terms (1.2); conduct searches of workpapers and other materials (2.8) | 2,625.00 |
| 07/23/07 | L. C. Lanpher | 13.70 | Two telephone calls with counsel for a potential interviewee and file memorandum and telephone calls with J. Bornstein and M. Missal regarding same (1.10); work on further additions to the draft cash collateral report (1.40); prepare for interviews scheduled for this week, and telephone calls and e-mails with team members and review of e-mails screened over the weekend by the San Francisco office (11.20) | 8,562.50 |
| 07/23/07 | A. R. McFall | 4.20 | Draft and revise memoranda of July 17, 2007 meetings with counsel for the Creditors' Committee and BDO (3.3); review documents to prepare for interview of senior executive (.9) | 1,365.00 |
| 07/23/07 | N. F. Meyers | 0.20 | Update calendar of significant dates | 43.00 |
| 07/23/07 | B. H. Nielson | 3.50 | Meet with J. Hieb regarding assignment to research and write-up warehouse lending and bankruptcy issues (0.2); review revised draft of memorandum from A. Feller regarding background of the subprime mortgage industry (2.5); continue review of other background materials (0.8) | 1,837.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/23/07 | P. L. Novak | 5.60 | Copy images, data from Seattle server to database server; create files to link the documents to the images, load to the database; modify database with load date information; index documents to make the database fully searchable; copy images received from O'Melveny & Myers to the database server; create files to link the documents to the images, load to the database | 1,204.00 |
| 07/23/07 | B. A. Ochs | 0.70 | Planning for draft initial report and response to M. Missal email regarding same (.4); conference with E. Kane regarding draft initial report (.1); conference with A. Feller regarding analyst report research draft (.2) | 437.50 |
| 07/23/07 | J. B. Pflugh | 0.90 | Convert native documents to TIFF image format files | 180.00 |
| 07/23/07 | G. R. Reichardt | 1.30 | Review e-mails from M. Missal, R. Kline, S. Topetzes, P. Loughlin and others regarding document and planning issues (0.3); review and revise A. McFall drafts of memos regarding BDO and FTI meetings (0.7); conference with A. McFall regarding memo revisions and regarding factual research (0.3) | 845.00 |
| 07/23/07 | L. M. Richman | 1.40 | Attention to issues relating to Ringtail system search saving functionality and conferences with R. Rogers regarding same (1.2); conference with R. Kline Dubill and E. Koeppel regarding issues relating to tagging of documents in Ringtail system (0.2) | 539.00 |
| 07/23/07 | J. H. Roeber | 2.80 | Review of Interview Memos and briefing highlights memos | 910.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/23/07 | L. G. Shough | 3.50 | Manage email review process through drafting procedures for tracking review progress and coordinating review with cash collateral team | 980.00 |
| 07/23/07 | S. G. Topetzes | 5.10 | Telephone conferences with M. Missal and counsel for KPMG regarding subpoena response and issues related to hearing (.4); conferences with S. Lambrakopoulos, R. Kline-Dubill, and M. Missal regarding analysis of accounting issues and upcoming interviews (1.7); review BDO work plan and related materials (.3); outline issues with respect to analysis of financial reporting at New Century and review data concerning preliminary searches of data base (1.9); evaluate materials and attention to communications regarding review of systems internal audit reports (.8) | 3,315.00 |
| 07/23/07 | L Woo | 0.40 | Meet with attorneys regarding document review (0.2); telephone conversation with Pittsburgh office regarding Ringtail database, printing of documents and brief training (0.2) | 98.00 |
| 07/24/07 | K. S. Asfour | 2.30 | Ringtail training seminar; analysis of issues pertaining to document review | 839.50 |
| 07/24/07 | S. T. Baker | 3.10 | Conduct research for B. Ochs regarding potential insider trading causes of action | 728.50 |
| 07/24/07 | J. J. Bornstein | 11.10 | Prepare for witness interviews (1.9), conference call with BDO regarding forensic accounting (.3); witness interviews (8.5); debrief and prepare for further interviews (.4) | 5,827.50 |
| 07/24/07 | J. D. Borrowman | 3.00 | Ringtail training (1.80); review materials relevant to the matter (1.20) | 1,200.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/24/07 | M. B. Bowman | 7.20 | Attention to B. Kline Dubill request for detailed index of class action suits filed against New Century (2.7); Review news articles, press releases and filings to update extranet and add additional K&L and BDO profiles to extranet (1.8); Update team assignments and contact list per E. Koeppel request (1.0); Ringtail database searches regarding P. Dodge materials and other newly loaded documents (1.7) | 1,728.00 |
| 07/24/07 | M. D. Bradbury | 2.70 | Draft memorandum regarding directors' and officers' duties | 634.50 |
| 07/24/07 | A. J. Camron | 1.50 | Participate in training regarding e-mail and document searching and review | 622.50 |
| 07/24/07 | J. V. Catano | 7.90 | Attention to Ringtail Bates Range discrepancies as noted in the KPMG-SEC documents; Review Bates Range numbers related to Board of Directors Minutes and compile corresponding excel database including such information | 1,461.50 |
| 07/24/07 | A. J. Eldridge | 1.80 | Edit memo and collect sources for executive compensation report | 423.00 |
| 07/24/07 | K. S. Elliott | 7.00 | Interviews of New Century and Alix Partners personnel regarding cash collateral issue (6.0); meet with OMM counsel (1.0) | 3,150.00 |
| 07/24/07 | E. J. Fishman | 6.40 | Review SEC filings (4.2); review BDO workplan (.5); participate in conference call with BDO and accounting team leads regarding same (1.7) | 3,040.00 |
| 07/24/07 | E. M. Fox | 9.10 | Meeting with L. Lanpher and J. Bornstein regarding cash collateral issues (.8); interview employees (8.3) | 7,052.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/24/07 | T. W. Fredricks | 8.10 | Attend training session regarding access to stored documents (1.5); analyze potential claims against third parties (0.6); legal research regarding potential claims against outside counsel (6.0) | 2,511.00 |
| 07/24/07 | S. M. Henry | 1.50 | Attend WebEx training on Ringtail document review software in preparation for review of documents received from New Century officers and employees | 675.00 |
| 07/24/07 | J. L. Hieb | 4.10 | Review documents regarding background of bankruptcy (3.1); begin write-up of events leading to bankruptcy (1.0) | 1,619.50 |
| 07/24/07 | J. E. Holmes | 2.50 | Provide database support to San Francisco office; participate in technical team call regarding database design and support issues; follow up conference with J. Pflugh and P. Novak regarding same | 500.00 |
| 07/24/07 | E. Kane | 6.30 | Revise company background section of interim report | 1,732.50 |
| 07/24/07 | R.L. Kline Dubill | 7.70 | Coordinate with team and Debtor's counsel regarding production and document management issues and review and draft correspondence regarding same | 3,503.50 |
| 07/24/07 | A. Kostner | 0.70 | Review emails for relevance to cash collateral issue | 185.50 |
| 07/24/07 | S. Kurian | 2.40 | Participate in ringtail training (1.8); meet with T. Berlett regarding saved searches (.3); search Ringtail (.3) | 660.00 |
| 07/24/07 | S. E. Lambrakopoulos | 2.30 | Conference with B. Ochs regarding Examiner's first report (.4); various emails with M. Missal and S. Topetzes regarding KPMG subpoena motion (.4);  conduct searches of workpapers and other materials (1.3); various emails with M. Quinn re same (.2) | 1,207.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/24/07 | L. C. Lanpher | 11.80 | Prepare for interviews (2.50); telephone conference with BDO regarding interview-related issues (0.30); participate in interviews on cash collateral issues (8.50); e-mails with counsel for an individual whom we hope to interview and e-mail to M. Missal regarding same (0.20); begin preparation for interviews scheduled for July 25, 2007 (0.30) | 7,375.00 |
| 07/24/07 | W. P. Loughlin | 0.50 | Review of BDO work plan | 375.00 |
| 07/24/07 | A. R. McFall | 3.60 | Review BDO work plan (.5); review documents related to various accounting issues (3.1) | 1,170.00 |
| 07/24/07 | B. H. Nielson | 3.80 | Review and revise draft memorandum from A. Feller regarding background of subprime mortgage industry (2.0); continue review of background materials regarding New Century (1.8) | 1,995.00 |
| 07/24/07 | B. M. Nikfar | 1.30 | Review background materials on accounting issues | 390.00 |
| 07/24/07 | P. L. Novak | 4.50 | Review KPMG load files to determine if provided document breaks were loaded to the database; draft e-mail message to team regarding options for correcting KPMG document determination problems; load images to the database server; create files linking the documents to the images, load to the database; phone conference with R. Kline Dubill, e-DAT personnel regarding review and conversion of the documents through Attenex, modifications to be made to the database; phone conference with L. Woo regarding Attenex numbering sequence in the document database | 967.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/24/07 | B. A. Ochs | 0.40 | Conference with S. Lambrakopoulos regarding draft initial report | 250.00 |
| 07/24/07 | J. B. Pflugh | 1.30 | Attend telephone conference call with team review attorneys, e-Dat personnel regarding on-line document review issues; review permissions on saved searches, stored lists; add ability to create saved searches to users home page | 260.00 |
| 07/24/07 | M. J. Quinn | 4.40 | Attend training for use of Ringtail document database (1.5); conference call with BDO regarding work plan (1.2); review motion for KPMG subpoena and related documents (0.5); review documents relating to New Century document production and chronology (0.4); review documents relating to meetings with Pricewaterhouse and Heller Ehrmann (0.8) | 2,024.00 |
| 07/24/07 | G. R. Reichardt | 1.40 | Review BDO work plan and communications regarding same (0.3); conference with A. McFall regarding research issues (0.2); conference call with BDO representatives and K&L Gates colleagues regarding BDO work plan (0.9) | 910.00 |
| 07/24/07 | L. M. Richman | 1.00 | Teleconference with R. Kline Dubill, E. Koeppel, M. Bowman, J. Pflugh, J. Halter, P. Novak and J. Holmes regarding issues relating to e-DAT review of documents, issues relating to searching, loading and tagging documents in Ringtail and other technical issue items relating to document loading and review | 385.00 |
| 07/24/07 | J. H. Roeber | 0.60 | Review Interview Memos | 195.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/24/07 | L. G. Shough | 11.10 | Prepare for witness interviews (1.9); conference call with BDO regarding forensic accounting (.3); witness interviews (8.5); debrief and prepare for further interviews (.4) | 3,108.00 |
| 07/24/07 | S. G. Topetzes | 5.70 | Conference call with BDO team and accounting and financial reporting team with respect to workplan (1.0); review materials and prepare for initial interviews of New Century finance and accounting personnel (3.4); telephone conference with M. Missal and counsel for KPMG regarding requests for documents and information (.3); telephone conference with M. Missal and counsel for Creditors' Committee regarding Rule 2004 motions with respect to KPMG (.2); telephone conference with M. Missal and J. McMahon (U.S. Trustees' office) regarding related matters (.2); evaluate materials regarding periodic SEC filings by New Century (.6) | 3,705.00 |
| 07/24/07 | J. L. Wayne | 2.80 | Attend Ringtail training session; analyze issues pertaining to background documents and review of potential causes of action | 1,092.00 |
| 07/24/07 | L Woo | 2.70 | Review e-mails on Ringtail regarding cash collateral issues | 661.50 |
| 07/25/07 | K. S. Asfour | 1.90 | Review interview memoranda, company background documents, and examiner's report from In re Refco in connection with development of claims against third parties | 693.50 |
| 07/25/07 | J. J. Bornstein | 9.80 | Prepare for (1.1) and conduct/attend interviews (8.7) | 5,145.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/25/07 | M. B. Bowman | 7.60 | Ringtail database searching and document review and analysis for upcoming interviews and to confirm receipt of documents flagged as relevant in Irvine (4.4); confer with B. Kline Dubill regarding issue coding questions and call with Ringtail administrators (.8); attention to attorney and BDO requests for detailed index of bates ranges and document custodians (2.0); review bankruptcy class action complaints in preparation for meeting with counsel (.4) | 1,824.00 |
| 07/25/07 | J. V. Catano | 3.80 | Review Bates Range numbers related to Board of Directors Minutes and compile corresponding excel database including such information | 703.00 |
| 07/25/07 | K. S. Elliott | 7.20 | Interview two New Century in-house attorneys, including break out sessions among counsel (5.5); post-interview conference with OMM counsel regarding document requests (.4); review and organize interview notes (1.3) | 3,240.00 |
| 07/25/07 | E. J. Fishman | 1.10 | Continue review of SEC filings. | 522.50 |
| 07/25/07 | E. M. Fox | 6.00 | Interview Rick Davies (3.5), interview Kevin Dwyer (1.5) and review pleadings (1.0) | 4,650.00 |
| 07/25/07 | J. L. Hieb | 1.80 | Review E. Kane draft background statements against background materials provided | 711.00 |
| 07/25/07 | J. E. Holmes | 5.70 | Extract tagged documents from database and send to R. Kline Dubill for review; coordinate changes to database and training model and test results; assist San Francisco team with search and tagging issues; team call to discuss technical issues; emails to and from team regarding review problems | 1,140.00 |

-147-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/25/07 | E. Kane | 5.40 | Conference with B. Ochs regarding draft of company background section (0.3); revise company background section of interim report (5.1) | 1,485.00 |
| 07/25/07 | R.L. Kline Dubill | 3.80 | Coordinate document management and production issues | 1,729.00 |
| 07/25/07 | E. A. Koeppel | 3.50 | Attention to case management and matters concerning document collection and review | 1,487.50 |
| 07/25/07 | A. Kostner | 6.10 | Review emails for relevance to cash collateral issue | 1,616.50 |
| 07/25/07 | S. Kurian | 2.10 | Review documents for audit team (2.1) | 577.50 |
| 07/25/07 | S. E. Lambrakopoulos | 6.50 | Various emails with M. Missal and S. Topetzes regarding KPMG Rule 2004 motion (.3); draft brief in opposition to anticipated expedited KPMG motion objecting to Rule 2004 subpoena (1.2); research grounds for opposition (.8); Various emails and conference with M. Bowman and E. Koeppel regarding documents from New Century (.4); review of material related to auditors and accounting issues (3.8) | 3,412.50 |
| 07/25/07 | L. C. Lanpher | 9.80 | Prepare for interviews (2.50); conduct interviews on cash collateral issue (6.20); work on organizing files and data from interviews (1.10) | 6,125.00 |
| 07/25/07 | A. R. McFall | 3.80 | Speak with A. Lendez and S. Topetzes regarding upcoming interview (.5); interview with New Century financial executive (2.6); meet with S. Topetzes regarding interview and other issues associated with matter (.7) | 1,235.00 |
| 07/25/07 | N. F. Meyers | 0.20 | Prepare and upload hearing transcript onto file system | 43.00 |
| 07/25/07 | E. Moser | 3.90 | Legal research regarding cash collateral issues | 1,950.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/25/07 | P. L. Novak | 5.70 | Load images to the database server; create files to link the documents to the images, load to the database; modify database by adding issue codes per R. Kline Dubill; phone conference with L. Woo regarding searching email converted files for a specific employee of New Century; phone conference with J. Holmes, C. Dahl regarding electronic document conversion issues | 1,225.50 |
| 07/25/07 | B. A. Ochs | 1.10 | Review company background section of draft initial report (.7); conference with E. Kane regarding company background section of draft initial report (.4) | 687.50 |
| 07/25/07 | K.O. Peterson | 5.50 | Review key documents to prepare for interview; participate in interview of Alix Partners personnel | 2,530.00 |
| 07/25/07 | J. B. Pflugh | 0.20 | Process native documents for conversion to tiff image files | 40.00 |
| 07/25/07 | M. J. Quinn | 1.30 | Review summaries from meetings with Pricewaterhouse and Heller (0.5); analysis of issues related to search criteria for documents related to KPMG (0.8) | 598.00 |
| 07/25/07 | R. Rogers | 1.50 | Prepare and correct instructional material. | 262.50 |
| 07/25/07 | L. G. Shough | 9.80 | Prepare for witness interviews (1.1); conduct and attend witness interviews (8.7) | 2,744.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/25/07 | S. G. Topetzes | 9.60 | Prepare for and conduct interview(s) of current finance personnel and related communications with counsel for New Century (5.3); conferences with A. Lendez (BDO), K. Peterson and A. McFall regarding the same and related matters with respect to upcoming interviews (1.5); communications with M. Missal regarding interviews and matters related to KPMG subpoena (.4); attention to interview staffing and allocation of responsibilities for interviews related to accounting, financial reporting and internal controls (1.2); telephone conversation with J. McCahey (counsel for Creditors Committee) regarding issues related to motions directed to KPMG (.2); review additional materials regarding financial reporting and related procedures at New Century (1.0) | 6,240.00 |
| 07/25/07 | L Woo | 5.50 | Review e-mails on Ringtail regarding cash collateral issues (5.1); telephone conversation with Ringtail group in Pittsburgh ofice (0.4) | 1,347.50 |
| 07/26/07 | K. S. Asfour | 3.90 | Review interview memoranda, company background documents, and examiner's report from In re Refco in connection with development of claims against third parties; legal research and analysis of issues regarding same | 1,423.50 |
| 07/26/07 | S. T. Baker | 4.00 | Research for B. Ochs regarding potential insider trading causes of action | 940.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/26/07 | J. J. Bornstein | 3.10 | Review and revise report to Mike Missal (.5); revise and confer with L. Woo regarding documents to be copied and produced (.2); review emails (2.4) | 1,627.50 |
| 07/26/07 | M. B. Bowman | 8.40 | Email correspondence and call with J. Holmes regarding database concerns and upcoming training session (2.1); review and edit database search manual and related documents per attorney request (1.4); confer with team leaders and BDO regarding primary document review personnel and search terms (.6); review and analysis of dockets for complaints against New Century and draft memo for L. Lanpher regarding Alaska Seaboard and UBS complaints (3.3); review Heller Ehrmann document production and confer with J. Catano regarding index of same (1.0) | 2,016.00 |
| 07/26/07 | M. D. Bradbury | 6.90 | Draft memorandum regarding directors' and officers' duties | 1,621.50 |
| 07/26/07 | J. V. Catano | 4.70 | Review Bates Range numbers related to Board of Directors Minutes and compile corresponding excel database including such information | 869.50 |
| 07/26/07 | A. J. Eldridge | 0.50 | Meet with B Ochs and B Nielson to discuss executive compensation memo | 117.50 |
| 07/26/07 | E. J. Fishman | 3.20 | Review documents (2.4); confer with E. Kane regarding draft sections of report and review same (.6); confer with J. Borrowman regarding status of document search (.2) | 1,520.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/26/07 | E. M. Fox | 2.30 | Review interview updates (.8), try E. Mitnick several times (.3), calls with M. Missal (.3) and M. Minuti (.3) regarding KPMG 2004 issues, review e-mail from G. Neal (.2) and Google search E. Mitnick (.4) | 1,782.50 |
| 07/26/07 | T. W. Fredricks | 1.10 | Analyze potential claims against third parties | 341.00 |
| 07/26/07 | F. D. Heather | 0.20 | Analyze issues pertaining to legal primers on various issues | 126.00 |
| 07/26/07 | J. E. Holmes | 3.60 | Telephone conferences with team and with P. Novak; make changes to issues and permissions levels in database; make arrangements for further training; review and distribute training information; discuss changes with P. Novak; answer user questions | 720.00 |
| 07/26/07 | E. Kane | 1.60 | Conference with E. Fishman regarding interim report section on corporate governance (0.3); compile and annotate documents used in drafting company background section of interim report (1.3) | 440.00 |
| 07/26/07 | R.L. Kline Dubill | 4.70 | Review team memoranda and e-mails regarding interviews (1.6); review KPMG draft protective order and attention to same (0.8); coordinate document management and review (2.3) | 2,138.50 |
| 07/26/07 | E. A. Koeppel | 4.50 | Attention to case management and matters concerning document collection and review | 1,912.50 |
| 07/26/07 | A. Kostner | 1.70 | Review emails for relevance to cash collateral issue | 450.50 |
| 07/26/07 | S. Kurian | 1.00 | Review documents for internal audit (.6); review BDO workplan (.1); review Heller chronology (.1); meet with T. Berlett regarding document review (.2) | 275.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/26/07 | S. E. Lambrakopoulos | 4.20 | Various emails with M. Missal and S. Topetzes regarding KPMG Rule 2004 motion (.3); review draft protective order by KPMG (.3); review of material related to auditors and accounting issues (3.6) | 2,205.00 |
| 07/26/07 | L. C. Lanpher | 7.60 | Complete and send e-mail status report to M. Missal on two days' interviews (0.40); work on draft sections of cash collateral report (7.20) | 4,750.00 |
| 07/26/07 | A. R. McFall | 2.80 | Interview with New Century financial employee | 910.00 |
| 07/26/07 | E. Moser | 4.60 | Legal research regarding cash collateral issues (3.8); outline legal discussion on cash collateral issues (.8) | 2,300.00 |
| 07/26/07 | B. H. Nielson | 2.10 | Meet with B. Ochs and A. Eldridge regarding draft memorandum on senior management compensation and bonus plans (0.5); brief review of memorandum on compensation and bonus plans (0.8); brief review of revised draft of revised memorandum from E. Kane regarding background of New Century (0.8) | 1,102.50 |
| 07/26/07 | P. L. Novak | 4.00 | Load images to the database server; create files to link the documents to the images, load to the database; copy KPMG Opticon load files to e-DAT server for use in document unitization project; modify database for use in training session; modify database issue codes as requested by R. Kline Dubill | 860.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/26/07 | B. A. Ochs | 2.20 | Review revised list of custodians for insider trading investigation (.8); conference with R. Kline-Dubill regarding document sections (.3); review memorandum regarding executive compensation (.6) | 1,375.00 |
| 07/26/07 | K.O. Peterson | 4.00 | Prepare for and participate in interview of employee | 1,840.00 |
| 07/26/07 | M. J. Quinn | 2.30 | Review Heller Ehrmann and Pricewaterhouse witness interview summaries | 1,058.00 |
| 07/26/07 | L. M. Richman | 0.40 | Review memoranda regarding meetings with employee prepared by Price Waterhouse Coopers and Heller Ehrmann | 154.00 |
| 07/26/07 | E. Rim | 2.60 | Research standards delineating circumstances under which property in a debtor's possession are not considered "cash collateral" even where another party has an interest in the property | 845.00 |
| 07/26/07 | L. G. Shough | 6.70 | Review and analyze notes from interview and draft highlights of witness interviews | 1,876.00 |
| 07/26/07 | S. G. Topetzes | 6.20 | Prepare for and conduct interview of person in financial reporting area at New Century and related discussions with counsel for New Century (4.6); telephone conference with R. Kline-Dubill regarding the same (.2); outline issues and analyze matters with respect to additional interviews of finance and accounting personnel and evaluate related documents (.9); review communications from counsel for KPMG and related communications with M. Missal regarding issues related to Rule 2004 motion (.5) | 4,030.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/26/07 | J. L. Wayne | 1.40 | Analyze issues pertaining to review of potential causes of action (0.8); review summaries and other documents in preparation for review of potential causes of action (0.6) | 546.00 |
| 07/26/07 | L Woo | 3.60 | Review e-mails on Ringtail regarding cash collateral issues (3.4); telephone conversation with Ringtail group in Pittsburgh office (0.2) | 882.00 |
| 07/27/07 | K. S. Asfour | 1.40 | Legal research in connection with development of claims against third parties | 511.00 |
| 07/27/07 | S. T. Baker | 5.30 | Draft memorandum for B. Ochs regarding potential insider trading causes of action | 1,245.50 |
| 07/27/07 | J. J. Bornstein | 3.10 | Multiple telephone conferences with L. Lanpher regarding documents, status of investigation, additional steps to be taken, legal issues etc. (1.0); review and revise highlighted memos for witnesses (1.3); confer with L. Shough and A. Kostner regarding further handling (.2); review records provided by New Century regarding whole loan sales and 4025 Account (.6) | 1,627.50 |
| 07/27/07 | M. B. Bowman | 5.70 | Review and analyze SEC binders in electronic form (2.2); conference call with IT Staff and Ringtail administrators regarding upcoming training session (.8); meet with R. Kline Dubill regarding interviews and extranet issues (1.0); attention to L. Lanpher requests for documents and bankruptcy filings (1.7) | 1,368.00 |
| 07/27/07 | M. D. Bradbury | 0.80 | Draft memorandum regarding directors' and officers' duties | 188.00 |

-155-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/27/07 | J. V. Catano | 6.40 | Review Bates range numbers related to Board of Directors Minutes and compile corresponding excel database including such information; Discuss project with M. Bowman | 1,184.00 |
| 07/27/07 | K. S. Elliott | 0.30 | Review interview notes and email L. Lanpher regarding documents requested at interviews | 135.00 |
| 07/27/07 | E. J. Fishman | 5.60 | Review additional Heller Ehrmann memos (1.0); review additional SEC filings (4.5) | 2,660.00 |
| 07/27/07 | E. M. Fox | 3.50 | Exchange e-mails regarding KPMG 2004 application (.4), review and revise protective order (1.0), review draft amended examiner order (.8), meeting with M. Missal regarding case status (.4), call with G. Neal, M. Missal and S. Topetzes and try M. Minuti regarding KPMG 2004 issues (.4) and review various pleadings (.5) | 2,712.50 |
| 07/27/07 | J. L. Hieb | 3.40 | Review company filings and research and review articles related to company bankruptcy | 1,343.00 |
| 07/27/07 | E. Kane | 3.60 | Continue compiling and annotating background documents used in drafting portions of company background section to interim report (2.9); attention to e-mails from/to J. Hieb regarding events leading to bankruptcy filing (0.3); conference with J. Hieb regarding draft of company background section (0.4) | 990.00 |
| 07/27/07 | R.L. Kline Dubill | 7.10 | Attention to BDO affidavit (0.5); coordinate document review and management issues with team (5.8); telephone conference with O'Melveny and their vendor regarding access to Heller materials and attention to same (0.8) | 3,230.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/27/07 | A. Kostner | 0.60 | Prepare memorandum summarizing entirety of interview with Alix Partners employee | 159.00 |
| 07/27/07 | S. Kurian | 2.80 | Review documents for audit and internal audit team (2.8) | 770.00 |
| 07/27/07 | S. E. Lambrakopoulos | 6.10 | Various emails relating to motion for KPMG subpoena (.6); review Heller Ehrmann interview memoranda (1.0); various emails with M. Bowman, B. Nikfar, R. Kline Dubill and E. Koeppel regarding document issues (.5); telephone conference with S. Topetzes, M. Missal and E. Fox regarding KPMG motion (.3); telephone conference with S. Topetzes, M. Missal and R. Kline Dubill regarding same (.3); confer with S. Topetzes regarding accounting investigation (.4); review materials relating to same (3.0) | 3,202.50 |
| 07/27/07 | L. C. Lanpher | 8.40 | E-mails with B. Logan and counsel representing several proposed interviewees to arrange for interviews during the coming week (0.40); review pleadings in adversary proceedings relevant to the cash collateral issues and e-mail to J. Bornstein and E. Fox about one of them (1.10); prepare list of custodians whose e-mails need to be pulled on cash collateral issues, review same with J. Bornstein and E. Fox and send same to R. Kline and discuss with R. Kline the best means to expedite the document request (0.90); work on portions of the draft report on cash collateral and review certain documents relevant to that issue for citation in the draft (6.10) | 5,250.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/27/07 | A. R. McFall | 4.50 | Draft interview memorandum for interview of senior financial executive (4.5) | 1,462.50 |
| 07/27/07 | E. Moser | 3.40 | Outline draft memorandum regarding legal issues associated with cash collateral investigation | 1,700.00 |
| 07/27/07 | B. H. Nielson | 6.60 | Detailed review of and revisions to draft sections of initial report regarding the background of the subprime mortgage loan market and the background of New Century (5.2); detailed review of draft memorandum regarding senior executive compensation and bonus structures (1.4) | 3,465.00 |
| 07/27/07 | P. L. Novak | 2.10 | Load images to the database server; create files to link the documents to the images, load to the database; telephone conference with R. Kline Dubill, J. Pflugh regarding database modifications, converting native files exported from Attenex review into database tiff format | 451.50 |
| 07/27/07 | K.O. Peterson | 1.80 | Analyze Heller Ehrmann presentation and other background information | 828.00 |
| 07/27/07 | J. B. Pflugh | 1.90 | Attend telephone conference with P. Novak, R. Dubill regarding database issues; create issue codes in Ringtail database for revised issues; copy issue codes into cloned database for training session; process native documents to extract tiff image files for e-mail messages | 380.00 |
| 07/27/07 | M. J. Quinn | 2.40 | Review latest notes of Heller Ehrmann interviews and related materials | 1,104.00 |
| 07/27/07 | J. M. Resti | 0.30 | Emailed court documents to Bowman | 46.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/27/07 | L. M. Richman | 1.80 | Review documents (including memoranda prepared by Heller Ehrmann and Price Waterhouse Coopers) and prepare lists of issues relevant to interviews of individuals in finance and accounting positions | 693.00 |
| 07/27/07 | E. Rim | 0.70 | Research circumstances under which property over which both the debtor and third party have interest is not considered cash collateral under 363(a) | 227.50 |
| 07/27/07 | L. G. Shough | 7.10 | Review and analyze notes from interview and draft highlights of witness interviews (4.9); manage and organize document review process and document production process (2.1); correspondence with B. Logan regarding documents produced at witness interviews (.1) | 1,988.00 |
| 07/27/07 | S. G. Topetzes | 3.70 | Review additional email materials and other documents regarding issues with respect to KPMG subpoena and related telephone conference with G. Neal (counsel for KPMG), M. Missal and E. Fox (1.2); conference with M. Missal and R. Kline Dubill regarding status of examination and issues related to pending document requests and proposed witness interviews (.2); conference with S. Lambrakopoulos regarding same and issues related to KPMG subpoena (.2); conference with A. McFall regarding witness interviews on accounting issues (.2); analyze materials produced by New Century and outline issues related to anticipated interviews (1.9) | 2,405.00 |
| 07/27/07 | J. L. Wayne | 0.40 | Analyze issues pertaining to preparation of cause of action primer | 156.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/28/07 | M. B. Bowman | 1.60 | Update extranet and edit tracking log and related materials per attorney request. | 384.00 |
| 07/28/07 | S. E. Lambrakopoulos | 2.00 | Review opposition by KPMG to Examiner's Motion for Rule 2004 subpoena (.8); various emails with M. Missal, S. Topetzes and R. Kline Dubill regarding same (.3); work on matters relating to accounting investigation (.9) | 1,050.00 |
| 07/28/07 | L. C. Lanpher | 1.90 | Work on draft cash collateral report | 1,187.50 |
| 07/28/07 | L. G. Shough | 1.90 | Draft and revise witness interviews memoranda | 532.00 |
| 07/28/07 | S. G. Topetzes | 1.40 | Review opposition papers filed by KPMG with respect to Rule 2004 motion, outline relevant issues and related communications with M. Missal (1.4) | 910.00 |
| 07/29/07 | J. J. Bornstein | 0.60 | Review and respond to various emails regarding status,, preliminary impression and further handling | 315.00 |
| 07/29/07 | J. V. Catano | 4.20 | Attention to boxes of documents received 7/28/2007 from Heller Ehrmann LLP regarding NCFC Internal Investigation | 777.00 |
| 07/29/07 | A. J. Eldridge | 1.90 | Edit memo on executive compensation | 446.50 |
| 07/29/07 | E. J. Fishman | 0.20 | Review e-mails from M. Missal and R. Kline Dubill regarding status of database access (0.2) | 95.00 |
| 07/29/07 | R.L. Kline Dubill | 6.10 | Attention to document management issues (3.6); review and organize correspondence and bankruptcy filings (2.5) | 2,775.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/29/07 | L. C. Lanpher | 6.90 | Telephone call with B. Logan regarding cash collateral issues and subsequent e-mail to certain KL Gates colleagues regarding same (0.50); work on the draft cash collateral report and prepare as well for the cash collateral interviews scheduled for the upcoming week, including e-mails with others, especially R. Kline and L. Shough, on various issues (6.40) | 4,312.50 |
| 07/29/07 | E. Moser | 1.80 | Legal research regarding cash collateral investigation issues | 900.00 |
| 07/29/07 | L. G. Shough | 5.60 | Draft memoranda regarding highlights of witness interviews | 1,568.00 |
| 07/29/07 | S. G. Topetzes | 1.20 | Communications with L. Lanpher and M. Missal regarding issues related to examination and upcoming witness interviews (.3); attention to staffing and allocation of responsibilities related to interviews of officers and directors of New Century and review data provided by Debtors (.9) | 780.00 |
| 07/30/07 | L. C. Alvarez | 1.20 | Attend Ringtail training program. | 288.00 |
| 07/30/07 | K. S. Asfour | 2.30 | Legal research in connection with development of claims against third parties | 839.50 |
| 07/30/07 | S. T. Baker | 0.10 | Draft memorandum for B. Ochs regarding potential insider trading causes of action | 23.50 |
| 07/30/07 | J. J. Bornstein | 5.50 | Confer with L. Lanpher regarding status to date (.3); review draft memo (.9); prepare for interviews (2.0); review financial documents (1.5); review and revise highlight memo (.7) | 2,887.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/30/07 | M. B. Bowman | 6.90 | Status conference call with M. Missal and team leaders (1.0); set up and attend Ringtail training and review material in preparation for that training (1.6); document database searching and tagging of documents per L. Lanpher request for upcoming interviews (3.3); update tracking log and correspond with M. Kuhl regarding formatting and substantive changes (1.0) | 1,656.00 |
| 07/30/07 | A. J. Camron | 1.10 | Participate in session regarding document review | 456.50 |
| 07/30/07 | A. J. Camron | 2.30 | Review and analyze interview memoranda of individuals involved with KPMG | 954.50 |
| 07/30/07 | D. T. Case | 3.80 | Review materials, including time line, and interview notes (2.5); attend meeting with M. Missal, S. Topetzes and others to address current status of investigation (1.0); attention to internal audit issues and discuss documents with M. Bowman (0.3) | 2,375.00 |
| 07/30/07 | J. V. Catano | 7.40 | Attend Ringtail training session; Review Bates Range numbers related to Board of Directors Minutes and compile corresponding excel database including such information; Attention to Custodian email list and organization document | 1,369.00 |
| 07/30/07 | K. S. Elliott | 8.80 | Legal research regarding several issues raised by/related to KPMG's opposition to 2004 application (5.9); meetings with E. Fox regarding KPMG opposition (.7); email to B. Logan regarding document requests from interviews (.2); work on interview highlights memoranda (2.0) | 3,960.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/30/07 | E. J. Fishman | 2.20 | Review documents and confer briefly with S. Kurian and R. Lawton regarding status of searches (1.9); review e-mails regarding status of investigation and plan for interviews (.3) | 1,045.00 |
| 07/30/07 | E. M. Fox | 4.70 | Call with M. Missal regarding KPMG 2004 application (.3), review KPMG response (.8), meeting with K. Elliott regarding same (.2), call with M. Minuti regarding same (.2), research responses to KPMG objection to 2004 application (2.7) and meeting with K. Elliott regarding same (.5) | 3,642.50 |
| 07/30/07 | J. L. Hieb | 4.70 | Work on drafting company background section | 1,856.50 |
| 07/30/07 | E. Kane | 1.80 | Finish compiling and annotating background documents used in drafting portions of company background section to interim report | 495.00 |
| 07/30/07 | R.L. Kline Dubill | 9.10 | Draft memo updating team on events of past week and follow up on same (1.3); attend team meeting (1.0); attention to correspondence from Debtor's counsel regarding production issues (0.8); coordinate document management and review (3.5); coordinate interview requests and production issues with counsel for individuals, team and Debtor's counsel (2.5) | 4,140.50 |
| 07/30/07 | E. A. Koeppel | 1.00 | Attend weekly status conference with M. Missal and investigatory teams | 425.00 |
| 07/30/07 | E. A. Koeppel | 1.20 | Attention to case management issues | 510.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/30/07 | A. Kostner | 8.10 | Attend training on document review database (0.8); prepare memorandum summarizing full scope of interview with Alix Partners employee (2.1); review emails for relevance to cash collateral issue (5.2) | 2,146.50 |
| 07/30/07 | S. Kurian | 4.90 | Call with E. Fishman regarding document review (.1); review documents for audit team (3.5); ringtail training (1.2); call with R. Lawton regarding document review (.1) | 1,347.50 |
| 07/30/07 | S. E. Lambrakopoulos | 7.10 | Various conferences with S. Topetzes and M. Missal regarding KPMG motion hearing (.8); review KPMG opposition to Rule 2004 motion and supporting caselaw (1.0); conference with G. Neal, M. Kelly and J. Sanchez (Sidley Austin) regarding KPMG opposition (.9); various conferences with S. Topetzes and A. McFall regarding research for same (.8); participate in conference with team leaders and BDO (1.0); review of documents and information relating to accounting issues (2.0); various emails with team members regarding same (.6) | 3,727.50 |
| 07/30/07 | L. C. Lanpher | 8.10 | Participate in portion of team leader meeting with M. Missal and others (0.80); further edits to the draft cash collateral report and send draft of same to J. Bornstein, E. Fox and M. Missal (1.30); prepare for interviews scheduled for August 1 - 3, 2007, telephone call with J. Bornstein regarding same and e-mails to confirm the interview schedule (5.60); review e-mails of potential interviewee for mid-August (0.40) | 5,062.50 |

-164-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/30/07 | R. Lawton | 6.30 | Search database of New Century documents on Ringtail to locate relevant documents; review relevant documents and select appropriate issue codes; participate in New Century Ringtail session and related meeting; confer with E. Fishman; confer with S. Kurian; review Heller Ehrmann interview notes; review BDO preliminary draft work program; review New Century chronology 5/06 through 12/06 | 1,386.00 |
| 07/30/07 | W. P. Loughlin | 0.50 | Participate in conference call with K&L Gates and BDO Seidman | 375.00 |
| 07/30/07 | A. R. McFall | 10.60 | Draft interview memorandum for interview of financial executive (3.1); revise interview memorandum for interview of senior financial executive (.7); attend additional Ringtail training session specific to New Century matter (1.0); research issues in preparation for KPMG motion hearing (3.9); draft memorandum related to research (1.1); meet with S. Topetzes and S. Lambrakopoulos to discuss research related to upcoming KPMG motion hearing (.8) | 3,445.00 |
| 07/30/07 | E. Moser | 7.80 | Draft and revise legal discussion regarding cash collateral issues | 3,900.00 |
| 07/30/07 | B. H. Nielson | 5.00 | Detailed review of and revisions to draft sections of initial examiner's report regarding the background of the subprime mortgage industry and of New Century Financial, and integration of two subpart memos into one document | 2,625.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/30/07 | P. L. Novak | 6.60 | Load images to the database server; modify loads files received from O'Melveny & Meyers into database format; create files to link the documents to the images, load to the database; OCR documents to make database fully searchable | 1,419.00 |
| 07/30/07 | A. Porter | 1.20 | Attend computer training on using Ringtail document review system; conference with counsel discussing issues related to document review system and process for document review | 330.00 |
| 07/30/07 | M. J. Quinn | 2.30 | Attend particularized Ringtail training (1.1); review latest interview summaries (1.2) | 1,058.00 |
| 07/30/07 | L. M. Richman | 6.70 | Review documents in Ringtail database in preparation for P. Dodge interview (3.5); review documents in Ringtail database in preparation for D. Kenneally interview (2.1); additional ringtail training regarding stored lists and saved searches (1.1) | 2,579.50 |
| 07/30/07 | E. Rim | 1.10 | Research cases related to when property over which both a debtor and other party have an interest is not considered cash collateral | 357.50 |
| 07/30/07 | J. H. Roeber | 1.10 | Accounting team status meeting conference call (1); review of e-mailed documents (.1) | 357.50 |
| 07/30/07 | T. Russler | 0.50 | Review and respond to question from L. Lanpher concerning springing lien issue | 350.00 |
| 07/30/07 | L. G. Shough | 9.20 | Conference call regarding document review/ringtail training (.8); revise witness interview memoranda (.9); draft memorandum regarding highlights of witness interviews (7.2); compile list of requests for documents (.3) | 2,576.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/30/07 | J. Shuttleworth | 2.40 | Attend team status meeting (1.0); review various e-mails and memos (.9); various conferences with members of team (.3) | 396.00 |
| 07/30/07 | S. G. Topetzes | 6.30 | Review materials and relevant case law, and prepare arguments regarding Rule 2004 motion served on KPMG (2.9); meeting with M. Missal, S. Lambrakopoulos, and counsel for KPMG regarding issues related to proposed subpoena (1.0); meeting with K&L Gates team regarding status of investigation and related matters (1.0); review materials and analyze materials provided by Debtors in connection with preparation for upcoming witness interviews (1.4) | 4,095.00 |
| 07/30/07 | J. L. Wayne | 6.40 | Attend Ringtail training session (1.1); research and prepare primer on potential causes of action against officers and directors (5.3) | 2,496.00 |
| 07/30/07 | L Woo | 7.40 | Attend Ringtail training regarding advanced functions (0.9); review Ringtail for cash collateral issues (1.2); review e-mails on Ringtail for upcoming cash collateral interviews (5.3) | 1,813.00 |
| 07/31/07 | K. S. Asfour | 2.90 | Legal research in connection with development of claims against third parties | 1,058.50 |
| 07/31/07 | J. J. Bornstein | 5.40 | Confer with L. Lanpher regarding interviews this week (.2); confer with B. Kline-Dubill regarding documents (.1); confer with L. Woo and L. Shough regarding documents needed for interviews (.2); review emails and other documents and prepare for interviews (4.9) | 2,835.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/31/07 | M. B. Bowman | 6.80 | Review SEC binders and additional hard copy material received from New Century's offices (4.3); update contact list and extranet interview schedule and memoranda (.9); review Board materials chart and edit audit committee entries pursuant to newly received information and confer with J. Catano regarding same (1.1); attention to Ringtail rights requests and inquiries from B. Lawton, D. Case and M. Goodenow (.5) | 1,632.00 |
| 07/31/07 | A. J. Camron | 3.40 | Review and analyze interviews and summary memoranda regarding prior analyses of audit committee | 1,411.00 |
| 07/31/07 | D. T. Case | 3.40 | Review of documents identified by E. Fishman (3.0); discussion with E. Fishman regarding interview of internal audit personnel and e-mail to M. Missal regarding same (0.4) | 2,125.00 |
| 07/31/07 | J. V. Catano | 5.90 | Attention to custodian email list and organization document (3.3); attention to boxes of documents received 7/28/2007 from Heller Ehrmann LLP regarding NCFC Internal Investigation (.7); Review Bates Range numbers related to Board of Directors Minutes and compile corresponding excel database including such information (1.1) | 1,091.50 |
| 07/31/07 | K. S. Elliott | 7.90 | Draft interview memoranda for interviews conducted on 7/25 (7.2); confer with E. Moser regarding legal issues related to cash collateral investigation (.4); review National Gypsum case and email E. Fox regarding same (.3) | 3,555.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/31/07 | E. J. Fishman | 5.10 | Review additional documents (4.4); confer with D. Case and follow up with R. Lawton regarding interview preparation strategy (.5); review status update e-mails from R. Dubill and M. Missal (.2) | 2,422.50 |
| 07/31/07 | E. M. Fox | 2.70 | Review various pleadings (1.1) and review docket for pleadings with relevant information to examination (1.6) | 2,092.50 |
| 07/31/07 | J. L. Hieb | 2.60 | Work on drafting company background section | 1,027.00 |
| 07/31/07 | R.L. Kline Dubill | 7.80 | Conference with M. Missal and attorneys (0.8); research cases filed against New Century (1.3); coordinate document review (3.5); prepare for and participate in telephone conference with Debtor's counsel and review follow up correspondence regarding same (1.7); attention to KPMG subpoena issues (0.5) | 3,549.00 |
| 07/31/07 | E. A. Koeppel | 0.80 | Attention to case management issues | 340.00 |
| 07/31/07 | A. Kostner | 3.70 | Review emails for relevance to cash collateral issue | 980.50 |
| 07/31/07 | S. Kurian | 4.30 | Review documents for audit team (4.3) | 1,182.50 |
| 07/31/07 | S. E. Lambrakopoulos | 4.00 | Work on matters relating to accounting investigation (2.9); various emails with M. Missal, S. Topetzes, E. Fox and M. Minuti regarding KPMG motion and hearing (.6); confer with M. Quinn regarding accounting investigation (.5) | 2,100.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/31/07 | L. C. Lanpher | 12.70 | Further attention to revision portions of the draft collateral report (1.70); prepare letter to prospective interviewee's counsel and conference with M. Missal and then review and send documents related to same (1.00); extensive work in the office and on trip to California to prepare for August 1-3, 2007 interviews and e-mails and telephone calls with collateral team members re same (9.20); work in L.A. office to review interview memoranda from prior week's interviews and to continue interview preparation (0.80) | 7,937.50 |
| 07/31/07 | R. Lawton | 7.80 | Search database of New Century documents on Ringtail to locate relevant documents; review relevant documents and select appropriate issue codes; confer with E. Fishman; prepare and forward key relevant documents to E. Fishman; confer with M. Bowman | 1,716.00 |
| 07/31/07 | W. P. Loughlin | 1.00 | Review of documents relevant to accounting issues | 750.00 |
| 07/31/07 | A. R. McFall | 3.80 | Draft interview memorandum for interview of financial executive | 1,235.00 |
| 07/31/07 | E. Moser | 9.20 | Draft and revise memorandum regarding legal standards governing cash collateral issues (8.5); conference with K. Elliott regarding same (.4); telephone conference with L. Lanpher regarding amounts owing to repo counterparties (.1); email correspondence with L. Lanpher regarding same (.1) and status of inserts (.1) | 4,600.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/31/07 | P. L. Novak | 5.30 | Load images to document server; create files to link the documents to the images, load to the database; phone conference with M. Goodenow, BDO, regarding database searching, OCR search results | 1,139.50 |
| 07/31/07 | M. J. Quinn | 5.40 | Telephone conference with S. Lambrakopoulos regarding status and strategy for KPMG review team (0.4); review latest interview notes, meeting memoranda, and update emails (4.2); prepare email summary of relevant background information (0.8) | 2,484.00 |
| 07/31/07 | L. M. Richman | 3.80 | Continue review of documents in Ringtail database in preparation for D. Kenneally interview | 1,463.00 |
| 07/31/07 | E. Rim | 0.30 | Search for and review cases on cash collateral | 97.50 |
| 07/31/07 | L. G. Shough | 6.10 | Review and revise interview memoranda (2.6); review and analyze documents in preparation for witness interviews (3.5) | 1,708.00 |
| 07/31/07 | S. G. Topetzes | 2.20 | Review additional documents and information collected as part of examination and evaluate issues regarding contemplated interviews of New Century personnel (1.8); review additional materials provided by New Century with respect to preparation of financial statements (.4) | 1,430.00 |
| 07/31/07 | J. L. Wayne | 5.30 | Research and prepare primer on potential causes of action against officers and directors under California state law | 2,067.00 |
| 07/31/07 | L Woo | 6.80 | Review and organize e-mails on Ringtail for upcoming cash collateral interviews | 1,666.00 |
| | TOTAL FEES | | | $ 1,711,029.00 |

| | | | | |
|---|---|---|---|---|
| L. C. Alvarez | 10.90 hrs at | $ | 240 / hr | $2,616.00 |
| K. S. Asfour | 43.60 hrs at | $ | 365 / hr | $15,914.00 |
| F. H. Ashby | 5.40 hrs at | $ | 180 / hr | $972.00 |
| S. T. Baker | 30.40 hrs at | $ | 235 / hr | $7,144.00 |
| J. Bishop | 3.50 hrs at | $ | 285 / hr | $997.50 |
| J. J. Bornstein | 137.10 hrs at | $ | 525 / hr | $71,977.50 |
| J. D. Borrowman | 45.90 hrs at | $ | 400 / hr | $18,360.00 |
| M. B. Bowman | 278.80 hrs at | $ | 240 / hr | $66,912.00 |
| M. D. Bradbury | 42.90 hrs at | $ | 235 / hr | $10,081.50 |
| M. H. Brody | 2.50 hrs at | $ | 500 / hr | $1,250.00 |
| A. J. Camron | 33.50 hrs at | $ | 415 / hr | $13,902.50 |
| D. T. Case | 31.60 hrs at | $ | 625 / hr | $19,750.00 |
| J. V. Catano | 63.50 hrs at | $ | 185 / hr | $11,747.50 |
| F. Dell'Olio | 3.30 hrs at | $ | 275 / hr | $907.50 |
| A. J. Eldridge | 56.10 hrs at | $ | 235 / hr | $13,183.50 |
| K. S. Elliott | 103.30 hrs at | $ | 450 / hr | $46,485.00 |
| A. H. Feller | 95.10 hrs at | $ | 410 / hr | $38,991.00 |
| E. J. Fishman | 80.10 hrs at | $ | 475 / hr | $38,047.50 |
| E. M. Fox | 121.00 hrs at | $ | 775 / hr | $93,775.00 |
| T. W. Fredricks | 14.90 hrs at | $ | 310 / hr | $4,619.00 |
| A. C. Green | 17.30 hrs at | $ | 475 / hr | $8,217.50 |
| F. D. Heather | 7.70 hrs at | $ | 630 / hr | $4,851.00 |
| S. M. Henry | 23.40 hrs at | $ | 450 / hr | $10,530.00 |
| J. L. Hieb | 25.50 hrs at | $ | 395 / hr | $10,072.50 |
| J. E. Holmes | 48.20 hrs at | $ | 200 / hr | $9,640.00 |
| E. Kane | 68.50 hrs at | $ | 275 / hr | $18,837.50 |
| P. J. Kardis | 52.20 hrs at | $ | 625 / hr | $32,625.00 |
| R.L. Kline Dubill | 272.40 hrs at | $ | 455 / hr | $123,942.00 |
| E. A. Koeppel | 87.10 hrs at | $ | 425 / hr | $37,017.50 |
| A. Kostner | 83.90 hrs at | $ | 265 / hr | $22,233.50 |
| S. Kurian | 79.50 hrs at | $ | 275 / hr | $21,862.50 |
| S. E. Lambrakopoulos | 190.40 hrs at | $ | 525 / hr | $99,960.00 |
| L. C. Lanpher | 331.00 hrs at | $ | 625 / hr | $206,875.00 |
| R. Lawton | 49.00 hrs at | $ | 220 / hr | $10,780.00 |
| W. P. Loughlin | 45.10 hrs at | $ | 750 / hr | $33,825.00 |
| D. A. Malakoff | 7.30 hrs at | $ | 500 / hr | $3,650.00 |
| A. R. McFall | 120.90 hrs at | $ | 325 / hr | $39,292.50 |
| N. F. Meyers | 19.80 hrs at | $ | 215 / hr | $4,257.00 |
| E. Moser | 92.30 hrs at | $ | 500 / hr | $46,150.00 |
| B. H. Nielson | 81.00 hrs at | $ | 525 / hr | $42,525.00 |
| B. M. Nikfar | 11.90 hrs at | $ | 300 / hr | $3,570.00 |
| J. E. Nilan | 3.60 hrs at | $ | 260 / hr | $936.00 |
| P. L. Novak | 66.20 hrs at | $ | 215 / hr | $14,233.00 |
| B. A. Ochs | 102.00 hrs at | $ | 625 / hr | $63,750.00 |

| | | | | |
|---|---|---|---|---|
| K.O. Peterson | 14.10 hrs at | $ | 460 / hr | $6,486.00 |
| J. B. Pflugh | 6.30 hrs at | $ | 200 / hr | $1,260.00 |
| L. E. Platt | 3.20 hrs at | $ | 650 / hr | $2,080.00 |
| A. Porter | 17.60 hrs at | $ | 275 / hr | $4,840.00 |
| M. J. Quinn | 68.90 hrs at | $ | 460 / hr | $31,694.00 |
| G. R. Reichardt | 39.50 hrs at | $ | 650 / hr | $25,675.00 |
| J. M. Resti | 3.10 hrs at | $ | 155 / hr | $480.50 |
| L. M. Richman | 61.60 hrs at | $ | 385 / hr | $23,716.00 |
| E. Rim | 7.60 hrs at | $ | 325 / hr | $2,470.00 |
| J. H. Roeber | 50.00 hrs at | $ | 325 / hr | $16,250.00 |
| R. Rogers | 13.50 hrs at | $ | 175 / hr | $2,362.50 |
| T. Rohrbaugh | 3.40 hrs at | $ | 160 / hr | $544.00 |
| T. Russler | 15.20 hrs at | $ | 700 / hr | $10,640.00 |
| L. G. Shough | 216.90 hrs at | $ | 280 / hr | $60,732.00 |
| J. Shuttleworth | 40.30 hrs at | $ | 165 / hr | $6,649.50 |
| H. J. Steele | 4.30 hrs at | $ | 600 / hr | $2,580.00 |
| S. G. Topetzes | 186.80 hrs at | $ | 650 / hr | $121,420.00 |
| J. L. Wayne | 22.00 hrs at | $ | 390 / hr | $8,580.00 |
| L Woo | 123.40 hrs at | $ | 245 / hr | $30,233.00 |
| | TOTAL FEES | 3,999.70 hrs | | $ 1,704,960.50 |

## INVOICE SUMMARY

| | |
|---|---|
| Fees | $ 1,704,960.50 |
| Fee Discount | $  (170,496.05) |
| Total Fees | $ 1,534,464.45 |

**CURRENT INVOICE DUE**          $ 1,534,464.45

-173-

August 23, 2007

| Michael J. Missal | Our File Number | : | 0309079.00101 |
|---|---|---|---|
| 1601 K Street, NW | Invoice | : | 1688277 |
| Washington, DC 20036 | Services Through | : | July 31, 2007 |

**Non-Working Travel**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 06/13/07 | E. M. Fox | 2.00 | Travel to Washington, D.C. for Accountant interviews (2.0) | 1,550.00 |
| 06/15/07 | E. M. Fox | 2.70 | Travel from Washington, D.C. to Wilmington, DE for court conference (.7) and travel from Wilmington to New York after court conference (2.0) | 2,092.50 |
| 06/15/07 | R.L. Kline Dubill | 1.70 | Travel to and from Wilmington for court conference (1.7) | 773.50 |
| 06/18/07 | E. M. Fox | 2.70 | Travel to Washington (1.0) for accountant interviews and meetings and return travel to New York (1.7) | 2,092.50 |
| 06/19/07 | E. M. Fox | 5.00 | Round trip travel from New York to Washington, D.C. for meetings with examiner and counsel to the special committee. | 3,875.00 |
| 06/24/07 | E. M. Fox | 2.50 | Travel to Los Angeles for interview with employee | 1,937.50 |
| 06/25/07 | J. J. Bornstein | 1.80 | Non-working travel on return to San Francisco from Los Angeles (1.8) | 945.00 |
| 06/25/07 | L. C. Lanpher | 3.00 | Non-working travel from Washington, D.C. to Los Angeles (3.00) | 1,875.00 |
| 06/25/07 | L. G. Shough | 2.00 | Return travel to San Francisco from Los Angeles (2.0) | 560.00 |
| 06/26/07 | K. S. Elliott | 10.50 | Return travel to New York from Los Angeles after interview of Debtors' CRO regarding cash collateral issues | 4,725.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/26/07 | E. M. Fox | 6.80 | Travel from Los Angeles to Philadelphia and drive to Wilmington for court hearing | 5,270.00 |
| 06/26/07 | L. C. Lanpher | 2.80 | Travel from Los Angeles to Washington, D.C. | 1,750.00 |
| 06/27/07 | E. M. Fox | 3.50 | Return travel from Wilmington, DE to Stamford, CT after conclusion of court hearing | 2,712.50 |
| 07/05/07 | M. B. Bowman | 2.90 | Non-working travel to Irvine, California (2.9) | 696.00 |
| 07/05/07 | E. A. Koeppel | 4.00 | Travel to Irvine, California for meetings with New Century (4.0) | 1,700.00 |
| 07/06/07 | M. B. Bowman | 4.00 | Non-working travel from Irvine, California to Washington, D.C. (4.0) | 960.00 |
| 07/06/07 | E. A. Koeppel | 7.50 | Travel to Washington, D.C. from Irvine, California (7.5) | 3,187.50 |
| 07/11/07 | E. M. Fox | 2.50 | Travel to Orange County for S. Hightower, R. Collins and D. Parker interviews | 1,937.50 |
| 07/11/07 | S. Kurian | 9.10 | Travel from Washington, D.C. to Los Angeles (9.1) | 2,502.50 |
| 07/11/07 | S. E. Lambrakopoulos | 7.00 | Travel to Los Angeles for document review (7.0) | 3,675.00 |
| 07/11/07 | R. Lawton | 11.50 | Travel from Harrisburg to Orange County, CA | 2,530.00 |
| 07/11/07 | J. H. Roeber | 5.50 | Travel from New York to Irvine | 1,787.50 |
| 07/11/07 | L Woo | 3.80 | Travel from San Francisco to Irvine, CA (3.8) | 931.00 |
| 07/13/07 | J. J. Bornstein | 4.00 | Travel from Irvine, California to San Francisco, California (4.0) | 2,100.00 |
| 07/13/07 | M. B. Bowman | 3.80 | Non-working travel time (3.8) | 912.00 |
| 07/13/07 | E. M. Fox | 4.00 | Return travel to New York City from Irvine, California | 3,100.00 |
| 07/13/07 | A. Kostner | 3.50 | Travel from Irvine, California to San Francisco (3.5) | 927.50 |
| 07/13/07 | S. Kurian | 8.00 | Travel from Los Angeles to Washington, D.C. (8.0) | 2,200.00 |
| 07/13/07 | S. E. Lambrakopoulos | 7.80 | Travel to Washington, DC from Los Angeles, CA (7.8) | 4,095.00 |
| 07/13/07 | L. C. Lanpher | 1.80 | Non-working travel time from Orange County back to Washington, D.C. | 1,125.00 |

-2-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/13/07 | R. Lawton | 7.50 | Travel from Orange County, CA to Harrisburg, PA | 1,650.00 |
| 07/13/07 | J. H. Roeber | 4.50 | Travel time from Irvine, CA to New York (4.5) | 1,462.50 |
| 07/13/07 | L. G. Shough | 4.10 | Travel from Irvine, California to San Francisco, California (4.1) | 1,148.00 |
| 07/13/07 | L Woo | 3.60 | Travel from Irvine, CA to San Francisco, CA (3.6) | 882.00 |
| 07/23/07 | K. S. Elliott | 6.50 | Travel from New York to Los Angeles for additional interviews | 2,925.00 |
| 07/23/07 | E. M. Fox | 3.00 | Non-working travel from New York to Orange County for additional interviews | 2,325.00 |
| 07/24/07 | J. J. Bornstein | 1.90 | Travel from San Francisco to Orange County (1.9) | 997.50 |
| 07/24/07 | L. G. Shough | 2.20 | Travel from San Francisco to Orange County (1.2) | 616.00 |
| 07/25/07 | J. J. Bornstein | 3.60 | Travel from Orange County to San Francisco (3.6) | 1,890.00 |
| 07/25/07 | E. M. Fox | 4.50 | Return travel to New York from Orange County | 3,487.50 |
| 07/25/07 | A. R. McFall | 8.40 | Travel from Washington, DC to Irvine, CA | 2,730.00 |
| 07/25/07 | L. G. Shough | 3.70 | Travel from Orange County to San Francisco | 1,036.00 |
| 07/25/07 | S. G. Topetzes | 3.00 | Travel to from Washington, D.C. to Irvine, CA for witness interviews at New Century offices | 1,950.00 |
| 07/26/07 | K. S. Elliott | 6.80 | Return travel to New York from Irvine, CA | 3,060.00 |
| 07/26/07 | A. R. McFall | 8.10 | Travel from Irvine, CA to Washington, D.C. | 2,632.50 |
| 07/26/07 | S. G. Topetzes | 4.00 | Travel from Irvine, CA to Washington, DC after witness interviews at New Century offices (4.0) | 2,600.00 |
| 07/31/07 | E. M. Fox | 2.00 | Travel to and from Wilmington for hearing on KPMG 2004 application | 1,550.00 |

TOTAL FEES      $    97,467.00

-3-

| | | | | | | |
|---|---|---|---|---|---|---|
| J. J. Bornstein | 11.30 | hrs at | $ | 525 | / hr | $5,932.50 |
| M. B. Bowman | 10.70 | hrs at | $ | 240 | / hr | $2,568.00 |
| K. S. Elliott | 23.80 | hrs at | $ | 450 | / hr | $10,710.00 |
| E. M. Fox | 41.20 | hrs at | $ | 775 | / hr | $31,930.00 |
| R.L. Kline Dubill | 1.70 | hrs at | $ | 455 | / hr | $773.50 |
| E. A. Koeppel | 11.50 | hrs at | $ | 425 | / hr | $4,887.50 |
| A. Kostner | 3.50 | hrs at | $ | 265 | / hr | $927.50 |
| S. Kurian | 17.10 | hrs at | $ | 275 | / hr | $4,702.50 |
| S. E. Lambrakopoulos | 14.80 | hrs at | $ | 525 | / hr | $7,770.00 |
| L. C. Lanpher | 7.60 | hrs at | $ | 625 | / hr | $4,750.00 |
| R. Lawton | 19.00 | hrs at | $ | 220 | / hr | $4,180.00 |
| A. R. McFall | 16.50 | hrs at | $ | 325 | / hr | $5,362.50 |
| J. H. Roeber | 10.00 | hrs at | $ | 325 | / hr | $3,250.00 |
| L. G. Shough | 12.00 | hrs at | $ | 280 | / hr | $3,360.00 |
| S. G. Topetzes | 7.00 | hrs at | $ | 650 | / hr | $4,550.00 |
| L Woo | 7.40 | hrs at | $ | 245 | / hr | $1,813.00 |
| TOTAL FEES | | 215.10 hrs | | | | $ 97,467.00 |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 97,467.00 |
| Fee Discount | $ | (9,746.70) |
| Total Fees | $ | 87,720.30 |
| Non-working Travel Time Adjustment | $ | (43,860.15) |
| | | |
| **CURRENT INVOICE DUE** | $ | 43,860.15 |

August 23, 2007

| | |
|---|---|
| Michael J. Missal | Our File Number : 0309079.00102 |
| 1601 K Street, NW | Invoice : 1688278 |
| Washington, DC 20036 | Services Through : July 31, 2007 |

**Billing and Compensation**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 06/11/07 | E. M. Fox | 0.50 | [New Century Billing] dictate memo to team regarding proper billing and timekeeping practices | 387.50 |
| 06/13/07 | E. M. Fox | 0.60 | [New Century - Billing] revise timekeeping memo for team | 465.00 |
| 06/19/07 | E. M. Fox | 0.90 | [New Century Billing] revise team memo regarding time entry and billing issues | 697.50 |
| 06/20/07 | E. M. Fox | 0.40 | [New Century Billing] call with R. Kline Dubill regarding need to open PGE matters for document review (.2) and call H. Moure regarding same (.2) | 310.00 |
| 06/21/07 | K. S. Elliott | 1.20 | New Century--review fee procedures order (.3); review sample fee applications (.2); review local rules governing fee applications and requirements for same (.5); review local forms required for submission with monthly fee statements (.2) | 540.00 |
| 06/21/07 | E. M. Fox | 2.50 | [New Century - Billing] review U.S. Trustee guidelines and local rules on billing and disbursements (1.5) and revise timekeeping memo (1.0) | 1,937.50 |
| 06/22/07 | K. S. Elliott | 0.10 | Review E. Fox memorandum regarding time entries (.1) | 45.00 |
| 06/22/07 | E. M. Fox | 1.20 | [New Century - Billing] finalize and circulate timekeeping memo to team | 930.00 |

TOTAL FEES                                                          $    5,312.50

| K. S. Elliott | | 1.30 hrs at $ 450 / hr | $585.00 |
| E. M. Fox | | 6.10 hrs at $ 775 / hr | $4,727.50 |
| | TOTAL FEES | 7.40 hrs | $ 5,312.50 |

## INVOICE SUMMARY

| Fees | $ | 5,312.50 |
| Fee Discount | $ | (531.25) |
| Total Fees | $ | 4,781.25 |

**CURRENT INVOICE DUE**                                   $ **4,781.25**

August 23, 2007

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

| | | |
|---|---|---|
| Our File Number | : | 0309079.00103 |
| Invoice | : | 1688279 |
| Services Through | : | July 31, 2007 |

**Retention of Professionals**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 06/01/07 | E. M. Fox | 0.60 | Meeting with E. Moser and E. Rim regarding connection disclosure (.4) and review form of retention order (.2) | 465.00 |
| 06/01/07 | E. Moser | 2.10 | Conference with E. Rim regarding retention issues (.2); conference with E. Rim and E. Fox regarding review of conflict reports (.4); review and comment on draft retention papers (.4); telephone conference with D. Lindberg regarding expedited conflict check procedures and issues (.2); draft email to all firm employees regarding connections with UST and related entities (.3); review responses to same (.4); review New Century financial statements to determine identity of historical auditors (.4) | 1,050.00 |
| 06/01/07 | E. Rim | 6.80 | Meet with E. Fox and E. Moser regarding conflicts check and disclosure procedures for retention (.4), print, review and record all conflicts search entries for necessary disclosure in M. Missal's verification statement and K&L Gates' retention application (5.3) and review and revise M. Missal's verification statement (1.1) | 2,210.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/02/07 | E. Rim | 19.30 | Review all conflicts entries to determine disclosures for retention of M. Missal as examiner and K&L Gates as counsel to the examiner (13.9); update accompanying applications and affidavits (5.4) | 6,272.50 |
| 06/03/07 | E. M. Fox | 2.00 | Review and revise retention affidavit for M. Missal | 1,550.00 |
| 06/03/07 | E. Rim | 10.10 | Review and record all conflicts entries for disclosure requirements for M. Missal's retention as examiner and K&L Gates' retention as counsel to the examiner (10.1); update accompanying affidavits and documents (.9) | 3,282.50 |
| 06/04/07 | E. M. Fox | 13.10 | Meetings with E. Rim regarding retention and connection issues (2.5), meeting with J. Tripaldi regarding same (.8), calls with A. Cook (.5) and J. Sharp (.2) regarding fees derived from connections, meetings with E. Rim to review exhibits A and B to Missal retention application (1.2), calls with M. Missal (.4) and Purcell (.5) regarding Seattle litigation, meeting with E. Moser regarding same (.4), review e-mails regarding same (.6) and revise and finalize verified statement (2.2) and retention affidavit (3.8) | 10,152.50 |
| 06/04/07 | R.L. Kline Dubill | 1.30 | Research potential forensic accounting firms (1.3) | 591.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/04/07 | E. Moser | 1.40 | Email correspondence with all firm employees regarding potential connections to NCFC and other parties in interest (.2); conference with E. Rim regarding interpretation of conflict data and related issues (.6); conference with E. Fox regarding conflict analysis issues (.4); email correspondence with M. Missal regarding conflict review and disclosure issues (.2) | 700.00 |
| 06/04/07 | E. Rim | 15.30 | Review, check and clear all conflicts entries for disclosure purposes (4.0), edit lists of representations (3.3), meetings with E. Fox to review connections (2.5) and to review exhibits (1.2), prepare M. Missal's Statement of Verification for the UST (3.7) and meeting with E. Moser regarding conflict issues (.6) | 4,972.50 |
| 06/05/07 | E. M. Fox | 6.70 | Revise verified statement (2.4) and exhibits (1.5), calls with M. Missal and J. Segerdahl regarding same (.6), calls with M. Missal regarding retention issues, e-mails with J. Franklin, M. Missal, S. Osborne and E. Collins regarding retention issues (1.5) and meetings with E. Rim regarding same (.7) | 5,192.50 |
| 06/05/07 | R.L. Kline Dubill | 2.60 | Research potential forensic accountants (2.6) | 1,183.00 |
| 06/05/07 | E. Rim | 3.40 | Review conflicts entries for disclosure for errors and revisions (2.7), meetings with E. Fox regarding same (.7), draft, review and revise K&L Gates' retention application and accompanying Fox affidavit (2.2) | 1,105.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/06/07 | E. M. Fox | 6.00 | Review and revise K&L retention application (3.1), review and revise Fox affidavit (2.2), calls with J. Segerdahl (.2) and E. Collins regarding conflict issues (.2) and meeting with E. Moser regarding same (.3) | 4,650.00 |
| 06/06/07 | R.L. Kline Dubill | 1.50 | Review information regarding potential forensic accounting firms (1.5) | 682.50 |
| 06/07/07 | K. S. Elliott | 0.80 | Work on conflicts disclosures for K&L Gates retention | 360.00 |
| 06/07/07 | E. M. Fox | 9.10 | Call with M. Missal regarding team members and allocation of work (.2); revise retention application (3.8); meetings with E. Rim regarding retention issues (.9); e-mail A. Cook for billing information (.2); review adequate protection motion and objections thereto (2.4); calls and e-mails with R. Kline Dubill regarding selection of accountants (1.2); call with L. Lattig (.2); e-mail M. Minuti regarding retention application (.2) | 7,052.50 |
| 06/07/07 | R.L. Kline Dubill | 0.80 | Telephone conference with E. Fox regarding potential forensic accountants and attention to same (.8) | 364.00 |
| 06/07/07 | S. E. Lambrakopoulos | 0.30 | Conference with R. Kline Dubill regarding examiner and selection of accounting experts | 157.50 |
| 06/07/07 | E. Moser | 0.20 | Conference with E. Fox regarding conflict clearance and disclosure issues in New Century | 100.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/07/07 | E. Rim | 5.20 | Work with accounting to determine K&L Gates' revenues for creditors from April 2006 to April 2007 (.7), meeting with E. Fox regarding retention issues (.9), draft list of creditors and client matter numbers for accounting for calculations (3.3) and revise notice of application and hearing for K&L Gates' retention application (.3) | 1,690.00 |
| 06/08/07 | E. M. Fox | 5.60 | Revise retention application (1.3) and emails to M. Missal regarding same (.6); review billing information (.5); meetings with E. Rim regarding retention application (.7); revise Fox Affidavit (1.6); calls and emails with M. Minuti regarding retention application (.5) and finalize retention papers and forward to M. Minuti for filing and service (.4) | 4,340.00 |
| 06/08/07 | R.L. Kline Dubill | 1.10 | Attention to search for forensic accountants | 500.50 |
| 06/08/07 | N. F. Meyers | 1.00 | Assist in preparation of retention pleadings (1.0) | 215.00 |
| 06/08/07 | E. Moser | 0.10 | Email correspondence with M. Minuti regarding pro hac vice issues | 50.00 |
| 06/08/07 | E. Rim | 3.10 | Communicate with M. Minuti to coordinate filing and service of K&L Gates' retention application (.3); send drafts of documents for local counsel review (.2); communicate with K&L and PGE accounting departments to determine revenue figures (.3) meeting with E. Fox regarding retention application (.7); compare and calculate revenue percentages for entities disclosed in K&L Gates' retention application (1.6) | 1,007.50 |
| 06/11/07 | M. B. Bowman | 0.90 | Review materials from accountants and prepare chart for attorneys (.9) | 216.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/11/07 | E. M. Fox | 0.90 | E-mails to forensic accountants regarding FA interviews (.7), e-mail R. Kline Dubill regarding same (.2), e-mail J. Shuttleworth regarding Examiner's signature on retention application (.2) | 697.50 |
| 06/11/07 | R.L. Kline Dubill | 4.80 | Attention to retention of forensic accountants, including e-mails and telephone conferences with prospective firms (4.1) and conferences with S. Lambrakopoulos (.7) | 2,184.00 |
| 06/11/07 | S. E. Lambrakopoulos | 2.00 | Various conferences with R. Kline Dubill regarding organizational issues and retention of experts (.7); prepare outline for forensic accountants interview (1.3) | 1,050.00 |
| 06/12/07 | M. B. Bowman | 2.30 | Draft chart regarding forensic accountant interviews and distribute materials to attorneys (2.3) | 552.00 |
| 06/12/07 | E. M. Fox | 1.40 | Calls with forensic accountant regarding presentation to Examiner (.2), call with forensic accountant regarding examiner presentation (.2) e-mail R. Kline Dubill regarding accountant interviews (.3), and review financial advisor proposals (.7) | 1,085.00 |
| 06/12/07 | R.L. Kline Dubill | 2.30 | Telephone conferences and e-mails with forensic accountants and schedule interviews with same (2.0) and meeting with S. Lambrakopoulos regarding same (.3) | 1,046.50 |
| 06/12/07 | S. E. Lambrakopoulos | 2.00 | Confer with M. Missal and R. Kline Dubill regarding retention of experts (.3); review submissions by potential experts (1.7) | 1,050.00 |
| 06/12/07 | S. G. Topetzes | 1.40 | Review proposals and related materials regarding potential engagement forensic accountants (1.4) | 910.00 |

-6-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/13/07 | E. M. Fox | 7.00 | Review forensic accountants' pitch books (1.0), interview forensic accountants (4.0) and discuss interviews with interview team (2.0 | 5,425.00 |
| 06/13/07 | P. J. Kardis | 4.80 | Interview forensic accountants (4.0) and meetings with M. Missal and K&L Gates on assessment of interviews (.8) | 3,000.00 |
| 06/13/07 | R.L. Kline Dubill | 7.10 | Review proposals from forensic accounting firms to prepare for interviews (0.8); conduct interviews of forensic accounting firms and discuss interviews with team in attendance, including S. Topetzes, E. Fox, S. Lambrakopoulos, M. Missal and P. Kardis (5.8); e-mails to and from other forensic consultant candidates regarding upcoming meetings and attention to scheduling same (.5) | 3,230.50 |
| 06/13/07 | S. E. Lambrakopoulos | 6.00 | Participate in interviews of accounting experts (5.0); various conferences with team members regarding same (1.0) | 3,150.00 |
| 06/13/07 | S. G. Topetzes | 4.30 | Meetings with M. Missal, R. Kline-Dubill, S. Lambrakopoulos, E. Fox and candidates for forensic accountants or accounting advisors and review additional presentation materials (4.3) | 2,795.00 |
| 06/14/07 | E. M. Fox | 1.60 | Review forensic accountants' materials (.6) and interview forensic accountants (1.0) | 1,240.00 |
| 06/14/07 | P. J. Kardis | 1.00 | Interview of forensic accountants | 625.00 |
| 06/14/07 | R.L. Kline Dubill | 1.90 | Conference with BDO regarding possible retention and conference with team regarding same (1.0); telephone conferences and e-mails with other accounting firms regarding potential engagement (.9) | 864.50 |

-7-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/14/07 | S. E. Lambrakopoulos | 1.80 | Review materials relating to retention of accountants (.8); participate in interview of accounting firm (.1) | 945.00 |
| 06/14/07 | S. G. Topetzes | 1.00 | Meeting with additional candidate to serve as accounting and financial advisors to Examiner (1.0) | 650.00 |
| 06/15/07 | E. M. Fox | 0.80 | Review Saul Ewing retention papers (.5) and Committee's omnibus retention objection (.3) | 620.00 |
| 06/15/07 | R.L. Kline Dubill | 0.40 | Telephone conferences and e-mails with potential forensic accountants (0.4) | 182.00 |
| 06/15/07 | S. G. Topetzes | 0.10 | Review documents and assess issues related to potential role of forensic accountants or accounting experts (.1) | 65.00 |
| 06/18/07 | E. M. Fox | 4.20 | Review accountant materials (.3), interview forensic accountants (3.2) and meeting with interview team regarding accountant selection (.7) | 3,255.00 |
| 06/18/07 | P. J. Kardis | 2.20 | Interview forensic accountants (2.2) | 1,375.00 |
| 06/18/07 | R.L. Kline Dubill | 3.70 | Prepare for and attend interviews of forensic accountants (2.7); conferences with team regarding same (1.0) | 1,683.50 |
| 06/18/07 | S. E. Lambrakopoulos | 4.30 | Participate in interviews in connection with retention of forensic accountants (3.3); various conferences with M. Missal, R. Kline Dubill, P. Kardis and S. Topetzes regarding asme (1.0) | 2,257.50 |
| 06/18/07 | S. G. Topetzes | 3.00 | Meetings with candidates to serve as financial advisors and accounting consultants and review related materials (3.0) | 1,950.00 |
| 06/19/07 | R.L. Kline Dubill | 0.30 | Conference with M. Missal regarding retention of accountants (0.3) | 136.50 |

-8-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/19/07 | L. C. Lanpher | 4.20 | Conference with M. Missal regarding issues surrounding selection of forensic accountants (0.20); prepare for Heller briefing by review of financial statements and other documents (1.50); attend briefing by counsel to the Special Investigative Committee (2.50) | 2,625.00 |
| 06/21/07 | K. S. Elliott | 0.50 | Confer with E. Rim regarding supplemental affidavit supporting retention (.4); review retention order (.1) | 225.00 |
| 06/21/07 | E. M. Fox | 0.20 | Meeting with E. Rim regarding M. Missal supplemental affidavit and e-mail M. Missal regarding Saul Ewing retention application | 155.00 |
| 06/21/07 | E. Rim | 2.40 | Draft M. Missal's supplemental affidavit in support of retention (2.0) and meeting with K. Elliott regarding same (.4) | 780.00 |
| 06/22/07 | K. S. Elliott | 0.20 | Review Bank of America objection to K&L Gates' retention and confer with E. Moser regarding same (.2); | 90.00 |
| 06/22/07 | E. M. Fox | 3.60 | Review responses to retention application (1.2), calls with M. Minuti regarding same (.4), calls with Mike Missal regarding same (.6), meetings with E. Moser (.3) and E. Rim (.3) regarding same; review conflicts reports (.5) and call with M. Missal regarding retention hearing (.3) | 2,790.00 |
| 06/22/07 | E. Rim | 1.40 | Draft and revise supplemental affidavit (1.1), meeting with E. Fox regarding retention issues (.3) | 455.00 |
| 06/25/07 | E. M. Fox | 0.50 | Call (.2) and e-mails with E. Moser and review chart of relevant representations (.3) | 387.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/25/07 | E. Moser | 3.70 | Telephone conference with E. Fox regarding retention hearing preparation issues (.2); email correspondence with all responsible timekeepers for Bank of America and Morgan Stanley regarding identification and status of open matters (.5); telephone conferences with J. King (.2), K. Meuse (.1), R. Niforatos (.1), D. Smith (.1), M. Tea (.1), R. Wittie (.2), P. Schulman (.1), J. Hutchins (.2), and D. Murdoch (.2) regarding same; email correspondence with C. Flynn regarding billing records (.2); review billing records and generate summary chart for E. Fox (1.3); email correspondence with E. Fox regarding same (.2) | 1,850.00 |
| 06/26/07 | E. M. Fox | 1.20 | Calls with M. Missal (.3) and with M. Missal and S. Topetzes (.3) regarding retention issues, call with E. Moser regarding same (.2), exchange e-mails with E. Moser regarding same (.2) and review client matter breakdown (.2) | 930.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/26/07 | E. Moser | 4.30 | Update representation chart for E. Fox (.4); email correspondence with E. Fox regarding same (.2); telephone conference with E. Fox regarding additional connection issues (.2); review conflict check report regarding same (1.5); telephone conference with S. Kaplan regarding scope of work and client relationship issues (.3); email correspondence with E. Fox and S. Kaplan regarding same (.1); email correspondence with C. Flynn regarding billing records (.2); review billing records from accounting and prepare chart summarizing same (1.1) and conference with K. Elliott regarding disinterestedness issues (.3) | 2,150.00 |
| 06/27/07 | K. S. Elliott | 4.50 | Confer with E. Moser regarding disinterestedness issues (.3); research regarding disinterestedness and paralegal stock ownership (4.2) | 2,025.00 |
| 06/27/07 | E. M. Fox | 4.20 | Prepare for (.8) and attend hearing on K&L retention, technology sale, adequate protection and other matters (3.2) and call with S. Kaplan regarding retention issues (.2) | 3,255.00 |
| 06/27/07 | E. Moser | 3.40 | Legal research regarding retention and disinterestedness issues (3.4) | 1,700.00 |
| 06/27/07 | S. G. Topetzes | 4.50 | Prepare for and attend hearing related to proposed retention of K&L Gates as counsel for the Examiner and issues raised in responses filed by certain creditors (4.3); related communications with M. Missal (.2); | 2,925.00 |

-11-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/28/07 | K. S. Elliott | 6.00 | Confer with E. Moser regarding paralegal stock ownership (.2); draft affidavit regarding same (1.8); research whether sale of shares will resolve issue (4.0) | 2,700.00 |
| 06/28/07 | E. M. Fox | 1.70 | Participate in interview by telephone (1.2) call with M. Missal and R. Kline Dubill regarding retention issues (.3), call with E. Moser regarding K&L retention (.2) | 1,317.50 |
| 06/28/07 | P. J. Kardis | 1.50 | Meeting with forensic accountants | 937.50 |
| 06/28/07 | R.L. Kline Dubill | 1.80 | Conference with forensic accountants regarding possible retention and discuss same with team (1.5); attention to issues regarding retention of K&L Gates (0.3) | 819.00 |
| 06/28/07 | S. E. Lambrakopoulos | 1.50 | Participate in interview of proposed accountant (1.5) | 787.50 |
| 06/28/07 | E. Moser | 0.40 | Conference with E. Fox regarding results of hearing on retention motion (.2); conference with K. Elliott regarding contents of supplemental affidavits (.2) | 200.00 |
| 06/29/07 | K. S. Elliott | 2.20 | Draft supplemental Fox affidavit in further support of K&L Gates' retention | 990.00 |
| 06/29/07 | E. M. Fox | 1.00 | Meetings with E. Moser (.4), review Potter Affirmation (.3) and revise same (.3) | 775.00 |
| 06/29/07 | E. Moser | 1.10 | Draft and revise affidavit for D. Potter regarding share ownership issues (.6); conferences with E. Fox regarding same (.4); telephone conference with D. Potter regarding same (.1) | 550.00 |
| 07/05/07 | E. M. Fox | 1.20 | Call with K. Villalpando (.4) and call and e-mails with J. Franklin regarding potential conflict issues (.8) | 930.00 |

-12-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/06/07 | E. M. Fox | 1.00 | Review 6/27 hearing transcript regarding retention issues (.7) and meeting with K. Elliott regarding Villalpando affidavit (.3) | 775.00 |
| 07/09/07 | K. S. Elliott | 0.30 | Draft Villalpando affidavit supporting K&L Gates retention | 135.00 |
| 07/09/07 | E. M. Fox | 1.60 | Revise Fox (.5) and Missal (.6) supplemental affidavits and Villalpando affidavit (.5) | 1,240.00 |
| 07/10/07 | K. S. Elliott | 0.30 | Revise Villalpando affidavit (.2); telephone K. Villalpando and email E. Fox regarding same (.1) | 135.00 |
| 07/10/07 | E. M. Fox | 1.10 | Revise retention affidavits and forward to M. Missal (.8) and review Lenhart affidavit (.3) | 852.50 |
| 07/10/07 | R.L. Kline Dubill | 0.80 | Review BDO affidavit and attention to same (0.8) | 364.00 |
| 07/11/07 | K. S. Elliott | 2.10 | Review Lenhart affidavit (.2); draft application to retain BDO Seidman, including notice and proposed order (1.9) | 945.00 |
| 07/11/07 | E. M. Fox | 0.40 | E-mail R. Kline Dubill regarding BDO verified statement | 310.00 |
| 07/12/07 | K. S. Elliott | 0.50 | Review and revise application to retain BDO Seidman (including revisions to order and notice) | 225.00 |
| 07/12/07 | E. M. Fox | 0.80 | Revise supplemental affidavits of E. Fox, M. Missal and K. Villalpando | 620.00 |
| 07/16/07 | E. M. Fox | 0.40 | Revise D. Potter and E. Fox affidavits (.2) and have D. Potter affidavit signed | 310.00 |
| 07/18/07 | E. M. Fox | 2.70 | Review hearing transcript (.8), revise K&L Gates retention order (1.4), call with M. Missal regarding BDO retention issues (.3) and e-mail revised order for M. Missal's review (.2) | 2,092.50 |
| 07/23/07 | E. M. Fox | 0.70 | Review certificate of no objection regarding K&L retention and call with M. Minuti regarding same | 542.50 |
| 07/24/07 | E. M. Fox | 1.00 | Review and revise BDO affidavit | 775.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 07/24/07 | S. E. Lambrakopoulos | 2.00 | Review proposed workplan by BDO Seidman (.7); conference call with BDO and team members regarding same (1.3) | 1,050.00 |
| 07/25/07 | E. M. Fox | 0.50 | Review BDO retention affidavit and send to R. Kline Dubill | 387.50 |
| 07/27/07 | E. M. Fox | 0.80 | Revise BDO application | 620.00 |
| | | TOTAL FEES | | $ 146,580.00 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| M. B. Bowman | 3.20 hrs at | $ 240 / hr | $768.00 |
| K. S. Elliott | 17.40 hrs at | $ 450 / hr | $7,830.00 |
| E. M. Fox | 83.60 hrs at | $ 775 / hr | $64,790.00 |
| P. J. Kardis | 9.50 hrs at | $ 625 / hr | $5,937.50 |
| R.L. Kline Dubill | 30.40 hrs at | $ 455 / hr | $13,832.00 |
| S. E. Lambrakopoulos | 19.90 hrs at | $ 525 / hr | $10,447.50 |
| L. C. Lanpher | 4.20 hrs at | $ 625 / hr | $2,625.00 |
| N. F. Meyers | 1.00 hrs at | $ 215 / hr | $215.00 |
| E. Moser | 16.70 hrs at | $ 500 / hr | $8,350.00 |
| E. Rim | 69.20 hrs at | $ 325 / hr | $22,490.00 |
| S. G. Topetzes | 14.30 hrs at | $ 650 / hr | $9,295.00 |
| TOTAL FEES | 269.40 hrs | | $ 146,580.00 |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 146,580.00 |
| Fee Discount | $ | (14,658.00) |
| Total Fees | $ | 131,922.00 |

**CURRENT INVOICE DUE**    $ 131,922.00

August 23, 2007

| | |
|---|---|
| Michael J. Missal | Our File Number : 0309079.00105 |
| 1601 K Street, NW | Invoice : 1688281 |
| Washington, DC 20036 | Services Through : July 31, 2007 |

**Court Hearings**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 06/15/07 | E. M. Fox | 3.00 | Meeting with local counsel (1.3) and attend omnibus hearing and court conference with Examiner (1.7) | 2,325.00 |
| 06/15/07 | R.L. Kline Dubill | 2.80 | Attend status conference (2.8) | 1,274.00 |
| 07/31/07 | E. M. Fox | 3.70 | Prepare for (2.5) and attend (1.2) hearing on Rule 2004 application for KPMG | 2,867.50 |
| 07/31/07 | S. G. Topetzes | 4.30 | Prepare for argument related to Rule 2004 Motion with respect to KPMG and evaluate additional research and other materials (3.1); attend hearing and present argument on behalf of the Examiner (1.2) | 2,795.00 |
| | TOTAL FEES | | | $ 9,261.50 |

| | | | |
|---|---|---|---|
| E. M. Fox | 6.70 hrs at $ 775 / hr | | $5,192.50 |
| R.L. Kline Dubill | 2.80 hrs at $ 455 / hr | | $1,274.00 |
| S. G. Topetzes | 4.30 hrs at $ 650 / hr | | $2,795.00 |
| TOTAL FEES | 13.80 hrs | $ | 9,261.50 |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 9,261.50 |
| Fee Discount | $ | (926.15) |
| Total Fees | $ | 8,335.35 |
| | | |
| **CURRENT INVOICE DUE** | $ | **8,335.35** |

# EXHIBIT B

August 24, 2007

| | | |
|---|---|---|
| Michael J. Missal | Our File Number : | 0309079.00104 |
| 1601 K Street, NW | Invoice : | 1688280 |
| Washington, DC 20036 | Services Through : | July 31, 2007 |

**Disbursements**

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Telephone / Conference Calls / Fx Line Trans | 57.64 |
| Copying Expense | 4,840.60 |
| Computer Research | 312.24 |
| Word Processing | 3,281.33 |
| Employee Overtime | 300.00 |
| Long Distance Courier | 8.09 |
| Lexis Research | 12,962.00 |
| Westlaw Research | 11,901.06 |
| OT Dinner, Cabs, Parking | 54.77 |
| Travel Expenses | 13,922.49 |
| Transportation Expenses | 356.00 |
| Taxi / Cab Fare | 1,525.78 |
| Air Fare | 7,812.33 |
| Business Meal | 45.76 |
| Travel Related Meals | 565.92 |
| Misc. Expenses | 180.00 |
| DISBURSEMENTS & OTHER CHARGES | $ 58,126.01 |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Disbursements and Other Charges | $ | 58,126.01 |
| **CURRENT INVOICE DUE** | **$** | **58,126.01** |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (4)  4

Proforma Number: 1161395
Invoice Number: 1688280
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

24 Aug 2007
Batch #: 1354683
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 9724483 | 01 | 03216 | 28 Jun 2007 | Telephone / Conference Calls / Fx Line Trans | 3.50 | 3.50 | 6 |
| 13965772 | 01 | 03216 | 16 Jul 2007 | Telephone / Conference Calls / Fx Line Trans<br>USER DEFINED 1:  04812<br>USER DEFINED 2:  1(410)332-8669 | 1.05 | 1.05 | 2 |
| 13967701 | 01 | 03216 | 19 Jul 2007 | Telephone / Conference Calls / Fx Line Trans<br>USER DEFINED 1:  09065<br>USER DEFINED 2:  1(203)762-5814 | 1.05 | 1.05 | 1 |
| 13967700 | 01 | 03216 | 20 Jul 2007 | Telephone / Conference Calls / Fx Line Trans<br>USER DEFINED 1:  09302<br>USER DEFINED 2:  1(212)885-8340 | 5.25 | 5.25 | 9 |
| 13970663 | 01 | 03216 | 27 Jul 2007 | Telephone / Conference Calls / Fx Line Trans<br>USER DEFINED 1:  04812<br>USER DEFINED 2:  1(202)736-8041 | .30 | .30 | 1 |
| | | | | Subtotal Telephone / Conference Calls / Fx Lin | 11.15 | 11.15 | |
| 13947998 | 01h | 03216 | 23 Jul 2007 | Telephone/Conference Calls - Chorus Call, Inc.<br>conference call 6/28 & 7/3/07 MJM<br>Voucher # 926363        Check #   3017393 | 33.98 | 33.98 | 1 |
| 13952917 | 01h | 03321 | 23 Jul 2007 | Telephone/Conference Calls - Chorus Call, Inc.<br>conference call 6/12/07 SEL<br>Voucher # 926363        Check #   3017393 | 12.51 | 12.51 | 1 |
| | | | | Subtotal Telephone/Conference Calls | 46.49 | 46.49 | |
| 9722937 | 04 | 03216 | 27 Jun 2007 | Copying Expense<br>USER DEFINED 1:  8365 | 60.30 | 33.50 | 335 |
| 9723400 | 04 | 08999 | 28 Jun 2007 | Copying Expense<br>USER DEFINED 1:  8361 | 2,362.86 | 1,312.70 | 13127 |
| 9724247 | 04 | 03216 | 29 Jun 2007 | Copying Expense | 554.22 | 307.90 | 3079 |
| 13964801 | 04 | 03216 | 10 Jul 2007 | Copying Expense<br>USER DEFINED 1:  11084 | 11.70 | 6.50 | 65 |
| 13963686 | 04 | 08999 | 12 Jul 2007 | Copying Expense | 13.68 | 7.60 | 76 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (5) 5

24 Aug 2007
Batch #: 1354683
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

Proforma Number: 1161395
Invoice Number: 1688280
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TXID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 13963327 | 04 | 03216 | 17 Jul 2007 | USER DEFINED 1: 8378 | 3,654.72 | 2,030.40 | 20304 |
| 13965139 | 04 | 03216 | 17 Jul 2007 | Copying Expense USER DEFINED 1: 8221 | 1.98 | 1.10 | 11 |
| 13962409 | 04 | 03216 | 25 Jul 2007 | Copying Expense USER DEFINED 1: 3216 | 125.46 | 69.70 | 697 |
| 13965140 | 04 | 03216 | 25 Jul 2007 | Copying Expense USER DEFINED 1: 18513 | 1,660.14 | 922.30 | 9223 |
| 13971736 | 04 | 03216 | 27 Jul 2007 | Copying Expense USER DEFINED 1: 35023 | 56.70 | 31.50 | 315 |
| 13971605 | 04 | 03216 | 30 Jul 2007 | Copying Expense USER DEFINED 1: 18969 | 52.56 | 29.20 | 292 |
| 13971905 | 04 | 03216 | 31 Jul 2007 | Copying Expense USER DEFINED 1: 3321 | 158.76 | 88.20 | 882 |
| | | | | Subtotal Copying Expense | 8,713.08 | 4,840.60 | |
| 13977130 | 07 | 31011 | 31 Jul 2007 | Livedgar (DC) Research 6/27/07 P. Kardis | 167.62 | 167.62 | 1 |
| 13977135 | 07 | 36051 | 31 Jul 2007 | Livedgar (DC) Research 6/6-8/07 J. Resti | 144.62 | 144.62 | 1 |
| | | | | Subtotal Computer Research | 312.24 | 312.24 | |
| 13987100 | 08 | 99999 | 1 May 2007 | Word Processing | 250.00 | 250.00 | 1 |
| 9718519 | 08 | 99999 | 1 Jun 2007 | Word Processing | 102.95 | 102.95 | 1 |
| 9718520 | 08 | 99999 | 1 Jun 2007 | Word Processing | 74.31 | 74.31 | 1 |
| 13973769 | 08 | 99999 | 1 Jul 2007 | Word Processing | 535.68 | 535.68 | 1 |
| 13973770 | 08 | 99999 | 1 Jul 2007 | Word Processing | 1,059.00 | 1,059.00 | 1 |
| 13973892 | 08 | 99999 | 1 Jul 2007 | Word Processing | 190.82 | 190.82 | 1 |
| 13974055 | 08 | 99999 | 1 Jul 2007 | Word Processing | 452.79 | 452.79 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (6) 6

Proforma Number: 1161395
Invoice Number: 1688280
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

24 Aug 2007
Batch #: 1354683
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 13974441 | 08 | 99999 | 1 Jul 2007 | Word Processing | 615.78 | 615.78 | 1 |
| | | | | Subtotal Word Processing | 3,281.33 | 3,281.33 | |
| 9707918 | 09 | 08999 | 15 Jun 2007 | Employee Overtime Secretary Elaine Fera 6/3-6/9/07 (New Centry) | 60.00 | 60.00 | 2 |
| 13945889 | 09 | 08999 | 23 Jul 2007 | Employee Overtime I.Wolf   6/24/07-6/30/07 | 20.00 | 20.00 | 1 |
| 13976966 | 09 | 10999 | 31 Jul 2007 | Employee Overtime-7/17 L.Beerstecher- 1.25 hours | 50.00 | 50.00 | 1 |
| 13976980 | 09 | 10999 | 31 Jul 2007 | Employee Overtime-7/16-17 E.Izaguirre-4.25 hours | 170.00 | 170.00 | 1 |
| | | | | Subtotal Employee Overtime | 300.00 | 300.00 | |
| 13957766 | 10 | 03999 | 27 Jul 2007 | Long Distance Courier -   M. Minuti   6/29/07 #2-139-11234   7/10/07 | 8.09 | 8.09 | 1 |
| | | | | Subtotal Long Distance Courier | 8.09 | 8.09 | |
| 13975730 | 14 | 03063 | 30 Jun 2007 | Lexis  - LCL - 06/01/2007 - 06/30/2007 USER DEFINED 1:  LANPHER, LAWRENCE | 170.98 | 170.98 | 1 |
| 13975731 | 14 | 03580 | 30 Jun 2007 | Lexis  - EAK - 06/01/2007 - 06/30/2007 USER DEFINED 1:  ARDALE, ERIN | 201.49 | 201.49 | 1 |
| 13975732 | 14 | 31007 | 30 Jun 2007 | Lexis  - BAO - 06/01/2007 - 06/30/2007 USER DEFINED 1:  OCHS, BRIAN | 2,873.99 | 2,873.99 | 1 |
| 13975733 | 14 | 34582 | 30 Jun 2007 | Lexis  - AJE - 06/01/2007 - 06/30/2007 USER DEFINED 1:  ELDRIDGE, AMY | 2,271.89 | 2,271.89 | 1 |
| 13975878 | 14 | 32084 | 30 Jun 2007 | Lexis  - AP - 06/01/2007 - 06/30/2007 USER DEFINED 1:  PORTER, ANDREW | 351.59 | 351.59 | 1 |
| 13989524 | 14 | 03167 | 30 Jun 2007 | Lexis  - RLK - 06/01/2007 - 06/30/2007 USER DEFINED 1:  KLINE, REBECCA | 270.50 | 270.50 | 1 |
| 13978507 | 14 | 03063 | 31 Jul 2007 | Lexis  - LCL - 07/01/2007 - 07/31/2007 USER DEFINED 1:  LANPHER, LAWRENCE | 175.79 | 175.79 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Proforma Number: 1161395
Invoice Number: 1688280
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

24 Aug 2007
Batch #: 1354683
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TXID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|-------|------|------|------|-------------|----------------|-----------------|----------|
| 13978508 | 14 | 03321 | 31 Jul 2007 | Lexis - SEL - 07/01/2007 - 07/31/2007 USER DEFINED 1: LAMBRAKOPOULOS, STAV | 250.43 | 250.43 | 1 |
| 13978509 | 14 | 31007 | 31 Jul 2007 | Lexis - BAO - 07/01/2007 - 07/31/2007 USER DEFINED 1: OCHS, BRIAN | 5,098.12 | 5,098.12 | 1 |
| 13978510 | 14 | 34575 | 31 Jul 2007 | Lexis - STB - 07/01/2007 - 07/31/2007 USER DEFINED 1: BAKER, SCOTT | 26.33 | 26.33 | 1 |
| 13978511 | 14 | 34582 | 31 Jul 2007 | Lexis - AJE - 07/01/2007 - 07/31/2007 USER DEFINED 1: ELDRIDGE, AMY | 39.47 | 39.47 | 1 |
| 13978512 | 14 | 11084 | 31 Jul 2007 | Lexis - LHW - 07/01/2007 - 07/31/2007 USER DEFINED 1: WOO, LINDA | 268.06 | 268.06 | 1 |
| 13999061 | 14 | 03321 | 31 Jul 2007 | Lexis - 07/01/2007 - 07/31/2007 USER DEFINED 1: LAMBRAKOPOULOS, STAV USER DEFINED 2: 0309079.00100/03321 | 114.73 | 114.73 | 1 |
| 13999062 | 14 | 32071 | 31 Jul 2007 | Lexis - 07/01/2007 - 07/31/2007 USER DEFINED 1: MCFALL, ANDREW USER DEFINED 2: 0309079.00100/32071 | 848.63 | 848.63 | 1 |
| | | | | Subtotal Lexis Research | 12,962.00 | 12,962.00 | |
| 13975262 | 15 | 08378 | 28 Jun 2007 | Westlaw - KSE - 06/13/2007 - 06/28/2007 USER DEFINED 1: ELLIOTT,KRISTIN S | 1,049.76 | 1,049.76 | 1 |
| 13990498 | 15 | 08378 | 28 Jun 2007 | Westlaw - 06/28/2007 - 06/28/2007 USER DEFINED 1: ELLIOTT,KRISTIN S | 10.57 | 10.57 | 1 |
| 14000462 | 15 | 11077 | 29 Jun 2007 | Westlaw - LGS - 06/24/2007 - 06/29/2007 USER DEFINED 1: SHOUGH,LEAH | 133.54 | 133.54 | 1 |
| 13979145 | 15 | 11073 | 5 Jul 2007 | Westlaw - JJB - 07/05/2007 - 07/05/2007 USER DEFINED 1: BORNSTEIN,JEFF | 11.27 | 11.27 | 1 |
| 13979146 | 15 | 08378 | 12 Jul 2007 | Westlaw - KSE - 07/10/2007 - 07/12/2007 USER DEFINED 1: ELLIOTT,KRISTIN S | 355.02 | 355.02 | 1 |
| 13979441 | 15 | 08378 | 13 Jul 2007 | Westlaw - KSE - 07/10/2007 - 07/13/2007 USER DEFINED 1: ELLIOTT,KRISTIN S | 562.34 | 562.34 | 1 |
| 13979147 | 15 | 34575 | 16 Jul 2007 | Westlaw - STB - 07/10/2007 - 07/16/2007 | 1,408.32 | 1,408.32 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Proforma Number: 1161395
Invoice Number: 1688280
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

24 Aug 2007
Batch #: 1354683
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|-------|------|------|------|-------------|----------------|-----------------|----------|
| | | | | USER DEFINED 1: BAKER,SCOTT | | | |
| 13979148 | 15 | 34577 | 16 Jul 2007 | Westlaw - MDB - 07/06/2007 - 07/16/2007 USER DEFINED 1: BRADBURY,MICHELLE | 2,028.94 | 2,028.94 | 1 |
| 13979149 | 15 | 11084 | 17 Jul 2007 | Westlaw - LHW - 07/17/2007 - 07/17/2007 USER DEFINED 1: WOO,LINDA | 27.94 | 27.94 | 1 |
| 13979150 | 15 | 11077 | 18 Jul 2007 | Westlaw - LGS - 07/09/2007 - 07/18/2007 USER DEFINED 1: SHOUGH,LEAH | 64.30 | 64.30 | 1 |
| 13979144 | 15 | 32026 | 19 Jul 2007 | Westlaw - AHF - 07/18/2007 - 07/19/2007 USER DEFINED 1: FELLER,ANDREW H | 1,231.78 | 1,231.78 | 1 |
| 13996948 | 15 | 34577 | 20 Jul 2007 | Westlaw - 07/20/2007 - 07/20/2007 USER DEFINED 1: BRADBURY,MICHELLE | 106.49 | 106.49 | 1 |
| 13996949 | 15 | 34577 | 26 Jul 2007 | Westlaw - 07/23/2007 - 07/26/2007 USER DEFINED 1: BRADBURY,MICHELLE USER DEFINED 2: 0309079.00100/34577 | 3,241.98 | 3,241.98 | 1 |
| 13996950 | 15 | 34575 | 27 Jul 2007 | Westlaw - 07/23/2007 - 07/27/2007 USER DEFINED 1: BAKER,SCOTT USER DEFINED 2: 0309079.00100/34575 | 394.56 | 394.56 | 1 |
| 13979151 | 15 | 08378 | 30 Jul 2007 | Westlaw - KSE - 07/30/2007 - 07/30/2007 USER DEFINED 1: ELLIOTT,KRISTIN S | 80.39 | 80.39 | 1 |
| 13979152 | 15 | 08361 | 31 Jul 2007 | Westlaw - ER - 07/26/2007 - 07/31/2007 USER DEFINED 1: RIM,EUNICE | 329.43 | 329.43 | 1 |
| 13979153 | 15 | 08378 | 31 Jul 2007 | Westlaw - KSE - 07/30/2007 - 07/31/2007 USER DEFINED 1: ELLIOTT,KRISTIN S | 864.43 | 864.43 | 1 |
| | | | | Subtotal Westlaw Research | 11,901.06 | 11,901.06 | |
| 13950766 | 23h | 03999 | 25 Jul 2007 | OT Dinner, Cabs, Parking - Petty Cash Meal - New Century Examiner - J. Catano 7/20/07 Voucher # 927247        Check # 3017187 | 9.63 | 9.63 | 1 |
| 13967925 | 23h | 03999 | 31 Jul 2007 | OT Dinner, Cabs, Parking - Petty Cash O.T. Parking - J. Catano 7/24/07 Voucher # 930701        Check # 3017424 | 16.00 | 16.00 | 1 |
| 13979583 | 23h | 03999 | 31 Jul 2007 | OT Dinner, Cabs, Parking - Petty Cash Meal - | 9.63 | 9.63 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (9) 9

Proforma Number: 1161395
Invoice Number: 1688280
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

24 Aug 2007
Batch #: 1354683
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 13979584 | 23h | 03399 | 31 Jul 2007 | J. Catano 8/3/07 Voucher # 932620    Check # 3017460 | | | |
| | | | | OT Dinner, Cabs, Parking - Petty Cash Meal - J. Catano 8/3/07 Voucher # 932620    Check # 3017460 | 7.51 | 7.51 | 1 |
| 13979585 | 23h | 03399 | 31 Jul 2007 | OT Dinner, Cabs, Parking - Petty Cash Meal - J. Catano 8/3/07 Voucher # 932620    Check # 3017460 | 12.00 | 12.00 | 1 |
| | | | | Subtotal OT Dinner, Cabs, Parking | 54.77 | 54.77 | |
| 9715030 | 32h | 08899 | 25 Jun 2007 | Travel Expenses - Edward Fox Lodging 6/13-6/15/07 Inv 6/25/07B Voucher # 923421    Check # 45408 | 1,096.92 | 1,096.92 | 1 |
| 9715034 | 32h | 08899 | 25 Jun 2007 | Travel Expenses - Edward Fox Taxis 6/13-615/07 Inv 6/25/07B Voucher # 923421    Check # 45408 | 142.50 | 142.50 | 1 |
| 13949222 | 32h | 08899 | 10 Jul 2007 | Travel Expenses - Kristin Elliott Lodging 6/24-6/26/07 Inv 7/10/07 Voucher # 926677    Check # 8011832 | 1,069.52 | 1,069.52 | 1 |
| 13949225 | 32h | 08899 | 10 Jul 2007 | Travel Expenses - Kristin Elliott Gas 6/24-6/26/07 Inv 7/10/07 Voucher # 926677    Check # 8011832 | 10.56 | 10.56 | 1 |
| 13949226 | 32h | 08899 | 10 Jul 2007 | Travel Expenses - Kristin Elliott TAxis 6/24-6/26/07 Inv 7/10/07 Voucher # 926677    Check # 8011832 | 104.00 | 104.00 | 1 |
| 13949269 | 32h | 08899 | 10 Jul 2007 | Travel Expenses - Edward Fox Lodging 6/24-6/27/07 Inv 7/10/07 Voucher # 926699    Check # 45775 | 1,574.42 | 1,574.42 | 1 |
| 13949271 | 32h | 08899 | 10 Jul 2007 | Travel Expenses - Edward Fox Taxis 6/24-6/27/07 Inv 7/10/07 Voucher # 926699    Check # 45775 | 130.00 | 130.00 | 1 |
| 13949272 | 32h | 08899 | 10 Jul 2007 | Travel Expenses - Edward Fox Car Rental 6/24-6/27/07 Inv 7/10/07 Voucher # 926699    Check # 45775 | 187.72 | 187.72 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (10) 10

Proforma Number: 1161395
Invoice Number: 1689283
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

24 Aug 2007
Batch #: 1354683
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|-------|------|------|------|-------------|------|------|------|
| 13944788 | 32h | 03580 | 22 Jul 2007 | Travel Expenses - Erin A. Koeppel Irvine, CA 07/05-07/06<br>Voucher # 925345    Check #  45693 | 192.98 | 192.98 | 1 |
| 13944802 | 32h | 03063 | 22 Jul 2007 | Travel Expenses - Lawrence Coe Lanpher Los Angeles 06/25-06/26<br>Voucher # 925349    Check #  45655 | 491.76 | 491.76 | 1 |
| 13946702 | 32h | 03216 | 23 Jul 2007 | Travel Expenses - Michael J. Missal Wilmington, DE - 06/12/07<br>Voucher # 925946    Check #  45663 | 15.00 | 15.00 | 1 |
| 13947665 | 32h | 03238 | 23 Jul 2007 | Travel Expenses - Stephen G. Topetzes Wilmington,DE - 06/27/07<br>Voucher # 926297    Check #  45662 | 88.00 | 88.00 | 1 |
| 13947674 | 32h | 03238 | 23 Jul 2007 | Travel Expenses - Stephen G. Topetzes Long Beach, CA 07/05-07/06<br>Voucher # 926307    Check #  45662 | 290.00 | 290.00 | 1 |
| 13950296 | 32h | 11073 | 24 Jul 2007 | Travel Expenses - Jeff Bornstein, Taxi from LAX to Downtown LA, 6/25<br>Voucher # 927186    Check #  45806 | 52.00 | 52.00 | 1 |
| 13950297 | 32h | 11073 | 24 Jul 2007 | Travel Expenses - Jeff Bornstein, Taxi from Marriott hotel downtown to Burbank Airport, 6/25<br>Voucher # 927186    Check #  45806 | 45.00 | 45.00 | 1 |
| 13950298 | 32h | 11073 | 24 Jul 2007 | Travel Expenses - Jeff Bornstein, Parking at SFO airport, 6/25<br>Voucher # 927186    Check #  45806 | 33.00 | 33.00 | 1 |
| 13970263 | 32h | 08999 | 25 Jul 2007 | Travel Expenses - Kristin Elliott Lodging 7/23-7/26/07 Inv 7/25/07<br>Voucher # 931260    Check #  8011978 | 1,064.33 | 1,064.33 | 1 |
| 13957708 | 32h | 06048 | 27 Jul 2007 | Travel (mileage,parking,hotel) document review in Orange County CA: RAL<br>Voucher # 928653    Check #  46130 | 522.91 | 522.91 | 1 |
| 13961730 | 32h | 03321 | 30 Jul 2007 | Travel Expenses - Stavroula E. Lambrakopoulos Los Angeles 07/11-07/13<br>Voucher # 929817    Check #  46031 | 955.93 | 955.93 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (11) 11

Proforma Number: 1161395
Invoice Number: 1688280
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

24 Aug 2007
Batch #: 1354683
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|-------|------|------|------|-------------|----------------|-----------------|----------|
| 13961785 | 32h | 03238 | 30 Jul 2007 | Travel Expenses - Stephen G. Topetzes Orange County, CA 07/11-07/14<br>Voucher # 929850<br>Check # 46025 | 722.90 | 722.90 | 1 |
| 13961786 | 32h | 03063 | 30 Jul 2007 | Travel Expenses - Lawrence Coe Lanpher Long Beach, CA 07/11-07/13<br>Voucher # 929853<br>Check # 46020 | 1,472.06 | 1,472.06 | 1 |
| 13962031 | 32h | 32083 | 30 Jul 2007 | Travel Expenses - Seba P. Kurian Los Angeles, CA 7/12 - 7/13/07<br>Voucher # 929933<br>Check # 46053 | 599.46 | 599.46 | 1 |
| 13962034 | 32h | 03216 | 30 Jul 2007 | Travel Expenses - Michael J. Missal Long Beach, CA 7/5 - 7/6/07<br>Voucher # 929936<br>Check # 46026 | 397.02 | 397.02 | 1 |
| 13963245 | 32h | 35023 | 31 Jul 2007 | Travel Expenses - Matthew B. Bowman Irvine, CA 07/11-07/13<br>Voucher # 930133<br>Check # 46045 | 568.81 | 568.81 | 1 |
| 13963249 | 32h | 35023 | 31 Jul 2007 | Travel Expenses - Matthew B. Bowman Irvine, CA 07/05-07/07<br>Voucher # 930134<br>Check # 46045 | 420.54 | 420.54 | 1 |
| 13973119 | 32h | 11084 | 31 Jul 2007 | Travel Expenses - Linda Woo , Hotel, 7/13<br>Voucher # 931666<br>Check # 11009475 | 636.20 | 636.20 | 1 |
| 13979639 | 32h | 11073 | 31 Jul 2007 | Travel Expenses - Jeff Bornstein , Parking at hotel, 2 nights, 7/13<br>Voucher # 932627<br>Check # 46212 | 28.00 | 28.00 | 1 |
| 13979640 | 32h | 11073 | 31 Jul 2007 | Travel Expenses - Jeff Bornstein , Car rental, 7/11-13<br>Voucher # 932627<br>Check # 46212 | 278.75 | 278.75 | 1 |
| 13979641 | 32h | 11073 | 31 Jul 2007 | Travel Expenses - Jeff Bornstein , Misc. tips, 7/13<br>Voucher # 932627<br>Check # 46212 | 8.00 | 8.00 | 1 |
| 13979643 | 32h | 11073 | 31 Jul 2007 | Travel Expenses - Jeff Bornstein , Hotel-Marriott, 7/13<br>Voucher # 932627<br>Check # 46212 | 724.20 | 724.20 | 1 |

Subtotal Travel Expenses            13,922.49      13,922.49

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (12) 12

Proforma Number: 1161395
Invoice Number: 1688280
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

24 Aug 2007
Batch #: 1354683
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|-------|------|------|------|-------------|----------------|-----------------|----------|
| 9714832 | 33h | 08999 | 25 Jun 2007 | Transportation Expenses - Edward Fox DC to NY 6/19/07 Inv 6/25/07<br>Voucher # 923338        Check # 45408 | 139.00 | 139.00 | 1 |
| 9715031 | 33h | 08999 | 25 Jun 2007 | Transportation Expenses - Edward Fox DC to NY 6/15/07 Inv 6/25/07B<br>Voucher # 923421        Check # 45408 | 101.00 | 101.00 | 1 |
| 9715032 | 33h | 08999 | 25 Jun 2007 | Transportation Expenses - Edward Fox DE to NY 6/15/07 Inv 6/25/07B<br>Voucher # 923421        Check # 45408 | 116.00 | 116.00 | 1 |
| | | | | Subtotal Transportation Expenses | 356.00 | 356.00 | |
| 9705493 | 34h | 08999 | 10 Jun 2007 | Cab Fare - Eunice Rim 6/3/07 (New Centry) Inv 6/10/07<br>Voucher # 920889        Check # 45041 | 44.40 | 44.40 | 1 |
| 9714831 | 34h | 08999 | 25 Jun 2007 | Cab Fare - Edward Fox Taxis DC 6/18/07 Inv 6/25/07<br>Voucher # 923338        Check # 45408 | 246.00 | 246.00 | 1 |
| 13943067 | 34h | 35023 | 21 Jul 2007 | Cab Fare - Blue Star Group, Inc. Fr Hamlet Square to Dulles - M. Bowman 7/5/07<br>Voucher # 924625        Check # 3017298 | 74.13 | 74.13 | 1 |
| 13943304 | 34h | 03580 | 21 Jul 2007 | Cab Fare - Red Top Executive Sedan Fr Alton PL NW to IAD - E. Koeppel 7/5/07<br>Voucher # 924760        Check # 3017291 | 100.72 | 100.72 | 1 |
| 13951745 | 34h | 08999 | 25 Jul 2007 | Cab Fare - APEX LIMOUSINES E.Pera 599 to Bronx (R/T) 6/4 inv.101598<br>Voucher # 927385        Check # 8011940 | 134.64 | 134.64 | 1 |
| 13954527 | 34h | 35023 | 26 Jul 2007 | Cab Fare - Blue Star Group, Inc. Fr Hamlet Square to D.A.P. - M. Bowman 7/11/07<br>Voucher # 927853        Check # 3017298 | 79.80 | 79.80 | 1 |
| 13961927 | 34h | 08221 | 30 Jul 2007 | Cab Fare - Dial Car Inc. E.Fox Penn Station to Rye, NY 6/19 inv.1041445<br>Voucher # 929909        Check # 8011924 | 103.53 | 103.53 | 1 |
| 13961929 | 34h | 08221 | 30 Jul 2007 | Cab Fare - Dial Car Inc. E.Fox LGA to Rye, NY 6/18 inv.1041445<br>Voucher # 929909        Check # 8011924 | 131.33 | 131.33 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (13) 13

Proforma Number: 1161395
Invoice Number: 1688280
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

24 Aug 2007
Batch #: 1354683
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|-------|------|------|------|-------------|----------------|-----------------|----------|
| 13966654 | 34h | 08999 | 31 Jul 2007 | Cab Fare - Dial Car Inc. E.Rim 599 Lex to Queens 6/5 inv.1040490<br>Voucher # 930422        Check # 8011924 | 110.16 | 110.16 | 1 |
| 13966884 | 34h | 08221 | 31 Jul 2007 | Cab Fare - Dial Car Inc. E.Fox 599 to Rye, NY 6/22 inv.1041738<br>Voucher # 930469        Check # 8011948 | 111.95 | 111.95 | 1 |
| 13972203 | 34h | 08999 | 31 Jul 2007 | Cab Fare - APEX LIMOUSINES E.Fera 599 Lex to Yonkers 7/10 inv.102621<br>Voucher # 931451        Check # 8012015 | 72.42 | 72.42 | 1 |
| 13973115 | 34h | 11084 | 31 Jul 2007 | Cab Fare - Linda Woo, Taxi from home to SFO, 7/11<br>Voucher # 931666        Check # 11009475 | 43.00 | 43.00 | 1 |
| 13973118 | 34h | 11084 | 31 Jul 2007 | Cab Fare - Linda Woo , Cab from SFO to home, 7/13<br>Voucher # 931666        Check # 11009475 | 45.00 | 45.00 | 1 |
| 13976676 | 34h | 08221 | 31 Jul 2007 | Cab Fare - Dial Car Inc. E.Fox 599 to Newark Airport 7/11 inv.1042350<br>Voucher # 932211        Check # 8012002 | 72.83 | 72.83 | 1 |
| 13976678 | 34h | 08193 | 31 Jul 2007 | Cab Fare - Dial Car Inc. E.Moser 599 Lex to JFK 7/11 inv.10423500<br>Voucher # 932211        Check # 8012002 | 69.87 | 69.87 | 1 |
| 13979631 | 34h | 11073 | 31 Jul 2007 | Cab Fare - Jeff Bornstein , Taxi from home to SFO, 7/11<br>Voucher # 932627        Check # 46212 | 35.00 | 35.00 | 1 |
| 13979633 | 34h | 11073 | 31 Jul 2007 | Cab Fare - Jeff Bornstein , Taxi from airport to hotel, 7/11<br>Voucher # 932627        Check # 46212 | 8.00 | 8.00 | 1 |
| 13979634 | 34h | 11073 | 31 Jul 2007 | Cab Fare - Jeff Bornstein , Taxi from hotel to Irvine office, 7/11<br>Voucher # 932627        Check # 46212 | 6.00 | 6.00 | 1 |
| 13979642 | 34h | 11073 | 31 Jul 2007 | Cab Fare - Jeff Bornstein , Taxi from SFO to home, 7/13<br>Voucher # 932627        Check # 46212 | 37.00 | 37.00 | 1 |

Subtotal Cab Fare

1,525.78    1,525.78

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Proforma Number: 1161395
Invoice Number: 16688280
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

24 Aug 2007
Batch #: 1354683
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| 13955481 | 35h | 08999 | 10 Jul 2007 | Air Fare - American Express Elliot NY to LA 6/24/07 Inv 062807NY Voucher # 928153    Check # 1043060 | 1,513.80 | 1,513.80 | 1 |
| 13955484 | 35h | 08999 | 10 Jul 2007 | Air Fare - American Express Fox Newark to LA 6/24/07 Inv 062807NY Voucher # 928153    Check # 1043060 | 1,601.80 | 1,601.80 | 1 |
| 13955485 | 35h | 08999 | 10 Jul 2007 | Air Fare - American Express Fox NY to DC 6/13/07 Inv 062807NY Voucher # 928153    Check # 1043060 | 362.65 | 362.65 | 1 |
| 13955486 | 35h | 08999 | 10 Jul 2007 | Air Fare - American Express Fox NY to DC 6/18/07 Inv 062807NY Voucher # 928153    Check # 1043060 | 362.65 | 362.65 | 1 |
| 13955487 | 35h | 08999 | 10 Jul 2007 | Air Fare - American Express Fox NY to DC 6/19/07 Inv 062807NY Voucher # 928153    Check # 1043060 | 362.65 | 362.65 | 1 |
| 13955488 | 35h | 08999 | 10 Jul 2007 | Air Fare - American Express Fox Credit on return of ticket 6/25/07 Inv 062807NY Voucher # 928153    Check # 1043060 | (181.33) | (181.33) | 1 |
| 13943850 | 35h | 03238 | 21 Jul 2007 | Air Fare - American Express - AmEx 6/07 BTA - S. Topetzes 6/27/07 Voucher # 925021    Check # 1043060 | 175.00 | 175.00 | 1 |
| 13943898 | 35h | 03063 | 21 Jul 2007 | Air Fare - American Express - AmEx 6/07 Strip - L. Lanpher 6/22/07 CA Voucher # 925046    Check # 1043059 | 1,577.03 | 1,577.03 | 1 |
| 13944702 | 35h | 03216 | 21 Jul 2007 | Air Fare - American Express - AmEx 6/07 Strip - M. Missal 6/12/07 DE Voucher # 925046    Check # 1043059 | 211.00 | 211.00 | 1 |
| 13953375 | 35h | 03167 | 21 Jul 2007 | Air Fare - American Express - AmEx 6/07 Strip - R. Kline 6/15/07 Nairobi/Wilson/kena Voucher # 925046    Check # 1043059 | 211.00 | 211.00 | 1 |
| 13953376 | 35h | 03167 | 21 Jul 2007 | Air Fare - American Express - AmEx 6/07 Strip - R. Kline 6/27/07 Boston Voucher # 925046    Check # 1043059 | 597.30 | 597.30 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (15) 15

Proforma Number: 1161395
Invoice Number: 1688280
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

24 Aug 2007
Batch #: 1354683
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|-------|------|------|------|-------------|---------------|-----------------|----------|
| 13954904 | 35h | 11077 | 26 Jul 2007 | Air Fare - American Express, Leah Shough, airfare, 6/22 Voucher # 927974        Check # 1043060 | 262.80 | 262.80 | 1 |
| 13954907 | 35h | 11077 | 26 Jul 2007 | Air Fare - American Express, Leah Shough, airfare, 6/25 Voucher # 927974        Check # 1043060 | 246.59 | 246.59 | 1 |
| 13955864 | 35h | 11073 | 26 Jul 2007 | Air Fare - American Express, Jeffrey Bornstein, airfare, 6/22 Voucher # 928283        Check # 1043059 | 262.80 | 262.80 | 1 |
| 13955865 | 35h | 11073 | 26 Jul 2007 | Air Fare - American Express, Jeffrey Bornstein, airfare, 6/25 Voucher # 928283        Check # 1043059 | 246.59 | 246.59 | 1 |
| | | | | Subtotal Air Fare | 7,812.33 | 7,812.33 | |
| 9705494 | 37h | 08999 | 10 Jun 2007 | Business Meal - Eunice Rim 6/2/07 (New Century) Inv 6/10/07 Voucher # 920889        Check # 45041 | 33.17 | 33.17 | 1 |
| 13957083 | 37h | 08999 | 27 Jul 2007 | Business Meal - Oxford Cafe 6/29/07 Voucher # 928486        Check # 8011931 | 12.59 | 12.59 | 1 |
| | | | | Subtotal Business Meal | 45.76 | 45.76 | |
| 9715033 | 42h | 08999 | 25 Jun 2007 | Travel Related Meals - Edward Fox Meals 6/13-615/07 Inv 6/25/07B Voucher # 923421        Check # 45408 | 61.73 | 61.73 | 1 |
| 13949224 | 42h | 08999 | 10 Jul 2007 | Travel Related Meals - Kristin Elliott Meals 6/24-6/26/07 Inv 7/10/07 Voucher # 926677        Check # 8011832 | 46.76 | 46.76 | 1 |
| 13949270 | 42h | 08999 | 10 Jul 2007 | Travel Related Meals - Edward Fox Meals 6/24-6/27/07 Inv 7/10/07 Voucher # 926699        Check # 45775 | 254.30 | 64.44 | 1 |
| 13950295 | 42h | 11073 | 24 Jul 2007 | Travel Related Meals - Jeff Bornstein, Dinner with L. Shough, 6/25 Voucher # 927186        Check # 45806 | 59.00 | 59.00 | 1 |
| 13970264 | 42h | 08999 | 25 Jul 2007 | Travel Related Meals - Kristin Elliott Meals | 73.14 | 73.14 | 1 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Page (16) 16

Proforma Number: 1161395
Invoice Number: 1688280
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

24 Aug 2007
Batch #: 1354683
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|---|---|---|---|---|---|---|---|
| | | | | 7/23-7/26/07 Inv 7/25/07<br>Voucher # 931260    Check # 8011978 | | | |
| 13957707 | 42h | 06048 | 27 Jul 2007 | Travel Related Meals - Robert Lawton Travel<br>M&E 7/11-7/13: Orange County CA-Document<br>Review: RAL<br>Voucher # 928653    Check # 46130 | 35.40 | 35.40 | 1 |
| 13973116 | 42h | 11084 | 31 Jul 2007 | Travel Related Meals - Linda Woo , Breakfast<br>at hotel, 7/12<br>Voucher # 931666    Check # 11009475 | 16.68 | 16.68 | 1 |
| 13973117 | 42h | 11084 | 31 Jul 2007 | Travel Related Meals - Linda Woo , Lunch,<br>7/13<br>Voucher # 931666    Check # 11009475 | 12.48 | 12.48 | 1 |
| 13979632 | 42h | 11073 | 31 Jul 2007 | Travel Related Meals - Jeff Bornstein ,<br>Breakfast at SFO,7/11<br>Voucher # 932627    Check # 46212 | 8.95 | 8.95 | 1 |
| 13979635 | 42h | 11073 | 31 Jul 2007 | Travel Related Meals - Jeff Bornstein ,<br>Breakfast at hotel, 7/12<br>Voucher # 932627    Check # 46212 | 16.68 | 16.68 | 1 |
| 13979636 | 42h | 11073 | 31 Jul 2007 | Travel Related Meals - Jeff Bornstein , Lunch<br>with A. Kostner, L. Lanpher, E. Fox, 7/12<br>Voucher # 932627    Check # 46212 | 75.00 | 75.00 | 1 |
| 13979637 | 42h | 11073 | 31 Jul 2007 | Travel Related Meals - Jeff Bornstein , Dinner<br>at hotel, 2/3 charged, 7/12<br>Voucher # 932627    Check # 46212 | 75.66 | 75.66 | 1 |
| 13979638 | 42h | 11073 | 31 Jul 2007 | Travel Related Meals - Jeff Bornstein ,<br>Breakfast at hotel, 7/13<br>Voucher # 932627    Check # 46212 | 20.00 | 20.00 | 1 |
| | | | | Subtotal Travel Related Meals | 755.78 | 565.92 | |
| 9703202 | 61h | 08999 | 18 Jun 2007 | Misc. Expenses - Boston Properties Limited<br>Partnership Inv 1241322 6-05-07 E Rim overtime<br>air supply 6-02-07<br>Voucher # 919964    Check # 8011817 | 180.00 | 180.00 | 1 |
| | | | | Subtotal Misc. Expenses | 180.00 | 180.00 | |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Proforma Number: 1161395
Invoice Number: 1688280
Client: Michael J. Missal, Examiner
Matter Description: Disbursements

24 Aug 2007
Batch #: 1354683
Inventory Manager: Missal, M. J
Matter Number: 0309079.00104

## DISBURSEMENTS & OTHER CHARGES

| INDEX | CODE | TKID | DATE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT | QUANTITY |
|-------|------|------|------|-------------|----------------|-----------------|----------|

TOTAL DISBURSEMENTS AND OTHER CHARGES

| | DISB. INCURRED | BILLABLE AMOUNT |
|---|----------------|-----------------|
| | 62,188.35 | 58,126.01 |

KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP

Proforma Number:  1161395
Invoice Number: 1688280
Client:  Michael J. Missal, Examiner
Matter Description: Disbursements

24 Aug 2007
Batch #:  1354683
Inventory Manager: Missal, M. J
Matter Number:  0309079.00104

## DISBURSEMENTS & OTHER CHARGES SUMMARY

| CODE | DESCRIPTION | DISB. INCURRED | BILLABLE AMOUNT |
|---|---|---|---|
| 01 | Telephone / Conference Calls / Fx Line Trans | 11.15 | 11.15 |
| 01h | Telephone/Conference Calls | 46.49 | 46.49 |
| 04 | Copying Expense | 8,713.08 | 4,840.60 |
| 07 | Computer Research | 312.24 | 312.24 |
| 08 | Word Processing | 3,281.33 | 3,281.33 |
| 09 | Employee Overtime | 300.00 | 300.00 |
| 10 | Long Distance Courier | 8.09 | 8.09 |
| 14 | Lexis Research | 12,962.00 | 12,962.00 |
| 15 | Westlaw Research | 11,901.06 | 11,901.06 |
| 23h | Ot Dinner, Cabs, Parking | 54.77 | 54.77 |
| 32h | Travel Expenses | 13,922.49 | 13,922.49 |
| 33h | Transportation Expenses | 356.00 | 356.00 |
| 34h | Cab Fare | 1,525.78 | 1,525.78 |
| 35h | Air Fare | 7,812.33 | 7,812.33 |
| 37h | Business Meal | 45.76 | 45.76 |
| 42h | Travel Related Meals | 755.78 | 565.92 |
| 61h | Misc. Expenses | 180.00 | 180.00 |

TOTAL DISBURSEMENTS AND OTHER CHARGES

62,188.35      58,126.01