# EXHIBIT A

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 3

Client #  727440

Matter # 157422

For services through July 31, 2007
relating to  Case Administration

| 07/01/07 | Receipt and review of correspondence (notices of default, substitution of trustees, etc.) and sent to appropriate parties. | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 6.50 hrs. | 175.00 | $1,137.50 |
| 07/02/07 | Call re: payoff (.1); Attend to e-mail from M. McCarthy re: Sard Verbenin (.1); E-mail to C. Samis re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 175.00 | $52.50 |
| 07/02/07 | Update critical dates calendar (.3); E-mail to Xroads requesting 2002 list (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00 | $70.00 |
| 07/02/07 | E-mails to M. Merchant re: Sard information for M. McCarthy at New Century (.1 x 2); E-mail to A. McDowell re: same (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 07/02/07 | Discussions with C. Samis re: Letter authorizing access to Premises (.2); Finalize and circulate same to A. Wagner at APS (.2) | | | |
| Paralegal | Kimberly A. Stahl | 0.40 hrs. | 170.00 | $68.00 |
| 07/02/07 | Conference with H. Parker re: filing several affidavits of service | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |
| 07/03/07 | Update critical dates calendar | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00 | $70.00 |
| 07/03/07 | Call to Derilyn at City Attorney's Office in West Alice, Wisconsin re: bankruptcy notices (.2); Call from J. McMahon at United States Trustee Office re: service of subpoena (.1); E-mail to A. McDowell re: most recent critical dates calendar (.1). | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 4

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 07/05/07 | E-mail critical dates to C. Samis | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |
| 07/05/07 | Update critical dates calendar (.3); Circulate upcoming objection deadlines (.1); Review service lists for notice of appearance for Crown Peak per M. Merchant request (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |
| 07/05/07 | Download re: various filed pleadings (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 175.00 | $52.50 |
| 07/05/07 | E-mail to A. McDowell re: most recent critical dates calendar. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 07/06/07 | Compare 2002 service information from Xroads with RLF 2002 service information (1.0); Prepare and circulate spreadsheet outlining differences in Xroads and RLF 2002 lists (.5); Update critical dates calendar (.6); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 2.20 hrs. | 175.00 | $385.00 |
| 07/06/07 | Call from Sharon County tax collector re: bankruptcy notices (.1); Conference call with S. Uhland at OMM and others re: case status (1.0); Review E. Culler case calendar for 7/6/07 conference call (.3). | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00 | $329.00 |
| 07/06/07 | Conference call re: weekly status call for New Century (1.0); Review checklist and status report re: same (.4) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 420.00 | $588.00 |
| 07/09/07 | Update RLF 2002 database (1.2); Update critical dates (.2) | | | |
| Paralegal | Ann Jerominski | 1.40 hrs. | 175.00 | $245.00 |
| 07/09/07 | Review docket | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 5

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 07/09/07 | Meeting with M. Merchant re: case status | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 07/09/07 | File certificates of service from Jamie L. Edmonson | | | |
| Paralegal | Waverley L. Dewdney | 1.00 hrs. | 165.00 | $165.00 |
| | | | | |
| 07/10/07 | Preparation for and meeting with C. Greer re: case developments (.4); Revise 2002 database (.8); Download notice of appearance (.1); Update 2002 database (.1); Begin review of parties in interest for supplemental conflict check (1.0) | | | |
| Paralegal | Ann Jerominski | 2.40 hrs. | 175.00 | $420.00 |
| | | | | |
| 07/10/07 | Organization of pleading files. | | | |
| Paralegal | Ann Kashishian | 1.50 hrs. | 75.00 | $112.50 |
| | | | | |
| 07/10/07 | Discussion with C. Greer re: status of case (.2); Update critical dates (.2); Update master calendar (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 175.00 | $105.00 |
| | | | | |
| 07/10/07 | Review critical dates calendar | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 07/10/07 | Review docket and update motion chart | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 07/10/07 | Receipt and review of correspondence | | | |
| Paralegal | Cathy M. Greer | 2.80 hrs. | 175.00 | $490.00 |
| | | | | |
| 07/10/07 | Review docket and update bankruptcy database | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 07/10/07 | Review docket and update declaration of service chart | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 6
Client #  727440

Matter # 157422

| 07/10/07 | Phone call from Yellow Book USA requesting to be added to 2002 list and email to Xroads regarding same | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 07/10/07 | Review of docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 07/10/07 | Meet with C. Greer re: new contacts for notices of trustee (.2); E-mail to C. Greer re: same (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 07/11/07 | Download notice of appearance (.1); Conference with M. Merchant re: supplemental conflict check (.1); Revise 2002 service database (.3) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |
| 07/11/07 | Organization of pleading, fee application, and hearing transcript files. | | | |
| Paralegal | Ann Kashishian | 1.00 hrs. | 75.00 | $75.00 |
| 07/11/07 | Receipt, review and circulate correspondence | | | |
| Paralegal | Cathy M. Greer | 2.30 hrs. | 175.00 | $402.50 |
| 07/11/07 | Review of docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 07/11/07 | Disassemble hearing binders | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 175.00 | $122.50 |
| 07/11/07 | Call from Ridley Township Tax Authority re: bankruptcy notices. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 07/12/07 | Update 2002 database with parties entering appearances | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 07/12/07 | Review of docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

August 24, 2007
Invoice 274252
Page 7

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 07/12/07 | Disassemble hearing binders | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 175.00 | $122.50 |
| | | | | |
| 07/12/07 | Receipt and review of correspondence | | | |
| Paralegal | Cathy M. Greer | 2.30 hrs. | 175.00 | $402.50 |
| | | | | |
| 07/12/07 | Call from J. McMahon at United States Trustees Office re: committee trading motion (.2); Call to J. McMahon re: same (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 07/12/07 | Assist attorneys with after hours filing | | | |
| Paralegal | Kimberly A. Stahl | 2.00 hrs. | 170.00 | $340.00 |
| | | | | |
| 07/12/07 | Revise substitution of counsel | | | |
| Paralegal | Waverley L. Dewdney | 0.30 hrs. | 165.00 | $49.50 |
| | | | | |
| 07/13/07 | Coordinate filing of pro hac vice motions with R. Speaker and B. Witters (.1); Download notices of appearance (x2) and update 2002 list (.2); Download notice of withdrawal of appearance (.1); Conference with C. Greer re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |
| | | | | |
| 07/13/07 | Finalize and file re: motion pro hac vice for M. Shepard & P. Benvenutti (.4); Correspond to Judge Carey re: orders of same (.2); Update pro hac vice chart (.2) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 175.00 | $140.00 |
| | | | | |
| 07/13/07 | Receipt and review of correspondence | | | |
| Paralegal | Cathy M. Greer | 1.30 hrs. | 175.00 | $227.50 |
| | | | | |
| 07/13/07 | Review docket and update 2002 database | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 07/13/07 | Review docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.40 hrs. | 175.00 | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 8
Client #  727440

Matter # 157422

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 07/16/07 | Receipt and review of correspondence | | | | |
| Paralegal | Cathy M. Greer | | 2.80 hrs. | 175.00 | $490.00 |
| 07/16/07 | Review docket and circulate to distribution group | | | | |
| Paralegal | Cathy M. Greer | | 0.50 hrs. | 175.00 | $87.50 |
| 07/17/07 | Receipt and review of correspondence | | | | |
| Paralegal | Cathy M. Greer | | 2.80 hrs. | 175.00 | $490.00 |
| 07/17/07 | Review docket and circulate to distribution group | | | | |
| Paralegal | Cathy M. Greer | | 0.20 hrs. | 175.00 | $35.00 |
| 07/17/07 | Disassemble hearing binders | | | | |
| Paralegal | Cathy M. Greer | | 0.50 hrs. | 175.00 | $87.50 |
| 07/17/07 | Send 2002 list to T. Moody at Blank Rome | | | | |
| Paralegal | Cathy M. Greer | | 0.10 hrs. | 175.00 | $17.50 |
| 07/17/07 | Review docket to update declaration of service chart | | | | |
| Paralegal | Cathy M. Greer | | 1.00 hrs. | 175.00 | $175.00 |
| 07/17/07 | Attention to status of outstanding orders from 6/27/07 and 7/16/07 hearing | | | | |
| Director | Michael J. Merchant | | 0.40 hrs. | 420.00 | $168.00 |
| 07/18/07 | Send 2002 labels to T. Moody at Blank Rome | | | | |
| Paralegal | Cathy M. Greer | | 0.10 hrs. | 175.00 | $17.50 |
| 07/18/07 | Review docket to update critical dates chart and circulate | | | | |
| Paralegal | Cathy M. Greer | | 2.00 hrs. | 175.00 | $350.00 |
| 07/18/07 | Review docket to update motion chart | | | | |
| Paralegal | Cathy M. Greer | | 2.30 hrs. | 175.00 | $402.50 |
| 07/18/07 | Review docket and circulate to distribution group | | | | |
| Paralegal | Cathy M. Greer | | 0.20 hrs. | 175.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 9

Client #  727440

Matter # 157422

| Date | Role | Description | Name | Hours | Rate | Amount |
|------|------|-------------|------|-------|------|--------|
| 07/18/07 | | Assist with sorting correspondence | | | | |
| | Paralegal | | Kimberly A. Stahl | 0.50 hrs. | 170.00 | $85.00 |
| 07/19/07 | | Conference with M. Merchant and C. Greer re: case status (.1); Download notice of appearance (.1) | | | | |
| | Paralegal | | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 07/19/07 | | Disassemble hearing binders | | | | |
| | Paralegal | | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 07/19/07 | | Receipt and review of correspondence | | | | |
| | Paralegal | | Cathy M. Greer | 2.20 hrs. | 175.00 | $385.00 |
| 07/19/07 | | Review docket and circulate to distribution group | | | | |
| | Paralegal | | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/19/07 | | Review motion chart of approaching deadlines in New Century | | | | |
| | Director | | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 07/20/07 | | Receipt and review of correspondence | | | | |
| | Paralegal | | Cathy M. Greer | 2.10 hrs. | 175.00 | $367.50 |
| 07/20/07 | | Review docket and circulate to distribution group | | | | |
| | Paralegal | | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 07/20/07 | | Meet with M. Merchant re: case status. | | | | |
| | Associate | | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 07/20/07 | | Preparation of status memo on pending New Century matters (vacation memo) | | | | |
| | Director | | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 07/23/07 | | Update 2002 database | | | | |
| | Paralegal | | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 10

Client #  727440

Matter # 157422

---

| 07/23/07 | Send 2002 list to C. Adams | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 07/23/07 | Review docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 1.30 hrs. | 175.00 | $227.50 |

| 07/24/07 | Review docket to update declaration of service chart | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |

| 07/24/07 | Review docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 2.10 hrs. | 175.00 | $367.50 |

| 07/24/07 | Review and respond to email from R. Silberglied re: bankruptcy petition (.1); Review docket re same and forward to R. Silberglied (.2) | | | |
| Paralegal | Kimberly A. Stahl | 0.30 hrs. | 170.00 | $51.00 |

| 07/25/07 | Review docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |

| 07/25/07 | Review docket and update critical dates calendar | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |

| 07/25/07 | Review docket and update motion chart | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

| 07/25/07 | Receipt and review of correspondence | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |

| 07/26/07 | Review docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 07/26/07 | E-mail to M. Indelicato at Hahn re: Committee trading motion status. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 07/26/07 | Conference with C. Samis re: certification of counsel | | | |
| Director | Paul N. Heath | 0.10 hrs. | 400.00 | $40.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 11

Client #  727440

Matter # 157422

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/27/07 | Organize original pleadings (.2); Download notice of appearance (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 07/27/07 | Update critical dates (.1); Update master calendar (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 175.00 | $35.00 |
| 07/27/07 | Review docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 07/29/07 | Receipt and review of correspondence (claims inquiries, notices of trustee's sale, notices of default, notice of substitution of trustee and miscellaneous mail) and forward to appropriate parties | | | |
| Paralegal | Cathy M. Greer | 6.00 hrs. | 175.00 | $1,050.00 |
| 07/30/07 | Download notices of appearance (.2); Prepare master supplemental conflict list (1.7) | | | |
| Paralegal | Ann Jerominski | 1.90 hrs. | 175.00 | $332.50 |
| 07/30/07 | Receipt and review of correspondence | | | |
| Paralegal | Cathy M. Greer | 1.60 hrs. | 175.00 | $280.00 |
| 07/30/07 | Review docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 1.50 hrs. | 175.00 | $262.50 |
| 07/30/07 | Review docket re: status of matters filed in absence | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 420.00 | $504.00 |
| 07/31/07 | Download notice of appearance | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 07/31/07 | Receipt and review of correspondence | | | |
| Paralegal | Cathy M. Greer | 3.00 hrs. | 175.00 | $525.00 |
| 07/31/07 | Review docket to update declarations of service chart | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 12

Client #  727440

Matter # 157422

| Date | Description | | | | Amount |
|------|-------------|---|---|---|-------:|
| 07/31/07<br>Paralegal | Update motion chart<br>Cathy M. Greer | 0.20 hrs. | 175.00 | | $35.00 |
| 07/31/07<br>Paralegal | Update critical dates calendar<br>Cathy M. Greer | 0.20 hrs. | 175.00 | | $35.00 |
| 07/31/07<br>Paralegal | Review docket and circulate to distribution group<br>Cathy M. Greer | 0.70 hrs. | 175.00 | | $122.50 |

Total Fees for Professional Services    $16,653.50

**TOTAL DUE FOR THIS INVOICE**    **$16,653.50**

BALANCE BROUGHT FORWARD    $23,418.23

**TOTAL DUE FOR THIS MATTER**    **$40,071.73**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 13

Client #  727440

Matter # 157422

For services through July 31, 2007
relating to  Creditor Inquiries

| 07/03/07 | Call to T. Green at Q2 KTVQ re: check no. 000 50425. | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 07/06/07 | Creditor calls | | | |
| Paralegal | Aja E. McDowell | 0.40 hrs. | 175.00 | $70.00 |
| 07/06/07 | Respond to multiple telephone calls from creditors receiving bar date notice | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 07/10/07 | Return telephone call to R. Wilson re: receipt of claims bar date notice (.1); Respond to telephone call from creditor re: same and proof of claim (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 07/10/07 | Receive and return creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 3.60 hrs. | 175.00 | $630.00 |
| 07/11/07 | Respond to multiple inquiries from recipients of claim forms and notice | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 07/12/07 | Respond to inquiries from creditors re: receipt of bar date notice and proof of claim form | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 07/12/07 | Call from K. Jacobs (claimant) re: claim against the estate. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 07/13/07 | Respond to inquiries from creditors re: receipt of proof of claim forms | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 07/13/07 | Call from G. Heptig at Waste Management re: New Century facility locations. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C  August 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  Invoice 274252
New Century Financial Corporation  Page 14
18400 Von Karman Ave, Ste 1000
Irvine CA   92612  Client #  727440

Matter # 157422

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 07/16/07 | Respond to multiple inquiries from creditors re: receipt of proof of claim form and notice of bar date | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 07/17/07 | Respond to inquiries re: receipt of bar date notice and proof of claim | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 07/19/07 | Creditor calls (.1 x 2) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |
| 07/19/07 | Respond to inquiries from creditors re: notice of bar date | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 07/23/07 | Receive and return claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |
| 07/27/07 | Respond to inquiry from creditor | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 07/31/07 | Call from F. Neufeld re: status of litigation | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services          $1,438.00

TOTAL DUE FOR THIS INVOICE                    **$1,438.00**
BALANCE BROUGHT FORWARD                       $2,485.38

**TOTAL DUE FOR THIS MATTER**                 **$3,923.38**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

August 24, 2007
Invoice 274252

Page 15

Client #  727440

Matter # 157422

---

For services through July 31, 2007

relating to  Meetings

| | | | | | |
|---|---|---|---|---|---|
| 07/18/07 | E-mails with S. Uhland re: continuation of 341 meeting (.1); E-mail to J. McMahon re: same (.1); E-mails with J. McMahon and S. Uhland re: continuation of 341 meeting (.2) | | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | | $168.00 |

Total Fees for Professional Services        $168.00

TOTAL DUE FOR THIS INVOICE        **$168.00**
BALANCE BROUGHT FORWARD         $3,565.85

**TOTAL DUE FOR THIS MATTER**        **$3,733.85**

New Century Financial Corporation and New Century Mortgage C      August 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel      Invoice 274252
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000      Page 16
Irvine CA   92612      Client #  727440

     Matter # 157422

---

For services through July 31, 2007

relating to  Executory Contracts/Unexpired Leases

| Date | Description | | | Amount |
|---|---|---|---|---|
| 07/02/07 | Download objection to rejection notice (.1); Circulate same to working group (.1); Telephone call with M. Merchant re: rejection notices (.1); Update rejection notice spreadsheets (.9) | | | |
| Paralegal | Ann Jerominski | 1.20 hrs. | 175.00 | $210.00 |
| 07/02/07 | Call from D. Primack at Drinker re: Brandywine lease (.2); Call from A. Wagner at APS re: Brandywine lease (.1); Draft property access letter to M. Gould at Knapp Properties re: Temerula, CA lease location (.3). | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 07/02/07 | Finalize and efile affidavits of service from XRoads Case Management Services, LLC re:  lease rejection notices (60 total) | | | |
| Paralegal | Heidi L. Parker | 6.00 hrs. | 175.00 | $1,050.00 |
| 07/02/07 | E-mails with A. Jerominski re: service of rejection notices | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 07/03/07 | E-mail correspondence from T. Resk re: lease of 11780 U.S. Highway One per C. Samis | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |
| 07/03/07 | Circulate correspondence re: lease rejection notice per C. Samis | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 07/03/07 | Call to A. Wagner at APS re: Temecula, CA lease (.1); Call to D. Primack at Drinker re: Brandywine lease (.2); Call from Primack re: same (.3); Call to A. Wagner re: Temecula, CA lease (.2); Call from A. Wagner re: same (.1); Meet with A. McDowell re: 11780 U.S. Highway One, North Palm Beach,FL lease location (.1); Call to M. Gould at Knapp Properties re: Temecula, CA lease (.1); Review 4/25/07 lese rejection order for call to M. Gould at Knapp Properties re: Temecula, CA lease (.3). | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00 | $329.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

August 24, 2007
Invoice 274252
Page 17

Client #  727440

Matter # 157422

---

| 07/03/07 | Finalize and efile affidavits of service from XRoads Case Management Services, LLC re: lease rejection notices (10 total) | | | |
|---|---|---|---|---|
| Paralegal | Heidi L. Parker | 1.00 hrs. | 175.00 | $175.00 |

| 07/05/07 | Inquiry from lessor (Key Equipment Finance) re: rejection notices received (.1); E-mail to C. Samis re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |

| 07/05/07 | Call to Sal Bogha at Key Equipment Finance re: lease rejection notices (.1); Call to E. Culler re: lease rejection issues (recalcitrant landlords) (.3); Call from E. Culler re: same (.1); Meet with M. Merchant re: lease rejection issues (recalcitrant landlords) (.3); Meet with M. Ramos re: same(.2); Call from M. Gould at Knapp Property Managment re: Temecula, CA lease location (.2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |

| 07/05/07 | Teleconference with counsel for Irwin re: rent payment (.1); Teleconference with lessor counsel re: rent (.1); Respond to lessor counsel re: lease issues (.3); Analyze inquiries from lessor's counsel (.2); Meeting with C. Samis re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.80 hrs. | 365.00 | $292.00 |

| 07/05/07 | Attention to CrownPeake notice (1.0); Discussions with A. Jerominski re: service of same (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.20 hrs. | 420.00 | $504.00 |

| 07/06/07 | Call to A. Wagner at APS re: Stony Point/Temecula, CA leases (.1); Call from Z. Allison at Sullivan re: 500 Peterson Rd., Libertyville, IL lease (.1); Call from A. Wagner at APS re: recalcitrant landlords (.2); Calls to D. Fox at Fennmore re: extension of time to respond to Ryan Desert Ridge II, LLC motion to clarify (.3); Call to E. Culler at OMM re: same (.2); E-mail to A. Wagner at APS re: recalcitrant landords (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |

| 07/06/07 | Attention to notice of Crown Peak assumption and assignment | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.80 hrs. | 420.00 | $336.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 18

Client #  727440

Matter #  157422

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/09/07 | Finalize and e-file notice of assumption and assignment of contract re: CrownPeak (.3); Coordinate service of same with Xroads (.2) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |
| 07/09/07 | Call to D. Levine at Levine Property Management re: 17197 N. Laurel Paste Drive, Suite 551 lease (.1); Call from D. Levine at Levine Property Management re: 17197 N. Laurel Paste Drive, Suite 551 lease (.3); Call to Sal Bosha at Key Equipment Leasing re: equipment leases (.1); Call to Lisa Nugent at Waste Management re: property location (.1); Review e-mails from E. Culler re: Glastonbury, CT lease (.2) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |
| 07/09/07 | Attention to notice of assumption for Crown Peak agreement (1.5); E-mail to S. Uhland and B. Metcalf re: same (.1); Discussion with A. Jerominski re: same (.1) | | | |
| Director | Michael J. Merchant | 1.70 hrs. | 420.00 | $714.00 |
| 07/10/07 | Efile and coordinate service of response of debtors to motion of BCIA compelling debtor to immediately assign and assume lease | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/10/07 | Research recalcitrant landlord liability under 365 (.4); Call to K. Miller at Smith Katzenstein re: Ryan Ridge II lease (.1); Call to M. McGuire at Landis Ruth re: 70 Stony Point Road lease (.1 x 2); E-mail to E. Culler at OMM re: Glastonbury, CT objection (.1); Call to M. Gould re: Temecula, CA lease (.3) | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |
| 07/11/07 | Call from D. Primac re: Brandywine/Plymouth Meeting, PA lease (.2); Call to M. McGuire at Landis re: 70 Stony Point Road lease (.2); Call to A. Wagner at APS re: recalcitrant landlords; E-mail to E. Culler re: Ryan Desert Ridge lease (.1); E-mails to E. Culler re: Glastonbury, CT lease (.1); Call from A. Wagner at APS re: Brandywine/Plymouth Meeting, PA lease (.1); Call to E. Culler at OMM re: Brandywine/Plymouth Meeting, PA lease (.1); E-mail to A. Wagner at APS re: Corporate Woods Drive lease (.1). | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 19

Client #  727440

Matter # 157422

---

| 07/11/07 | Call from A. Wagner re: recalcitrant landlords. | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 07/11/07 | Review and respond to e-mail and calls re: cure issues and status of evidentiary hearing | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.30 hrs. | 365.00 | $109.50 |

| 07/12/07 | Teleconference with counsel re: cure objection (.1); Draft and respond to e-mail from co-counsel re: cure objection (.1); Teleconference with counsel for Nat'l Field Representatives (.2) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.40 hrs. | 365.00 | $146.00 |

| 07/13/07 | Conference with C. Greer and C. Samis re: contract rejection notices (.3); Begin draft of contract rejection notice (.1); Finalize and e-file same (.3); Coordinate service of same with Xroads (.2); Import motion to extend 365 (d)(4) (.2); Draft notice of motion re: same (.2); Prepare and forward special service information re: same to Xroads (.4); Import motion to assume leases (.2); Draft notice of motion re: same (.2); Prepare and forward special service information re: same to Xroads (.2); Finalize and e-file motion to extend 365(d)(4) (.3); Coordinate service of same with Xroads (.2) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.80 hrs. | 175.00 | $490.00 |

| 07/13/07 | Paralegal support for filing of assumption motion (.8); Finalize and file re: assumption motion (.2); E-mail to D. Wymore re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.10 hrs. | 175.00 | $192.50 |

| 07/13/07 | Review docket regarding Canon rejection notices and prepare rejection notices for GECC and Bank of America | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 4.70 hrs. | 175.00 | $822.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 20

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 07/13/07 | Call to E. Culler at OMM re: 365(d)(4) motion (.2); E-mail to A. Wagner at APS re: 3101 Broadway, Kansas City, MO lease(.1); Call from A. Wagner re: same (.2); Call to S. Newman at Katsky re: 3101 Broadway, Kansas City, MO lease (.1); Call from S. Newman re: same (.2); E-mail to E. Culler re: Glastonberg, CT lease (.1); Call from C. Mervis re: Canon lease rejection notices (.2); Meet with C. Greer re: GECC/BOA equipment lease rejection notices (.2); Meet with M. Merchant re: same (.1); E-mail to L. Mervis re: same (.1); Review/revise BOA/GECC lease rejection notices (1.5); Review/revise/finalize 365(d)(4) motion (1.0); Review/revise/finalize assumption/assignment motion (1.0); Call to S. Newman at Katsky re: 3101 Broadway, Kansas City, MO lease (.2); Call to M. Gould re: Temecula, CA lease (.1). | | | |
| Associate | Christopher M. Samis | 5.30 hrs. | 235.00 | $1,245.50 |
| | | | | |
| 07/13/07 | Respond to inquiries re: cure issues and related hearing | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00 | $73.00 |
| | | | | |
| 07/16/07 | Efile declaration of service of J. Edmonson regarding notice of proposed assumption and assignment of Crown Peak services agreement | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 07/16/07 | Review Ryan Desert Ridge II motion for clarification (.3); Call from M. Newman at Katsky re: 3101 Broadway, Kansas City, MO lease (.2); Call from M. Gould at Knapp Properties re: Temecula, CA lease (.2); Call from A. Wagner re: recalcitrant landlords (.3). | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 07/16/07 | Teleconference with counsel for lessors | | | |
| Associate | Marcos A. Ramos | 0.40 hrs. | 365.00 | $146.00 |
| | | | | |
| 07/16/07 | E-mails to and with E. Culler re: Glastonbury motion (.4); Discussions with C. Samis re: same (.2); Call with A. Wagner re: same (.2); E-mails with A. Wagner re: same (.2); Call with J. Waxman re: same (.1) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 420.00 | $462.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 21

Client #  727440

Matter # 157422

---

| 07/17/07 | E-mail to A. Wager at APS re: recalcitrant landlords (.1); Call to A. Wagner re: same (.2); Call from J. Kimenker at Talcott Realty re: Birmingham, AL lease rejection (.1); E-mail to J. Kimenker re: same (.1); E-mail to N. Jackson at New Century re: 70 Stony Point Road, Santa Rosa, CA lease rejection (.1); Call to M. Gold at Knapp properties re: Temecular, CA lease rejection (.1); Call to D. Levine at Laurel Office Park III, LLC re: Livonia, MI lease rejection (.2); Call to M. Taylor at Hahmann Taube re: 810 Hesters Crossing, Suite 165, Round Rock, Texas lease (.2); E-mail to B. Barnes re: Alan Matking retention order (.3); Call to Z. Allinson at Sullivan re: Libertyville, IL lease (.2);  Call from Z. Allinson re: same (.1); Call to M. Taylor at Homann  re: 810 Hesters Crossing, Suite 165, Round Rock, Texas lease (.2); Call to S. Garza at Prime Lending re: same (.2); Call to A. Wagner re: recalcitrant landlords (.3 x 2);  E-mail to A. Wagner re: same (.1); Call to M. Taylor re: 810 Hesters Crossing, Suite 165, Round Rock,Texas lease (.1);  Call to Z. Allinson re: Libertyville, IL lease (.4); Call to M. Taylor at Homann  re: 810 Hesters Hesters Crossing, Suite 165, Round Rock, Texas lease (.2); e-mails to A. Wagner re: recalcitrant landlords (.1 x 2);  E-mail to D. Levine re: Livonia, MI lease rejection (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 3.80 hrs. | 235.00 | $893.00 |
| 07/18/07 | E-mail to A. Wagner at APS re: wire instructions for Livonia payment (.1); E-mail to D. Levine at Laurel Office Park III, LLC re: wire transfer (.1); Call from C. Hartman at Phillips Goldman re: 50 Tyce Blvd., Woodcliff, NJ 07627 lease (.3); E-mail to A. Wagner re: same (.2); Call from M. Gould at Knapp Properties re: Temeccula, CA lease (.1); E-mail to A. Wagner re: recalcitrant landlords (.2);  E-mail to D. Levine at Laurel Office Park III, LLC re: wire transfer (.2);  Call to D. Levine re: same (.1); E-mail to A. Wagner re: wire transfers to landlords (.1). | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00 | $329.00 |
| 07/18/07 | E-mails with F. Dewain (x3) re: outstanding amounts owed to landlord (.4); E-mails and calls with J. Waxman re: adequate assurance request for assumption assignment (.3) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 07/19/07 | Call to M. Fisher at CBLH re: 11921 Mopac Expressway lease (.1); Call from M. Phillips re: 11921 Mopac Expressway lease (.1). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 22

Client #  727440

Matter # 157422

---

| 07/19/07 | Respond to telephone calls from counsel for Lazard | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.30 hrs. | 365.00 | $109.50 |

| 07/19/07 | E-mail with Dewain Fox re: outstanding lease payments (.1); E-mails with A. Wagner re: status of Ryan Ridge order (.2); E-mails with C. Samis re: rejection of Ryan Ridge lease (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

| 07/20/07 | Import and revise notice of lease rejection (.2); Import and revise notice of contract rejection (.2); Conference with C. Samis re: filing and service of rejections and misc. asset sale notice (.2) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00 | $105.00 |

| 07/20/07 | Finalize, efile and coordinate service of notice of rejection of executory contract regarding custom content license and service agreement regarding Marketwatch | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

| 07/20/07 | Finalize, efile and coordinate service of notice of rejection of unexpired lease regarding 20860 N. Tatum Blvd | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

| 07/20/07 | E-mail to A. Jerominski re: lease/executory contract rejection notices for filing (.1); E-mail to A. Wagner at APS re: LaFrontera lease payment terms (.1); Draft letter to C. Hartman re: rejection of Woodcliff, NJ lease (.4); Call from A. Wagner re: recalcitrant landlords (.3); Review/revise/finalize lease rejection notice - Ryan Ridge (.3); Review/revise/finalize executory contract rejection notice - Market Watch (.3). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00 | $352.50 |

| 07/20/07 | Attention to lease rejection notices (.3); Attention to issues re: Ryan Ridge lease payments (.4); E-mails to A. Wagner re: same (.2); Attention to Ryan Ridge lease payment issues (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.30 hrs. | 420.00 | $546.00 |

| 07/23/07 | Call to E. Culler re: BCIA 95 lease - adequate assurance | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 23

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 07/23/07 | Telephone call with J. Waxman re: adequate assurance information (.1); Communications with C. Samis re: same (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |
| 07/23/07 | E-mail to C. Samis re: BCIA adequate assurance issue (.2); E-mails with D. Fox re: Ryan Ridge amounts outstanding (.3) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 07/24/07 | Efile declaration of service of J. Edmonson regarding motion of debtors for order authorizing assignment and assumption of real property leases | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/24/07 | Efile declaration of service of J. Edmonson regarding notice of various rejection of executory contracts | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/24/07 | Call from K. Driscoll at Barnes re: Irwin Financial Corp. lease assumption (.2); E-mails to M. Gould at Knapp Street Properties re: Temecula, CA lease (.1 x 2); Review Irwin Financial objection to 365(d)(4) motion (.3); E-mails to M. Collins re: Glastanbury, CT lease assumption by Impac and adequate assurance related thereto (.2); E-mails to A. Wagner at APS re: recalcitrant landlords (.1 x 5); E-mail to M. Taylor at Hohmann re: LaFrontera Round Rock, Texas lease (.1); E-mail to E. Culler re: lease termination and necessity of approval from Bankruptcy Court (.2); E-mails to E. Culler re: Irwin Financial objection to 365(d)(4) motion (.1 x 2). | | | |
| Associate | Christopher M. Samis | 1.90 hrs. | 235.00 | $446.50 |
| 07/24/07 | Teleconference with creditor re: lease issue (.2); Teleconference with counsel for Carrington re: lease issue and meeting with C. Samis re: same | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00 | $73.00 |
| 07/25/07 | E-mail to A. Wagner at APS re: recalcitrant landlords (.1 x 3);  Call from A. Wagner re: same (.3); Call to M. Taylor at Hohmann re: Roundrock, Texas lease rejection (.1); Research grounds for rejection damages re: recalcitrant landlords (1.3); E-mail to C. Hartman at Phillips(.1). | | | |
| Associate | Christopher M. Samis | 2.10 hrs. | 235.00 | $493.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 24

Client #   727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 07/25/07 | E-mails with D. Fox re: lease payments | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| | | | | |
| 07/26/07 | E-mail to A.Wagner re: 114 Town Park Drive, Suite 150, Kennesaw, GA (.1); Call from C. Greer re: Crown Peak assumption notice status (.1); Call to M. Gould at Knapp Street properties re: application of security deposit (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 07/26/07 | Respond to inquiries re: status of objection for hearing | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00 | $73.00 |
| | | | | |
| 07/27/07 | E-mail to A. Wagner at APS re: letter to C. Snead (landlord) (.1); Draft property access letter to C. Snead (.3). | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 07/30/07 | Attention to revised assumption and assignment order | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| | | | | |
| 07/31/07 | Finalize, efile and send to chambers certification regarding order authorizing assignment of real property leases | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| | | | | |
| 07/31/07 | E-mails with S. Nagle re: Glastonbury assignment issues (.3); E-mails with J. Waxman re: Glastonbury lease issues (.3); Attention to certification of counsel re: assumption and assignment order (.4) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $14,604.50 |

|  |  |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$14,604.50** |
| BALANCE BROUGHT FORWARD | $29,062.70 |
| **TOTAL DUE FOR THIS MATTER** | **$43,667.20** |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA   92612

August 24, 2007  
Invoice 274252  
Page 25

Client #  727440

Matter # 157422

For services through July 31, 2007

relating to  Automatic Stay/Adequate Protection

| | | | | |
|---|---|---|---|---|
| 07/02/07 | Download stay relief motion (.2); Circulate same to working group (.1); Update stay relief chart (.1); Compile 28 stay relief motions noticed for hearing in July and forward same to C. Samis (1.0) | | | |
| Paralegal | Ann Jerominski | 1.40 hrs. | 175.00 | $245.00 |
| 07/02/07 | Call from J. Elliot at Draper re: procedure for re-noticing motion for relief from stay. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 07/02/07 | Review and respond to inquiry re: escrow for adequate protection order | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00 | $73.00 |
| 07/02/07 | Attention to draft Rubio stipulation | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 07/02/07 | Review stipulation re: 5th amended Rubio complaint | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 07/03/07 | Download re-notice of stay relief motion (.1); Update stay relief status chart (.2) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 07/03/07 | E-mail to M. McCarthy re: new stay relief motion contacts (.1); Call to R. Clagg at Young Conaway re: omnibus stay relief procedures (.2); E-mails to T. Gray at New Century re: upcoming stay relief motions (.3); Call to A. Jerominski re: 7/31/stay relief motions (.1). | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| 07/03/07 | Meeting with D. McCoury re: escrow issues and review escrow account terms (.1); Review UBS stipulation and adequate protection order (.3); Draft e-mail to counsel (.1) | | | |
| Associate | Marcos A. Ramos | 0.50 hrs. | 365.00 | $182.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 26

Client #  727440

Matter # 157422

| 07/03/07 | E-mails with P. Hughes re: stay relief issues (.3); E-mails with D. Hannah re: stay relief issues (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| | | | | |
| 07/03/07 | Conference with R. Stearn re: stay issue | | | |
| Director | Paul N. Heath | 0.20 hrs. | 400.00 | $80.00 |
| | | | | |
| 07/03/07 | E-mail from, to T. Peles-Gray re: California wages/stay issue (.1); Review e-mail re: 5th amended Rubio complaint (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 07/05/07 | Attend to e-mail from W. Beyers re: stay issue (.1); E-mail to C. Samis re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 07/05/07 | Update stay relief motion chart | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 07/05/07 | E-mail to R. Silberglied re: Celious stay relief motion. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 07/05/07 | Review and respond to e-mail re: adequate protection escrow | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 365.00 | $36.50 |
| | | | | |
| 07/05/07 | Review proposed Countrywide stipulation re: power of attorney (.4); E-mails with R. Silberglied and M. Indelicato re: Rubio motion (.3); Discussions with C. Samis re: status of pending stay relief motions (.2); Review same (1.5) | | | |
| Director | Michael J. Merchant | 2.40 hrs. | 420.00 | $1,008.00 |
| | | | | |
| 07/05/07 | Multiple e-mails with C. Samis re: Celious motion | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 07/06/07 | Attend to e-mail from W. Beyers re: stay issue (.1); Confer with C. Samis re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 27

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 07/06/07 | Update stay relief motions chart (.5); Download and circulate 4 stay relief motions (.8); Compile stay relief motions filed since 6/29/07 and submit to C. Samis (.3) | | | |
| Paralegal | Ann Jerominski | 1.60 hrs. | 175.00 | $280.00 |
| 07/06/07 | E-mail to T. Peles-Gray at New Century re: New Century junior liens on various Chase Home Finance senior lien properties (.2); Call to T. Peles-Gray re: stay relief motions for 7/16/07 hearing (.2); Call to M. Kurtz re: Chase Home Finance senior lien properties (.2); E-mail to Tal Peles-Gray re: same (.1); e-mail to T. Peles-Gray re: country-wide power of attorney stipulation (.1); Call from S. Seiden re: omnibus stay relief procedures (.1); E-mail to R. Silberglied re: Celious motion for stay relief (.1); E-mail to  R. Davies at New Century re: relief from stay (.1). | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |
| 07/06/07 | E-mail from, to T. Peles-Gray re: Rubio | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 07/09/07 | E-mail D. Stern stay relief motion to C. Samis | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 175.00 | $17.50 |
| 07/09/07 | Meet with R. Silberglied re: Rubio class claim stipulation (.1); E-mail to R. Davies re: ownership of Great Mortgage Co. loans (.1); Review and revise Rubio class claim stipulation (.1); E-mail to R. Davies re: committee questions re: Stern stay relief motion (.3); Call from R. Clagg at YCST re: Chase loans with New Century junior liens (.1); Review summary and questions from M. Ford at Trott re: omnibus stay relief procedures (.3); Call to M. Ford at Trott re: summary and questions on omnibus stay relief procedures (.2); E-mail to Stuart Seiden at Parker McKay, P.A. re: omnibus stay relief procedures order (.1); Call to Stuart Seiden at Parker re: omnibus stay relief procedures (.1); E-mail to Stuart Seiden at Parker re: omnibus stay relief procedures (.1). | | | |
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00 | $352.50 |
| 07/09/07 | Discussion with C. Samis re: stay relief request | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 28

Client #  727440

Matter # 157422

---

| 07/09/07 | Review Celious stay relief motion (.1); Review Rubio stipulation re: 5th amended complaint (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 07/10/07 | Attend to e-mail from W. Beyers re: stay relief (.1); E-mail to C. Samis re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 07/10/07 | Import and finalize motion to approve stipulation re: D&O insurance stay relief and exhibits to same (.4); Draft notice of motion re: same (.2); Revise notice of motion re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 175.00 | $122.50 |
| | | | | |
| 07/10/07 | Review docket and update stay relief chart | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 07/10/07 | Calls from S. Seiden at Parker McKay re: loans in foreclosure (.1 x 2); E-mail to R. Davies at New Century re: country-wide power of attorney stipulation (.1); Call to A. Gremillion at Butler & Hosch re: omnibus stay relief procedures (.1); E-mail to R. Davies re: analysis of Stern stay relief motion loans (.1); Review/revise/finalize D&O Insurance stay relief stipulation (1.5); Review/revise/finalize objection to BCIA 95 motion to compel assumption (1.5). | | | |
| Associate | Christopher M. Samis | 3.50 hrs. | 235.00 | $822.50 |
| | | | | |
| 07/10/07 | E-mails with D. Hannan re: stay relief request (.2); Review of proposed Countrywide power of attorney stipulation (.4); E-mail with B. Chipman re: same (.1); Review motion to approve D&D stipulation (.4); E-mails with P. Hughes re: stay relief matter (.3) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 420.00 | $588.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 29

Client #  727440

Matter # 157422

---

| 07/11/07 | Call from A. Celious (pro se litigant) re: motion for relief from stay (.2); E-mail to R. Davies at New Century re: Chase senior liens (.2); Call to D. Forth at Sauerwein re: omnibus stay relief procedures (.1); E-mail to R. Davies at New Century re: providing loan transfer information to senior lenders (.1); E-mail to S. Seiden at Parker McKay re: New Century loan transfer (.2); Call to D. Forth at Sauerwein re: omnibus stay relief procedures (.2); E-mail to A. Gremillion at Butler re: omnibus stay relief procedures (.2); E-mail to B. Beyers at Belanger re: omnibus stay relief procedures (.2); E-mail to R. Dwyer at New Century re: Countrywide power of attorney stipulation (.1); Review and revise Countrywide wide stipulation re: power of attorney (.3); E-mail to R. Davis at New Century re: Stern stay relief motion loans (.1); Call to B. Beyers re: omnibus stay relief procedures (.2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.20 hrs. | 235.00 | $517.00 |
| 07/11/07 | Review written for relief from stay re: litigation matter (.5); Review e-mail re: relief from stay motion and rebuttal legal issues (.4) | | | |
| Associate | Marcos A. Ramos | 0.90 hrs. | 365.00 | $328.50 |
| 07/11/07 | E-mails with T. Peles-Gray re: stay relief request (.2); E-mails with opposing counsel re: same (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 07/11/07 | Review Positive Software motion (.5); E-mail recommendation of strategy on same to client, co-counsel and defense counsel (.2); E-mails with T. Peles-Gray re: Positive Software (.1); Call with M. Indelicato re: same and re: Rubio (.1); E-mails with Sussman Godrey attorneys re: Positive Software (.1); Read three Sussman Godfrey e-mails and respond (.3); Read Positive Software's renewed District Court motion (.2) | | | |
| Director | Russell Silberglied | 1.50 hrs. | 490.00 | $735.00 |
| 07/12/07 | Review Positive Software documents (.1); E-mails with J. Trush re: stipulation (.1); Read Positive Software documents (.1); Exchange multiple messages with O. Camina re: Positive Software (.1); Call with T. Peles-Gray re: Positive Software (.2) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 490.00 | $294.00 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA   92612

August 24, 2007  
Invoice 274252  
Page 30  
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 07/13/07 | E-mail to R. Clagg at Young Conaway re: Chase loans with a junior New Century lien (.3); Call from R. DiSpigna re: status of Stern stay relief order (.2). | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 07/13/07 | Call with O. Camina re: Positive Software | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 07/16/07 | Efile declaration of service of J. Edmonson regarding motion to approve stipulation for order granting relief from automatic stay to enforce insurance policy | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/16/07 | Call from R. Baynard (attorney) re: omnibus stay relief procedures. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 07/16/07 | E-mail with P. Hughes re: stay relief request | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 07/16/07 | E-mail to client, co-counsel re: Positive Software (.1); Call with T. Peles-Gray, B. Barnett and O. Canina re: Positive Software (.4); Review state court Positive Software draft pleading (.1); Suggest changes (.1) | | | |
| Director | Russell Silberglied | 0.70 hrs. | 490.00 | $343.00 |
| 07/17/07 | Conference with C. Samis re: stay relief motion project | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 07/17/07 | E-mail to M. Merchant re: Stern stay relief motion. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 07/17/07 | Read new stay relief opinion (.2); E-mail to T. Peles-Gray and B. Barnett re: same (.1); Read Positive Software motion (.3); Draft objection to Positive Software motion (1.1); Continue drafting Positive Software objection (1.4); E-mail to B. Barnett re: Positive Software issues (.1) | | | |
| Director | Russell Silberglied | 3.20 hrs. | 490.00 | $1,568.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

August 24, 2007
Invoice 274252

Page 31

Client #  727440

Matter # 157422

---

| 07/18/07 | E-mail to R. Silberglied re: A. Celious stay relief motion (.2); E-mail to B. Beyers at Belanger re: omnibus stay relief procedures (.1); Call from M. C. Ford at Trott and Trott re: omnibus stay relief procedures (.3). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 07/18/07 | Meetings with R. Silberglied to discuss issue | | | |
| Summer Assoc. | Julie A. Finocchiaro | 0.20 hrs. | 150.00 | $30.00 |
| | | | | |
| 07/18/07 | Attention to request from S. Nagle re: stay relief stipulation (.5); E-mail to S. Nagle re: same (.1) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| | | | | |
| 07/18/07 | Continue drafting objection to Positive Software motion (4.7); E-mail to Susman Godfrey attorneys, client and O'Melveny re: Positive Software objection (.1); Finalize draft (.1) | | | |
| Director | Russell Silberglied | 4.90 hrs. | 490.00 | $2,401.00 |
| | | | | |
| 07/19/07 | Review docket re: stay relief motions noticed for 7/31/07 (.4); E-mail correspondence with C. Samis re: same (.2) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00 | $105.00 |
| | | | | |
| 07/19/07 | Review docket and update stay relief motion chart | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 175.00 | $350.00 |
| | | | | |
| 07/19/07 | Meet with R. Silberglied re: Positive Software relief from stay motion (.1); Call to A. Jerominski re: 7/31 stay relief motions (.1); Call from R. Clagg at Young Conaway re: Chase Mortgages and relief from stay (.2); Call from B. Metcalf at OMM re: list of loans purchased by Ellington to provide to banks with senior mortgages (.2); Research case cites for response to Positive Software stay relief motion (1.0). | | | |
| Associate | Christopher M. Samis | 1.60 hrs. | 235.00 | $376.00 |
| | | | | |
| 07/19/07 | Research re: 11 U.S.C. 362 | | | |
| Summer Assoc. | Julie A. Finocchiaro | 2.90 hrs. | 150.00 | $435.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 32
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 07/19/07 | Review response to Positive Software motion (.5); Review positive Software motion for relief from stay (.9); Meeting with R. Silberglied (.2) | | | |
| Associate | Marcos A. Ramos | 1.60 hrs. | 365.00 | $584.00 |
| 07/19/07 | Discussion with C. Samis re: DiSpigna loans (.1); E-mail to M. Indelicato re: same (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 07/19/07 | Conference with M. Ramos re: Positive Software cross motion (.1); Read Susman Godfrey draft response to motion to amend (.1); E-mail to O. Camina re: same (.1); Review Susman Godfrey comments to stay relief objection (.1); Read and revise Susman Godfrey comments to brief (.2); Assign research to C. Samis (.1); Conference with M. Ramos re: Positive Software (.2); E-mail with O. Camina re: same (.1); Revise objection (1.0); Finalize second draft of Positive Software objection and e-mail to team re: same (.1); E-mail to S. Younglove re: insurance on same (.1) | | | |
| Director | Russell Silberglied | 2.20 hrs. | 490.00 | $1,078.00 |
| 07/20/07 | Finalize, efile and send to chambers certification of counsel regarding GECC automatic stay | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 07/20/07 | Review/revise Positive Software stay relief response (2.0); E-mail to S. Nagle at OMM re: GECC stay relief stipulation (.1); Review GECC stay releif stipulation (.3); Draft certification of counsel re: GECC stipulation (.4). | | | |
| Associate | Christopher M. Samis | 2.80 hrs. | 235.00 | $658.00 |
| 07/20/07 | Research Section 326 "probability of success on merits requirement" | | | |
| Summer Assoc. | Julie A. Finocchiaro | 4.40 hrs. | 150.00 | $660.00 |
| 07/20/07 | E-mails with D. Hannan re: stay relief stipulation (.2); E-mails with R. DiSpigna and M. Indelicato re: stay relief request (.3); E-mails with D. Hannan re: stay relief stipulation (.2); Preparation of same (1.2) | | | |
| Director | Michael J. Merchant | 1.90 hrs. | 420.00 | $798.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 33

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 07/20/07 | E-mails from, to S. Younglove re: Positive Software (.1); Review revised Positive Software pleading (.1); E-mail from, to O. Camina re: Positive Software subpoenas and review same (.1); Conference with C. Samis and conference with M. Ramos re: use of same on cross motion (.1) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |
| 07/21/07 | Review/revise response to Positive Software stay relief motion. | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |
| 07/23/07 | Meet with  R. Silberglied re: Celious stay relief motion | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 07/23/07 | Call from D. LaPorte at Wright Finley re: settlement of title litigation and automatic stay (.1); Meet with R. Silberglied re: response to Positive Software stay relief motion (.2); Draft response to Celious stay relief motion (1.2); Research on subpoenas against non-debtor partiesviolating the automatic stay (1.5); Review/revise response to Positive Software stay relief motion (.2). | | | |
| Associate | Christopher M. Samis | 3.20 hrs. | 235.00 | $752.00 |
| 07/23/07 | Research on Section 326 - probability of success on the merits (3.0); Conference with R. Silberglied re: same (.3) | | | |
| Summer Assoc. | Julie A. Finocchiaro | 3.30 hrs. | 150.00 | $495.00 |
| 07/23/07 | Conference with C. Samis re: Celious motion (.1); Conference with J. Finocchiaro re: Positive Software research (.1); Revise brief (.3); Attention to Positive Software stay violation (.1) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 490.00 | $294.00 |
| 07/24/07 | Finalize and e-file response to stay relief motion (.1); Forward same to Xroads for service (.2) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |

New Century Financial Corporation and New Century Mortgage C

Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel

New Century Financial Corporation

18400 Von Karman Ave, Ste 1000

Irvine CA  92612

August 24, 2007

Invoice 274252

Page 34

Client #  727440

Matter #  157422

---

| 07/24/07 | Call from M. Ralston re: Positive Software stay relief (.1); Review/revise objection to Celious stay relief motion (.3); E-mail to E. Culler at OMM re: response to Celious motion for relief from stay (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 07/24/07 | Review e-mail re: Positive Software motion and disclosure | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 365.00 | $36.50 |
| | | | | |
| 07/24/07 | E-mails with B. Chipman re: Countrywide stipulation | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| | | | | |
| 07/24/07 | Review Positive Software subpoenas (.1); Discuss effect of Positive Software subpoenas with C. Samis (.1); Call from M. Ralston re: Positive Software (.1); E-mail to client, co-counsel re: same (.1); Review e-mail from M. Ralston re: Positive Software and e-mail to client and co-counsel re: same (.1); Two e-mails with O. Camina (.2); Review local rule re: stay relief motions (.1); E-mails with Ralston, with O. Camina and with D. Astin re: Positive Software issues (.2) | | | |
| Director | Russell Silberglied | 1.00 hrs. | 490.00 | $490.00 |
| | | | | |
| 07/25/07 | Draft certification of counsel for corrected order approving stipulation re: limited modification of stay re: GECC (.5); Revise same (.1); Conference with C. Samis re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 175.00 | $122.50 |
| | | | | |
| 07/25/07 | Call to W. Chipman at Edwards Angell re: Countrywide power of attorney stipulation (.1); E-mail to S. Seiden at Parker McCoy re: loans sold to Specialized (.1); E-mail to P. Touchstone at New Century re: loans sold to Specialized (.1); Call to E. Schuster at Gebhart re: GECC stipulation (.1); Research service of subpoena on nondebtor parties violating automatic stay (.4); Meet with R. Silberglied re: research assignment on service of subpoenas violating the automatic stay (.1). | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| | | | | |
| 07/25/07 | E-mails with A. Wagner re: Ryan Ridge issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

New Century Financial Corporation and New Century Mortgage C     August 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 274252
New Century Financial Corporation     Page 35
18400 Von Karman Ave, Ste 1000
Irvine CA   92612     Client #  727440

                    Matter #  157422

---

07/25/07     Review Celious objection (.1); Call from D. Astin re: Positive Software (.3);
          Review Rubio e-mails (.1)

Director     Russell Silberglied        0.50 hrs.      490.00         $245.00

07/26/07     Email to E. Culler regarding status of GECC stay relief motion for 7/31/07
          agenda

Paralegal     Cathy M. Greer        0.10 hrs.      175.00         $17.50

07/26/07     E-mail to M. Laine at OMM re: D&O insurance stipulation order
          certification of counsel (.2); E-mail to S. Nagle at OMM re: revisions to
          GECC collateral retrieval stipulation (.2); E-mail to K. Dwyer at New
          Century re: Countrywide Power of Attorney Stipulation (.1 x 2);
          Review/revise certification of counsel for D&O Insurance stipulation order
          (.4); Call from E. Schuster at Gebhardt re: GECC collateral retrieval
          situation (.2); Call to E.Culler at OMM re: compliance with omnibus stay
          relief procedures (.2); E-mail to R. Davis re: compliance with omnibus stay
          relief procedures (.2); E-mail to D. Levine at Levine Law re: debtors receipt
          of notice under the omnibus stay relief procedures (.1); Call to Mervis re:
          D&O Insurance stipulation certification of counsel (.1).

Associate     Christopher M. Samis        1.80 hrs.      235.00         $423.00

07/26/07     Review Positive Software state court pleading (.1); E-mail from, to O.
          Camina re: same (.1)

Director     Russell Silberglied        0.20 hrs.      490.00         $98.00

07/27/07     Finalize and e-file certification of counsel for motion to approve stipulation
          re: stay relief and D & O insurance policy (.3); Coordinate submission of
          same to chambers (.2)

Paralegal     Ann Jerominski        0.50 hrs.      175.00         $87.50

07/27/07     Calls to K. Dwyer at New Century re: Countrywide power of attorney (.1 x
          2);  Review/revise/finalize D&O Insurance relief from stay certification of
          counsel (.6); Call to W. Roundtree (attorney) re: David (property owner)
          attempting to sell (.3).

Associate     Christopher M. Samis        1.10 hrs.      235.00         $258.50

New Century Financial Corporation and New Century Mortgage C      August 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel      Invoice 274252
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000      Page 36
Irvine CA   92612      Client #  727440

Matter #  157422

| 07/27/07 | Call from M. Indelicato re: Positive Software (.1); E-mails to M. Indelicato and to T.P. Gray re: same (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 07/28/07 | E-mail from and to D. Astin re: Positive Software | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 07/30/07 | Prepare exhibit to response to Positive Software's stay relief motion | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 07/30/07 | Revise objection to Positive Software automatic stay | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/30/07 | Finalize Positive Software objections | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 07/31/07 | Efile and coordinate service of response to Positive Software motion regarding automatic stay | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 07/31/07 | Finalize, efile and send to chambers certification of counsel regarding second stipulation from automatic stay of GECC | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 07/31/07 | Coordinate service of order regarding automatic stay to enforce insurance policy | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 07/31/07 | E-mails with S. Nagle re: GECC stay relief stipulation (.2); Review GECC second stipulation (.3); Attention to certification of counsel re: same (.6); Attention to Celious statement of facts in support of stay relief request (.2) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 420.00 | $546.00 |
| 07/31/07 | Attend to Positive Software issues | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 37

Client #  727440

Matter # 157422

---

Total Fees for Professional Services $23,225.00

TOTAL DUE FOR THIS INVOICE **$23,225.00**
BALANCE BROUGHT FORWARD $21,731.24

**TOTAL DUE FOR THIS MATTER** **$44,956.24**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 38

Client #  727440

Matter # 157422

For services through July 31, 2007
relating to  Plan of Reorganization/Disclosure Statement

| 07/13/07 | Paralegal support of filings re: exclusivity motion (1.0); Import and prepare re: exclusivity motion (.3); Prepare exhibit re: same (.2); Prepare notice of motion re: same (.2); Finalize and file re: same (.2); E-mail to D. Wymore re: service of same (.2) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 175.00 | $367.50 |
| | | | | |
| 07/13/07 | Review/revise/finalize exclusivity motion. | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 07/24/07 | Efile declaration of service of J. Edmonson regarding motion to authorize payment of debtors' wind-down retention plan pay | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 07/27/07 | Review exclusivity order (.1); Review correspondence from M. Indelicato and S. Uhland re: same (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |
| | | | | |
| 07/30/07 | Attention to revised exclusivity order | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| | | | | |
| 07/31/07 | Research sample exclusivity extension orders per M. Merchant request | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |
| | | | | |
| 07/31/07 | E-mail from J. McMahon re: exclusivity order (.1); Call with M. Indelicato re: same (.2); E-mails with S. Uhland re: same (.3) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| | | | | |
| 07/31/07 | Conference with M. Merchant re: exclusivity issue (.2); Legal research re: same (.3) | | | |
| Director | Paul N. Heath | 0.50 hrs. | 400.00 | $200.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 39

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 07/31/07 | Conference with S. Warren re: confirmation issues | | | |
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |

Total Fees for Professional Services  $1,593.50

TOTAL DUE FOR THIS INVOICE  **$1,593.50**
BALANCE BROUGHT FORWARD  $210.90

**TOTAL DUE FOR THIS MATTER**  **$1,804.40**

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA   92612

August 24, 2007  
Invoice 274252  
Page 40  
Client #  727440

Matter # 157422

For services through July 31, 2007  
relating to  Use, Sale of Assets

| | | | | |
|---|---|---|---|---|
| 07/02/07 | Telephone call to chambers re: delivery of certification of counsel re: Tech sale order (.1); Prepare blackline of same (.2); Finalize and e-file certification of counsel re: same (.5); Coordinate submission of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.90 hrs. | 175.00 | $157.50 |
| 07/02/07 | Review/revise/finalize technology sale order/certification of counsel. | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 07/02/07 | Teleconference with counsel for Barclay's re: proposed sale order | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00 | $73.00 |
| 07/02/07 | Communications with M. Ramos and B. Logan re: escrow funds from sales | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |
| 07/02/07 | E-mails with A. Doschi re: Oracle concerns to sale order (.4); E-mails with P. Perez re: sale order on Technology sale (.2); E-mails with M. Ramos re: miscellaneous asset sale issues (.2); E-mails with purchaser's counsel re: iLOG objection (.3); Circulation of current version of sale order (.3); E-mails with objecting parties re: sale order (.3); E-mails with B. Chipman re: resolution of GMAC objection (.6); Call with D. Guyder re: iLOG objection to technology sale (.2); Attention to certification fo counsel for sale order (.8); Attention to finalizing sale order (3.5 ) | | | |
| Director | Michael J. Merchant | 6.80 hrs. | 420.00 | $2,856.00 |
| 07/03/07 | Download tech sale order (.3); Circulate same to working group (.1); Coordinate service of same with Xroads (.5); Telephone call with M. Merchant re: hearing on late filed objection to tech sale order (.2) | | | |
| Paralegal | Ann Jerominski | 1.10 hrs. | 175.00 | $192.50 |