New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 41

Client #  727440

Matter # 157422

---

| 07/03/07 | Call to N. Hunt at Bankruptcy Court re: technology sale order (.1); Call from N. Hunt re: same (.1); E-mail to M. Merchant re technology sale order (.1); Meet with M. Merchant re: outcome of technology sale (.1). | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

| 07/03/07 | Review and respond to e-mail from counsel for lessors | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00 | $73.00 |

| 07/03/07 | Letter to K. Funk re: hearing on iLOG objection | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 420.00 | $462.00 |

| 07/03/07 | E-mails to M. Owens and K. Coleman re: entry of technology sale order (.2); E-mails with M. Power and B. Logan re: bank account issue (.5) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |

| 07/05/07 | Telephone call with Xroads re: service issues for misc. asset sale notices (.1); Draft 13 misc. asset sale notices (1.3); Conference with C. Samis re: same (.2); Revise same (.4); Finalize and e-file same (.5); Coordinate service of same upon special service parties with Xroads (.4) | | | |
| Paralegal | Ann Jerominski | 2.90 hrs. | 175.00 | $507.50 |

| 07/05/07 | Meet with M. Ramos re: miscellaneous asset sale notices (.2); Meet with M. Merchant regarding same (.2); Review docket for objections to Vanguard/Delivery Specialists miscellaneous asset sale notices (.3); E-mail to M. Bartyczak at New Century confirming no objections to Vanguard/Delivery Specialists (.1); Review/revise miscellaneous asset sale notices (1.3); Call to M. Bartyczak re: miscellaneous asset sale ntocies (.1). | | | |
| Associate | Christopher M. Samis | 2.20 hrs. | 235.00 | $517.00 |

| 07/05/07 | Meeting with M. Merchant re: technology sale status (.1); Review transcript of court hearing (.4) | | | |
| Associate | Marcos A. Ramos | 0.50 hrs. | 365.00 | $182.50 |

| 07/05/07 | E-mails from K. Richman re: customer programs issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 42

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 07/06/07 | Forward misc. asset sale notices to New Century and AlixPartners per C. Greer | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 07/06/07 | Review and respond to e-mail from counsel re: Carrington sale | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 365.00 | $36.50 |
| 07/09/07 | Prepare misc. asset sale notice spreadsheet (.5); Forward same to requesting parties (AlixPartners) (.1); Prepare notice of withdrawal of misc. asset sale notice (.1); Finalize and e-file same (.2); Coordinate service of same with Xroads (.1); Review e-mail from C. Samis re: misc. asset sale notice project (.1) | | | |
| Paralegal | Ann Jerominski | 1.10 hrs. | 175.00 | $192.50 |
| 07/09/07 | Review miscellaneous asset sale spread sheet for e-mail to E. Anderson at APS (.3); Meet with M. Ramos re: miscellaneous asset sales including IT equipment (.3); Review and revise notice of withdraw of Evening Creek, CA miscellaneous asset sale (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| 07/09/07 | Respond to e-mail re: miscellaneous asset sales (.2); Respond to various e-mail from co-counsel re: miscellaneous assets sales (.3) | | | |
| Associate | Marcos A. Ramos | 0.50 hrs. | 365.00 | $182.50 |
| 07/10/07 | E-mails with E. Culler re: 345 issue | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 07/11/07 | Efile declaration of service of J. Edmonson regarding notice of withdrawal regarding notice of proposed sale of assets | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/11/07 | Efile declaration of service of J. Edmonson regarding notice of proposed sale of assets | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/11/07 | Respond to inquiry from co-counsel re: sale issues | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00 | $73.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

August 24, 2007
Invoice 274252

Page 43

Client #  727440

Matter # 157422

| 07/12/07 | Begin preparation of misc. asset sale binder | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 07/12/07 | Efile declaration of service of J. Edmonson regarding notice of withdrawal regarding notice of proposed sale of assets | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/12/07 | Efile declaration of service of J. Edmonson regarding notice of proposed sale of assets | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/13/07 | Email from T. Moody requesting ILOG's objection to the assignment of the ILOG software license agreement | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 07/13/07 | Respond to R. Stearn inquiry re: contract or other basis for B&T dispute motion and legal research re: same and other issues for B&T motion | | | |
| Associate | Marcos A. Ramos | 1.80 hrs. | 365.00 | $657.00 |
| 07/13/07 | E-mails with D. Guyer re: status of iLog objection to technology sale | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 07/13/07 | E-mails with J. McMahon re: status of 345 motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 07/16/07 | Attention to e-mail from B. Chipman re: ability of GMAC to credit bid at auction | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |
| 07/17/07 | Respond to email from S. Nagle regarding miscellaneous asset sales | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 07/17/07 | E-mail to L. Mervis at OMM re: miscellaneous asset sale notice. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

August 24, 2007
Invoice 274252

Page 44

Client #  727440

Matter #  157422

---

| 07/18/07 | E-mail to L. Mervis at OMM re: miscellaneous asset sale notices. | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 07/19/07 | Retrieve objections to Maricopa County sale notice and send to M. Ramos | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 07/19/07 | Call to C. Greer re: miscellaneous asset sale objections. | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 07/19/07 | Review and respond to various issues re: miscellaneous asset sale notices | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.70 hrs. | 365.00 | $255.50 |

| 07/20/07 | Prepare notice of misc. asset sale per C. Samis | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |

| 07/20/07 | Finalize, efile and coordinate service of notice of proposed sale of miscellaneous assets | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

| 07/20/07 | E-mail to C. Greer re: objections to miscellaneous asset sales (.1 x 2); E-mail to A. Jerominski re: miscellaneous asset sale notices for filing (.1); E-mail to A. Jerominski re: removing committee consent language from miscellaneous asset notice (.1); Review/revise/finalize miscellaneous asset sale notice - Austin, TX (.3); E-mails to L. Mervis at OMM re: miscellaneous asset sale notices (.1 x 4). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |

| 07/20/07 | Respond to e-mail re: asset sale notices (.3); Confer with B. Metcalf (.2); Attention to technology sale issues (.2) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.70 hrs. | 365.00 | $255.50 |

| 07/20/07 | Attention to Fannie May stipulation (JP Morgan) (.5); Attention to e-mail correspondence with C. Samis and L. Mervis re: miscellaneous asset sale notices (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.80 hrs. | 420.00 | $336.00 |

New Century Financial Corporation and New Century Mortgage C        August 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel      Invoice 274252
New Century Financial Corporation                            Page 45
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                   Client #  727440

Matter # 157422

---

| 07/23/07 | Prepare misc. asset sale reference notebook (.5); Update misc. asset sale spreadsheet (.3); Draft notices (x2) of misc. asset sale (.4); Telephone call with C. Samis re: additional information needed for misc. asset sale notices (.2) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.40 hrs. | 175.00 | $245.00 |
| | | | | |
| 07/23/07 | Call from L. Mervis re: miscellaneous asset sale notices (.2); Review/revise Carrington miscellaneous asset sale notice (.3); Review/revise Global miscellaneous asset sale notice (.3). | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 07/24/07 | Revise misc. asset sale notice (.1); Finalize and e-file same (.2); Forward same to Xroads for service (.2); Update misc. asset sale spreadsheet and notebook (.3) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 175.00 | $140.00 |
| | | | | |
| 07/24/07 | Efile declaration of service of J. Edmonson regarding notice of proposed sale of assets | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 07/24/07 | E-mails to L. Mervis at OMM re: miscellaneous asset sale notices (.2); Call from L. Mervis re: Carrington miscellaneous asset sale notice (.1); E-mail to A. Jerominski re: service of Carrington miscellaneous asset sale notice (.1 x 2). | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 07/24/07 | Meeting with C. Samis re: Carrington sale and miscellaneous asset sales | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00 | $73.00 |
| | | | | |
| 07/24/07 | E-mail correspondence with S. Uhland re: sale notices | | | |
| Director | Paul N. Heath | 0.20 hrs. | 400.00 | $80.00 |
| | | | | |
| 07/25/07 | Revise misc. asset sale notice (.3); Finalize and e-file same (.3); Coordinate service of same with Xroads (.2); Update misc. asset sale notice notebook (.1); Update misc. asset sale notice spreadsheet (.1) | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 175.00 | $175.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 46

Client #  727440

Matter #  157422

---

| 07/25/07 | E-mail to A. Jerominski re: Global 1 miscellaneous asset sale notice (.1); E-mail to C. Greer re: remaining miscellaneous asset sale notices for filing (.1); E-mail to L. Mervis re: Global 1 miscellaneous asset sale notice (.1); Calls to L. Mervis re: remaining miscellaneous  asset sale notices for filing (.2). | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 07/26/07 | E-mail to S. Nagle at OMM re: revising miscellaneous asset sale procedure. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 07/26/07 | E-mail with C. Samis re: iLOG objection | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 07/27/07 | Scan re: scan letter authorizing access to premises (.1); E-mail to L. Barlow and A. Wagner re: letter of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 175.00 | $35.00 |
| 07/27/07 | Efile declaration of service of J. Edmonson regarding notice of sale of proposed assets | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/27/07 | Efile declaration of service of J. Edmonson regarding notice of sale of proposed assets (Global 1) | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/30/07 | Attention to e-mail re: submission of revise exhibit Carrington de Minimus sale (.1); Import and prepare re: same (.2); Finalize and file re: same (.2); E-mail to J. Edmonson re: service of same (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 175.00 | $122.50 |
| 07/30/07 | Respond to email from L. Mervis regarding Carrington sale motion | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 07/31/07 | Download objection to misc. asset sale notice (.2); Update misc. asset sale chart (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 47

Client #  727440

Matter # 157422

| | |
|---|---:|
| Total Fees for Professional Services | $10,389.50 |
| **TOTAL DUE FOR THIS INVOICE** | **$10,389.50** |
| BALANCE BROUGHT FORWARD | $80,678.37 |
| **TOTAL DUE FOR THIS MATTER** | **$91,067.87** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 48

Client #  727440

Matter # 157422

---

For services through July 31, 2007

relating to  Cash Collateral/DIP Financing


| 07/24/07 | Coordinate service of order approving stipulation among debtors and citigroup regarding cash collateral | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 07/27/07 | Efile declaration of service of J. Edmonson regarding order approving stipulation and agreement among the debtors and citigroup regarding payment of cash collateral | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

Total Fees for Professional Services $52.50

TOTAL DUE FOR THIS INVOICE **$52.50**
BALANCE BROUGHT FORWARD $1,945.86

**TOTAL DUE FOR THIS MATTER** **$1,998.36**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 49

Client #  727440

Matter # 157422

For services through July 31, 2007
relating to  Claims Administration

| | | | | |
|---|---|---|---|---|
| 07/03/07 | Download notice of withdrawal of administrative claim request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 07/03/07 | Call from M. Solerno at Ulmer re: Associated Software administrative claim. | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 07/03/07 | E-mail from, to J. Trush re: class proof of claim stipulation (.1); E-mail to T. Peles-Gray and G. LaBate re: same (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 07/05/07 | Respond to inquiry from L. Ross of Town of Altoona re: proof of claim | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 07/05/07 | Call from Carolyn Harris (former employee) re: filing a proof of claim (.1); Call to  Carolyn Harris re: same (.2). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 07/09/07 | Calls re: proofs of claim | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |
| 07/09/07 | Call from tax office of the City of Hazeltine, PA re: proof of claim form (.2); Call from Neil Sarkoff re: proof of claim for Keyrock Financial (.2); Call from Paul Thomas at First Mortgage Trust re: proof of claim form (.1); Call to Anne Prink (former employee) re: potential claim against New Century (.2); Call from Disabled Americans Trust Fund re: proof of claim form (.1); Call from Patty at Lee County, IL tax collector's office re: proof of claim form (.1); Call from City of Hazeltine, PA re: proof of claim form (.1); Call to G. Baxter at Caruso and Baxter re: Borough of West Longbranch in NJ and receipt of bar date notice (.1). | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 50

Client #  727440

Matter # 157422

---

| 07/09/07 | Review Rubio proof of claim stipulation and conference with C. Samis re: same (.1); Revise Rubio class proof of claim stipulation (.2) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |

| 07/10/07 | Call from Town of Ocean View re: bar date notice (.1); Call from Pennsville Township Tax Office re: bar date notice (.1); Call to Pennsvile Township re: same (.1); Call to M. Thomas at Town of Ocean View re: bar date notice (.1); Call from Lisa at Coldwell Banker re: bar date notice (.1); Call from L. Harrison at State Government of Missouri re: bar date notice (.1); Call to G. Baxter re: bankruptcy notices to Borough of West Long Branch, New Jersey (.1); Call to D. Goff at Goff Windows re: bar date notice (.1); Call to L. Waltman at Pennsylville Tax Collector's Office re: bar date notice (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |

| 07/10/07 | Revise Rubio stipulation (.2); E-mail to J. Trush re: stipulation (.1); E-mail to T. Peles-Gray and G. LaBate re: Rubio class proof of claim stipulation (.1); Instructions to C. Greer re: Rubio (.1); Review J. Kearnaghan comments re: stipulation (.1); E-mail from, to J. Kearnaghan re: Rubio stipulation (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.70 hrs. | 490.00 | $343.00 |

| 07/11/07 | Return claim inquiry phone calls | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.90 hrs. | 175.00 | $332.50 |

| 07/11/07 | Call from T. Kowalski at Howrey re: bar date notice (.2); Call from Crystal at Bergen Township, NJ Collector's Office re: bar date notice (.2); Call from Russ Thompson at Defiance Country, OH Attorney General's office re: bar date notice (.2); Call from M. Butler at Mason Pierce re: bar date notice (.1); Call from Joel Forrester at Town of Onawanda's Treasurer's Office re: bar date notice (.2); Review claims going forward at 7/25/07 hearing (.1); Meet with H. Parker re: claims going forward at 7/25/07 hearing (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |

New Century Financial Corporation and New Century Mortgage C                August 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel                 Invoice 274252
New Century Financial Corporation                                           Page 51
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                                           Client #  727440

                                                                            Matter # 157422

---

| Date | Description | | | |
|---|---|---|---|---|
| 07/11/07 | Revise next draft of Rubio stipulation (.1); E-mail from, to Sheppard Mullin attorneys re: Rubio stipulation (.1); E-mail to J. Trush re: stipulation (.1); E-mail to T. Peles-Gray re: same (.1); E-mail from T. Peles-Gray and to M. Merchant re: deferred comp. plan claims (.1) | | | |
| Director | Russell Silberglied | 0.50 hrs. | 490.00 | $245.00 |
| 07/12/07 | Return claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 1.90 hrs. | 175.00 | $332.50 |
| 07/12/07 | Call from Langhorn, PA Borough re: bar date notice. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 07/12/07 | Conference with M. Merchant re: treatment of deferred compensation plan claims (.1); E-mail from, to T. Peles-Gray re: deferred compensation plan claims (.1); Call with T. Peles-Gray re: deferred comp. plan claims (.2) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |
| 07/13/07 | Receive and return claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 1.60 hrs. | 175.00 | $280.00 |
| 07/13/07 | Coordinate service of order regarding Rubio stipulation | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 07/13/07 | Call to J. Moore at United States Bankruptcy court re: scheduling order (.2); Call from J. Kenny (claimant) re: bar date notice (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 07/16/07 | Receive and return creditor/claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 2.20 hrs. | 175.00 | $385.00 |
| 07/17/07 | Receive and return claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 1.70 hrs. | 175.00 | $297.50 |
| 07/17/07 | Call from H. Apgar at Highbird Bourough re: proof claim. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 52
Client #  727440

Matter # 157422

| 07/17/07 | Call from State of Washington Department of Labor re: proof of claim form | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 07/18/07 | Receive and return claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 1.40 hrs. | 175.00 | $245.00 |
| 07/18/07 | Call to A. Brody at Renaissance Mortgage re: bar date notice (.1); Call from Bergen County Treasurer re: proof of claim form (.1). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 07/19/07 | Receive and return claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 1.80 hrs. | 175.00 | $315.00 |
| 07/19/07 | Call from J. Lubingerfrom of North Adams Village municipality re: proof of claim form. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 07/19/07 | Review proposed Bank of America stipulation concerning claim filing (.1); Communications with B. Logan re: same (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |
| 07/20/07 | Receive and return claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |
| 07/23/07 | Call from D. Brewington (former employee) re: proof of claim (.1); Call from D. Hendridge (former employee re: proof of claim (.2). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 07/24/07 | Receive claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/24/07 | Call from R. Blatt at WP Properties re: bar date notice (.1); Call from G. Tucker with Malcolm School District re: bar date (.1 x 2). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 53
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 07/25/07 | Receive and return claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 07/26/07 | Receive and return claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 07/26/07 | Finalize, efile and coordinate service of Rule 2019 statement disclosure of Casey Kangas as an independent contractor of AP Services | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 07/27/07 | Receive and return claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 07/27/07 | Review proposed stipulation with Bank of America (.2); Review correspondence from B. Logan re: same (.1); Communications with L. Silverstein re: same (.1) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 560.00 | $224.00 |
| 07/30/07 | Receive and return claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |
| 07/30/07 | Emails from Xroads regarding correspondence and claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/31/07 | Receive and return claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 175.00 | $122.50 |

Total Fees for Professional Services          $5,766.50

TOTAL DUE FOR THIS INVOICE                    **$5,766.50**
BALANCE BROUGHT FORWARD                        $5,114.71

**TOTAL DUE FOR THIS MATTER**                 **$10,881.21**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 54

Client #  727440

Matter # 157422

For services through July 31, 2007
relating to  Court Hearings

| Date | Description | | | |
|---|---|---|---|---|
| 07/02/07 | Meet with M. Merchant re: status of outstanding matters from 6/27/07 hearing. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 07/03/07 | Circulate 6/27/07 hearing transcript | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 07/03/07 | Meet with  W. Dewdney re: 7/9/07 agenda. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 07/05/07 | Multiple updates to 7/16/07 agenda (1.0); Begin preparation of service information for same (.5) | | | |
| Paralegal | Ann Jerominski | 1.50 hrs. | 175.00 | $262.50 |
| 07/05/07 | E-mails with S. Uhland re: hearing dates issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 07/05/07 | Update agenda for 7/16/07 hearing and review critical dates calendar in anticipation of 7/6/07 call | | | |
| Director | Michael J. Merchant | 1.80 hrs. | 420.00 | $756.00 |
| 07/05/07 | E-mails with P. Benvenutti re: travel arrangements and logistics for 7/16/07 hearing (x3) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 07/06/07 | Revise draft of 7/16/07 agenda (1.0); Forward same to M. Merchant for teleconference (.1) | | | |
| Paralegal | Ann Jerominski | 1.10 hrs. | 175.00 | $192.50 |
| 07/06/07 | Update draft agenda re: same | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

New Century Financial Corporation and New Century Mortgage C | August 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

August 24, 2007
Invoice 274252
Page 55

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 07/09/07 | Revise 7/16/07 agenda (1.1); Begin draft of 7/31/07 agenda (.2); Conference with M. Merchant re: 7/16/07 agenda (.1) | | | |
| Paralegal | Ann Jerominski | 1.40 hrs. | 175.00 | $245.00 |
| 07/09/07 | Attention to agenda for 7/16/07 hearing (.5); Discussion with B. Witters re: hearing dates (.2) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 07/10/07 | Preparation for and meeting with C. Greer re: 7/16/07 agenda (.3); Begin to compile and organize pleadings for hearing (1.0) | | | |
| Paralegal | Ann Jerominski | 1.30 hrs. | 175.00 | $227.50 |
| 07/10/07 | Prepare certification of counsel re: omnibus hearing dates (.4); Finalize and file certification of counsel re: same (.2); Prepare order re: same (.1); Correspond to Judge Carey's Chambers re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 175.00 | $140.00 |
| 07/10/07 | Review/revise certificate of counsel setting omnibus hearing dates. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 07/10/07 | Attention to comments to draft agenda for 7/16/07 hearing | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 07/11/07 | Conference with C. Greer re: 7/16/07 agenda, hearing documents and notebooks | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 07/11/07 | Prepare 7/16/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 2.90 hrs. | 175.00 | $507.50 |
| 07/11/07 | Attention to draft hearing agenda | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 420.00 | $336.00 |
| 07/11/07 | E-mail to C. Greer re: hearing agenda | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 56

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 07/12/07 | Conference with C. Greer re: 7/16/07 agenda (.1); Forward same to M. Shepard and P. Benvenutti per C. Samis (.1); Telephone call with C. Samis and M. Hoke re: preparations for 7/16/07 hearing (.2) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00 | $70.00 |
| 07/12/07 | Prepare 7/16/07 hearing agenda and binders | | | |
| Paralegal | Cathy M. Greer | 2.90 hrs. | 175.00 | $507.50 |
| 07/12/07 | Call to E. Culler at OMM re: 7/16/07 hearing. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 07/12/07 | Attention to agenda for 7/16/07 hearing (1.0); Call from examiner's counsel from: Kirkpatrick Lockhart application (.1); E-mails with M. Indelicato re: status of creditor training motion (.1); Attention to amended agenda (.4); E-mails with L. Mervis, E. Culler and S. Nagle re; agenda for 7/16/07 hearing (.5); Review hearing binder re: matter scheduled to go forward at 7/16/07 hearing (1.5) | | | |
| Director | Michael J. Merchant | 3.60 hrs. | 420.00 | $1,512.00 |
| 07/12/07 | Revise language for hearing agenda | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 07/13/07 | Conference with C. Greer re: amended agenda issues | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 07/13/07 | Review docket, prepare 7/16/07 amended hearing agenda and revise hearing binders (2.4); Efile and serve 7/16/07 amended hearing agenda (.2) | | | |
| Paralegal | Cathy M. Greer | 2.60 hrs. | 175.00 | $455.00 |
| 07/13/07 | Meet with M. Merchant re: 7/16/07 hearing status. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 07/13/07 | Call with M. Indelicato re: status of matters for 7/16/07 hearing (.1); Attention to amended agenda for 7/16/07 hearing (.4); Prepare for 7/16/07 hearing (2.2); Attention to amended agenda for 7/16/07 hearing (.4) | | | |
| Director | Michael J. Merchant | 3.10 hrs. | 420.00 | $1,302.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 57
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 07/13/07 | Finalize and file pro hac vice motion for Mervis (.2); Finalize and file pro hac vice motion for Kirshner (.2); Finalize and file pro hac vice motion for Almaral (.2); Coordinate service of pro hac motions to chambers (.1); Coordinate payment for Benvenuitti and Shepard pro hac vice motions (.2); E-mail to C. Samis re: pro hacs (.1); Call with C. Samis re: pro hacs (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.10 hrs. | 175.00 | $192.50 |
| 07/15/07 | Prepare for 7/16/07 omnibus hearing | | | |
| Director | Michael J. Merchant | 2.00 hrs. | 420.00 | $840.00 |
| 07/16/07 | Preparation for 7/16/07 hearing | | | |
| Paralegal | Cathy M. Greer | 3.90 hrs. | 175.00 | $682.50 |
| 07/16/07 | Prepare affidavit of service of C. Greer for 7/16/07 agenda (.1); Prepare affidavit of service of C. Greer for 7/16/07 amended agenda (.1) | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/16/07 | Prepare for 7/16/07 hearing (2.3); Attend hearing on 7/16/07 (2.3). | | | |
| Associate | Christopher M. Samis | 4.60 hrs. | 235.00 | $1,081.00 |
| 07/16/07 | Meeting with M. Merchant re: status of omnibus hearing | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |
| 07/16/07 | Call with S. Uhland re: appearance at hearing (.2); E-mails to S. Uhland and M. McCarthy re: results of hearing (.3); Attending 7/16/07 hearing (1.8); Prepare for same (2.5) | | | |
| Director | Michael J. Merchant | 4.80 hrs. | 420.00 | $2,016.00 |
| 07/17/07 | Efile affidavit of service of C. Greer for 7/16/07 agenda (.1); Efile affidavit of service of C. Greer for 7/16/07 amended agenda (.1) | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/17/07 | Review critical dates chart (.2); Attention to status of matters noticed for 7/31/07 hearing (.4) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

August 24, 2007
Invoice 274252

Page 58

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 07/17/07 | Call with S. Nagle re: results of 7/16/07 hearing | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 07/18/07 | Attention to hearing notes from 7/16/07 hearing and status of matters for 7/31/07 hearing | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 420.00 | $336.00 |
| 07/20/07 | Review docket and prepare 7/31/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |
| 07/20/07 | Attention to status of matters on for 7/31/07 hearing | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |
| 07/23/07 | Review docket and revise 7/31/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 2.70 hrs. | 175.00 | $472.50 |
| 07/23/07 | Draft pro hac vice motion for M. Eastus in Schroeder adversary (.3); Draft pro hac vice motion for G. Tell in Schroeder adversary (.3); Draft pro hac vice motion for K. Phan in Schroeder adversary (.3); Coordinate check request for pro hac vice motion (.2); Coordinate payment for pro hac vice motions (.2); Finalize and file Eastus pro hac vice motion (.1); Finalize and file G. Tell pro hac vice motion (.1); Finalize and file K. Phan pro hac vice motion (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.60 hrs. | 175.00 | $280.00 |
| 07/24/07 | Review docket and revise 7/31/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 07/24/07 | Receipt and review of 7/16/07 hearing transcript | | | |
| Paralegal | Cathy M. Greer | 0.90 hrs. | 175.00 | $157.50 |
| 07/24/07 | E-mail to C. Greer re: scheduling of committee trading motion(.1); Call from C. Greer re: 7/31/07 agenda (.1). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 59

Client #  727440

Matter # 157422

---

| 07/25/07 | Review docket and revise 7/31/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 2.60 hrs. | 175.00 | $455.00 |

| 07/25/07 | Review/revise 7/31/07 agenda (.3); Meet with C. Greer re: modifications to 7/31/07 agenda (.2); Call to C. Greer re: 7/31/07 agenda status (.1); Meet with C. Greer re: same (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |

| 07/25/07 | E-mails with C. Samis re: 7/31/07 agenda | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 07/26/07 | Review docket and revise 7/31/07 hearing agenda and prepare binders | | | |
| Paralegal | Cathy M. Greer | 6.30 hrs. | 175.00 | $1,102.50 |

| 07/26/07 | Email to/from M. Indelicato regarding status of securities trading motion for 7/31/07 agenda | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 07/26/07 | E-mail to M. Merchant re: status of 7/31/07 agenda (.1); E-mail to C. Greer re: same (.1); Call to C. Greer re: 7/31/07 Agenda (.1); E-mail to S. Uhland re: comments to7/31/07 agenda (.1). | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

| 07/27/07 | Review docket and revise 7/31/07 hearing agenda and prepare hearing binders | | | |
| Paralegal | Cathy M. Greer | 3.70 hrs. | 175.00 | $647.50 |

| 07/27/07 | Efile and serve hearing agenda for 7/31/07 | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

| 07/27/07 | Review/revise 7/31/07 agenda (1.0); Calls to J. McMahon at Office of United States Trustee re: 7/31/07 Agenda (.2); E-mails to S. Uhland at OMM re: 7/31/07 agenda (.4); Call to E. Culler at OMM re: status of items for 7/31/07 hearing (.3). | | | |
| Associate | Christopher M. Samis | 1.90 hrs. | 235.00 | $446.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 60

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 07/30/07 | Prepare amended agenda for 7/31/07 hearing and forward documents to chambers | | | |
| Paralegal | Cathy M. Greer | 2.60 hrs. | 175.00 | $455.00 |
| | | | | |
| 07/30/07 | Efile and serve amended hearing agenda for 7/31/07 | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| | | | | |
| 07/30/07 | Attention to 7/31/07 hearing agenda (.4); Discussion with C. Samis re: same (.1); E-mail to S. Uhland and E. Culler re: same (.2); Call with S. Uhland, S. Nagle and E. Culler re: 7/31/07 hearing (1.2); Prepare hearing outline for 7/31/07 hearing (2.6); Preparation for 7/31/07 hearing (2.0) | | | |
| Director | Michael J. Merchant | 6.50 hrs. | 420.00 | $2,730.00 |
| | | | | |
| 07/31/07 | Preparation for 7/31/07 hearing | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |
| | | | | |
| 07/31/07 | Order 7/31/07 hearing transcript | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 07/31/07 | Preparation for omnibus hearing (4.0); Attend omnibus hearing (2.5); Attention to 8/7/07 hearing agenda (against notes from 7/31/07 hearing) (.4) | | | |
| Director | Michael J. Merchant | 6.90 hrs. | 420.00 | $2,898.00 |

Total Fees for Professional Services          $24,483.00

**TOTAL DUE FOR THIS INVOICE**          **$24,483.00**

BALANCE BROUGHT FORWARD          $62,357.99

**TOTAL DUE FOR THIS MATTER**          **$86,840.99**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 61

Client #  727440

Matter # 157422

For services through July 31, 2007
relating to  Schedules/SOFA/U.S. Trustee Reports

| | | | | |
|---|---|---|---|---|
| 07/12/07 | Call from M. Tinsley at APS re: May monthly operating reports (.2); Call to J. Heck at United States Trustee Office re: same (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 07/18/07 | E-mails to H. Etlin at APS re: May monthly operating reports (.1 x 2). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 07/23/07 | Telephone call with client re: filing of monthly operating reports | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 07/23/07 | Efile, coordinate service and distribute miscellaneous monthly operating reports (15) | | | |
| Paralegal | Cathy M. Greer | 3.00 hrs. | 175.00 | $525.00 |
| 07/23/07 | Efile and coordinate service of notice of April staffing report by AP Services | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/23/07 | Efile and coordinate service of notice of May staffing report by AP Services | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/24/07 | E-mail to T. Brents at APS re: handling of warehouse loans on the statements and schedules. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 07/26/07 | Retrieve motion to extend time for schedules and statements and forward to A. Acevedo | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 07/27/07 | Efile declaration of service of J. Edmonson regarding monthly operating reports (15) | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

August 24, 2007
Invoice 274252
Page 62

Client #  727440

Matter # 157422

| 07/30/07 | Attention to revised 345 order | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

Total Fees for Professional Services $890.00

TOTAL DUE FOR THIS INVOICE **$890.00**

BALANCE BROUGHT FORWARD $8,044.64

**TOTAL DUE FOR THIS MATTER** **$8,934.64**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 63

Client #  727440

Matter # 157422

For services through July 31, 2007
relating to  Employee Issues

| | | | | |
|---|---|---|---|---|
| 07/20/07 | Prepare notice and revise exhibits of motion to approve payment of debtors wind-down retention plan pay and amending existing key employee incentive plan | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/20/07 | Finalize, efile and coordinate service of motion to approve payment of debtors wind-down retention plan pay and amending existing key employee incentive plan | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 07/20/07 | Review/revise Wind-down Retention Plan/Amended KEIP Plan Motion. | | | |
| Associate | Christopher M. Samis | 2.50 hrs. | 235.00 | $587.50 |
| 07/22/07 | Review motion to amend incentive plan and institute wind down plan | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 500.00 | $100.00 |
| 07/23/07 | Call to J. McMahon at Office of the United States Trustee re: new EIP motion exhibits (.1); Call from J. McMahon re: same (.1). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 07/23/07 | Review motion re: wind-down plan and amended employee incentive plan | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00 | $73.00 |
| 07/27/07 | Review employee retention motion | | | |
| Director | Mark D. Collins | 0.30 hrs. | 560.00 | $168.00 |

Total Fees for Professional Services          $1,063.00

TOTAL DUE FOR THIS INVOICE                **$1,063.00**
BALANCE BROUGHT FORWARD                   $16,192.21

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 64

Client #  727440

Matter # 157422

**TOTAL DUE FOR THIS MATTER**                              **$17,255.21**

New Century Financial Corporation and New Century Mortgage C        August 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel    Invoice 274252
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000                              Page 65
Irvine CA   92612

Client #  727440

Matter # 157422

For services through July 31, 2007
relating to  Litigation/Adversary Proceedings

| | | | | |
|---|---|---|---|---|
| 07/02/07 | E-file notice of litigation matters (.1); Coordinate service of same (.2); Prepare and e-file affidavit of service for same (.2) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |
| 07/02/07 | Draft stipulation re: Rubio class claim (2.3); Review complaint of ad hoc committee of plan beneficiaries (.8). | | | |
| Associate | Christopher M. Samis | 3.10 hrs. | 235.00 | $728.50 |
| 07/02/07 | Review with M. Ramos status of UBS adversary proceeding | | | |
| Associate | Lee Kaufman | 0.30 hrs. | 235.00 | $70.50 |
| 07/03/07 | Review complaint filed by Avinoam in Massachusetts and email to M. McCarthy re: same | | | |
| Director | Robert J. Stearn, Jr | 0.70 hrs. | 500.00 | $350.00 |
| 07/05/07 | E-mail to R. Stearn re: fulfilling meet and confer requirements for WARN litigation pre-trial conference (.2); E-mail R. Stearn re: same (.1);E-mail to R. Silberglied re: potential Celious litigation (.1); Call to L. Mervis re: WARN Act litigation pre-trial conference (.1); Call from L. Mervis re: same (.2). | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| 07/05/07 | Emails with C. Samis re: Rule 26(f) conference in WARN litigation (.1); Conference with C. Samis re: issues relating to meet and confer with opposing counsel (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 500.00 | $100.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 66

Client #  727440

Matter # 157422

---

| 07/06/07 | E-mail to R. Stearn re: scheduling pre-call with respect to meet and confer requirements for WARN Act litigation (.2); Call to L. Mervis at OMM re: WARN litigation (.1); Call to A. Diaz-Almaral at OMM re: WARN litigation pre-conference (.1);  Call to K. Miller at Smith Katzanstein re: extension of time to re spond to Ryan Desert Ridge II LLC motion to clarify (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 07/06/07 | Email to M. Olsen re: WARN litigation | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 500.00 | $50.00 |
| 07/09/07 | Call to A. Diaz-Amaral re: pre "meet and confer" confirmation call per WARN Act litigation (.1); E-mail to L. Mervis at OMM re: pre "meet and confer"  (.1); Prepare for and participate in WARN litigation conference call (.6); E-mail to L. Mervis and A. Diaz Almaral re: "meet and confer" call (.2) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |
| 07/09/07 | Follow up on status of case with with HBD | | | |
| Associate | Lee Kaufman | 0.20 hrs. | 235.00 | $47.00 |
| 07/09/07 | Prepare for conference call with co-counsel re: WARN litigation (.2); Conference call with co-counsel re: WARN litigation (.3); Emails with opposing counsel re: WARN litigation (.2) | | | |
| Director | Robert J. Stearn, Jr | 0.70 hrs. | 500.00 | $350.00 |
| 07/10/07 | Call to T. Wan (customer) re: potential adversary proceeding (.1); Call from A. Diaz-Amaral at OMM re: moving pre-trial conference in WARN litigation (.1); Call to A. Diaz-Amaral re: same (.1). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 07/10/07 | E-mail from, to A. Gremillion re: mortgage lender litigation | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 67

Client #  727440

Matter # 157422

---

| 07/11/07 | Call from C. Michael Body at Northeast Regional Claims Center BankOne title litigation (.3); E-mail to T. Gray at New Century re: BankOne title litigation (.2); Meet with R. Stearn re: WARN Act litigation pre "meet & confer" call (.2); Conference call re: "meet & confer" call for Warn Act litigation (.6); Draft notice of substitution of counsel in WARN adversary (.4); E-mail to L. Mervis re: notice of substitution of counsel in New Century Warn Act litigation (.1); Review memo re: motion to dismiss based on New Century as a liquidating fiduciary for conference call (.2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.00 hrs. | 235.00 | $470.00 |
| | | | | |
| 07/11/07 | Review and edit stipulation for DB adversary proceeding (.6); Telephone call to court re: same (.1); Draft e-mail to DB counsel (.1); Edit certification of counsel and proposed order (.4) | | | |
| Associate | Marcos A. Ramos | 1.20 hrs. | 365.00 | $438.00 |
| | | | | |
| 07/11/07 | Email to O'Melveny re: pretrial conference in WARN action (.1); Emails with O'Melveny re: WARN Act pretrial (.1); Prepare for conference call with co-counsel and Rule 26(f) conference with opposing counsel in WARN action (1.6); Revise scheduling order for WARN litigation (.3); Conference call with co-counsel re: Rule 26(f) conference in WARN litigation (.5); Email to M. Olsen re: WARN litigation (.1); Email to Uhland and McCarthy re: WARN Act litigation (.3); Email to Uhland re: WARN Act litigation (.1); Emails with M. Olsen re: WARN Act Rule 26(f) conference (.1) | | | |
| Director | Robert J. Stearn, Jr | 3.20 hrs. | 500.00 | $1,600.00 |
| | | | | |
| 07/11/07 | Review incoming pleadings and distribute same | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 07/12/07 | Finalize and e-file notice of substitution of counsel in Austin adversary (.2); Coordinate service of same (.2); Telephone call with W. Dewdney re: three pro hac vice motions for O'Melveny co-counsel re: WARN adversary (.2) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00 | $105.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 68

Client #  727440

Matter # 157422

---

| 07/12/07 | Review/revise OMM substitution of counsel in WARN Act adversary proceeding (.2); E-mail to L. Mervis at OMM re: OMM pro hac vice motions (.1); E-mail to A. McDowell re: OMM pro hac vice motions for WARN litigation (.3). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 07/12/07 | Emails with O'Melveny re: WARN Act litigation (.2); Emails with C. Kirshner re: WARN litigation (.1); Emails with M. Olsen re: WARN litigation (.1); Emails with S. Uhland re: WARN litigation (.1); Conduct Rule 26(f) conference in WARN Act litigation (.2); Revise scheduling order for WARN Act litigation (.1); Phone call with O'Melveny lawyers re: WARN Act litigation (.3); Call to M. McCarthy re: WARN litigation (.1); Phone call with M. McCarthy re: WARN litigation (.3); Emails to counsel for plaintiff and committee re: WARN Act litigation (.2) | | | |
| Director | Robert J. Stearn, Jr | 1.70 hrs. | 500.00 | $850.00 |
| 07/12/07 | Draft pro hacs for O'Melveny attorneys (1.3); Distribution pro hac per instructions for O'Melveny attorneys for review (.3); Conference with C. Samis regarding pro hac (.5); Draft letter to court clerk regarding pro hac (.2); Check requisition for pro hac fees (.1); Revise letter to trustee regarding pro hacs (.5); Revise pro hac motion to include signatures (.4); Conference with C. Samis regarding substitution of counsel signature page (.4); Conference with C. Samis and A. Jerominski regarding filing pro hac (.5); Coordinate with accounting and to expedite check request for pro hac motion (.2) | | | |
| Paralegal | Waverley L. Dewdney | 4.40 hrs. | 165.00 | $726.00 |
| 07/13/07 | Call to W. Dewdney re: New Century WARN Act litigation - OMM pro hac motions. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 07/13/07 | Emails with M. Olsen regarding WARN action (.1); Conference call with counsel for Debtors and Committee regarding WARN act and Plan Beneficiary litigations (.8) | | | |
| Director | Robert J. Stearn, Jr | 0.90 hrs. | 500.00 | $450.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

August 24, 2007
Invoice 274252

Page 69

Client #  727440

Matter # 157422

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/13/07 | Attend to service of pro hac vice motions (.2); Conference with C. Samis regarding pro hac motions to be filed (.1); Conference with A. Jerominski regarding pro hacs (.1); Conference with R. Speaker regarding filings pro hac motions (.1); Emails to group list regarding pre-trial conference (.4) | | | |
| Paralegal | Waverley L. Dewdney | 0.90 hrs. | 165.00 | $148.50 |
| 07/16/07 | Prepare affidavit of service (Austin and DB Structured) and  of C. Greer for 7/16/07 agenda | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/16/07 | Meet with R. Stearn re: pre-trial conference. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 07/16/07 | Conference with C. Samis regarding pretrial conference with WARN litigation (.1); Email with M. McCarthy regarding WARN and deferred comp. litigation (.2); Conference with M. Merchant regarding WARN litigation  pretrial conference (.1); Prepare for pretrial conference in WARN litigation (1.5); Attend pretrial conference in WARN litigation (.6) | | | |
| Director | Robert J. Stearn, Jr | 2.50 hrs. | 500.00 | $1,250.00 |
| 07/16/07 | Review pro hac vice orders | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |
| 07/17/07 | Efile affidavit of service of C. Greer for 7/16/07 agenda (DB Structured and Austin/WARN) | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/17/07 | Call to M. Brady at Fidelity National re: priority dispute litigation. | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 07/17/07 | Review incoming pleadings (.1); Update J. Webb deadlines (.1); Update calendar adversary (.2) | | | |
| Paralegal | Waverley L. Dewdney | 0.40 hrs. | 165.00 | $66.00 |
| 07/18/07 | DBSP adversary - Drafting stipulation to extend time | | | |
| Associate | Lee Kaufman | 1.00 hrs. | 235.00 | $235.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 70

Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/18/07 | Calls to M. Young re: Schroeder litigation (.1); Email to New Century and co-counsel re: Deferred Comp. litigation (.1); Review motion for class certification filed in Deferred Comp. litigation (.8); Emails with G .Tell re: same (.2); Phone call with M. Young re: Deferred Comp. litigation (.2); Phone call with G. Tell re: Deferred Comp. litigation (.4) | | | |
| Director | Robert J. Stearn, Jr | 1.80 hrs. | 500.00 | $900.00 |
| 07/18/07 | Incoming call from Jefferson County, WV Tax Department (Theresa Hendrix) (.2); File certificate of counsel regarding extension of time to answer complaint (.2) | | | |
| Paralegal | Waverley L. Dewdney | 0.40 hrs. | 165.00 | $66.00 |
| 07/19/07 | Review e-mail from L. Kaufman re: deadlines for DB Structure adversary | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 07/19/07 | Review docket re: certification and order on DB stipulation | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00 | $73.00 |
| 07/19/07 | Emails with G. Tell and M. McCarthy regarding Schroeder litigation (.5); Phone call with A. Nicely regarding same (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.60 hrs. | 500.00 | $300.00 |
| 07/19/07 | Provide Positive Software April pleading to Susman Godfrey paralegal | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 07/20/07 | Review and revise draft brief in support of motion to dismiss Schroeder complaint (2.3); Review issues relating to class certification (1.1); Emails with G. Tell re: Schroeder litigation (.1); Call to G. Tell re: Schroeder litigation (.1); Phone call with G. Tell re: Schroeder litigation (.3) | | | |
| Director | Robert J. Stearn, Jr | 3.80 hrs. | 500.00 | $1,900.00 |
| 07/20/07 | Conference with R. Stearn (.2); Review docket for new filings (.3) | | | |
| Paralegal | Waverley L. Dewdney | 0.50 hrs. | 165.00 | $82.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

August 24, 2007
Invoice 274252
Page 71

Client #  727440

Matter # 157422

---

| 07/22/07 | Email to M. McCarthey re: Avinoam litigation (.1); Review revised motion to dismiss brief in Schroeder litigation and certain caselaw related thereto, and email to G. Tell re: same (2.1) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 2.20 hrs. | 500.00 | $1,100.00 |
| 07/23/07 | Coordinate preparation of pro hac vice motions for adversary with R. Speaker | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 07/23/07 | Meet with A. Jerominski re: OMM pro hac motions in ad hoc beneficiaries adversay proceeding. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 07/23/07 | Review docket for all adversaries (.3); Update deadline calendar (.2) | | | |
| Paralegal | Waverley L. Dewdney | 0.50 hrs. | 165.00 | $82.50 |
| 07/24/07 | E-mails to W. Dewdney re: OMM pro hac motions in the ad hoc beneficiaries adversary litigation (.1 x 2). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 07/24/07 | Review draft motion to dismiss brief in Schroeder litigation and email to G. Tell re: same (1.0); Prepare for conference call re: Schroeder litigation (.3); Conference call with representatives of Debtors and Committee re: Schroeder litigation (1.2) | | | |
| Director | Robert J. Stearn, Jr | 2.50 hrs. | 500.00 | $1,250.00 |
| 07/24/07 | Review and distribute incoming pleadings (.3); Several emails to C. Samis and R. Stearn re: parties to include on Schroeder distribution list (.4) | | | |
| Paralegal | Waverley L. Dewdney | 0.70 hrs. | 165.00 | $115.50 |
| 07/25/07 | Attention to e-mails re: motion to dismiss brief (.1); Import and prepare re: Schroeder opening brief for motion to dismiss (.2); Revise certificates of service re: motion to dismiss, declaration of C. Vo & motion to dismiss for Schroeder (.3); Import and prepare re: Schroeder motion to dismiss (.2); Import and prepare re: Schroeder proposed order of motion to dismiss (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | $175.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 72

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 07/25/07 | Call to D. Phan re: finalizing motion to dismiss Ad Hoc Committee of Plan Beneficiaries Adversary Proceeding (.1); Call to B. Stearn re: finalizing motion to dismiss Ad Hoc Committee of Plan Beneficiaries Adversary Proceeding (.1); Review/revise motion to dismiss Ad Hoc Committee of Plan Beneficiaries Adversary Proceeding (.7); Review/revise/finalize brief in support of motion to dismiss Ad Hoc Committee of Plan Beneficiaries Adversary Proceeding (.7); (Review/revise/finalize C. Vo declaration supporting motion to dismiss  Ad Hoc Committee of Plan Beneficiaries Adversary Proceeding (.7);  Meet with R. Stearn re: motion to dismiss  Ad Hoc Committee of Plan Beneficiaries Adversary Proceeding(.1); Call to W. Dewdney re: same (.1). | | | |
| Associate | Christopher M. Samis | 2.50 hrs. | 235.00 | $587.50 |
| | | | | |
| 07/25/07 | Revise Vo declaration and exhibits for filing for C. Samis (.1); Finalize and file motion to dismiss (.1); Finalize and file brief in support (.1); Finalize and file Vo declaration (.2); Coordinate service of motion, brief and declaration (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 175.00 | $122.50 |
| | | | | |
| 07/25/07 | Review revised motion to dismiss brief in Schroeder litigation and email comments to O'Melveny re: same (.7); Phone call with G. Tell (.1); Emails with co-counsel and counsel for co-defendants re: motion to dismiss Schroeder litigation (.2); Finalize motion and brief in Schroeder litigation (.4) | | | |
| Director | Robert J. Stearn, Jr | 1.40 hrs. | 500.00 | $700.00 |
| | | | | |
| 07/25/07 | Draft three certificate of service for objection to complaint (.3); Conference with C. Samis re: filing objection (.2); Import documents for C. Samis (.2) | | | |
| Paralegal | Waverley L. Dewdney | 0.70 hrs. | 165.00 | $115.50 |
| | | | | |
| 07/26/07 | Call to W. Dewdney re: distribution of motion to dismiss and related documents in ad hoc committee of plan beneficiaries litigation. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 07/26/07 | E-mail from, to S. Uhland re: examiner (.1); Conference with R. Stearn re: open litigation issues (.2); Conference call with committee counsel and O'Melveny attorneys re: examiner (1.0) | | | |
| Director | Russell Silberglied | 1.30 hrs. | 490.00 | $637.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

August 24, 2007
Invoice 274252
Page 73
Client #  727440

Matter # 157422

| 07/26/07 | Distribute Schroeder motion to dismiss (.1); Conference with C. Samis re: distribution of filings (.1); Print and distribute motion to dismiss and associated pleadings (.3) | | | |
|---|---|---|---|---|
| Paralegal | Waverley L. Dewdney | 0.50 hrs. | 165.00 | $82.50 |
| 07/27/07 | E-mail to L. Mervis at OMM re: 9019 Las Vegas settlement. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 07/27/07 | Phone call with B. Keach re: Schroeder litigation and email to G. Tell re: same | | | |
| Director | Robert J. Stearn, Jr | 1.10 hrs. | 500.00 | $550.00 |
| 07/27/07 | Review docket for newly filed pleadings | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |
| 07/31/07 | E-mail to V. Newmark at OMM re: DB Structure Products 9019 motion. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 07/31/07 | Conference with S. Warren re: trade litigation | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services                    $18,348.50

TOTAL DUE FOR THIS INVOICE                    **$18,348.50**
BALANCE BROUGHT FORWARD                       $24,702.89

**TOTAL DUE FOR THIS MATTER**                 **$43,051.39**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 74
Client #  727440

Matter # 157422

For services through July 31, 2007

relating to  Retention of Others

| 07/02/07 | Attend to e-mail from W. Johnsey re: Grant Shapiro ordinary course professional affidavit (.1); E-mail filed affidavit to W. Johnsey (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |
| 07/02/07 | Retrieve retention orders and list status of retention applications and forward to C. Samis per request (.3); Download Saul Ewing retention application (.2); Circulate same to working group (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00 | $105.00 |
| 07/02/07 | Call from P. Guyetta at Guyetta & Benson re: becoming a foreclosure ordinary course professional in Massachusetts (.2); Call to M. McCarthy at New Century re: 6/27/07 retention orders (.2);  E-mail to M. McCarthy re: same (.1); Review/revise/finalize HBD monthly declaration (.3); Meet with A. Jerominski re: 6/27/07 retention orders (.1). | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 07/02/07 | Research on cases re: whether a P.R. firm qualifies as a professional under Section 327 of the Bankruptcy Code | | | |
| Summer Assoc. | Julie A. Finocchiaro | 3.90 hrs. | 150.00 | $585.00 |
| 07/03/07 | Attention to e-mail re: Baute & Tidus retention application (.1); Revise retention application re: Baute & Tidus (.2); Prepare notice of application re: same (.2); Finalize and file re: same (.2); E-mail to D. Wymore re: service of same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | $175.00 |

New Century Financial Corporation and New Century Mortgage C  August 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  Invoice 274252
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

Page 75

Client #  727440

Matter #  157422

---

| 07/03/07 | Meet with M. Merchant re: Baute & Tidus retention application (.1); Call to H. King at New Century re: Baute & Tidus retention application (.1); E-mail to McCarthy at New Century re: Baute & Tidus retention application (.1); Call to M. McCarthy re: same (.1); Meet with B. Witters re: Baute & Tidus retention application (.1); Review/revise/finalize Baute & Tidus retention application (.4). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 07/03/07 | Complete research on whether PR firm is a professional under Section 327 | | | |
| Summer Assoc. | Julie A. Finocchiaro | 1.00 hrs. | 150.00 | $150.00 |
| 07/03/07 | Meeting with J. Finocchiaro re: research on public relations firm (.2); Review cases re: same (.8); Attention to outstanding retention orders for debtors' professionals (.3) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 420.00 | $546.00 |
| 07/05/07 | Draft notice of ordinary course professional affidavit of Frost Brown Todd LLC (.1); Prepare affidavit for filing (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |
| 07/05/07 | Finalize and e-file ordinary course affidavit notice (.2); Coordinate service of same with Xroads (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 07/05/07 | E-mail to J. Simon at Foley re: hearing on E&Y retention application. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 07/05/07 | E-mails with C. Samis and D. Savino re: ICP order | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |
| 07/06/07 | E-mail filed retention application of Baute & Tidus to N. Cardeno per C. Samis | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 76

Client #  727440

Matter # 157422

---

| 07/06/07 | Call to B. Logan at OMM re: second ICP retention (.1); Call from B. Long re: same (.1); E-mail to A. McDowell re: transmission of the Baute & Tidus application and Tidus retention application (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 07/06/07 | E-mail from S. Freytag, to M. Power re: Haynes & Boone retention | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 07/07/07 | Return e-mail to S. Freytag re: Hayes & Boone retention | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 07/09/07 | E-mail ordinary course professional affidavit forms to S. Kortanek (.2); Attend to e-mail from C. Samis re: Frost Brown Todd affidavit (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.30 hrs. | 175.00 | $52.50 |

| 07/09/07 | Download objection to Ernst & Young retention application (.2); Circulate same to working group (.1); Retrieve Lazard engagement letter and forward to M. Merchant (.3) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00 | $105.00 |

| 07/09/07 | Meet with M. Ramos re: Womble ordinary course professional request (.2); E-mail to M. Correa re: Heller Ehrman response to U.S. Trustee objection to retention applications (.1); Call from Bart Greenwald re: ordinary course professionals retention terms (.2); E-mail to J. Simon at Foley re: U.S. Trustee objection to E&Y retention application (.2); E-mail to B. Greenwald at Frost Brown re: ordinary course professional retention date (.1); E-mail to A. McDowell re: Frost Brown retention date (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |

| 07/09/07 | Attention to e-mail from S. Uhland requesting copy of Lazard retention agreement (.2); E-mails with M. Indelicato re: Baute & Tidus retention application (.3); Attention to e-mail from J. McMahon re: Ernst & Young retention application (.2); Attention to U.S. Trustee's objection to Ernst & Young engagement letter (.3); E-mail to C. Samis re: same (.1); Discussion with R. Silberglied re: Baute & Tidus retention application (.1); E-mails with M. Indelicato re: same (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.30 hrs. | 420.00 | $546.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252

Page 77

Client #  727440

Matter # 157422

| Date | Description | | | |
|---|---|---|---|---|
| 07/09/07 | Conference with M. Merchant re: Baute & Tidus (.1); Respond to M. Indelicato e-mail re: same and e-mail to B. Barnett re: same (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 07/10/07 | E-mail to R. Silberglied re: Baute & Tidus retention application (.1); Call to D. Savino at ICP re: ICP retention order (.2); Call to J. McMahon at the Office of United States Trustee re: same(.1); Review U.S. Trustee's comments to ICP retention application (.2); Call to J. Tidus at Baute & Tidus re: proposed caps (.2). | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |
| 07/10/07 | E-mail with T. Gray and R. Silberglied re: status of Baute & Tidus | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 07/10/07 | E-mail from M. Indelicato, to T. Peles-Gray re: Baute & Tidus (.1); E-mails with C. Samis re: Baute & Tidus (.1); Read U.S. Trustee comments on Baute & Tidus (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 07/11/07 | E-mail ordinary course professional affidavit forms to S. Koartanek | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |
| 07/11/07 | Efile and coordinate service of declaration of D. Lange (.2); Efile and coordinate service of declaration of M. Shepard (.2); Efile and coordinate service of declaration of M. Correa (.2) | | | |
| Paralegal | Cathy M. Greer | 0.60 hrs. | 175.00 | $105.00 |
| 07/11/07 | Efile declaration of service of J. Edmonson regarding order approving Baute & Tidus retention application | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 07/11/07 | Efile declaration of service of J. Edmonson regarding OCP regarding Frost Brown Todd LLC | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

August 24, 2007
Invoice 274252

Page 78

Client #  727440

Matter # 157422

---

07/11/07 — Call to J. Simon at Foley re: Ernst & Young retention application (.1); E-mail to M. Merchant and M. Collins re: Heller Ehrman response to U.S. Trustee objection to retention (.1); E-mail to M. Correa at Heller re: response to U.S. Trustee objection to retention (.1); Call to C. Greer re: filing of Heller response to U.S. Trustee objection to retention (.1); Review Heller response to U.S. Trustee objection to retention (.3); Call from J. Simon at Foley re: U.S. Trustee objection to Ernst & Young retention (.2); Call from M. Correa at Heller Ehrman re: response to U.S. Trustee objection to retention (.2); Call to J. McMahon at U.S. Trustee re: ICP retention order (.2); Review and revise ICP order for transmission to U.S. Trustee (.3); E-mail to J. McMahon at U.S. Trustee re: ICP retention order (.1)

| | | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.70 hrs. | 235.00 | $399.50 |

07/11/07 — Attention to revised order for Irell & Manella retention (.3); E-mail to J. Reisner and M. McCarthy re: same (.1); Attention to Heller Ehrman response to retention objection (.7); Discussions with M. Collins and C. Samis re: same (.2)

| | | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.30 hrs. | 420.00 | $546.00 |

07/11/07 — E-mail to M. Indelicato re: Susman Godfrey and Haynes & Boone

| | | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

07/12/07 — Draft pro hac vice motions for M. Shepard and P. Benvenutti of Heller Ehrman (.2); Revise same and prepare for filing on 7/13/07 (.2)

| | | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00 | $70.00 |

07/12/07 — Efile declaration of service of J. Edmonson regarding order approving Baute & Tidus retention application

| | | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

07/12/07 — Efile declaration of service of J. Edmonson regarding OCP regarding Frost Brown Todd LLC

| | | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

August 24, 2007
Invoice 274252
Page 79

Client #  727440

Matter # 157422

---

| 07/12/07 | Efile and coordinate service of declaration of D. Lange (.2); Efile and coordinate service of declaration of M. Shepard (.2); Efile and coordinate service of declaration of M. Correa (.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.60 hrs. | 175.00 | $105.00 |
| 07/12/07 | Call from P. Benvenutti at Heller re: response to United States Trustee's objection to Heller retention (.2); Call to P. Benvenutti re: same (.1); Call from P. Benvenutti at Heller re: response to United States Trustee's objection to Heller retention (.3). | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 07/12/07 | Read new draft of Susman Godfrey motion and affidavit (.2); E-mail to Susman Godfrey re: same (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00 | $147.00 |
| 07/13/07 | Retrieve Ernst & Young retention application (.1); Forward same to requesting party per C. Samis (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 07/13/07 | E-mail to M. McCarthy at New Century re: E&Y retention issues (.1); Call to J. McMahon at United States Trustee Office re: E&Y retention issues (.2); Conference call with J. McMahon, M. McCarthy and others re: same (.6); Call to P. Benvenutti at Heller re: United States Trustee objection to retention (.1); Call to J. McMahon re: status of E&Y retention issues (.1); E-mail to M. McCarthy re: E&Y retention (.1). | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |
| 07/13/07 | E-mails with H. Etlins and S. Uhland re: Ernst & Young retention (.2); Conference call with company and J. McMahon re: Ernst & Young retention (.4); E-mail with M. Indelicato re: same (.2) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 420.00 | $336.00 |
| 07/13/07 | Call with J. McMahon re: Ernst & Young retention (.1); Discussion with C. Samis re: same (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |