# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

August 21, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelty National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 130681

For professional services rendered from April 1, through April 30, 2007 in connection with the following:

| | | | |
|---|---|---|---:|
| 001 | GENERAL | $ | 7,802.50 |
| 002 | CREDITORS COMMITTEE | | 185,299.50 |
| 003 | RETENTIONS | | 4,724.50 |
| 005 | DIP/INVESTIGATION OF LIEN | | 58,052.00 |
| 006 | SALE OF ASSETS | | 250,542.00 |
| 007 | FEES | | 412.50 |
| 010 | LITIGATION | | 22,863.00 |
| 012 | EMPLOYEE ISSUES | | 49,373.50 |
| 013 | CLAIMS ADMINSTRATION | | 845.00 |
| 014 | INVESTIGATION OF COMPANY | | 56,761.00 |
| | **Total Time** | $ | 636,675.50 |
| | LONG DISTANCE TELEPHONE CHARGES | $ | 0.50 |
| | CARFARE | | 3,002.58 |
| | COURIER SERVICE | | 25.97 |
| | DUPLICATING | | 1,094.40 |
| | HOTEL FEE | | 996.71 |
| | LEXIS | | 364.47 |
| | MEALS | | 2,958.49 |
| | OUTSIDE PRINTING | | 701.03 |
| | OVERNIGHT DELIVERY | | 108.95 |
| | POSTAGE | | 0.78 |
| | TELECOPY PAGES | | 102.00 |
| | TRAIN FARE | | 1,999.00 |
| | UCC FEES | | 5,015.50 |
| | WORD PROCESSING OVERTIME | | 370.50 |
| | **Total Disbursements** | $ | 16,740.88 |
| | **TOTAL BILL** | $ | **653,416.38** |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

August 21, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelty National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 130681

For professional services rendered from April 1, through April 30, 2007 in connection with the following:

877285          NEW CENTURY FINANCIAL CORP.
001             GENERAL

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/10/07 | Review Edgar filings. | JCK | 0.80 | 500.00 |
| 04/10/07 | Review docket re: status update (.20); discussion with JXZ re: same (.10); email with MSI and MTP re: same (.10); download and review updated docket (.20); discuss same with MSI (.20); participate in meeting via conference call with FTI and Blank Rome to discuss all outstanding issues (3.80). | JMC | 4.60 | 1,495.00 |
| 04/11/07 | Review docket and download and review recently filed pleadings (.30); review and respond to multiple team emails re: revisions to contact sheet (.20); review same for accuracy (.20). | JMC | 0.70 | 227.50 |
| 04/12/07 | Review amended agenda for hearing (.10). | JMC | 0.10 | 32.50 |
| 04/12/07 | Review amended agenda for hearing (.2) | MTP | 0.20 | 125.00 |
| 04/16/07 | Research re: REIT and REMIC residual interests issues. | AA | 1.00 | 625.00 |
| 04/16/07 | Emails with JXZ re: Carrington counsel (.10); review APA re: same (.10); review various team emails re: setting committee meeting and meeting with the debtors (.20); discuss same with MSI (.10); pull and review sample letters to US Trustee opposing appointment of Equity Committee (.40); discuss same with MSI (.10). | JMC | 1.00 | 325.00 |
| 04/16/07 | Prepare service list re filed notices of appearance. | SGT | 1.20 | 240.00 |
| 04/17/07 | Review emails between MTP and R. Greenspan re: investigation by Massachusetts Attorney General. | JMC | 0.20 | 65.00 |
| 04/17/07 | E-mail exchange with R. Greenspan re investigation by Massachusetts Attorney General | MTP | 0.20 | 125.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/18/07 | Review updated contact sheet and updated email distribution lists (.20); set up conference call for tomorrow morning and email dial in information to Committee (.20); email with Committee members re: same (.20). | JMC | 0.60 | 195.00 |
| 04/19/07 | Due diligence re: updates to distribution list and contact sheet (.20); emails with M. Ellis and S. Star re: contact sheet (.20). | JMC | 0.40 | 130.00 |
| 04/19/07 | File maintenance organization. | SGT | 1.00 | 200.00 |
| 04/20/07 | Conference with JMC, MSI, JLS, ELS, JXZ re: miscellaneous issues, allocation of responsibilities | DDG | 1.00 | 575.00 |
| 04/20/07 | Meeting re allocation of responsibilities. | JLS | 1.00 | 650.00 |
| 04/20/07 | Internal team meeting to discuss status and task list. | JMC | 1.00 | 325.00 |
| 04/25/07 | Call from Golden Association. | JLS | 0.30 | 195.00 |
| 04/26/07 | Review KERP order from Spiegel at request of CS (.50). | JLS | 0.50 | 325.00 |
| 04/26/07 | Review updated contact list (.10); review various motions and other pleadings filed with the Court (.60); review emails from JXZ summarizing same (.20). | JMC | 0.90 | 292.50 |
| 04/26/07 | Review updated contact list (.10); review various motions and other pleadings filed with the court (.50) | MTP | 0.60 | 375.00 |
| 04/27/07 | Discussion re Carrington proposal re financing (.20); calls with OMM re 2004 motion (.30). | JLS | 0.50 | 325.00 |
| 04/30/07 | Call with Judge Goodman (.30); call with Committee chair re FTI (.40). | JLS | 0.70 | 455.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | TOTAL HOURS |  | 18.50 |  |

TOTAL SERVICES .......................................................................$    7,802.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| CARFARE | $2,689.30 |
| COURIER SERVICE | $25.97 |
| DUPLICATING | $205.00 |
| LEXIS | $142.14 |
| MEALS | $485.53 |
| OVERNIGHT DELIVERY | $14.93 |
| POSTAGE | $0.78 |
| TELECOPY PAGES @ 1.00 pg | $42.00 |
| TRAIN FARE | $600.00 |
| UCC FEES | $131.00 |

TOTAL DISBURSEMENTS ...........................................................$    4,336.65

DISBURSEMENT SUMMARY

TOTAL FEES & DISBURSEMENTS ............................................. $    12,139.15

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 281 | Thompson | 2.20 | 200.00 | 440.00 |
| 477 | Cerbone | 9.50 | 325.00 | 3,087.50 |
| 426 | Grubman | 1.00 | 575.00 | 575.00 |
| 364 | Power | 1.00 | 625.00 | 625.00 |
| 381 | Kardon | 0.80 | 625.00 | 500.00 |
| 410 | Altamura | 1.00 | 625.00 | 625.00 |
| 162 | Schwartz | 3.00 | 650.00 | 1,950.00 |
| ATTY TOTAL | | 18.50 | | 7,802.50 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

August 21, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelty National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 130681

For professional services rendered from April 1, through April 30, 2007 in connection with the following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|---|---|---|
|  | 002 | CREDITORS COMMITTEE |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/09/07 | Meet with Committee and assist in FA selection (2.50); meet with local counsel and FAs (3.0). | JLS | 5.50 | 3,575.00 |
| 04/09/07 | Attend first meeting of the Committee to discuss strategy and interview financial advisors (2.50); meeting with FTI to discuss strategy (1.20); extensive conversations/e-mails with JXZ and JMC regarding objections to motions scheduled for 4/10/07 (.60); conference call with debtor and debtors counsel to address concerns raised by the committee and requested adjournment (.60). | MSI | 4.90 | 3,062.50 |
| 04/09/07 | Attend initial meeting of the Committee to discuss strategy and interview financial advisors (2.50); meeting with FTI and Blank Rome to discuss strategy (2.20); extensive conversations/e-mails with H&H Team re objections to motions scheduled for tomorrow (.5); confer call with debtor and debtors' counsel to address concerns raised by the Committee and request adjournment (.5). | MTP | 5.70 | 3,562.50 |
| 04/10/07 | Meet with MTP and MSI to assess immediate priorities and positions re case (2.0); meet with FTI and Blank Rome to discuss case (4.40); work with MTP re case and try to review and evaluate positions taken by debtor (2.60); call with Committee professionals (1.50); read DIP motion pleadings filed by debtor (1.50). | JLS | 12.00 | 7,800.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/10/07 | Emails with MTP re: email to Committee (.10); review and forward MTP email update to Committee (.20); telephone conversation and e-mails with committee members re: contact information (1.50); distribute contact list to Committee and internal team (.20); review and respond to Committee emails re: same (.40). | JMC | 2.40 | 780.00 |
| 04/10/07 | Calls with JMC regarding first day orders (.10); e-mails with MTP regarding critical issues (.10). | JXZ | 0.20 | 52.00 |
| 04/10/07 | Pull and review certain recently-filed motions including sale motions and look for schedules re same. | KGC | 1.50 | 487.50 |
| 04/10/07 | Meeting with FTI to discuss strategy and initial issues (1.40); meeting with B. Fatell regarding hearing issues (.40); meeting with JLS and MTP to discuss immediate issues (.70); telephone conversation with J. Cain regarding Kodiak's request to be ex-officio (.20). | MSI | 2.70 | 1,687.50 |
| 04/10/07 | E-mails with JMC re e-mail to Committee (.1); review and comment on JMC's e-mail update to Committee (.2); review draft contact list Committee and internal team (.2); e-mails with JXZ re critical issues (.1) | MTP | 0.60 | 375.00 |
| 04/10/07 | Meeting with FTI to discuss strategy and initial issues (1.5); Meeting with B. Fatell re hearing issues (.5); Meeting with JLS and MSI to discuss immediate issues (.7). | MTP | 2.70 | 1,687.50 |
| 04/11/07 | Review of debtors' response to UBS TRO motion and emails re: same and phone call with debtor's counsel re: same (1.50); emails and phone call with UBS attorney re: TRO (.80); review of UBS master repurchase agreement (2.50). | ELS | 4.80 | 1,920.00 |
| 04/11/07 | Conference calls with debtors professionals (1.0); preparation for and participate in conference calls with Committee (5.0); work on trading order (3.0); discussing trading order issues with Committee members (1.0); call with debtors (1.20). | JLS | 11.20 | 7,280.00 |
| 04/11/07 | Circulating call in number for committee conference call (.20); participate in committee conference call (2.50). | JMC | 2.70 | 877.50 |
| 04/11/07 | Telephone conversation with JLS; review correspondence, pleadings conferences with Ms. Schindler, call with Bruce Bennett; draft order | JPL | 3.60 | 2,250.00 |
| 04/11/07 | Review first day affidavits and meeting with JID regarding same (.20); meeting with JLS regarding open issues (.30); review docket and recent motions/objections/orders (2.60). | JXZ | 3.10 | 806.00 |
| 04/11/07 | Draft by-laws for creditors committee (2.50); on-line research re Carrington Mortgage Services LLC and report to MSI and JMC re same (2.80). | KGC | 5.30 | 1,722.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/11/07 | Telephone conversation with FTI and Blank Rome to discuss outstanding motions in preparation for the committee meeting (.60); attend telephonic meeting of the committee to address open issues and the hearing on 4/12/07 (3.20); conference call with the Debtor and its counsel to address the committee's positions with regard to the employee and sale motions (1.30); numerous calls with FTI and Blank Rome to discuss issues raised by the debtor and the committee on outstanding motions (1.30). | MSI | 6.40 | 4,000.00 |
| 04/11/07 | Telephone conference with FTI and Blank Rome to discuss outstanding motions in preparation for the committee Meeting (.60); attend telephonic Meeting of the committee to address open issues and the hearing on 4/12/07 (3.10); Telephone conference with Debtors and their counsel to address the committee's positions with regard to the employee and sale motions (1.5); numerous calls with FTI and Blank Rome to discuss issues raised on outstanding motions (1.5) | MTP | 6.70 | 4,187.50 |
| 04/12/07 | Review materials re: Kodiak request | DDG | 1.50 | 862.50 |
| 04/12/07 | Discuss trading order with JPL (1.0); prepare for and participate in conference call with Committee (3.80); review motion summaries to send to Committee (.40); finalize trading order (1.0). | JLS | 6.20 | 4,030.00 |
| 04/12/07 | Review orders entered and notes from committee call and email list of relevant dates to team (.60). | JMC | 0.60 | 195.00 |
| 04/12/07 | Participate in Committee conference call. | JMC | 2.00 | 650.00 |
| 04/12/07 | Draft pleadings, conference with JLS; attention to e-mail, auction sale | JPL | 0.10 | 62.50 |
| 04/12/07 | Review and edit by-laws for New Century Committee for review by MTP and MSI (.50). | KGC | 0.50 | 162.50 |
| 04/12/07 | Meeting with Blank Rome and FTI in preparation for committee meeting and strategy (.80); attend committee meeting (2.50); attend hearing on bid motions, employee motions and status issues (2.80); telephone conversation with C-Bass regarding issues raised by Carrington (.30). | MSI | 6.40 | 4,000.00 |
| 04/12/07 | Meeting with Blank Rome and FTI in preparation for committee Meeting and strategy (.80); attend committee Meeting (3.6); attend hearing on numerous motion issues (2.0); Telephone conference w/C-Bass re issues raised by Carrington (.2) | MTP | 6.60 | 4,125.00 |
| 04/13/07 | Conference with MTP, MSI re: Kodiak Indentures, research, prepare chart re: structure (0.5) | DDG | 0.50 | 287.50 |
| 04/13/07 | Review Morgan Stanley documents and conference call with JLS, JPL and debtors' attorney re: Morgan Stanley (2.80); meeting with MTP re: hearing on retention motion relating to origination platform employees (.20). | ELS | 3.00 | 1,200.00 |
| 04/13/07 | Review and revise draft by-laws. | JLS | 2.00 | 1,300.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/13/07 | Review docket and recent motions/orders; (.80); review critical dates memo (.10). | JXZ | 0.90 | 234.00 |
| 04/13/07 | Meeting with MTP and JLS to discuss trading order and strategy (.30); telephone conversation with Blank Rome to discuss pending motions and strategy (.80). | MSI | 1.10 | 687.50 |
| 04/13/07 | Confer with DDG, MSI re issues concerning Kodiak ex-officio membership | MTP | 0.50 | 312.50 |
| 04/13/07 | Meeting with ELS re hearing on retention motion relating to origination platform employees (.2) | MTP | 0.20 | 125.00 |
| 04/13/07 | Meeting with MSI and JLS to discuss trading order and strategy (.3); Telephone conference with Blank Rome to discuss pending motions and strategy (.8) | MTP | 1.10 | 687.50 |
| 04/16/07 | Miscellaneous conferences and e-mails with KGC, MTP, MSI, Christensen re: Kodiak issues, memo to Committee re: same | DDG | 1.40 | 805.00 |
| 04/16/07 | Meetings with MTP and MSI re: hearing re: retention of origination platform employees and prepare direct and cross-exam outlines for that hearing (4.20). | ELS | 4.20 | 1,680.00 |
| 04/16/07 | Call with Creditors regarding potential interest in assets (.80); speak with MTP and MSI re trustee motion, asset sales (.40). | JLS | 1.20 | 780.00 |
| 04/16/07 | E-mails with B. Fatell, JXF and MSI regarding lien searches (.20); meeting with ELS regarding KERP issues (.10); meeting with KGC regarding DIP (.10); review docket, recent motions, notices and objections and e-mails regarding same (.70); meetings with MSI regarding open issues (.20). | JXZ | 1.30 | 338.00 |
| 04/16/07 | Meet with DDG and MSI re creditors committee ex officio and conduct research re same (6.60); draft memo re same (2.0). | KGC | 8.60 | 2,795.00 |
| 04/16/07 | Telephone conversation with Collins and Uhland regarding conference with the U.S. Trustee regarding motion for trustee (.40); review section 1104 and research same (1.20); meeting with MTP and JLS regarding same (.30); telephone conversation and e-mails with B. Fatell regarding same (.50); telephone conversation with Office of the U.S. Trustee regarding concerns of the committee (.60); telephone conversation with counsel for Kodiak regarding request to be on the committee ex-officio (.30); meeting with KGC regarding research and memo (.40); review same (.30). | MSI | 3.80 | 2,375.00 |
| 04/16/07 | Attention to e-mails with KGC, DDG, MSI, Brophy Christensen re Kodiak issues, memo to Committee re same | MTP | 1.20 | 750.00 |
| 04/16/07 | Meeting with ELS and MSI re hearing re KERP of origination platform employees and need to prepare direct and cross-exam outlines for that hearing (1.20) | MTP | 1.20 | 750.00 |
| 04/16/07 | Confer with JLS and MSI re trustee motion, asset sales (.40) | MTP | 0.40 | 250.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/16/07 | Meeting with MSI and JLS re US Trustee re motion for trustee (.30); Telephone conference and e-mails with B. Fatell and MSI re same (.50); Telephone conference with counsel for Kodiak re request to be on the committee ex-officio (.3); discussion with KGC and MSI re research and memo on Kodiak (.5) | MTP | 1.60 | 1,000.00 |
| 04/17/07 | Conferences with KGC, MSI and Christensen re: Kodiak, revise memo re: same | DDG | 1.20 | 690.00 |
| 04/17/07 | Draft trading order and proposed opposition to trustee motion (5.90); compare motion and discuss strategy (.60); review and revise trading motion with JPL and send same to Committee (1.20); review and revise motion re trading order (.60); prepare for Creditors Committee meeting with Blank Rome and FTI personnel (3.0). | JLS | 11.30 | 7,345.00 |
| 04/17/07 | Review MTP email to committee re: US Trustee's motion for Examiner/Trustee (.10); review Bonnie Fattell's email re: same (.10); review emails from MSI & JLS re: trading motion and procedures (.10). | JMC | 0.30 | 97.50 |
| 04/17/07 | Numerous calls/e-mails with JXF, R. Kelbon regarding lien searches (.20); review recent motions and draft summaries (1.90); draft supplemental objection to sale and wage motion (3.80); meeting with MSI regarding objection (.10); call SGT regarding retention applications (.10); review retention applications and draft summaries (1.60). | JXZ | 7.70 | 2,002.00 |
| 04/17/07 | Continue to research and draft memo for Committee meeting re ex officio status on Creditors Committee (6.90); review indentures re Kodiak creditor status (2.10). | KGC | 9.00 | 2,925.00 |
| 04/17/07 | Meeting with KGC regarding memo on Kodiak request (.30); revise and edit memo to the committee regarding same (1.20); review agreements (.30); draft committee questionnaire (.40); review issues and e-mails on trading issues (.40); meeting with FTI and Blank Rome regarding issues to be addressed at 4/18/07 meeting (1.10); telephone conversation with Collins regarding U.S. Trustee motion and meeting with JLS regarding same (.20). | MSI | 3.90 | 2,437.50 |
| 04/17/07 | Draft e-mail to committee re US Trustee's motion for examiner/trustee (1.0); review Bonnie Fatell's response e-mail (.1); exchange e-mails with MSI & JLS re trading motion and procedures (.1). | MTP | 1.20 | 750.00 |
| 04/17/07 | Draft committee questionnaire (.3); Meeting with FTI and Blank Rome re issues to be addressed @ 4/18/07 meeting (1.10) | MTP | 1.40 | 875.00 |
| 04/18/07 | Prepare for and attend meeting of Creditors Committee and related issues. | JLS | 10.00 | 6,500.00 |
| 04/18/07 | Prepare for and participate in meeting with the Committee and the debtors (7.30); discuss outcome of same with JXZ (.20). | JMC | 7.50 | 2,437.50 |
| 04/18/07 | Discussions with JLS, JXZ, and HR; review pleadings and draft responses | JPL | 6.50 | 4,062.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/18/07 | E-mails with JXF regarding lien searches (.10); calls/e-mails regarding Lazard retention (.30); revise trading motion (2.60); review US Trustee objection to LOP sale (.10); review docket, recent motions/objections and e-mails with MSI regarding same (.90). | JXZ | 4.00 | 1,040.00 |
| 04/18/07 | Review emergency motion to appoint additional committee filed by certain plan beneficiaries and discuss response to motion with MSI (1.80); research re "rabbi" trusts and property of the estate and research re appointment of committees (6.10). | KGC | 7.90 | 2,567.50 |
| 04/18/07 | Review and revise Kodiak memo (.80); prepare for and attend creditors' committee meeting with the debtor (6.40). | MSI | 7.20 | 4,500.00 |
| 04/18/07 | Review emergency motion to appoint additional committee filed by certain plan beneficiaries (.5) | MTP | 0.50 | 312.50 |
| 04/18/07 | Review final Kodiak memo (.50); prepare for and attend creditors' committee meeting with debtor (7.0) | MTP | 7.50 | 4,687.50 |
| 04/19/07 | Revisions to claims trading motion and order and getting out same to Committee (3.0); begin redrafting by-laws (1.20); calls from Creditor re possible ex-officio status (.70). | JLS | 4.90 | 3,185.00 |
| 04/19/07 | Attention to various motions research; review correspondence and pleadings; discussions with JLS and JXZ. | JPL | 5.20 | 3,250.00 |
| 04/19/07 | Revise trading motion (.80); research 1104 issues (2.30); review U.S. Trustee motion (.20); review recent responses/objections (1.10); e-mails with MTP regarding Carrington sale (.10); meeting with JID regarding US Trustee motion (.10); meeting with MSI regarding LOP sale (.10). | JXZ | 4.70 | 1,222.00 |
| 04/19/07 | Research re response to motion to appoint committee and review case law re same (2.50); draft response to motion to appoint committee (2.10); draft letter to US Trustee opposing request to appoint additional committee (3.0). | KGC | 7.60 | 2,470.00 |
| 04/19/07 | Telephone conversation with McMahon regarding Lazard and order of confidentiality. | MSI | 0.20 | 125.00 |
| 04/19/07 | Review FTI analysis of continuing platform and prepare for committee meeting (.8); attend committee meeting to consider employee issues and origination platform (.7). | MTP | 1.50 | 937.50 |
| 04/20/07 | Meeting with JLS, JMC, MSI, DXG, JPL, JXZ re: outstanding matters. | ELS | 1.20 | 480.00 |
| 04/20/07 | Work on revisions to by-laws as per Committee directions (2.50); review further changes to trading order and call C-Bass (1.10); finalize trading order and by-laws (.70). | JLS | 4.30 | 2,795.00 |
| 04/20/07 | Review letter to US Trustee for Equity Committee (.10); research legal standards re: same (1.50); draft position letter to U S Trustee re: same (1.80); review letter drafted re: Beneficiary Committee for consistency (.10); review financials of debtors for statistics to include in letter re: Equity Committee (.80); discuss same with MSI and revise letter accordingly (.40). | JMC | 4.70 | 1,527.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/20/07 | Attention to correspondence pleadings; conference with MTP and MSI; attention to US Trustee motion | JPL | 4.40 | 2,750.00 |
| 04/20/07 | Meeting with MSI regarding confidentiality agreement (.20); research 1102 issues (1.70); team meeting regarding Oren issues (1.30); review docket and recent motions (.60). | JXZ | 3.80 | 988.00 |
| 04/20/07 | Telephone conversation with B. Fatell regarding hearing on 4/24/07 and issues to be addressed (.30); review summaries of motions for committee (.30); telephone conversation with Dolan and Garden City Group regarding web site (.20); revise and edit letter to U.S. Trustee on equity committee request (.30); revise and edit letter to U.S. Trustee regarding deferred compensation request (.80); telephone conversation with J. McMahon regarding items on 4/24 hearing (.20). | MSI | 2.10 | 1,312.50 |
| 04/23/07 | Conferences with MTP, MSI re: confidentiality agreements with Debtors, Kodiak | DDG | 0.20 | 115.00 |
| 04/23/07 | Call with Committee (.30); discussion and e-mails re 3 Committee members re additional by-law revisions (1.10); review objection of UST to debtors motion re schedules and UST response to debtors' motion (1.0); review and analysis of UST's motion for trustee/examiner and discussions re same (1.70). | JLS | 4.10 | 2,665.00 |
| 04/23/07 | Review emails between US Trustee, MSI and Bob Keach re: appointment of trust beneficiary committee (.20). | JMC | 0.20 | 65.00 |
| 04/23/07 | Arranging conference call with Committee, sending FTI reports for same to Committee and emailing Committee re: same (.50); conference call with Committee re: matters pending for tomorrow's hearing (1.40); emails with C-BASS counsel re: adding Scott Hendry to distribution list (.10); emails with SMF re: same (.10). | JMC | 2.10 | 682.50 |
| 04/23/07 | Review revised order re: Committee requirement to provide access to confidential information. | JMC | 0.20 | 65.00 |
| 04/23/07 | Attention to correspondence; review pleadings; attention to motion re trustee examiner. | JPL | 3.30 | 2,062.50 |
| 04/23/07 | Draft professionals confidentiality agreement (1.80); research 1102 issues (.90); meeting with JXF regarding lien searches (.10); research 2004 issues (.60); review docket and recent orders, notices, objections (.50). | JXZ | 3.90 | 1,014.00 |
| 04/23/07 | Review e-mails from counsel to beneficiary committee and draft e-mail re same to MSI (.80); review cases re appointment of committees under section 1102 and edit response re same (1.70). | KGC | 2.50 | 812.50 |
| 04/23/07 | Prepare for and attend committee meeting to address DIP, Access Lending and sale of origination platform (.50); e-mail to committee regarding changes to Lazard retention proposal (1.60); review U.S. Trustee motion and telephone conversation with Fatell regarding meeting with U.S. Trustee (1.20). | MSI | 3.30 | 2,062.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/23/07 | Confer with DDG, MSI re confidentiality agreements with debtors, Kodiak | MTP | 0.20 | 125.00 |
| 04/23/07 | E-mails with C-BASS counsel and JMC re adding Scott Hendry to distribution list (.10) | MTP | 0.10 | 62.50 |
| 04/23/07 | Prepare for and attend committee meeting to address DIP financing, access lending sale and sale of origination platform (.8); review MSI e-mail to committee re Lazard retention proposal (.3) | MTP | 1.10 | 687.50 |
| 04/24/07 | Review "final" version of 2004 motion (.60); review 4/12 hearing transcript (1.50). | JLS | 2.10 | 1,365.00 |
| 04/24/07 | Reviewing pleading, draft purchase agreement; correspondence | JPL | 4.20 | 2,625.00 |
| 04/24/07 | Review research of 1104 issues (1.70); meeting with JPL regarding same (.10); meeting with MSI and e-mails with B. Fatell regarding same (.20); review docket and recent orders, motions (.50); e-mails with MTP regarding examiner (.10); e-mails with JLS regarding sale issues (.10); e-mails with U.S. Trustee motion (.10); e-mails regarding Greenwich sale (.20). | JXZ | 3.00 | 780.00 |
| 04/24/07 | Review and draft changes to response to motion to appoint committee (1.0); discussion with RJM re same (.50); review case law re trusts (.50). | KGC | 2.00 | 650.00 |
| 04/24/07 | E-mails with JXZ re examiner (.10) | MTP | 0.10 | 62.50 |
| 04/24/07 | Review and draft changes as response to motion to appoint committee (1.0); discussion with RJM re same (.50); review case law re trusts (.50) | MTP | 2.00 | 1,250.00 |
| 04/25/07 | Call from Creditor re trading order and KERP order. | JLS | 0.40 | 260.00 |
| 04/25/07 | Research examiner issues, e-mails with MTP regarding same (.60); review docket, recent orders/notices and e-mails regarding same (.50); e-mails with MTP regarding executive compensation issues (.10). | JXZ | 1.20 | 312.00 |
| 04/25/07 | E-mails with JXZ re examiner research and executive compensation, e-mails with JXZ re executive compensation issues (.5) | MTP | 0.50 | 312.50 |
| 04/26/07 | E-mails and discussion re trading order changes (.50); call with Committee (.50). | JLS | 1.00 | 650.00 |
| 04/26/07 | Discuss sending update to Committee with MTP (.10); email with Rosalie Gray re: same (.10); review email from MTP to Committee with detailed update of pending matters (.20). | JMC | 0.30 | 97.50 |
| 04/26/07 | Review correspondence, agreements, draft pleading re: US Trustee/examiner motion. | JPL | 4.30 | 2,687.50 |
| 04/26/07 | Review docket and recent motions (1.40). | JXZ | 1.40 | 364.00 |
| 04/26/07 | Draft and edit response to motion by the beneficiaries to appoint a committee for review by MSI. | KGC | 5.00 | 1,625.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/26/07 | Review materials in preparation for meeting with US trustee (1.40); meeting with B. Fatell re: same (.40); meeting with the office of the US Trustee re: status and motion to appoint a trustee or examiner (.60); review status email to the Committee (.10). | MSI | 2.50 | 1,562.50 |
| 04/26/07 | Discuss with JMC update e-mail (.10); draft e-mail to committee with detailed update of pending matters (1.6) | MTP | 1.70 | 1,062.50 |
| 04/27/07 | Discussion via e-mail with professional team re trustee/examiner issue proposal (.30); further revisions to by-laws as a result of Committee input and comments (4.20); conference call among Committee professionals (1.30); US trustee motion response revisions (1.0); call with counsel to a Committee member re trading order concerns (.40). | JLS | 7.20 | 4,680.00 |
| 04/27/07 | Prepare, revise confidentiality agreement; draft correspondence. | JPL | 4.20 | 2,625.00 |
| 04/27/07 | Research 1104 issues and e-mails with MTP regarding same (2.40); research 1102 issues (.30); review docket and recent motions (.50); review cash collateral stipulation (.10). | JXZ | 3.30 | 858.00 |
| 04/27/07 | Extensive telephone conference with FTI and Blank Rome re: issues to address on 5/1 call. | MSI | 0.80 | 500.00 |
| 04/27/07 | Confer call among Committee professionals re open issues | MTP | 1.20 | 750.00 |
| 04/27/07 | E-mails with JXZ re 1104 issues | MTP | 0.30 | 187.50 |
| 04/28/07 | Review correspondence, agreement re: US Trustee/examiner motion. | JPL | 0.40 | 250.00 |
| 04/29/07 | Review agreement; attention to correspondence re: US Trustee/examiner motion. | JPL | 0.70 | 437.50 |
| 04/29/07 | Revise and edit Kodak confidentiality agreement. | MSI | 0.60 | 375.00 |
| 04/30/07 | Further revisions to proposed by-laws per Committee members (2.20). | JLS | 2.20 | 1,430.00 |
| 04/30/07 | Attention to confidentiality agreement; review pleadings and correspondence; attention draft pleadings. | JPL | 5.60 | 3,500.00 |
| 04/30/07 | Review docket and recent motions/orders, draft summaries and emails MSI, MTP same (2.90); review UCC financing statements, draft memo and emails to MTP re: same (2.30). | JXZ | 5.20 | 1,352.00 |
| 04/30/07 | Make changes and edits to response to beneficiaries' motion and discuss same with MSI (1.70); edit and cite check document and forward to B. Fatell (1.0). | KGC | 2.70 | 877.50 |
| 04/30/07 | Telephone conference with MTP (2x) re: meeting, agenda and scheduling (.30); revise and edit confidentiality agreement (.50); telephone conference with creditor about being on committee (.20). | MSI | 0.90 | 562.50 |

TOTAL HOURS                    360.00

TOTAL SERVICES ........................................................................$    185,299.50

## DISBURSEMENT SUMMARY

| | |
|---|---:|
| LONG DISTANCE TELEPHONE CHARGES | $0.50 |
| CARFARE | $200.76 |
| DUPLICATING | $443.90 |
| HOTEL FEE | $996.71 |
| LEXIS | $84.51 |
| MEALS | $2,223.86 |
| TRAIN FARE | $1,399.00 |
| UCC FEES | $4,884.50 |
| WORD PROCESSING OVERTIME | $370.50 |

TOTAL DISBURSEMENTS ............................................................. $     10,604.24

TOTAL FEES & DISBURSEMENTS .............................................. $    195,903.74

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---:|---:|---:|
| 493 | Zawadzki | 43.70 | 260.00 | 11,362.00 |
| 477 | Cerbone | 23.00 | 325.00 | 7,475.00 |
| 478 | Craner | 52.60 | 325.00 | 17,095.00 |
| 486 | Schnitzer | 13.20 | 400.00 | 5,280.00 |
| 426 | Grubman | 4.80 | 575.00 | 2,760.00 |
| 260 | Indelicato | 46.80 | 625.00 | 29,250.00 |
| 364 | Power | 47.80 | 625.00 | 29,875.00 |
| 502 | Laughlin | 42.50 | 625.00 | 26,562.50 |
| 162 | Schwartz | 85.60 | 650.00 | 55,640.00 |
| ATTY TOTAL | | 360.00 | | 185,299.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

August 21, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelty National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 130681

For professional services rendered from April 1, through April 30, 2007 in connection with the following:

      877285        NEW CENTURY FINANCIAL CORP.
      003           RETENTIONS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/11/07 | Review retention application. | MSI | 0.20 | 125.00 |
| 04/12/07 | Review draft of retention papers prepared by SGT and provide same to JLS. | JMC | 0.50 | 162.50 |
| 04/13/07 | E-mails with MSI regarding retention applications (.10). | JXZ | 0.10 | 26.00 |
| 04/16/07 | Review revised retention application | MTP | 0.80 | 500.00 |
| 04/17/07 | At JZ request, review debtor's retention applications/first day affidavits re terms of JayAlix retention. | SGT | 0.50 | 100.00 |
| 04/19/07 | Review numerous retention apps, draft summaries and e-mails with MSI regarding same (2.10). | JXZ | 2.10 | 546.00 |
| 04/23/07 | Telephone conversation with Starr (3x) regarding modifications to Lazard fee structure (.30); review and edit proposed structure (.30). | MSI | 0.60 | 375.00 |
| 04/24/07 | Telephone conversation with S. Star and B. Fatell regarding changes to the proposed Lazard retention (.30); review and revise several drafts of order and retention agreement (.60). | MSI | 0.90 | 562.50 |
| 04/25/07 | Revise and finalize Hahn & Hessen retention papers. | JLS | 2.80 | 1,820.00 |
| 04/25/07 | Review and make few changes to Hahn & Hessen retention papers | MTP | 0.50 | 312.50 |
| 04/26/07 | E-mails with FTI re their retention. | JLS | 0.30 | 195.00 |

                                        TOTAL HOURS          9.30

| DATE | SERVICES | | ATTY | HOURS | VALUE |
|------|----------|---|------|-------|-------|
| | TOTAL SERVICES ........................................................................... $ | | | | 4,724.50 |

DISBURSEMENT SUMMARY

| DUPLICATING | $4.20 |
|-------------|-------|

| TOTAL DISBURSEMENTS ............................................................ $ | 4.20 |
|---|---|
| TOTAL FEES & DISBURSEMENTS ............................................. $ | 4,728.70 |

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 281 | Thompson | 0.50 | 200.00 | 100.00 |
| 493 | Zawadzki | 2.20 | 260.00 | 572.00 |
| 477 | Cerbone | 0.50 | 325.00 | 162.50 |
| 260 | Indelicato | 1.70 | 625.00 | 1,062.50 |
| 364 | Power | 1.30 | 625.00 | 812.50 |
| 162 | Schwartz | 3.10 | 650.00 | 2,015.00 |
| ATTY TOTAL | | 9.30 | | 4,724.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

August 21, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelty National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 130681

For professional services rendered from April 1, through April 30, 2007 in connection with the following:

|  |  |
|---|---|
| 877285 | NEW CENTURY FINANCIAL CORP. |
| 004 | EXCUTORY CONTRACTS/LEASES |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

August 21, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelty National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 130681

For professional services rendered from April 1, through April 30, 2007 in connection with the following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|--|--------|------------------------------|
|  | 005 | DIP/INVESTIGATION OF LIEN |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/10/07 | Conference with JLS re Citigroup repayment issues (.20); review pleadings re same (3.50); conference with MTP re DIP (.20); conference with Kelbon re same (.30); begin review of DIP (1.0). | JID | 5.20 | 2,990.00 |
| 04/10/07 | Pull and review DIP motion and agreement (.80); review SEC filings for New Century and pull all documents relating to Citigroup servicer facility (3.0); discuss same with JID (.40); review documents re same (1.60). | KGC | 5.80 | 1,885.00 |
| 04/10/07 | Review DIP pleadings re Citigroup and Greenwich/CIT (4.0); confer with JID re DIP (.2) | MTP | 4.20 | 2,625.00 |
| 04/11/07 | Conferences with JLS and JPL regarding cash proceeds issues; memo regarding UCC Article 9 and Delaware law regarding same. | HR | 2.20 | 1,045.00 |
| 04/11/07 | Detailed review of DIP order and DIP loan agreement and draft file memo re same (9.50); conferences with KGC re Citigroup repayment issues (.50). | JID | 9.90 | 5,692.50 |
| 04/11/07 | Meeting with JLS regarding lien searches and review documents regarding same (.50); e-mails with MTP and ELS regarding liens (.10). | JXZ | 0.60 | 156.00 |
| 04/11/07 | Review and summarize Citigroup servicer facility, including all amendments thereto (4.20). | KGC | 4.20 | 1,365.00 |
| 04/11/07 | Review memo summarizing DIP order and DIP loan agreement | MTP | 0.80 | 500.00 |
| 04/11/07 | E-mails w/JXZ and ELS re liens | MTP | 0.10 | 62.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/12/07 | Ordered Lien search for New Century. | JXF | 0.40 | 72.00 |
| 04/12/07 | Meeting with JLS regarding liens (.10); review documents and numerous e-mails/calls with JXF regarding lien searches (.60); meeting with KGC regarding sale motion (.10); review documents regarding DIP, e-mail/call with KGC regarding same (.40); review docket and recent orders/objections (.20); meetings with JLS regarding open issues (.20). | JXZ | 1.60 | 416.00 |
| 04/12/07 | Review and summarize Citigroup servicer financing facility (4.20). | KGC | 4.20 | 1,365.00 |
| 04/15/07 | Conference with Kelbon re DIP provisions and potential objections. | JID | 1.00 | 575.00 |
| 04/15/07 | Review DIP motion and agreement (1.0); draft and edit summary of servicer facility with Citibank (3.0). | KGC | 4.00 | 1,300.00 |
| 04/16/07 | Review of DIP agreement; numerous conferences with MSI, KGC, Kelbon re same; conferences with Logan and Cho re same. | JID | 10.30 | 5,922.50 |
| 04/16/07 | Review DIP materials (1.20). | KGC | 1.20 | 390.00 |
| 04/16/07 | Review proposed order (.60); meeting with JID regarding issues (.30); telephone conversation with JID and Regina Kelbon of Blank Rome regarding same (.80). | MSI | 1.70 | 1,062.50 |
| 04/17/07 | Conferences with Cho re DIP; mark up DIP order and agreement; conferences with Kelbon re same. | JID | 8.70 | 5,002.50 |
| 04/18/07 | Further review of DIP agreement and order; negotiations re same with Cho; conferences re same with MSI and Kelbon. | JID | 7.80 | 4,485.00 |
| 04/18/07 | Sorted and charted lien results. | JXF | 9.50 | 1,710.00 |
| 04/18/07 | Meeting with JID and Kelbon regarding outstanding issues (.20); telephone conversation with S. Cho regarding same (.10); telephone conversation with S. Star and JID regarding further negotiations (.10). | MSI | 0.40 | 250.00 |
| 04/19/07 | Continued analysis and negotiation of DIP order and loan agreement. | JID | 7.50 | 4,312.50 |
| 04/19/07 | Finished charting lien search results, printed and sorted with evidence. Forwarded to JXZ for review. | JXF | 7.60 | 1,368.00 |
| 04/19/07 | Review e-mails regarding outstanding issues (.20); meeting with JID (3x) regarding fee, indemnity and order (.60); telephone conversation with S. Cho regarding same (.10); review modifications and telephone conversation with Blank Rome regarding same (.30). | MSI | 1.20 | 750.00 |
| 04/20/07 | Continued negotiation of DIP terms (5.0); discuss, review and revise draft objection (4.0). | JID | 9.00 | 5,175.00 |
| 04/20/07 | Meeting with JID and telephone conversation with Blank Rome regarding issues on DIP (.40); telephone conversation with S. Star regarding same and issues with Lazard (.20); review same (.30). | MSI | 0.90 | 562.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/21/07 | Correspondence with Blank Rome re DIP. | JID | 0.70 | 402.50 |
| 04/21/07 | Review e-mails from/among Committee professionals re GCM DIP (.50); E-mails with Bill Nolan re UBS situation. | JLS | 1.50 | 975.00 |
| 04/22/07 | Prepare for (1.0) and participate in conference call re DIP status (2.0). | JID | 3.00 | 1,725.00 |
| 04/22/07 | Review numerous e-mails regarding status (.40); participate on conference call regarding resolution of disputes (1.10). | MSI | 1.50 | 937.50 |
| 04/23/07 | Status update with MSI re DIP negotiations. | JID | 0.30 | 172.50 |
| 04/26/07 | Conference call re DIP issues. | JID | 1.50 | 862.50 |
| 04/30/07 | Conferences with Kelbon and Star; review Citibank cash collateral stipulation. | JID | 2.50 | 1,437.50 |
| 04/30/07 | Review memo from Blank Rome on open issues. | MSI | 0.20 | 125.00 |
| 04/30/07 | Review JXZ memo re summaries of motion and UCC Financing | MTP | 0.60 | 375.00 |

TOTAL HOURS                    121.80

TOTAL SERVICES ........................................................$    58,052.00

DISBURSEMENT SUMMARY

MEALS                                                              $56.29

TOTAL DISBURSEMENTS ............................................$      56.29

TOTAL FEES & DISBURSEMENTS ............................................$    58,108.29

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 514 | Fine | 17.50 | 180.00 | 3,150.00 |
| 493 | Zawadzki | 2.20 | 260.00 | 572.00 |
| 478 | Craner | 19.40 | 325.00 | 6,305.00 |
| 294 | Ruda | 2.20 | 475.00 | 1,045.00 |
| 285 | Divack | 67.40 | 575.00 | 38,755.00 |
| 260 | Indelicato | 5.90 | 625.00 | 3,687.50 |
| 364 | Power | 5.70 | 625.00 | 3,562.50 |
| 162 | Schwartz | 1.50 | 650.00 | 975.00 |
| ATTY TOTAL | | 121.80 | | 58,052.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

August 21, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelty National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 130681

For professional services rendered from April 1, through April 30, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
006         SALE OF ASSETS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/09/07 | Monitor docket for filings and emails with MSI and MTP re: same (.90); review and summarize U. S. Trustee's objection to bidding procedures and payment of pre-petition wages (.80); download and review motion to approve bidding procedures re: sale of loan pool to Greenwich and draft objection to same (4.80); discussion and emails with MSI, RTM and JXZ re: task list for tomorrow's hearing and review agenda re: same (.40); discussions with MSI and MTP re: objection to bid procedures (.50); fax and emailing objections to MSI and MTP (.50). | JMC | 7.90 | 2,567.50 |
| 04/09/07 | Review US Trustee's objection to bidding procedures and payment of pre-petition wages (.5); review motion to approve bidding procedures re sale of scratch and dents to Greenwich and e-mail JMC re drafting objection to same (2.5); discussions with JMC and DDG re objection to bid procedures (.5); review JMC draft objections (.4) | MTP | 3.90 | 2,437.50 |
| 04/10/07 | Miscellaneous conference with MSI, KGC re: background asset purchase agreements, sale motions, due diligence (1.2); review sale motion and asset purchase agreement re: servicing business (3.7); review sale motion re: origination business (.03) | DDG | 5.20 | 2,990.00 |
| 04/10/07 | Extensive telephone conversation with FTI regarding issues on sale of assets to Greenwich and Carrington (2.10); meeting with DDG to address same (.60); meeting with JMC regarding same and objection (.30); review motion filed to schedule auction on the platform (1.10); review Greenwich APA (2.10). | MSI | 6.20 | 3,875.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/10/07 | Continue review of sale motion and asset purchase agreement re Carrington servicing business (3.5); review sale motion re origination business (2.2) | MTP | 5.70 | 3,562.50 |
| 04/10/07 | Extensive telephone conference with FTI and MSI re issues on sale of assets to Greenwich and Carrington (2.10) | MTP | 2.10 | 1,312.50 |
| 04/11/07 | APA review (1.1); conferences with MTP, MSI, JMC re: objections, revise objections to Greenwich motion (2.3); conferences with MTP, MSI, re: APA issues, bid procedures, conference with K&E re: same (2.20) | DDG | 5.60 | 3,220.00 |
| 04/11/07 | Review various objections filed re: the debtor's motion to approve bid procedures for sale of servicing company to Carrington (.50); review motion re: same (.80); draft objection to same (4.50); revise objection to bidding procedures motion re: sale to Greenwich (1.80); review MTP revisions to objection to Carrington sale procedures (.30). | JMC | 7.90 | 2,567.50 |
| 04/11/07 | Review bids procedure motion, numerous objections and draft comments (1.40). | JXZ | 1.40 | 364.00 |
| 04/11/07 | Review issues on Carrington sale in preparation for call with Committee and O'Melveny (.80); telephone conversation with O'Melveny and FTI to discuss Morgan Stanley and implications on the Carrington sale (1.20); revise and edit objection to the Carrington and Greenwich sales (.80); telephone conversation with Kirkland & Ellis on committee's objections to the Greenwich bid procedures and APA (.40); meeting with DDG regarding same (.30); numerous conversations with Blank Rome and FIT regarding objections to various sales including origination platform (.70); review Greenwich bid procedures and APA (1.40). | MSI | 5.60 | 3,500.00 |
| 04/11/07 | Review Greenwich APA (1.5); conferences with DDG, MSI, JMC re objections (1.6); conferences with DDG, MSI re APA issues, bid procedures, conferences with K&E re negotiate changes with same (2.20); revise JMC objection (.3) | MTP | 3.90 | 2,437.50 |
| 04/11/07 | Prepare for and participate in call with Committee and OMM re Carrington sale and Morgan Stanley (1.5); revise and edit objection to the Carrington and Greenwich sales (1.0); telephone conference with Kirkland & Ellis on committee's objections to the Greenwich bid procedures and APA (.4); numerous conversations with Blank Rome and FIT re objections to various sales including origination platform (.7) | MTP | 3.60 | 2,250.00 |
| 04/12/07 | Miscellaneous e-mails and conferences, with KGC, MSI, MTP re: APA issues (0.5); conference call re: Greenwich bid procedures, APA issues (0.5); review of Carrington APA issues (1.8) | DDG | 2.80 | 1,610.00 |
| 04/12/07 | Research and memo to JLS re status of regulatory action litigation as affects sale of origination business. | JID | 3.20 | 1,840.00 |
| 04/12/07 | Investigation into saleability of operating platform by several calls to potential parties (2.50); call with MSI and MTP re Greenwich (.50). | JLS | 3.00 | 1,950.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/12/07 | Review naked sale motion and bid procedures and draft detailed summary for Committee re same (2.10); review docket to pull schedules for APA (.80). | KGC | 2.90 | 942.50 |
| 04/12/07 | Review Greenwich bidding procedures issues and meeting with MTP in preparation for call with Shirley Cho, counsel for Greenwich (.80); attend conference call with Cho regarding negotiations (.40); numerous calls regarding same (.40); meeting with R. Greenspan and B. Fatell regarding Carrington issues and adjournment (.80); review objections to bid motions (.80). | MSI | 3.20 | 2,000.00 |
| 04/12/07 | Numerous e-mails and conferences with KGC, MSI, DDG re sale issues (.50); conference call re Greenwich bid procedures, APA issues (.60); review Carrington APA (2.7) | MTP | 3.80 | 2,375.00 |
| 04/12/07 | Discussion with JLS and MSI re saleability of origination platform (.6); telephone conference with MSI and JLS re Greenwich (.50) | MTP | 1.10 | 687.50 |
| 04/12/07 | Review Greenwich bidding procedures issues and meeting with MSI in preparation for call with K&E re Greenwich (.80); attend conference call re Cho re negotiations (.40); numerous calls re same (.40); meeting with R. Greenspan and B. Fatell re Carrington issues and adjournment (.8) review objections to bid motions (1.8) | MTP | 4.20 | 2,625.00 |
| 04/13/07 | Conference call and miscellaneous conferences re: Carrington qualification issues (1.8); miscellaneous e-mails and conferences, with MSI, MTP re: Greenwich APA, Carrington APA, Access Lending APA (1.6); review Access Lending motion, APA (2.2) | DDG | 5.60 | 3,220.00 |
| 04/13/07 | Prepare for and discuss UBS, MS and DB situations with Ben Logan (8.90); review GCM deal in light of yesterday (1.20). | JLS | 9.10 | 5,915.00 |
| 04/13/07 | E-mail MTP regarding sale issues (.10). | JXZ | 0.10 | 26.00 |
| 04/13/07 | Meeting with MTP and DDG to discuss Greenwich and Carrington sales (.70); review motion and sale agreement (.80); telephone conversation with counsel to Carrington regarding issues on bidding procedures (1.60); meeting with DDG regarding same (.20); review bidding procedures motion (.80). | MSI | 4.30 | 2,687.50 |
| 04/13/07 | Conference call and discussions with MSI & DDG re Carrington qualification issues (1.7); e-mails and conferences with MSI, DDG re Greenwich APA, Carrington APA, Access Lending APA (1.6); review Access Lending Motion, Asset Purchase Agreement (3.2) | MTP | 6.50 | 4,062.50 |
| 04/14/07 | Prepare for conference calls re: Carrington APA (0.7) and Access Lending APA (0.7) | DDG | 1.40 | 805.00 |
| 04/14/07 | Review underlying documents and prepare for conference calls re Carrington APA (1.5) and Access Lending APA (1.2) | MTP | 2.70 | 1,687.50 |
| 04/15/07 | Miscellaneous e-mails re: Access Lending APA (.4); conference call re: Carrington APA (2.5) | DDG | 2.90 | 1,667.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/15/07 | Extended telephone conversation to discuss issues on the Carrington sale (2.40); review FTI memo (.30); review Ohio objection and cease and desist order (.40). | MSI | 3.10 | 1,937.50 |
| 04/15/07 | Miscellaneous e-mails re Access Lending APA (.4); conference call re Carrington APA (2.5) conference call on Access Lending APA (1.5) | MTP | 4.40 | 2,750.00 |
| 04/16/07 | Miscellaneous conference calls with O'Melveny, Blank Rome, FTI, MTP re: Carrington and Greenwich APAs and bid procedures, conferences with MTP, MSI, Blank Rome and FTI re: same (3.3); conference call with O'Melveny, Blank Rome, FTI, MTP re: Access Lending motion and APA, miscellaneous conferences re: same (2.2); conference call with Carrington, Mayer Brown, FTI, Blank Rome, MTP re: APA, bid procedures, conferences re: same (3.2); review Carrington confidentiality agreement (0.3) | DDG | 9.00 | 5,175.00 |
| 04/16/07 | Emails with DDG re: filing of schedules to APA. | JMC | 0.20 | 65.00 |
| 04/16/07 | Meeting with MTP and DDG regarding issues on Carrington and Greenwich sale (.60); review same (.80); numerous e-mails regarding Ohio and effect on sale (.40); attend part of Carrington conference call on comments (.40). | MSI | 2.20 | 1,375.00 |
| 04/16/07 | Miscellaneous conference calls with OMM, Blank Rome, FTI, DDG re Carrington and Greenwich APAs and bid procedures, conferences with DDG, MSI, Blank Rome and FTI re same(3.5); conference call with O'Melveny, Blank Rome, FTI, DDG re Access Lending motion and APA, miscellaneous conferences re same (2.0) conference call with Carrington, Mayer Brown, FTI, Blank Rome, DDG re APA, bid procedures, conferences re same (6.3); review Carrington confidentiality agreement (.3) | MTP | 12.10 | 7,562.50 |
| 04/17/07 | Miscellaneous conferences, e-mails, conference calls with Mayer Brown, O'Melveny, FTI, Carrington and MTP re: Carrington APA (6.9); conferences re: confidentiality agreement and financial qualification issues (0.7); conference with MTP and MSI re: chart showing deal changes, prepare drafts of same (1.0); conference with JMC, MSI re: objection to Access Lending sale (0.2) | DDG | 8.80 | 5,060.00 |
| 04/17/07 | Continue preparing deposition outline for cross-examination of Lazard expert re: sale of loan origination platform. | ELS | 4.20 | 1,680.00 |
| 04/17/07 | Review motion and APA to sell New Century Warehouse assets to Access and discuss same with DDG (1.00); legal research re: 363 standards re: sale to insider (3.50); legal research re: sale of non debtor subsidiary (4.00). | JMC | 8.50 | 2,762.50 |
| 04/17/07 | Participate in conference calls with Carrington's counsel regarding outstanding bid protection issues (1.90); meeting with MTP and DDG regarding same (.30); meeting with JXZ regarding objection to sale of platform (.20). | MSI | 2.40 | 1,500.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/17/07 | Multiple conferences, e-mails, conference call with Mayer Brown, OMM, FTI, Carrington and DDG re Carrington APA (7.0); conference re confidentiality agreement and final qualification issues (.70); conference with DDG and MSI re chart showing deal changes prepare drafts of same (1.0); conference with team re objection to Access Lending sale (.20). | MTP | 8.90 | 5,562.50 |
| 04/18/07 | Review revised drafts, and miscellaneous conferences and conference call with MTP, MSI, Blank Rome, FTI, O'Melveny, Mayer Brown re: Carrington APA (14.3); miscellaneous conferences and e-mails re: bid procedures, review revised procedures (1.2); conferences re: confidentiality agreement, revise same (0.7); review MTP chart, conference with MTP re: comparison chart (0.3); e-mails, conferences re: Access Lending APA (0.2) | DDG | 16.70 | 9,602.50 |
| 04/18/07 | Review Morgan Stanley proposed term sheet re: auction and draft email re: same (.30); review correspondence re: IXIS/Access dispute and draft email re: same (.30). | ELS | 0.60 | 240.00 |
| 04/18/07 | Draft objection to wage and Loan origination platform sale motions (9.70). | JXZ | 9.70 | 2,522.00 |
| 04/18/07 | Meeting with M. Collins and telephone conversation with S. Uhland regarding origination platform bidding procedures and hearing (.60); revise and edit objection to the motion (.90); extensive meeting with S. Star and Melissa of FTI to develop incremental cost analysis of retaining platform (3.20); conference call with the debtor and professionals regarding same (.80). | MSI | 5.50 | 3,437.50 |
| 04/18/07 | Review revised drafts, and numerous conferences and conference call with DDG, MSI, Blank Rome, FTI, OMM, Mayer Brown re Carrington APA (15.2); Miscellaneous conferences and e-mails re bid procedures, review revised procedures (1.5); conference re confidentiality agreement, revise same (.70) revise deal chart, conference with DDG re comparison chart (.50); e-mails, conferences re Access Lending APA | MTP | 8.10 | 5,062.50 |
| 04/19/07 | Review APA drafts, bidding procedures re: Carrington, miscellaneous conferences with O'Melveny, Mayer Brown, Manatt Phelps, MTP re: same (6.8); review e-mails, documents re: Access Lending, conferences with MSI, MTP, JMC re: same (1.3); conference re: confidentiality agreement (0.1); conferences with MTP, MSI re: Greenwich APA issues (0.3) | DDG | 8.50 | 4,887.50 |
| 04/19/07 | Prepare for conference calls with Committee regarding platform origination issues. | JLS | 3.80 | 2,470.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/19/07 | Prepare for call with Committee re: origination platform sale (.30); email to Committee with FTI report (.10); preparation call with Committee professionals (.30); call with committee to discuss sale of origination platform (1.00); post call meeting with MSI, S. Star and M. Ellis re: course of action re: sale of origination platform (.40); emails with Eric Schnebal re: same (.10); review and revise committee proposal re: procedures for sale of origination  platform (.70); meeting with MSI & DDG re: sale of New Century Warehouse to Access (.50); further discussion with MSI re: same (.30); review backup documents from Debtor re: same (.30). | JMC | 4.00 | 1,300.00 |
| 04/19/07 | Review FTI analysis of continuing platform and prepare for committee meeting (.70); attend committee meeting to consider employee issues and origination platform (.70); meeting with JLS, JMC and FTI to address terms of settlement (.60); draft and edit memo regarding same (1.80); telephone conversation with H. Etlin regarding same (.20); telephone conversation with B. Fatell regarding same and WARN issues (.10); meeting with DDG regarding outstanding APA and participate in call (1.10); review e-mails and issues with Access lending (.60); review material provided by debtor (.80); meeting with JMC and DDG regarding same (.60). | MSI | 7.20 | 4,500.00 |
| 04/19/07 | Review Morgan Stanley proposed term sheet re auction | MTP | 0.50 | 312.50 |
| 04/19/07 | Travel to and attend hearing re Carrington bid procedure (2.5); review APA drafts, bidding procedures re Carrington, Miscellaneous conferences with OMM, DDG, Mayer Brown, Ellen Marshall re same (7.5); attention to multiple e-mail documents re Access Lending, conferences with MSI, DDG, JMC re same (1.3); conference re confidentiality agreement (.10); conference with DDG, MSI re Greenwich APA issues (.3) | MTP | 11.70 | 7,312.50 |
| 04/20/07 | Review additional Access Lending documents, prepare for conference call (2.9); conferences with MTP, Ben Logan re: Access Lending issues (0.8); miscellaneous e-mails re: same (0.2); miscellaneous conferences with OMM, prospective bidder re: Carrington APA redlines, exhibits (0.5); miscellaneous e-mails re: Greenwich APA (0.2); conference re: Morgan Stanley auction (0.2) | DDG | 4.80 | 2,760.00 |
| 04/20/07 | Conference call with JLS, DXG and Logan re: Ixis/Access and meeting with JMC re: same. | ELS | 0.70 | 280.00 |
| 04/20/07 | Calls and discussions with MSI and MTP re UBS and other issues and e-mail to Committee professionals re same (2.0); call from potential bidder on servicing platform, speak to DXG re same (.30); conference call with debtor re sales (1.0); e-mail and call to G. Walker re possible deal (1.50). | JLS | 4.80 | 3,120.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/20/07 | Call with debtors and committee's professionals re: sale of origination platform (1.00); post call discussion with MSI & MTP re: same (.20); discussion with ELS re: call with Ben Logan on sale of Access assets (.30); discussion with MSI re: same (.10); emails with DDG re: same (.10); review additional background documents re: same (3.50); draft objection re: same (2.00). | JMC | 7.20 | 2,340.00 |
| 04/20/07 | E-mails regarding sale of loans (.10). | JXZ | 0.10 | 26.00 |
| 04/20/07 | Telephone conversation with Star and Fatell regarding issues on origination platform sale (.30); review schedules (.30); telephone conversation with debtors (2x), counsel and FTI to discuss issues on sale of platform and employee issues (1.40); numerous calls and e-mails regarding same (.70); meeting with JMC and DDG regarding Access Lending sale (.40); review documents (.40); review and edit memo regarding points of deal (.60). | MSI | 4.10 | 2,562.50 |
| 04/20/07 | Review additional Access Lending documents, prepare for conference call (2.5); conferences with DDG, Ben Logan re Access Lending issues (.80); multiple e-mails re same (.20); numerous calls with OMM, prospective bidder re: Carrington APA redlines, exhibits (.50); e-mails re Greenwich APA (.30) | MTP | 4.30 | 2,687.50 |
| 04/20/07 | Telephone conference with MSI, Starr and Fatell re issues on origination platform sale (.30); review schedules (.30); telephone conference with debtors counsel and FTI to discuss issues on sale of platform and employee issues (1.4); numerous calls and e-mails re same (.7); meeting with MSI, JMC and DDG re Access Lending sale (.4) | MTP | 3.10 | 1,937.50 |
| 04/21/07 | Conference call re: Access Lending (2.3); revise objection to sale (1.5). | DDG | 3.80 | 2,185.00 |
| 04/21/07 | Review Morgan Stanley term sheet and related documents (2.8), conference calls re Access lending negotiations and details (2.3) review and revise objection to sale (2.2). | MTP | 7.30 | 4,562.50 |
| 04/22/07 | Conference call re: Access Lending, review liquidation analysis; e-mails and conferences re: same | DDG | 0.90 | 517.50 |
| 04/22/07 | Revise and edit bidding procedures and order (1.10); e-mail and telephone conversation with B. Fatell regarding comments regarding same (.40); telephone conversation with FTI and Blank Rome on comments to procedures and issues on developing minimum bid criteria (1.30). | MSI | 2.80 | 1,750.00 |
| 04/22/07 | Morning call on Morgan Stanley term sheet (1.5); revise/edit biding procedures and order (1.0); e-mail and telephone conference with B. Fatell and MSI re comments re same (.40); telephone conference with FTI and Blank Rome on comments to procedures and issues on developing minimum bid criteria (1.0). | MTP | 3.90 | 2,437.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/23/07 | Review revised APA, ancillary documents; comments re: same (2.4); conference with Committee re: Access Lending transaction (0.5); review objections, prepare for meeting with Fleig and Access Lending hearing (1.7); prepare for conferences and conference with Erik Nord (OMM), Shirley Cho (K&E) re: Greenwich APA issues (1.4) | DDG | 6.00 | 3,450.00 |
| 04/23/07 | Review various emails from DDG and MTP re: status of negotiations re: Access Lending sale (.20); download and review Goldman Sachs' objections to Access Lending sale (.20); email to MTP & DDG re: same (.10); download and review Deutsche Bank objection to Access Lending sale (.20); and email to MTP and DDG re: same (.10); download and review US Trustee's objection re: same (.10); email same to MTP & DDG (.10). | JMC | 1.00 | 325.00 |
| 04/23/07 | Revise objection to Loan origination platform sale (1.10); meeting with MSI regarding same (.10). | JXZ | 1.20 | 312.00 |
| 04/23/07 | Meeting with MTP regarding issues on access lending and origination platform (.40); telephone conversation with B. Fatell and Collins regarding status of proposed changes (.10); draft and revise objection to sale of the origination platform (1.40); review modified procedures (.20); conference call with Fatell, Collin and Uhland to go over issues (1.20); telephone conversation with FTI regarding ability to draft objection cost/minimum bid (.50); review FTI analysis (.30). | MSI | 4.10 | 2,562.50 |
| 04/23/07 | Review revised Access Lending APA, ancillary documents; comments re same (2.5); conference with Committee re Access Lending transaction (.50) review objections, meeting with Fleig prior to Access lending hearing (1.7); prepare for conferences and conference with Erik Nord (OMM), Shirly Cho (K&E) re Greenwich APA issues (1.4) | MTP | 6.50 | 4,062.50 |
| 04/23/07 | Meeting with MSI re issues on Access Lending and sale of origination platform (.4); telephone conference with B. Fatell and Collins re status of proposed changes (.10); review and revise objection to sale of the origination platform (1.00) | MTP | 1.50 | 937.50 |
| 04/24/07 | Review additional Access Lending ancillary agreements, conferences with MTP, and prepare for meeting with Fleig (3.0); meet with Fleig, conferences with OMM, Debtors re: Access Lending (2.0); attend hearing (2.0); miscellaneous e-mails and conferences re: revisions to Access Lending documents and order and review of same (5.6); miscellaneous e-mails re: Greenwich APA (0.3) | DDG | 12.90 | 7,417.50 |
| 04/24/07 | Analyze Morgan Stanley papers regarding the proposed sale of assets. | JLS | 2.70 | 1,755.00 |
| 04/24/07 | Review docket re: Greenwich order and deadlines re: same (.20); email to DDG re: same (.10); review emails from JLS re: UBS status re: bidding (.20). | JMC | 0.50 | 162.50 |
| 04/24/07 | Review/revise bidding procedures/order and Lazard retention order (1.20). | JXZ | 1.20 | 312.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/24/07 | Review and edit drafts of origination platform bidding procedures and order (1.40); e-mails to Ramos regarding comments (.10); telephone conversation (2x) with B. Fatell regarding same (.30). | MSI | 1.80 | 1,125.00 |
| 04/24/07 | Review additional Access Lending ancillary agreements, conferences with DDG, and prepare for meeting with Fleig (3.0); met with Fleig, conferences with OMM, debtors re Access lending (2.0); attend sale hearing (2.0); Miscellaneous e-mails and conferences re revisions to Access Lending documents and order and review of same (6.0); Miscellaneous e-mails re Greenwich APA (0.3) | MTP | 13.30 | 8,312.50 |
| 04/24/07 | Review and edit drafts of origination platform bidding procedures and order (1.40) | MTP | 1.40 | 875.00 |
| 04/24/07 | Review New Century Warehouse Corp. documents; conferences with DDG and MTP re: same. | RSC | 2.70 | 1,417.50 |
| 04/25/07 | Review Morgan Stanley confidentiality agreements and Logan revision; conferences with Logan and MTP re: same (1.3); e-mails re: Morgan Stanley disposition agreement issue (0.2); conference with Nord and Metcalf re: Greenwich APA (0.5); e-mails with Cho, MTP re: Greenwich APA servicing issue (0.2); miscellaneous e-mails with OMM, Lazard, potential bidder re: Greenwich APA (0.6); review pledge agreement and revised APA; miscellaneous conferences and e-mails re: same (2.4) | DDG | 5.20 | 2,990.00 |
| 04/25/07 | Discuss yesterday's sale and hearing with MTP | JLS | 0.50 | 325.00 |
| 04/25/07 | Review and edit proposed bidding procedures and order (.20); emails to Ramos re: same (.10). | MSI | 0.30 | 187.50 |
| 04/25/07 | Review Morgan Stanley confidentiality agreements and Logan revision; telephone conference with Logan and DDG re same (1.3); e-mails re Morgan Stanley disposition agreement issue (.20); conference with Nord and Metcalf re Greenwich APA (.50); e-mails with Cho, DDG re Greenwich APA servicing issue (.20); Miscellaneous e-mails with OMM, Lazard, potential bidder re Greenwich APA (.60) | MTP | 4.80 | 3,000.00 |
| 04/25/07 | Review stock pledge;  review UCC re: perfection issues. | RSC | 1.00 | 525.00 |
| 04/26/07 | Review revisions to Access Lending APA, Pledge Agreements, e-mails and conferences re: same (2.4); review schedules to Carrington APA (0.9); conferences with Christensen re: Greenwich and Carrington APA issues (0.2); review Carrington response to objections, conference with MTP re: same (0.4) | DDG | 3.90 | 2,242.50 |
| 04/26/07 | Call with C-Bass re bidding and e-mail to others re same (.40); discussion with FTI re terms of pending UBS sale (.70). | JLS | 1.10 | 715.00 |
| 04/26/07 | Review revisions to Access Lending APA, Pledge Agreements, e-mails and conferences re same (2.0); review draft schedules to Carrington APA (1.0); conferences with Christensen re Greenwich and Carrington APA issues (.50); review Carrington response to objections (.2); conference with DDG re same (.40) | MTP | 4.10 | 2,562.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/27/07 | Review Carrington APA and schedules (3.8); conferences, e-mails re: Greenwich auction issues and APA revisions (1.1); conferences re: objections to Greenwich sale, begin preparation of objection (1.3); e-mails with MTP, RSC re: Morgan Stanley auction issues (0.3). | DDG | 6.50 | 3,737.50 |
| 04/27/07 | Research Greenwich sale issues and calls/e-mails with DDG regarding same (.90); e-mails with MTP regarding advance facility (.10). | JXZ | 1.00 | 260.00 |
| 04/27/07 | Meeting with MTP and DDG re: issues with Greenwich sale and potential objection (.60); review APA issues (.80). | MSI | 1.40 | 875.00 |
| 04/27/07 | Review Carrington APA and revised schedules (4.5); conferences, e-mails re Greenwich auction issues and APA revisions (1.0); conferences re objection to Greenwich sale, begin preparation of objection (1.0); review revised Morgan Stanley documents (2.2); e-mails with DDG, RSC re Morgan Stanley auction | MTP | 9.30 | 5,812.50 |
| 04/28/07 | Review and revise draft amendment to Greenwich APA, miscellaneous e-mails with O'Melveny, MTP, MSI, FTI re: same (2.7); prepare objection to Greenwich APA (2.1). | DDG | 4.80 | 2,760.00 |
| 04/28/07 | Review/revise draft amendment to Greenwich APA, Miscellaneous e-mails with OMM, DDG, MSI, FTI re same (2.5). | MTP | 2.50 | 1,562.50 |
| 04/28/07 | Attention to Morgan Stanley confidentiality agreement, purchase agreements, offering memos; DDG conference call re same. | MTP | 4.50 | 2,812.50 |
| 04/28/07 | Review confidentiality agreement, purchase agreements, offering memos;  conference call re: same. | RSC | 4.20 | 2,205.00 |
| 04/29/07 | Conference call with Christensen, Uhland, MTP, MSI re: Greenwich APA amendment and auction strategy, KERP; Carrington; miscellaneous issues (1.3); revise Greenwich sale objection (1.1). | DDG | 2.40 | 1,380.00 |
| 04/29/07 | Revise and edit objection to the Greenwich sale (.80); telephone conference with DDG re: same (.20); review proposed final order (.70); telephone conference with S. Uhland, MTP and debtor re: various issues on Greenwich and Carrington sales (.60). | MSI | 2.30 | 1,437.50 |
| 04/29/07 | Conference call with Christensen, Uhland, DDG, MSI re Greenwich APA amendment and auction strategy, KERP; Carrington; Miscellaneous issues (1.3). | MTP | 1.30 | 812.50 |
| 04/29/07 | Revise/edit objection to the Greenwich sale (.50). | MTP | 0.50 | 312.50 |
| 04/29/07 | Review revised Morgan Stanley documents. | MTP | 1.10 | 687.50 |
| 04/29/07 | Review purchase documents;  memo re: same. | RSC | 0.80 | 420.00 |
| 04/30/07 | Conferences with MTP, MSI re: objection to Greenwich sale (0.5); conferences with RSC re: APA, bidding issues (0.2); review bids, miscellaneous conferences and e-mails re: same (3.2) | DDG | 3.90 | 2,242.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/30/07 | Call with DKIB to assess their interest in MS assets. | JLS | 0.30 | 195.00 |
| 04/30/07 | Calls and e-mails with Committee members who are potential bidders on MS assets (.80). | JLS | 0.80 | 520.00 |
| 04/30/07 | Revise and edit objection to Greenwich sale (.30); review numerous emails re: bids (.60); review same (1.10); telephone conference with MTP and DDG re: same (.20). | MSI | 2.20 | 1,375.00 |
| 04/30/07 | Conferences with DDG, MSI re objection to Greenwich sale (.50); conferences with RSC, DDG re APA, bidding issues (.20); review bids, Miscellaneous conferences and e-mails re same (5.5) | MTP | 6.20 | 3,875.00 |
| 04/30/07 | Conference with MTP re: Morgan Stanley; conference with DDG re: asset sale;  review purchase agreement. | RSC | 4.30 | 2,257.50 |

TOTAL HOURS        441.70

TOTAL SERVICES ......................................................................... $    250,542.00

### DISBURSEMENT SUMMARY

| | |
|---|---|
| CARFARE | $78.00 |
| DUPLICATING | $14.30 |
| MEALS | $192.81 |

TOTAL DISBURSEMENTS ......................................................... $    285.11

TOTAL FEES & DISBURSEMENTS ............................................. $    250,827.11

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 493 | Zawadzki | 14.70 | 260.00 | 3,822.00 |
| 477 | Cerbone | 37.20 | 325.00 | 12,090.00 |
| 478 | Craner | 2.90 | 325.00 | 942.50 |
| 486 | Schnitzer | 5.50 | 400.00 | 2,200.00 |
| 919 | Chari | 13.00 | 525.00 | 6,825.00 |
| 285 | Divack | 3.20 | 575.00 | 1,840.00 |
| 426 | Grubman | 121.60 | 575.00 | 69,920.00 |
| 260 | Indelicato | 58.70 | 625.00 | 36,687.50 |

| 364 | Power | 158.80 | 625.00 | 99,250.00 |
| 162 | Schwartz | 26.10 | 650.00 | 16,965.00 |
| ATTY TOTAL | | 441.70 | | 250,542.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

August 21, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelty National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 130681

For professional services rendered from April 1, through April 30, 2007 in connection with the following:

          877285     NEW CENTURY FINANCIAL CORP.
          007        FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/18/07 | Review JXZ email summarizing proposed Lazard fee arrangement. | JMC | 0.20 | 65.00 |
| 04/19/07 | Review e-mail summarizing proposed Lazard fee arrangement | MTP | 0.20 | 125.00 |
| 04/23/07 | Review revised analysis from FTI of Lazard fees (.20); review emails re: same (.10). | JMC | 0.30 | 97.50 |
| 04/23/07 | Review FTI analysis re Lazard fees (.2); email exchange re same | MTP | 0.20 | 125.00 |

|  |  |  |  |
|--|--|--|--|
| | TOTAL HOURS | 0.90 | |
| | TOTAL SERVICES ........................................................ $ | | 412.50 |

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 477 | Cerbone | 0.50 | 325.00 | 162.50 |
| 364 | Power | 0.40 | 625.00 | 250.00 |
| ATTY TOTAL | | 0.90 | | 412.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

August 21, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelty National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 130681

For professional services rendered from April 1, through April 30, 2007 in connection with the following:

877285          NEW CENTURY FINANCIAL CORP.
010             LITIGATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/10/07 | Review UBS pleadings and meeting with MSI and JPL re: same (1.70); phone call with UBS attorney re: amounts in their pleadings (.20); draft committee response to UBS motion for TRO (1.90). | ELS | 3.80 | 1,520.00 |
| 04/10/07 | Review UBS pleadings and Debtors' response re same (1.50) | MTP | 1.50 | 937.50 |
| 04/11/07 | Review debtor's response to TRO (.40); e-mails and meetings with ELS regarding same (.20). | MSI | 0.60 | 375.00 |
| 04/11/07 | E-mail ELS response to UBS TRO motion (.2) | MTP | 0.20 | 125.00 |
| 04/13/07 | Discussed with JPM and MTP re need for application for Rule 2004 exam (.30); start to collect and review background information and various SEC filings (3.5); Discussed with JPM re possible motion by US Trustee to appoint Trustee or Examiner (.20); Review New Century petition and declaration in support of petition (.70) | MA | 4.70 | 2,326.50 |
| 04/13/07 | Discussed with JPM and MAA motion for 2004 exam (.30) | MTP | 0.30 | 187.50 |
| 04/16/07 | Review of Alaska Seaboard adversary complaint (.30). | ELS | 0.30 | 120.00 |
| 04/16/07 | Review Restatements, 8-Ks. | JCK | 0.70 | 437.50 |
| 04/16/07 | Call with debtors' counsel re Trustee (2.0); speak with MTP and MSI re Trustee motion (.40); draft anticipated response to US Trustee motion (3.60). | JLS | 6.00 | 3,900.00 |
| 04/17/07 | Review of WARN Act class action pleading; review of motion to appoint Chapter 11 Trustee. | ELS | 0.60 | 240.00 |
| 04/18/07 | Telephone Conference with debtors' counsel JLS and MSI re Trustee (2.0); discuss with JLS and MSI re Trustee motion (.40) | MTP | 2.40 | 1,500.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/18/07 | Review of WARN Act class action pleading | MTP | 0.70 | 437.50 |
| 04/23/07 | Call with Chesley re UBS and memo to Committee professionals re same (.50); call with OMM re UBS and NDA (.30); analyze Jed Mayel memo researching asset sale (1.70). | JLS | 2.50 | 1,625.00 |
| 04/26/07 | Discuss DB litigation with MTP (.20) and JPA (.20). | JLS | 0.40 | 260.00 |
| 04/26/07 | Confer with MTP re: dispute between Deustche Bank and Debtor concerning defaults and margin calls (.1);  review materials concerning forward contracts and repurchase, swap and master netting agreements (2.7); review email from MTP to Debtor counsel re: investigation of claim (.1); review Deutsche Bank pleading and related filings (1.1) | JPA | 4.00 | 2,500.00 |
| 04/26/07 | Review Deutsche Bank pleading and related filings (1.5); confer with JPA & JLS re dispute between Deutsche Bank and Debtor concerning defaults and margin calls (.3); draft e-mail to debtor counsel re investigation of claim (.1) | MTP | 1.90 | 1,187.50 |
| 04/30/07 | Work on response to US Trustee's motion for trustee. | JLS | 6.30 | 4,095.00 |
| 04/30/07 | Continue review of public filings and prepare memo to file re summary of same (1.5); continue to draft chronology of events (.50); RE 2004 motion as filed | MA | 2.20 | 1,089.00 |

TOTAL HOURS 39.10

TOTAL SERVICES ........................................................................ $ 22,863.00

DISBURSEMENT SUMMARY

DUPLICATING $302.20

OVERNIGHT DELIVERY $30.26

TELECOPY PAGES @ 1.00 pg $60.00

TOTAL DISBURSEMENTS ........................................................ $ 392.46

TOTAL FEES & DISBURSEMENTS ........................................... $ 23,255.46

SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 486 | Schnitzer | 4.70 | 400.00 | 1,880.00 |
| 334 | Arnott | 6.90 | 495.00 | 3,415.50 |
| 260 | Indelicato | 0.60 | 625.00 | 375.00 |

| | | | | |
|---|---|---|---|---|
| 339 | Amato | 4.00 | 625.00 | 2,500.00 |
| 364 | Power | 7.00 | 625.00 | 4,375.00 |
| 381 | Kardon | 0.70 | 625.00 | 437.50 |
| 162 | Schwartz | 15.20 | 650.00 | 9,880.00 |
| | ATTY TOTAL | 39.10 | | 22,863.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

August 21, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelty National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 130681

For professional services rendered from April 1, through April 30, 2007 in connection with the following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|---|---|---|
|  | 012 | EMPLOYEE ISSUES |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 03/28/07 | Review MSI's email update on results of hearing on employee incentive plan | MTP | 0.20 | 125.00 |
| 04/09/07 | Review various motions; draft preliminary objection to wage motion; numerous meetings/e-mails with RTM, MSI and MTP (4.20). | JXZ | 4.20 | 1,092.00 |
| 04/09/07 | Meetings/e-mails with MSI and JXZ re various motions; draft preliminary objection to wage motion | MTP | 1.00 | 625.00 |
| 04/10/07 | Review and revise wage objection (1.80); review docket and recent motions, e-mails with MSI regarding same (.30). | JXZ | 2.10 | 546.00 |
| 04/10/07 | Review motion and interim order regarding wage and salary issues (.60); telephone conversation with Merchant regarding committee's concerns (.30); extensive telephone conversation with FTI regarding information received from the debtor on salary and incentive payment and how it relates to origination platform (3.00). | MSI | 3.90 | 2,437.50 |
| 04/11/07 | Meetings with MSI regarding wage motion (.20); research 507 issues (2.20); draft objection to wage motion and numerous e-mails regarding same (4.10). | JXZ | 6.50 | 1,690.00 |
| 04/11/07 | Review FTI analysis on payment of employee wages and issues on cap (.40); meeting with JXZ regarding research and objection (.30); revise and edit regarding same (.60); review objection and related issues with Blank Rome (.20). | MSI | 1.50 | 937.50 |
| 04/11/07 | Review FTI analysis on payment of employee wages and issues on cap (.50) | MTP | 0.50 | 312.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/12/07 | Telephone conference with MTP re: rabbi trust issue. | AA | 1.00 | 625.00 |
| 04/12/07 | Review KERP motion and related pleadings; review US Trustee objection; draft summary (4.10). | JXZ | 4.10 | 1,066.00 |
| 04/12/07 | Review revised FTI analysis regarding payments to eligible employee (.60); extensive telephone conversation with Debtors regarding same and motion (.40); prepare for hearing on same (.60); meeting with Debtor revising order (.20). | MSI | 1.80 | 1,125.00 |
| 04/12/07 | Telephone conference with AA re Rabbi Trust issue | MTP | 0.90 | 562.50 |
| 04/12/07 | Review KERP motion and related pleadings (.8) | MTP | 0.80 | 500.00 |
| 04/12/07 | Review revised FTI analysis re payments to eligible employee (.50); extensive telephone conference with Debtors and MSI re same and motion (.40) | MTP | 0.90 | 562.50 |
| 04/13/07 | Research Rabbi Trust structure;  emails to MTP and MSI. | AA | 2.50 | 1,562.50 |
| 04/13/07 | Review wage order and e-mails with MSI regarding same (.40). | JXZ | 0.40 | 104.00 |
| 04/13/07 | Review issues - employee claims and potential WARN issues. | MSI | 1.10 | 687.50 |
| 04/13/07 | Multiple e-mails to AXA and MSI re Rabbi Trust | MTP | 0.50 | 312.50 |
| 04/16/07 | Meeting with MSI regarding WARN issues (.10). | JXZ | 0.10 | 26.00 |
| 04/16/07 | Review case law on Rabbi Trust (1.60); review plan and trust agreement for preliminary view on claim (.80). | MSI | 2.40 | 1,500.00 |
| 04/16/07 | Conference with MAA and JPM regarding the case and the complaints filed in various courts in California that discuss the accounting irregularities; looked for the complaints and emailed two complaints to MAA. | PXG | 3.00 | 975.00 |
| 04/17/07 | Review WARN complaint (.50). | JXZ | 0.50 | 130.00 |
| 04/17/07 | Continue review and analysis of the debtors' deferred compensation plan (1.60); draft memo regarding same (.30); review WARN complaint (.20); telephone conversation with counsel for employees (.20); meeting with JXZ regarding supplemental objection to sale (.10). | MSI | 2.40 | 1,500.00 |
| 04/17/07 | Looked for additional complaints that have been filed that address the accounting irregularities; conference with MAA. | PXG | 3.00 | 975.00 |
| 04/18/07 | Review motion to appoint deferred compensation committee (.20); meeting with KGC regarding same and objection (.20); review trust issues (.40). | MSI | 0.80 | 500.00 |
| 04/18/07 | Conference with MAA regarding research executive names from the news articles listed on the companies' web site; reviewed all the news articles and printed out relevant articles that discussed the various executives; conference with MAA regarding same (2.50); researched and emailed MAA the Maryland statute of limitation for fraudulent conveyance claims (.20); looked at the definition of documents in the Fed. Rules and Local Delaware Bankruptcy court rules; conference with MAA (.20). | PXG | 2.90 | 942.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/19/07 | Review e-mail from the debtor on deferred compensation committee (.10); draft e-mail to McMahon regarding same (.10); revise and edit letter regarding same (.20). | MSI | 0.40 | 250.00 |
| 04/19/07 | Review case law on Rabbi Trust (1.00) | MTP | 1.00 | 625.00 |
| 04/20/07 | Review wage motion and e-mails with JMC (.50); review KERP motion and e-mails with JMC (.20). | JXZ | 0.70 | 182.00 |
| 04/20/07 | Printed out all the forms listing change of the beneficiary name and prepared a chart highlighting the stock sold or acquired between May 2006 and February 2007; conference with JPM regarding the chart. | PXG | 3.00 | 975.00 |
| 04/23/07 | Review e-mail from deferred beneficiaries counsel regarding separate committee and respond to inaccuracies in e-mail. | MSI | 0.30 | 187.50 |
| 04/23/07 | Review e-mail from counsel to Rabbi Trust beneficiaries re separate committee and discussions with MSI | MTP | 0.50 | 312.50 |
| 04/24/07 | Meeting with RJM regarding issues with Top Hat Plan and Trust. | MSI | 0.20 | 125.00 |
| 04/24/07 | Review documents; Research comp. plans. | NSB | 1.50 | 750.00 |
| 04/24/07 | Conference with MAA regarding the complaints that have been filed; conference with RDS to get a service agency to get the complaint filed in California courts; conference with RDS. | PXG | 0.80 | 260.00 |
| 04/24/07 | Conference with MAA; prepared chart listing all individuals that had acquired or sold the stock. | PXG | 0.60 | 195.00 |
| 04/24/07 | Conference with MSI re: compensation/trust issues (.50); commence review of relevant documents and case law (3.10). | RJM | 3.60 | 1,620.00 |
| 04/25/07 | Edit and draft response to motion by beneficiary to appoint a committee (6.20); conversations with RJM re Rabbi Trust and documents re same (.20). | KGC | 6.40 | 2,080.00 |
| 04/25/07 | Review agreements; Discuss with RJM, MSI; Research. | NSB | 2.50 | 1,250.00 |
| 04/25/07 | Conference with JPM regarding the chart showing how individuals were selling or acquiring stock; emailed chart to JPM. | PXG | 0.20 | 65.00 |
| 04/26/07 | Conferences with JPM re Rabbi Trust issues. | JID | 0.50 | 287.50 |
| 04/26/07 | Review of deferred compensation plan docs; application by participants re appointment of committee; review case law regarding Rabbi trust and other docs (1.3); conference with RJM re potential declaration of judgment action and alternatives as well as issues raised by docs re plan and trust (2) (.6); review of schedule of docs requested by plan participants (.3); conference with MSI re motion to appoint committee of participants (.2); emails with MSI (.2) | JPM | 2.60 | 1,625.00 |
| 04/26/07 | Research Rabbi Trust issues (.50). | JXZ | 0.50 | 130.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/26/07 | Meeting with RJM re: discovery issues and documents (.20); draft email to debtor requesting documents (.20); meeting with KGC re: objection to motion and review same (.90); telephone conference with B. Fatell re: same (.10); review sign up material (.30). | MSI | 1.80 | 1,125.00 |
| 04/26/07 | Conference with RJM regarding the Top Hat plans and the IT group case; read the IT group case and researched case law regarding the Top Hat plans in the Ninth Circuit; shepardized the IT Group Case and also looked at cases in other circuits that were similar to the IT Group cases; printed and read the relevant cases. | PXG | 6.50 | 2,112.50 |
| 04/27/07 | Conferences with JPM and RJM re rabbi trust bankruptcy issues and review Worldcom decision re same. | JID | 1.50 | 862.50 |
| 04/27/07 | Conf with RJM/JID re deferred compensation issues (.4); review of info packet re plan provided by debtors (.7); review of RJM email re docs to be provided by debtors (.2); emails with RJM re deferred compensation plan (.2); review of participants motion for appt. of committee and review of code (1.); conf with MSI re motion (.2) | JPM | 2.70 | 1,687.50 |
| 04/27/07 | Review materials related to the Rabbi trust and plan documents (1.80); revise and edit objection to the appointment of a separate committee (.70); meeting with RJM re: discovery issues (.20). | MSI | 2.70 | 1,687.50 |
| 04/27/07 | Research comp plans issues. | NSB | 1.00 | 500.00 |
| 04/27/07 | Conference with RJM regarding the research and the issue of Creditor Committee filing as plaintiff a claim that Top Hat plans are part of the insolvent estate and liable to recover money from it; also discussed case law in the Ninth Circuit researched so far (.50); researched case law on two issues: (1) whether creditors committee or trustee have filed cases to recover and/or obtain judgment that money in Top Hat plans was available to them and (2) cases in the Ninth Circuit, Third Circuit and Second Circuit that are similar to the IT Group case and hold same law (4.50). | PXG | 5.00 | 1,625.00 |
| 04/27/07 | Conference with RDS regarding the complaints; also asked him to get the remaining complaints in the list provided by MAA; conference with RDS regarding the time frame for receiving the complaints. | PXG | 0.20 | 65.00 |
| 04/27/07 | Emails from B. Stearn re: document production; conference with JPM re: litigation strategy. | RJM | 0.30 | 135.00 |
| 04/29/07 | Revise and edit objection to the appointment of a beneficiary committee (3.80); review Worldcom case (.40); telephone conference with MTP and S. Uhland re: modification to KERP (.60); review FTI analysis of KERP (.40). | MSI | 5.20 | 3,250.00 |
| 04/29/07 | Telephone conference with MSI and S. Uhland re modification to KERP (.60); review FTI analysis of KERP (.5) | MTP | 1.10 | 687.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 04/30/07 | Emails with MSI re motion by plan participants for separate committee (.3); review several emails by debtors counsel re same (.3) | JPM | 0.60 | 375.00 |
| 04/30/07 | Revise and edit objection to the motion to appoint a separate committee (1.10); telephone conference with KGC re: same (.30); telephone conference with B. Fatell re: same (.20); numerous emails with R. Stern re: discovery and confidentiality provisions (.30); review objection by the US trustee (.20); telephone conference with debtors, debtors' advisors and FTI to discuss KERP issues (1.30); review same (.40); review deferred compensation documents (.80). | MSI | 4.60 | 2,875.00 |
| 04/30/07 | Review emails from B. Stearn re: deferred compensation plan. | RJM | 0.10 | 45.00 |

TOTAL HOURS 107.60

TOTAL SERVICES ........................................................................ $ 49,373.50

DISBURSEMENT SUMMARY

CARFARE                                                              $26.52

DUPLICATING                                                          $116.50

LEXIS                                                                $137.82

TOTAL DISBURSEMENTS ............................................................ $ 280.84

TOTAL FEES & DISBURSEMENTS ............................................. $ 49,654.34

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 493 | Zawadzki | 19.10 | 260.00 | 4,966.00 |
| 478 | Craner | 6.40 | 325.00 | 2,080.00 |
| 960 | Grewal | 25.20 | 325.00 | 8,190.00 |
| 952 | Malatak | 4.00 | 450.00 | 1,800.00 |
| 197 | Bordoff | 5.00 | 500.00 | 2,500.00 |
| 285 | Divack | 2.00 | 575.00 | 1,150.00 |
| 226 | McCahey | 5.90 | 625.00 | 3,687.50 |
| 260 | Indelicato | 29.10 | 625.00 | 18,187.50 |
| 364 | Power | 7.40 | 625.00 | 4,625.00 |

410    Altamura                3.50        625.00        2,187.50

ATTY TOTAL                     107.60                    49,373.50

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

August 21, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelty National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 130681

For professional services rendered from April 1, through April 30, 2007 in connection with the following:

877285    NEW CENTURY FINANCIAL CORP.
013       CLAIMS ADMINSTRATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/16/07 | Speak with JPL re Deutsche Bank (.70); begin review of Deutsche Bank material (.50). | JLS | 1.20 | 780.00 |
| 04/23/07 | Review various emails from JLS re: UBS mortgages and account reconciliation re: same (.20). | JMC | 0.20 | 65.00 |

TOTAL HOURS            1.40

TOTAL SERVICES ........................................................... $      845.00

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 477 | Cerbone | 0.20 | 325.00 | 65.00 |
| 162 | Schwartz | 1.20 | 650.00 | 780.00 |
| ATTY TOTAL | | 1.40 | | 845.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

August 21, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelty National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 130681

For professional services rendered from April 1, through April 30, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
014         INVESTIGATION OF COMPANY

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/13/07 | Conference with MTP re New Century and commencing investigation; several conference with MAA; began pulling/reviewing material re: New Century | JPM | 3.00 | 1,875.00 |
| 04/13/07 | Conference with JPM re New Century and commencing investigation | MTP | 1.00 | 625.00 |
| 04/14/07 | Review of declaration in support of New Century filing; review of New Century public filings and press release; review of articles re New Century | JPM | 3.50 | 2,187.50 |
| 04/15/07 | Emails with MAA; teleconference with MAA; rule of 2004 application; review of New Century public filing and announcements | JPM | 2.50 | 1,562.50 |
| 04/15/07 | Telephone and emails with JPM re 2004 motion (.30); continue review background information re New Century (3.0); Lexis/Nexis research re same (1.0) | MA | 3.30 | 1,633.50 |
| 04/16/07 | Numerous teleconference with MAA re rule 2004 application; review of info re: New Century; emails with FTI; teleconference with Dan Ventialli re: docs; revised MAA listing of terms to be covered by rule 2004 subpoena; conf with MTP; participated in teleconference call with US trustee re: appointment of trustee/examiner. | JPM | 4.00 | 2,500.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/16/07 | Email exchanges with MTP and FTI re document request for 2004 exams (.40); Additional review background SEC filings and media reports (.50); draft application and order for Rule 2004 examination and draft document request re same (4.0); Review MTP email re New Century senior management (.10); Review class action complaints (x2) filed against New Century (.60); Review SEC filing from JCK (.20) | MA | 5.80 | 2,871.00 |
| 04/16/07 | Conference with JPM, MAA re Rule 2004 application | MTP | 0.50 | 312.50 |
| 04/16/07 | E-mails with JPM and FTI re document request for 2004 exams (.50); draft e-mail re New Century senior management (.3) | MTP | 0.80 | 500.00 |
| 04/17/07 | Review of docs for rule 2004 application; conference with MAA re same; review of FTI list of docs to request ad conference with MAA re same; review/revise draft rule 2004 application; review of debtor's public filings with SEC and press release; emails with MAA re docs to be requested; conf with JLS re US Trustee; motion to appointment of receiver/examiner | JPM | 5.50 | 3,437.50 |
| 04/17/07 | Additional review background SEC filings and media reports (.50); review and revise application and order for Rule 2004 examination and document request for same (1.0); Discussed JPM re same (.20); Several email and TL communications with D. Ventricelli re document request (.40); email exchanges with FTI team, Blank Rome, JPM, JLS, MSI and MTP re motion and document request (.50); additional research on New Century website and WSJ article (.40); email PXG re additional research (.10); Review 2 contract complaints filed against New Century (.60) discussion with PXG re results of research on MD statute of limitations for fraudulent transfers (.20) | MA | 3.90 | 1,930.50 |
| 04/17/07 | E-mail exchanges with FTI team, Blank Rome, JPM, JLS, MSI and JPM re motion and document request (.50) | MTP | 0.50 | 312.50 |
| 04/18/07 | Revised (several times) application for rule '04 exam and schedule of docs; several conf with MA; review of New Century public filings; conf with PXG to review public filings re: change in beneficial ownership to determine possible targets of US attorney investigation; review of emails from FTI. | JPM | 6.00 | 3,750.00 |
| 04/18/07 | Additional review and revision of application and order for Rule 2004 examination and document request for same (.50); discussion with JPM re same (.20); several Telephone calls with D. Ventricelli of FTI re same (.30); emails to professionals re same (.20); Telephone with MTP re Committee comments on Rule 2004 motion (.20) | MA | 1.10 | 544.50 |
| 04/18/07 | Telephone conference with MAA re Committee comments on Rule 2004 motion (.20) | MTP | 0.20 | 125.00 |
| 04/19/07 | Review of US Trustee motion for trustee/receiver; conf with MSI re: rule '04 application; review of public filing | JPM | 2.00 | 1,250.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/19/07 | Telephone with D. Ventricelli of FTI re Committee comments on Rule 2004 motion (.10); Discussed JPM re same (.10); Discussion with PXG re research on various topics in connection with Committee investigation (.20); miscellaneous emails re bankruptcy proceeding (.30) | MA | 0.70 | 346.50 |
| 04/20/07 | Conference with MTP re rule '04 exam (.4); review of MTPs comments to draft application (.4); conference with MSI/MTP re Rabbi Trust issues (.3); email to RJM re same (.1); review of debtor's '06 annual report and '06 proxy statement (1.5); conference with JLS re various issues (.2); teleconference with MAA (2) re: changes to rule '04 application (.5); review of public filings (1.); conf with PXG re summary of stock trading and review of summary prepared (.8). | JPM | 5.20 | 3,250.00 |
| 04/20/07 | Review various emails relating to the bankruptcy proceeding (.50); Telephone D. Ventricilli re document request issues (.20); several email exchanges with MTP and B. Fatell re scheduling meeting (.30). | MA | 1.00 | 495.00 |
| 04/20/07 | Conference with JPM re Rule 2004 exam (.4); review and comment to draft application (1.1); confer with MSI/JPM re Rabbi Trust issues (.3) | MTP | 1.80 | 1,125.00 |
| 04/20/07 | Several e-mail exchanges with MAA and B. Fatell re scheduling meeting (.30) | MTP | 0.30 | 187.50 |
| 04/22/07 | Email communications with D. Ventricelli re Committee comments to R2004 motion | MA | 0.20 | 99.00 |
| 04/23/07 | Teleconference with MAA re '04 application (.2); emails with MAA re same; review of revised application (.8). | JPM | 1.20 | 750.00 |
| 04/23/07 | Review MTP comments to Rule 2004 motion (.20), Review KERP motion and revise R2004 motion accordingly (.90); Several telephone and email communications with D. Ventricelli of FTI re Committee comments on Rule 2004 motion and additional requests to include in motion (.50); Telephone and email exchanges with Blank Rome re R2004 motion (.40); Discussed JPM re same (.10); Discussed JXZ re: research on Delaware 2004 cases (.20); Review chart of beneficial ownership of New Century stock and discussed PXG re same and additional research (.40); Review supplementary chart re same (.30); Review emails re various New Century issues (.20); Review various articles concerning New Century in various publications(.50) | MA | 4.60 | 2,277.00 |
| 04/24/07 | Emails with MAA/MTP re recent developments. | JPM | 0.30 | 187.50 |
| 04/24/07 | Review and comment on revised R2004 application, order and document request (.40); communications with D. Ventricelli re same (.20); Review chart of insider trades and discussed PXG re same (.80); Review numerous emails re various NC issues (.30) | MA | 1.70 | 841.50 |
| 04/24/07 | Review proposed 2004 motion and documents in preparation for meeting with U.S. Trustee and Blank Rome. | MSI | 1.70 | 1,062.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/24/07 | E-mails with JPM re updates in investigation | MTP | 0.40 | 250.00 |
| 04/25/07 | Conference call with debtors counsel (with MSI/MTP/MAA) (.8); meeting at Blank Rome to review issues re: investigation of debtors/US trustee; motion for an examiner/trustee (2.2); review of revise rule '04 application (1.); review update of chart re insider stock trades and conf with PXG re same (.8); review of docs re deferred compensation plan (Rabbi Trust) (1.) | JPM | 5.80 | 3,625.00 |
| 04/25/07 | Review final R2004 application, order and document request; participate in conference call with counsel for Debtor, MSI and JPM re R2004 exam (.80); Review and respond to various emails (.20); attend meeting at Blank Rome with B. Fatell, S. Wright and J. Masella, JPM and MSI re R2004 and related issues (2.20); Review updated chart of insider trades (.40); email and telephone communications with D. Ventricelli re R2004 (.20) | MA | 3.80 | 1,881.00 |
| 04/25/07 | Review motion and documents in preparation for meeting with Blank Rome (.60); meeting with JPM, MAA and Blank Rome to discuss 2004 motion, strategy and debtors' request (1.70); attend conference call with debtor and professionals to address concerns regarding effect of 2004 motion (1.10); telephone conference with H. Etlin re: same (.40). | MSI | 3.80 | 2,375.00 |
| 04/25/07 | Confer call with debtors counsel with MSI/JPM (.8) re open motions | MTP | 0.80 | 500.00 |
| 04/26/07 | Meeting with JPM re: D&O insurance issues; preliminary research re: same | CXL | 2.00 | 800.00 |
| 04/26/07 | Conference with MAA re rule '04 application (.2); revised rule '04 application to limit to docs and revised schedule of docs (1.5); conference with MAA re rule '04 application (3) (.6); review of language to '04 application re: debtors; consent (.1) | JPM | 2.40 | 1,500.00 |
| 04/26/07 | Review of proposed stipulation to voluntarily lift stay as to directors and officers to permit payment of insurance proceeds to directors/officers (.5); review of previous memos on issue whether D.O. policy and proceeds are property of the estate (1.); conference with MTP re issues raised by stipulation to lift stay as to insurance proceeds (.2); conference with CXL (2) re review of insurance policies and update research (.5); emails with CXL re issues (.2). | JPM | 2.40 | 1,500.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 04/26/07 | Telephone Dan Ventricelli (x2) re R2004 motion (.30); Review proposed stipulation to voluntarily lift stay as to directors and officers to permit payment of insurance proceeds to directors/officers (.5); Review email from MTP and discussion with JPM re same (.20); review of previous memos on issue whether D&O policy and proceeds are property of the estate (.50); Discussed with PXG re research into shareholder and derivative complaints (.30); Review WorldCom/Rabbi Trust decision (.30); Discussed RJM re employee benefit plan (.20); email exchanges with B. Fatell, S. Wright and J. Masella re R2004 (.20); start to prepare detailed chronology of events (1.0); Review various New Century email exchanges (.20) | MA | 3.70 | 1,831.50 |
| 04/26/07 | Email to H. Etlin re: issues on 2004 examination (.10); meeting with MAA re: same (.10); telephone conference with Debtor's counsel re: same (.10). | MSI | 0.30 | 187.50 |
| 04/26/07 | Discussion with JPM re issues raised by stipulation to lift stay as to insurance proceeds (.2) | MTP | 0.20 | 125.00 |
| 04/26/07 | Draft e-mail re D&O policies (.5) | MTP | 0.50 | 312.50 |
| 04/26/07 | Review various cases in connection with deferred compensation issues; commence drafting adversary proceeding complaint; strategy conference with JPM and MSI; review document demand letter form B. Keatch; telephone call to B. Stearn re: demand letter. | RJM | 3.50 | 1,575.00 |
| 04/27/07 | Conferences with MTP and MSI re: U.S. Trustee, corporate governance issues. | DDG | 0.30 | 172.50 |
| 04/27/07 | Emails with Blank Rome forwarding schedule A to rule '04 application; conference with JLS re: rule '04 application | JPM | 0.30 | 187.50 |
| 04/27/07 | Conference with CXL and review of materials he provided re D&O insurance policies and property of estate | JPM | 0.50 | 312.50 |
| 04/27/07 | Conferences with DDG and MSI re US Trustee motion, corporate governance issues | MTP | 0.30 | 187.50 |
| 04/28/07 | Review of New Century's '06 proxy statement and quarterly '06 filings | JPM | 2.00 | 1,250.00 |
| 04/30/07 | Research re: D&O insurance ownership, control by courts | CXL | 3.50 | 1,400.00 |
| 04/30/07 | Review of rule '04 application as filed (.4); review of complaints filed against New Century pre-petition and conference with PXG (1.1); emails with MAA (.1); review of CXL email re D&O insurance policies/property of estate (.2) | JPM | 1.20 | 750.00 |

TOTAL HOURS                            100.00

TOTAL SERVICES ..........................................................................$     56,761.00

DISBURSEMENT SUMMARY

CARFARE                                                                    $8.00

DISBURSEMENT SUMMARY

| | |
|---|---:|
| DUPLICATING | $8.30 |
| OUTSIDE PRINTING | $701.03 |
| OVERNIGHT DELIVERY | $63.76 |

TOTAL DISBURSEMENTS ...........................................................$      781.09

TOTAL FEES & DISBURSEMENTS ...........................................$   57,542.09

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---:|---:|---:|
| 922 | Loesner | 5.50 | 400.00 | 2,200.00 |
| 952 | Malatak | 3.50 | 450.00 | 1,575.00 |
| 334 | Arnott | 29.80 | 495.00 | 14,751.00 |
| 426 | Grubman | 0.30 | 575.00 | 172.50 |
| 226 | McCahey | 47.80 | 625.00 | 29,875.00 |
| 260 | Indelicato | 5.80 | 625.00 | 3,625.00 |
| 364 | Power | 7.30 | 625.00 | 4,562.50 |
| ATTY TOTAL | | 100.00 | | 56,761.00 |