# Exhibit "A"

# NEW CENTURY OFFICIAL COMMITTEE
## PROJECT CODE SUMMARY
### MAY 1 - 31, 2007

| PROJECT CODE | PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|
| 1 | Blank Rome Fee/Employment Applications | 16.00 | $6,571.50 |
| 2 | Other Professionals' Fee/Employment Issues | 73.40 | $28,880.00 |
| 3 | Executory Contracts and Unexpired Leases | 0.30 | $172.50 |
| 4 | Claims Analysis and Objections | 10.70 | $5,489.50 |
| 5 | Committee Business and Meetings | 57.60 | $27,339.50 |
| 6 | Case Administration | 80.10 | $22,613.50 |
| 7 | Debtor's Business Operations (i.e. evaluation of operating reports, schedules, statement of financial affairs and other financial information) | 28.70 | $13,982.00 |
| 8 | Employee Benefits/General Labor | 23.80 | $10,806.50 |
| 9 | Evaluation and Negotiations of Debtor's Plan and Disclosure Statement and Exclusivity Requests | | |
| 10 | Financing Issues | 107.80 | $42,222.50 |
| 11 | Regulatory Matters | 41.30 | $14,864.50 |
| 12 | Sale of Assets/Asset Purchase Agreement (includes Debtor's mortgage loan sales) | 78.40 | $41,704.00 |
| 13 | Stay Relief Issues | 13.20 | $4,578.00 |
| 14 | Secured Creditor/Equipment Lessor Issues | 24.60 | $11,900.50 |
| 15 | Tax Issues | | |
| 16 | Asset Analysis and Recovery (identification and review of potential assets including causes of action & non-litigation recoveries) | 95.10 | $51,473.50 |
| 17 | Hearings - Attendance/Preparation | 76.60 | $34,934.50 |
| 18 | Loan Servicing Transfer Issues | | |
| 19 | D&O Issues/E&O Issues | | |
| 20 | Non-Working Travel Time | 8.00 | $4,525.00 |
| | **TOTALS** | **735.60** | **$322,057.50** |

# NEW CENTURY OFFICIAL COMMITTEE
## PROFESSIONAL BACKGROUND
### MAY 1 - 31, 2007

| Name of Professional | Position of the Professional, Number of Years in that Position, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Bernstein, J. | Partner Since 2004, Member of NY Bar Since 1983, Area of Expertise - Litigation | $735.00 | 9.30 | $6,835.50 |
| Biron, T. | Partner Since 1984, Member of PA Bar Since 1972, Member of NJ Bar Since 1987, Member of DC Bar Since 1993, Area of Expertise - Business Restructuring and Bankruptcy | $625.00 | 0.50 | $312.50 |
| Gulant, J. | Partner Since 1997, Member of NY Bar Since 1986, Member of PA Bar Since 1993, Area of Expertise - Business Tax | $625.00 | 4.90 | $3,062.50 |
| Fatell, B. | Partner Since 2000, Member of PA Bar Since 1981, Member of DE Bar Since 1999, Area of Expertise - Business Restructuring and Bankruptcy | $575.00 | 139.90 | $80,442.50 |
| Chane, L. | Partner Since 1992, Member of FL Bar Since 1994, Member of NJ Bar Since 1994, Member of PA Bar Since 1982, Area of Expertise - Trusts and Estates | $560.00 | 0.80 | $448.00 |
| Hanlon, M. | Partner Since 1994, Member of PA Bar Since 1981, Area of Expertise - Labor and Employment Law | $560.00 | 1.90 | $1,064.00 |
| Shapiro, J. | Partner Since 1994, Member of DC Bar Since 1984, Member of NJ Bar Since 1984, Member of PA Bar Since 1984, Area of Expertise - Business Restructuring and Bankruptcy | $560.00 | 25.00 | $14,000.00 |
| Damelin, H. | Partner Since 2007, Member of DC Bar Since 1975, Member of MA Bar Since 1972, Area of Expertise - White Collar and Internal Government Investigations | $550.00 | 16.60 | $9,130.00 |
| Masella, J. | Partner Since 2007, Member of MA Bar Since 1993, Member of NY Bar Since 1993, Area of Expertise - Corporate Litigation | $550.00 | 43.00 | $23,650.00 |
| Schieber, P. | Partner Since 1995, Member of DC Bar Since 1988, Member of PA Bar Since 1987, Area of Expertise - Financial Services/Real Estate | $530.00 | 0.60 | $318.00 |
| Kelbon, R. | Partner Since 1995, Member of NJ Bar Since 1986, Member of PA Bar Since 1985, Area of Expertise - Business Restructuring and Bankruptcy | $525.00 | 85.00 | $44,625.00 |
| Schaedle, M. | Partner Since 2001, Member of PA Bar Since 1992, Member of NJ Bar Since 1992, Area of Expertise - Business Restructuring and Bankruptcy | $440.00 | 0.60 | $264.00 |
| Wright, S. | Partner Since 2004, Member of DC Bar Since 1998, Member of MD Bar Since 1995, Area of Expertise - Litigation | $420.00 | 19.70 | $8,274.00 |
| Cavaliere, R. | Associate Since 2000, Member of NY Bar Since 2001, Member of NJ Bar Since 2000, Area of Expertise - Business Restructuring and Bankruptcy | $405.00 | 33.20 | $13,446.00 |
| Patella, R. | Partner Since 2005, Member of NJ Bar Since 1996, Member of PA Bar Since 1997, Member of DC Bar Since 1998, Area of Expertise - Business Restructuring and Bankruptcy | $405.00 | 28.40 | $11,502.00 |
| Staib, J. | Associate Since 2002, Member of DE Bar Since 1998, Area of Expertise - Business Restructuring and Bankruptcy | $385.00 | 28.70 | $11,049.50 |

# NEW CENTURY OFFICIAL COMMITTEE
## PROFESSIONAL BACKGROUND
### MAY 1 - 31, 2007

| Name of Professional | Position of the Professional, Number of Years in that Position, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Carickhoff, D. | Associate Since 2005, Member of DE Bar Since 1998, Member of PA Bar Since 1998, Area of Expertise - Business Restructuring and Bankruptcy | $380.00 | 59.10 | $22,458.00 |
| O'Brien Harkiewicz, E. | Associate Since 1999, Member of NJ Bar Since 1999, Member of PA Bar Since 1999, Area of Expertise - Financial Services/Real Estate | $380.00 | 24.40 | $9,272.00 |
| Lucian, J. | Associate Since 2006, Member of PA Bar Since 2004, Member of MD Bar Since 1998, Member of VA Bar Since 1999, Member of DC Bar Since 1999, Member of FL Bar Since 1999, Area of Expertise - Business Restructuring and Bankruptcy | $380.00 | 0.30 | $114.00 |
| Mayk, J. | Of Counsel Since 2006, Member of NJ Bar Since 1993, Member of PA Bar Since 1993, Area of Expertise - Financial Services/Real Estate | $380.00 | 29.20 | $11,096.00 |
| Oulavong, M. | Associate Since 2006, Member of IL Bar Since 2003, Area of Expertise - Business Restructuring and Bankruptcy | $325.00 | 81.80 | $26,585.00 |
| Hoover, E. | Associate Since 2002, Member of NJ Bar Since 2001, Member of PA Bar Since 2001, Area of Expertise - Employee Benefits | $320.00 | 11.40 | $3,648.00 |
| Kupniewski, G. | Associate Since 2002, Member of NJ Bar Since 2003, Area of Expertise - Business Restructuring and Bankruptcy | $310.00 | 13.90 | $4,309.00 |
| McMullin, A. | Associate Since 2005, Member of PA Bar Since 2006, Area of Expertise - Consumer Regulatory Compliance | $260.00 | 10.20 | $2,652.00 |
| Senese, K. | Paralegal | $225.00 | 2.40 | $540.00 |
| Moody, T. | Paralegal | $200.00 | 64.80 | $12,960.00 |
| Grand Total: | | | 735.60 | $322,057.50 |
| Blended Rate: | | | | 437.82 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| PROJECT CODE: 1 | | | | |
| May 01 07 | FINALIZE BLANK ROME RETENTION APPLICATION | FATELL | 1.40 | $805.00 |
| May 03 07 | PREPARE PRO HAC FOR R. KELBON; E-MAIL TO R. KELBON AND B. FATELL ATTACHING SAME FOR REVIEW AND SIGNATURE | MOODY | 0.30 | $60.00 |
| May 03 07 | SCAN, E-FILE AND COORDINATE SERVICE TO CHAMBERS REGARDING PRO HAC MOTION FOR R. KELBON | MOODY | 0.30 | $60.00 |
| May 03 07 | REVIEW AND REVISE BLANK ROME'S RETENTION APPLICATION; E-MAIL SAME TO B. FATELL | MOODY | 0.40 | $80.00 |
| May 04 07 | PREPARE FEE APPLICATIONS FOR PARCELS E-FILING AND SERVICE | MOODY | 0.60 | $120.00 |
| May 04 07 | PREPARE AND REVISE PAPERS FOR BLANK ROME'S RETENTION APPLICATION | MOODY | 1.00 | $200.00 |
| May 14 07 | CONFERENCE WITH B. FATELL AND HAHN HESSEN REGARDING UST ISSUES AND DEBTOR DISCLOSURE | KELBON | 0.30 | $157.50 |
| May 14 07 | CONFERENCE WITH B. FATELL AND J. SCHWARTZ REGARDING ISSUES WITH DEBTOR DISCLOSURE | KELBON | 0.20 | $105.00 |
| May 14 07 | CONFERENCE CALL WITH DEBTOR AND HAHN HESSEN REGARDING UST MOTION AND DEBTOR DISCLOSURE | KELBON | 0.80 | $420.00 |
| May 22 07 | REVIEW U.S. TRUSTEE MEMO REGARDING RETENTION APPLICATION; REVIEW FATELL VERIFIED 2014 STATEMENT AND DISCUSS WITH J. MCMAHON | FATELL | 0.50 | $287.50 |
| May 24 07 | REVIEW J. SCHWARTZ E-MAIL REGARDING RETENTION APPLICATIONS | FATELL | 0.10 | $57.50 |
| May 24 07 | REVIEW BLANK ROME RETENTION APPLICATION AND REVIEW ADDITIONAL CONFLICT RESULTS FOR DISCLOSURES | FATELL | 0.50 | $287.50 |
| May 24 07 | REVIEW AND ANALYZE REPORTS IN CONNECTION WITH RULE 2014 DISCLOSURES | CARICKHOFF | 1.50 | $570.00 |
| May 29 07 | REVIEW CONFLICT SEARCH RESULTS; TELEPHONE CONFERENCES WITH BLANK ROME PERSONNEL, REVIEW ENGAGEMENT LETTERS TO DILIGENCE DISCLOSURES FOR BLANK ROME RETENTION APPLICATION | FATELL | 1.20 | $690.00 |
| May 29 07 | TELEPHONE CONFERENCE WITH J. MCMAHON AND D. CARICKHOFF REGARDING U.S. TRUSTEE REQUESTS FOR INFORMATION REGARDING BLANK ROME RETENTION; FOLLOW-UP WITH D. CARICKHOFF | FATELL | 0.40 | $230.00 |
| May 29 07 | MEET WITH B. FATELL TO REVIEW ISSUES RAISED BY US TRUSTEE TO BLANK ROME RETENTION (.4); | CARICKHOFF | 3.50 | $1,330.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | TELECONFERENCES WITH J. MCMAHON REGARDING SAME (.4); DRAFT AMENDED DISCLOSURE STATEMENT FOR B. FATELL (1.4); REVIEW AND ANALYZE CASE CITED BY US TRUSTEE REGARDING DISCLOSURE ISSUES (1.5) | | | |
| May 30 07 | REVIEW REVISED DECLARATION FOR BLANK ROME RETENTION; E-MAILS TO J. MCMAHON AND D. CARICKHOFF REGARDING SAME | FATELL | 0.30 | $172.50 |
| May 30 07 | SCAN AND E-FILE AMENDED VERIFIED STATEMENT OF B. FATELL | MOODY | 0.30 | $60.00 |
| May 30 07 | SERVE AMENDED VERIFIED STATEMENT OF B. FATELL; PREPARE AFFIDAVIT OF SERVICE FOR SAME | MOODY | 0.40 | $80.00 |
| May 30 07 | FINALIZE AMENDED VERIFIED STATEMENT OF B. FATELL AND ADDRESS ISSUES RAISED BY US TRUSTEE TO BLANK ROME RETENTION (INCLUDES E-MAILS WITH B. FATELL AND J. MCMAHON) | CARICKHOFF | 1.20 | $456.00 |
| May 31 07 | MEETING WITH D. CARICKHOFF REGARDING MONTHLY FEE APPLICATION | FATELL | 0.20 | $115.00 |
| May 31 07 | MEET WITH T. MOODY AND H. ROSCOE REGARDING PREPARATION OF BLANK ROME FIRST MONTHLY FEE APPLICATION (.4); REVIEW INTERIM COMPENSATION PROCEDURES ORDER (.2) | CARICKHOFF | 0.60 | $228.00 |

PROJECT CODE TOTALS  1                    TOTAL VALUE:   $6,571.50      16.00

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|

PROJECT CODE:  10

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 01 07 | REVIEW BIDS FOR LNFA LOANS | FATELL | 2.40 | $1,380.00 |
| May 01 07 | GUIDANCE TO G. KUPNIEWSKI REGARDING DIP OBJECTION | KELBON | 0.20 | $105.00 |
| May 01 07 | E-MAILS TO G. KUPNIEWSKI REGARDING CASH FLOW; ANALYSIS OF ISSUES AND OTHER DIP ISSUES | KELBON | 0.20 | $105.00 |
| May 01 07 | E-MAIL TO FTI; REVIEW ISSUE REGARDING CITIGROUP | KELBON | 0.20 | $105.00 |
| May 01 07 | GUIDANCE TO E. HARKIEWICZ REGARDING CITIGROUP ISSUES | KELBON | 0.30 | $157.50 |
| May 01 07 | E-MAIL TO B. LOGAN REGARDING CITIGROUP DOCS AND UCC | KELBON | 0.10 | $52.50 |
| May 01 07 | WORK REGARDING OBJECTION TO DIP FINANCING (3.5); GUIDANCE TO M. OULAVONG - JOINT AND SEVERAL LIABILITY (.5) | PATELLA | 4.00 | $1,620.00 |
| May 01 07 | CONTINUE INVENTORY AND SUMMARY OF PRE-PETITION FINANCING DOCUMENTS | HARKIEWICZ | 1.50 | $570.00 |
| May 01 07 | REVIEW E-MAILS FROM DEBTOR'S COUNSEL AND CITIGROUP COUNSEL REGARDING CITIGROUP CASH COLLATERAL STIPULATION (.4); REVIEW PRIOR DRAFTS OF STIPULATION (.7); REVIEW LIST OF PRIOR ISSUES REGARDING STIPULATION FROM R. KELBON (.3); DISCUSS WITH R. KELBON (.3) ; PREPARE DRAFT OF COMMENTS/REVISION TO STIPULATION AND COVER E-MAIL TO DEBTOR'S COUNSEL (1.3); TELEPHONE WITH R. KELBON REGARDING DRAFT COMMENTS AND E-MAIL (.2) | HARKIEWICZ | 2.50 | $950.00 |
| May 01 07 | REVIEW DEBTOR-IN-POSSESSION LOAN DOCUMENTS AND OUTLINE POTENTIAL COMMITTEE OBJECTIONS THERETO | KUPNIEWSKI | 8.80 | $2,728.00 |
| May 01 07 | TELEPHONE CONFERENCE WITH G. KUPNIEWSKI, REGARDING DRAFTING PORTION OF COMMITTEE'S OBJECTION TO DIP FINANCING | OULAVONG | 0.20 | $65.00 |
| May 01 07 | TELEPHONE CONFERENCES WITH R. PATELLA, REGARDING RESEARCH OF CASES AND DRAFTING PORTION OF LIMITED OBJECTION TO PROPOSED DIP FINANCING | OULAVONG | 0.50 | $162.50 |
| May 01 07 | CONDUCT LEGAL RESEARCH FOR SUPPORT OF LIMITED OBJECTION OF CREDITORS COMMITTEE TO PROPOSED DIP FINANCING | OULAVONG | 4.10 | $1,332.50 |
| May 01 07 | REVIEW PAPERS WITH RESPECT TO CREDITORS COMMITTEE'S LIMITED OBJECTION TO DIP FINANCING, INCLUDING DEBTOR'S MOTION MEMORANDUM TO | OULAVONG | 1.00 | $325.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | COMMITTEE, AND DRAFT OF OBJECTION | | | |
| May 01 07 | DRAFT ARGUMENT FOR SECTION OF CREDITORS COMMITTEE'S LIMITED OBJECTION TO PROPOSED DIP FINANCING | OULAVONG | 5.30 | $1,722.50 |
| May 02 07 | REVIEW B. LOGAN REPLY TO CITIGROUP | KELBON | 0.10 | $52.50 |
| May 02 07 | E-MAIL TO J. DIVACH REGARDING DIP | KELBON | 0.10 | $52.50 |
| May 02 07 | CONFERENCE WITH FTI REGARDING INPUT | KELBON | 0.10 | $52.50 |
| May 02 07 | WORK REGARDING DIP OBJECTION | PATELLA | 2.50 | $1,012.50 |
| May 02 07 | REVIEW E-MAIL FROM M. ELLIS OF FIT REGARDING CITIGROUP STIPULATION (.1); TELEPHONE WITH M. ELLIS REGARDING STIPULATION (.2); REVISE DRAFT OF COMMENTS TO STIPULATION (.9); FURTHER TELEPHONE CALL WITH M. ELLIS AND FINAL REVISIONS TO COMMENTS (.2) | HARKIEWICZ | 1.40 | $532.00 |
| May 02 07 | CONTINUE REVIEW, INVENTORY AND SUMMARY OF PRE-PETITION FINANCING FACILITY DOCUMENTS | HARKIEWICZ | 4.30 | $1,634.00 |
| May 03 07 | TELECONFERENCE WITH R. KELBON REGARDING ORDINARY COURSE PROFESSIONALS AND DIP FINANCING | FATELL | 0.20 | $115.00 |
| May 03 07 | REVIEW E-MAIL CORRESPONDENCE REGARDING DIP MOTION AND DISCUSS WITH R. KELBON | FATELL | 0.30 | $172.50 |
| May 03 07 | WORK REGARDING DIP OBJECTION | PATELLA | 2.50 | $1,012.50 |
| May 03 07 | CONTINUE INVENTORY OF PRE-PETITION FINANCING DOCUMENTS | HARKIEWICZ | 2.00 | $760.00 |
| May 04 07 | PREPARE DIP BINDER FOR R. KELBON AND COORDINATE OVERNIGHT DELIVERY WITH PARCELS | MOODY | 0.70 | $140.00 |
| May 04 07 | CONTINUE INVENTORY OF PRE-PETITION FINANCING DOCUMENTS | HARKIEWICZ | 1.50 | $570.00 |
| May 04 07 | REVIEW, REVISE AND FINALIZE OBJECTION TO REFLECT AGREEMENTS WITH DEBTOR (1.1); VARIOUS E-MAILS AND CONFERENCE CALLS WITH R. KELBON REGARDING SAME (.4); REVIEW E-MAIL FROM DEBTOR'S COUNSEL REGARDING REVISED ORDER AND REVISED EXHIBIT "A" (.2); E-MAIL TO R. KELBON REGARDING SUMMARY OF DEBTORS' RESPONSE AND PROPOSED ORDER (.4) | CAVALIERE | 2.10 | $850.50 |
| May 08 07 | TELEPHONE CONFERENCE WITH R. KELBON REGARDING CASH COLLATERAL | FATELL | 0.20 | $115.00 |
| May 08 07 | E-MAIL TO B. LOAN REGARDING HARTFORD | KELBON | 0.10 | $52.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 08 07 | E-MAIL TO J. STAIB REGARDING OBJECTION - HARTFORD | KELBON | 0.10 | $52.50 |
| May 08 07 | E-MAIL FROM/TO R. KELBON REGARDING POTENTIAL OBJECTION TO MOTION TO INCUR ADDITIONAL SECURED DEBT (.1); REVIEW MOTION (.2) | CAVALIERE | 0.30 | $121.50 |
| May 09 07 | E-MAIL TO AND FROM B. LOGAN REGARDING HARTFORD AND REVIEW VOICE MESSAGE REGARDING HARTFORD | KELBON | 0.20 | $105.00 |
| May 09 07 | REVIEW HARTFORD MOTION AND RELATED DOCUMENTS; E-MAIL TO R. KELBON REGARDING SAME | STAIB | 0.30 | $115.50 |
| May 09 07 | DISCUSSION WITH R. KELBON AND R. PATELLA REGARDING DEBTOR'S USE OF INCOME REGARDING REPO LOANS (.4); REVIEW PROVISIONS OF REPO AGREEMENTS REGARDING SAME (1.4) | HARKIEWICZ | 1.80 | $684.00 |
| May 09 07 | MEET WITH B. FATELL REGARDING CASH COLLATERAL ISSUES AND RELATED ADEQUATE PROTECTION | CARICKHOFF | 0.20 | $76.00 |
| May 10 07 | GUIDANCE TO E. HARKIEWICZ REGARDING OWNERSHIP OF FUNDS LANGUAGE | KELBON | 0.10 | $52.50 |
| May 10 07 | E-MAIL TO R. KELBON REGARDING HARTFORD MOTION | STAIB | 0.10 | $38.50 |
| May 10 07 | REVIEW REVISED ORDER GRANTING HARTFORD MOTION | STAIB | 0.10 | $38.50 |
| May 10 07 | DISCUSS HARTFORD MOTION WITH R. KELBON | STAIB | 0.10 | $38.50 |
| May 11 07 | CONFERENCE WITH S. CHO REGARDING HARTFORD | KELBON | 0.20 | $105.00 |
| May 11 07 | CONFERENCE WITH B. LOGAN REGARDING HARTFORD AND CITIGROUP | KELBON | 0.20 | $105.00 |
| May 11 07 | CONFERENCE WITH B. LOGAN REGARDING HARTFORD | KELBON | 0.20 | $105.00 |
| May 11 07 | REVIEW CITIGROUP ISSUES FROM B. LOGAN AND LIEN ISSUE | KELBON | 0.30 | $157.50 |
| May 11 07 | REVIEW ISSUES REGARDING HARTFORD WITH J. STAIB | KELBON | 0.20 | $105.00 |
| May 14 07 | GUIDANCE TO J. STAIB REGARDING HARTFORD - REVIEW SUPER PRIORITY CLAIM AND LIEN ISSUES | KELBON | 0.50 | $262.50 |
| May 14 07 | E-MAILS TO AND FROM J. STAIB REGARDING HARTFORD ISSUE | KELBON | 0.10 | $52.50 |
| May 14 07 | CONFERENCE WITH E. HARKIEWICZ REGARDING CITIGROUP | KELBON | 0.10 | $52.50 |
| May 14 07 | CONFERENCE WITH J. STAIB REGARDING HARTFORD PROBLEMS | KELBON | 0.20 | $105.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 14 07 | DRAFT OBJECTION TO HARTFORD MOTION | STAIB | 6.00 | $2,310.00 |
| May 14 07 | REVIEW HARTFORD MOTION, SURETY AGREEMENT AND INDEMNITY AGREEMENTS; REVIEW DOCKET AND PLEADINGS REGARDING SALE MOTIONS; E-MAILS TO AND FROM R. KELBON REGARDING HARTFORD MOTION | STAIB | 1.00 | $385.00 |
| May 14 07 | PREPARE MEMORANDUM DETAILING AND SUMMARIZE PROVISIONS OF REPURCHASE AGREEMENTS CONCERNING PRINCIPAL AND INTEREST PAYMENTS REGARDING LOANS SUBJECT TO REPO TRANSACTIONS | HARKIEWICZ | 3.80 | $1,444.00 |
| May 15 07 | CONFERENCE WITH B. LOGAN AND J. STAIB REGARDING REPLACEMENT SURETIES AND CLAIMS MADE AGAINST OCCURRENCE (HARTFORD) | KELBON | 0.30 | $157.50 |
| May 15 07 | GUIDANCE TO J. STAIB REGARDING HARTFORD ISSUES | KELBON | 0.50 | $262.50 |
| May 15 07 | REVIEW CITIGROUP STIP AND PROVIDE COMMENTS TO B. LOGAN | KELBON | 0.40 | $210.00 |
| May 15 07 | REVIEW CITIGROUP ISSUE WITH B. LOGAN | KELBON | 0.10 | $52.50 |
| May 15 07 | REVIEW CITIGROUP E-MAIL AND GIVE GUIDANCE TO E. HARKIEWICZ AND R. PATELLA TO REVIEW AND COMMENT REGARDING STIP AND PERFECTION ISSUES | KELBON | 0.20 | $105.00 |
| May 15 07 | DISCUSSION WITH B. FATELL REGARDING HARTFORD; AUCTIONS AND UST MOTION | KELBON | 0.50 | $262.50 |
| May 15 07 | REVIEW AND COMMENTS TO CITIGROUP STIPULATION | PATELLA | 2.00 | $810.00 |
| May 15 07 | DISCUSS HARTFORD MOTION AND OBJECTION ISSUES WITH R. KELBON | STAIB | 0.50 | $192.50 |
| May 15 07 | DRAFT RESPONSE TO HARTFORD MOTION | STAIB | 7.00 | $2,695.00 |
| May 15 07 | RESEARCH AND REVIEW OF CASE LAW REGARDING POST-PETITION ATTORNEY FEES | STAIB | 0.40 | $154.00 |
| May 15 07 | CONTINUE PREPARATION OF MEMORANDUM REGARDING PROVISIONS OF REPO AGREEMENTS CONCERNING OWNERSHIP OF PRINCIPAL AND INTEREST | HARKIEWICZ | 3.30 | $1,254.00 |
| May 16 07 | REVIEW CITIGROUP STIP; GUIDANCE TO R. PATELLA REGARDING CHANGES | KELBON | 0.20 | $105.00 |
| May 16 07 | GUIDANCE TO E. HARKIEWICZ AND R. PATELLA REGARDING ISSUES OF LIEN SCOPE | KELBON | 0.20 | $105.00 |
| May 16 07 | CONFERENCE WITH E. HARKIEWICZ AND B. LOGAN REGARDING LIEN SCOPE | KELBON | 0.10 | $52.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 16 07 | E-MAIL FROM B. LOGAN REGARDING CITIGROUP ADVANCES AND CONFERENCE WITH J. DRAGELIN REGARDING SAME AND CONFERENCE WITH GREENSPAN REGARDING SAME | KELBON | 0.20 | $105.00 |
| May 16 07 | WORK REGARDING AND ANALYSIS OF CITIGROUP STIPULATION | PATELLA | 3.00 | $1,215.00 |
| May 16 07 | E-MAILS TO AND FROM R. KELBON REGARDING OBJECTION TO HARTFORD MOTION | STAIB | 0.20 | $77.00 |
| May 16 07 | DISCUSS STATUS OF HARTFORD MOTION WITH C. SAMIS | STAIB | 0.20 | $77.00 |
| May 16 07 | REVISE OBJECTION TO HARTFORD MOTION | STAIB | 5.20 | $2,002.00 |
| May 16 07 | DISCUSSION WITH H. FORMAN REGARDING CITIGROUP COLLATERAL GUARANTY LANGUAGE (.6); DISCUSSIONS WITH R. PATELLA AND R. KELBON REGARDING CITIGROUP GRANT (.8); TELEPHONE WITH R. KELBON AND B. LOGAN (DEBTOR'S COUNSEL) REGARDING CITIGROUP COLLATERAL GRANT | HARKIEWICZ | 1.60 | $608.00 |
| May 16 07 | E-MAILS WITH R. KELBON REGARDING OBJECTION TO CASH COLLATERAL ISSUES WITH CITIGROUP GLOBAL MARKETS REALTY CORP. | CARICKHOFF | 0.40 | $152.00 |
| May 16 07 | REVIEW AND REVISE OBJECTION TO DEBTORS' MOTION SEEKING APPROVAL OF SURETY CREDIT WITH HARTFORD | CARICKHOFF | 2.10 | $798.00 |
| May 17 07 | REVISE, SCAN AND E-FILE OBJECTION TO HARTFORD SURETY BONDS MOTION (.3); PREPARE AND FINALIZE SERVICE FOR SAME (.3) | MOODY | 0.60 | $120.00 |
| May 17 07 | DISCUSS OBJECTION TO HARTFORD MOTION WITH R. KELBON | STAIB | 0.70 | $269.50 |
| May 17 07 | E-MAILS TO AND FROM M. INDELICATO REGARDING OBJECTION TO HARTFORD MOTION | STAIB | 0.10 | $38.50 |
| May 17 07 | REVISE OBJECTION TO HARTFORD MOTION | STAIB | 2.50 | $962.50 |
| May 17 07 | E-MAILS TO AND FROM R. KELBON AND DISCUSS WITH J. HARBOR STATUS OF BACK-UP BIDDER | STAIB | 0.20 | $77.00 |
| May 17 07 | REVIEW BOND SAFEGUARD ORDER AND E-MAIL TO AND FROM R. KELBON REGARDING SAME; EDIT BOND SAFEGUARD ORDER | STAIB | 0.50 | $192.50 |
| May 17 07 | REVIEW AND REVISE OBJECTION TO DEBTORS' MOTION FOR APPROVAL OF SURETY ARRANGEMENT WITH HARTFORD (.7); RESEARCH ISSUES IN CONNECTION WITH PROPOSED SURETY ARRANGEMENT (.6) | CARICKHOFF | 1.30 | $494.00 |
| May 18 07 | REVIEW AMENDED SURETY BOND MOTION, TRUST AND | STAIB | 0.60 | $231.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | INDEMNITY AGREEMENTS AND PROPOSED FORM OF ORDER; E-MAIL TO R. KELBON REGARDING SAME | | | |
| May 18 07 | DISCUSS AMENDED SURETY BOND MOTION, TRUST AND INDEMNITY AGREEMENTS AND PROPOSED FORM OF ORDER WITH R. KELBON | STAIB | 0.50 | $192.50 |
| May 20 07 | WORK REGARDING HARTFORD ORDER AND BOND ISSUES | KELBON | 1.30 | $682.50 |
| May 20 07 | WORK REGARDING CITIGROUP REVIEW AND E-MAILS | KELBON | 0.50 | $262.50 |
| May 20 07 | REVIEW AND COMMENTS TO CITIGROUP STIPULATION, CORRESPONDENCE RELATED TO SAME | PATELLA | 1.00 | $405.00 |
| May 20 07 | DISCUSS AMENDED SURETY BOND MOTION, TRUST AND INDEMNITY AGREEMENTS AND PROPOSED FORM OF ORDER WITH R. KELBON; REVIEW AND REVISED AMENDED FORM OF ORDER | STAIB | 0.60 | $231.00 |
| May 21 07 | E-MAILS TO AND FROM B. FATELL REGARDING CITIGROUP | KELBON | 0.30 | $157.50 |
| May 21 07 | REVIEW SURETY ORDER; CONFERENCE WITH J. STAIB; REVIEW ISSUE | KELBON | 1.00 | $525.00 |
| May 21 07 | CORRESPONDENCE REGARDING CITIGROUP STIPULATION | PATELLA | 0.40 | $162.00 |
| May 21 07 | REVIEW REVISED FORM OR SURETY ORDER AND E-MAIL TO R. KELBON REGARDING COMMENTS TO SAME | STAIB | 0.20 | $77.00 |
| May 21 07 | REVIEW HARTFORD RESPONSE AND DISCUSS SAME WITH R. KELBON | STAIB | 0.20 | $77.00 |
| May 22 07 | REPLY E-MAIL TO R. KELBON ATTACHING FINAL DIP ORDER | MOODY | 0.10 | $20.00 |
| May 29 07 | E-MAIL TO B. LOGAN REGARDING CARVE OUT | KELBON | 0.10 | $52.50 |
| May 30 07 | REVIEW FTI MATERIALS | KELBON | 1.00 | $525.00 |

PROJECT CODE TOTALS  10          TOTAL VALUE:  $42,222.50    107.80

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|

PROJECT CODE:  11

| May 11 07 | CONFERENCE WITH J. MAYK REGARDING SURETY BOND PROCEDURES | SCHIEBER | 0.20 | $106.00 |
| May 11 07 | REVIEW ISSUES FOR NEGOTIATIONS WITH COUNSEL WITH J. MAYK | KELBON | 0.30 | $157.50 |
| May 11 07 | REVIEW SURETY BOND FORMS (1.2); REVIEW NEW CENTURY LIST OF SERVICER LICENSING REQUIREMENTS (1.0); MEETING WITH R. KELBON REGARDING SAME IN CONNECTION WITH MOTION FOR APPROVAL OF REINSTATEMENT OF HARTFORD SURETY BONDS WITH COLLATERAL PAYMENT (.3) | MAYK | 2.50 | $950.00 |
| May 11 07 | COMPARISON OF SCHEDULE A (LICENSING/BOND ISSUE) WITH BLANK ROME LICENSING CHART | MCMULLIN | 1.20 | $312.00 |
| May 14 07 | GUIDANCE TO J. MAYK REGARDING LICENSING AND BONDING ISSUES WITH HARTFORD AND CLAIMS MADE AND OCCURRENCE BASED NATURE OF BONDS | KELBON | 0.50 | $262.50 |
| May 14 07 | MEETING WITH R. KELBON REGARDING SURETY BOND CANCELLATION; REVIEW CHART PREPARED BY A. MCMULLIN COMPARING NEW CENTURY BONDING REQUIREMENTS WITH PRIOR CHART REGARDING SERVICER AND DEBT COLLECTOR LICENSING | MAYK | 0.90 | $342.00 |
| May 14 07 | RESEARCH REGARDING BOND RENEWAL MATTER (MORTGAGE SERVICING LICENSES) | MCMULLIN | 5.40 | $1,404.00 |
| May 15 07 | REVIEW LICENSURE ISSUES WITH J. MAYK WITH RESPECT TO VERMONT AND OTHER STATES TO SEE IF BOND SAFEGUARD IS OKAY | KELBON | 0.30 | $157.50 |
| May 15 07 | CONFERENCE WITH J. MAYK REGARDING COMPLIANCE ISSUES REGARDING REPLACEMENT BONDS, ETC. | KELBON | 0.20 | $105.00 |
| May 15 07 | REVIEW BOND FORMS AND DRAFT E-MAIL REGARDING SAME (1.5); DRAFT E-MAIL TO C. NICHOLS AT NEW CENTURY REGARDING SERVICER LICENSING REQUIREMENT IN CONNECTION WITH SURETY BOND EXTENSIONS (2.4); TELEPHONE CONFERENCE WITH C. NICHOLS REGARDING SAME (.3) | MAYK | 4.20 | $1,596.00 |
| May 15 07 | RESEARCH REGARDING COLLECTION AGENCY LICENSING (SURETY BONDS) | MCMULLIN | 2.10 | $546.00 |
| May 16 07 | CONFERENCE WITH J. MAYK REGARDING COLLECTION LICENSING REQUIREMENTS; SERVICER VS. ORIGINATOR STATUS | SCHIEBER | 0.20 | $106.00 |
| May 16 07 | REVIEW RESPONSE FROM NEW CENTURY REGARDING STATUS OF SERVICER LICENSES AND BONDING REQUIREMENTS (1.0); DRAFT, REVIEW AND REVISE | MAYK | 3.90 | $1,482.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | REPLY REGARDING SAME (2.0); DRAFT E-MAIL REGARDING COLLECTION AGENCY LICENSES (.5); TELEPHONE CONFERENCES WITH C. NICHOLS AT NEW CENTURY REGARDING SAME (.4) | | | |
| May 16 07 | DRAFT E-MAIL REGARDING COLLECTION AGENCY LICENSING/BONDING REQUIREMENTS AND REVIEW RESPONSE FROM NEW CENTURY TO THE MORTGAGE SERVICING LICENSE/BONDING QUESTIONS | MCMULLIN | 1.20 | $312.00 |
| May 16 07 | ANALYSIS OF "ORDER OF COURT" EXEMPTION FOR MORTGAGE SERVICING AND COLLECTION AGENCY LICENSES/REGISTRATION | MCMULLIN | 0.30 | $78.00 |
| May 17 07 | DISCUSS BANKRUPTCY ISSUES WITH J. MAYK | LUCIAN | 0.30 | $114.00 |
| May 17 07 | REVIEW E-MAIL FROM C. NICHOLS REGARDING UPDATE REGARDING MORTGAGE SERVICER LICENSING REQUIREMENTS AND COMPARE TO EARLIER UPDATES (.9); DRAFT E-MAIL TO C. NICHOLS REGARDING IDAHO AND KENTUCKY SERVICER LICENSING QUESTIONS (.5); LEGAL RESEARCH REGARDING SERVICER LICENSE EXEMPTION FOR ENTITIES WITH NO PLACE OF BUSINESS IN MAINE AND DRAFT E-MAIL TO C. NICHOLS REGARDING SAME AND SURETY BOND AMOUNT (1.0); DRAFT E-MAIL TO R. KELBON AND J. STAIB REGARDING POTENTIAL ISSUE WITH EXCESSIVE SURETY BOND AMOUNTS ( .5) ; REVIEW E-MAIL FROM C. NICHOLS REGARDING MAINE REGULATOR DECISION THAT SERVICER LICENSING IS NOT REQUIRED (.2) | MAYK | 2.70 | $1,026.00 |
| May 18 07 | CONFERENCE WITH J. MAYK REGARDING BINDING REQUIREMENTS | SCHIEBER | 0.20 | $106.00 |
| May 18 07 | VARIOUS TELEPHONE CONFERENCES WITH C. NICHOLS REGARDING SERVICER LICENSING REQUIREMENTS (.9); REVIEW DOCUMENTS FROM C. NICHOLS REGARDING SAME (2.0); DRAFT, REVIEW AND REVISE E-MAIL TO C. NICHOLS REGARDING JURISDICTIONS WHERE SERVICER LICENSING REQUIRED AND THOSE WHERE IT APPEARS THAT LICENSING NOT REQUIRED (1.0); LEGAL RESEARCH REGARDING SAME (4.2) | MAYK | 8.10 | $3,078.00 |
| May 19 07 | PREPARE FINAL RECONCILIATION OF SERVICER LICENSING REQUIREMENTS AND SURETY BOND AMOUNTS | MAYK | 4.70 | $1,786.00 |
| May 20 07 | REVIEW PROPOSED ORDER REGARDING SURETY BONDS; DRAFT E-MAIL REGARDING SAME | MAYK | 0.50 | $190.00 |
| May 21 07 | PREPARE FOR HEARING REGARDING SURETY BONDS; E-MAIL DEBTOR'S COUNSEL FOR REVISED ORDER; DISCUSS ISSUES WITH J. MAYK REGARDING LICENSES NEEDED; E-MAIL FROM J. MAYK AND DISCUSS STATUS WITH J. STAIB | KELBON | 0.80 | $420.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 21 07 | REVIEW EXHIBIT A TO SURETY BOND ORDER REGARDING SURETY BOND SERVICER LICENSING REQUIREMENTS; EXCHANGE E-MAIL WITH C. NICHOLS REGARDING MISSISSIPPI SERVICER LICENSING | MAYK | 0.60 | $228.00 |

PROJECT CODE TOTALS   11                    TOTAL VALUE:    $14,864.50       41.30

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 12 | | | | |
| May 01 07 | TELECONFERENCE WITH R. KELBON REGARDING BID PROCESS FOR LNFA LOANS | FATELL | 0.20 | $115.00 |
| May 01 07 | MIKE SCHMALL, ADMINISTRATIVE RESOURCE OPTIONS REGARDING STATUS OF WAGE ORDERS AND SALES PROCESS | FATELL | 0.20 | $115.00 |
| May 01 07 | TELECONFERENCE WITH B. PFEIFFER - INQUIRIES REGARDING MORGAN STANLEY FORECLOSURE | FATELL | 0.20 | $115.00 |
| May 01 07 | REVIEW 5 BIDS AND AGREEMENTS FOR 363 SALE OF GRENWICH BID | SHAPIRO | 5.60 | $3,136.00 |
| May 01 07 | E-MAIL S. STAR AND T. DRAGELIN | KELBON | 0.10 | $52.50 |
| May 01 07 | SCAN TITLE COMPANY ACTION AND SENT TO FTI | KELBON | 0.20 | $105.00 |
| May 02 07 | ATTEND AUCTION OF LNFA LOANS IN NEW YORK CITY | FATELL | 11.50 | $6,612.50 |
| May 02 07 | TRAVEL TO NEW YORK CITY (2.1) AND REVIEW BID PACKAGES FROM S. BIDDERS AND ATTEND GRENWICH PLATFORM AUCTION | SHAPIRO | 16.50 | $9,240.00 |
| May 02 07 | E-MAIL FROM AND TO S. STAR REGARDING GREENWICH DEAL | KELBON | 0.10 | $52.50 |
| May 02 07 | CONFERENCE WITH S. STAR | KELBON | 0.10 | $52.50 |
| May 03 07 | REVIEW DETAILED REPORT TO COMMITTEE REGARDING SALE PROCESS | FATELL | 0.20 | $115.00 |
| May 04 07 | TELECONFERENCE WITH COUNSEL TO GE REGARDING LOAN ORIGINATION PLATFORM SALE | FATELL | 0.30 | $172.50 |
| May 04 07 | REVIEW CARRINGTON BPO AND ORDERS, AGREEMENTS AND MEMO TO KELBON REGARDING AUCTION SALE ISSUES | SHAPIRO | 2.60 | $1,456.00 |
| May 08 07 | E-MAIL TO B. LOGAN, M. COLLINS AND M. MERCHANT REGARDING MISCELLANEOUS ASSET SALE | KELBON | 0.10 | $52.50 |
| May 08 07 | CONFERENCE WITH M. COLLINS REGARDING ASSET SALE OBJECTION | KELBON | 0.10 | $52.50 |
| May 08 07 | E-MAIL TO AND FROM M. POWER REGARDING ASSET SALE OBJECTION | KELBON | 0.10 | $52.50 |
| May 08 07 | E-MAIL TO G. KUPNIEWSKI REGARDING OBJECTION TO ASSET SALE | KELBON | 0.10 | $52.50 |
| May 09 07 | REVIEW SALE MOTION WITH T. DRAGELIN AND PROPOSED ISSUES | KELBON | 0.30 | $157.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 09 07 | E-MAIL TO DEBTOR'S COUNSEL ISSUES REGARDING MISCELLANEOUS ASSET SALES MOTION | KELBON | 0.20 | $105.00 |
| May 10 07 | GUIDANCE TO G. KUPNIEWSKI REGARDING ASSET SALE MOTION | KELBON | 0.10 | $52.50 |
| May 11 07 | CONFERENCE WITH J. DRAGELIN REGARDING ASSET SALES MOTION AND BIDS | KELBON | 0.30 | $157.50 |
| May 14 07 | E-MAILS FROM M. MERCHANT REGARDING MISCELLANEOUS ASSET AND REPLY TO M. MERCHANT | KELBON | 0.20 | $105.00 |
| May 14 07 | REVIEW M. MERCHANT REPLY AND CONFERENCE WITH M. MERCHANT REGARDING MISCELLANEOUS ASSET SALE | KELBON | 0.20 | $105.00 |
| May 14 07 | ASSET SALE MOTION - REVIEW AND REVISE ORDER AND PROCEDURES (.8); CONFERENCE WITH M. MERCHANT AND GUIDANCE TO G. KUPNIEWSKI (.3) | KELBON | 1.10 | $577.50 |
| May 14 07 | REVIEW ASSET SALE ISSUES WITH T. DRAGELIN | KELBON | 0.30 | $157.50 |
| May 14 07 | REVIEW ASSET SALE ORDER AND PROCEDURES AS REVISED | KELBON | 0.40 | $210.00 |
| May 14 07 | CONFERENCE CALL WITH COMMITTEE | KELBON | 1.00 | $525.00 |
| May 14 07 | CONFERENCE CALL WITH T. DRAGELIN REGARDING BIDS | KELBON | 0.80 | $420.00 |
| May 14 07 | CONFERENCE WITH M. INDELICATO | KELBON | 0.10 | $52.50 |
| May 14 07 | CONFERENCE WITH D. CARICKHOFF REGARDING SALE MOTION AND POSITION; ISSUES RELATING TO UST MOTION AND CHAMBER'S CONFERENCE AND ADEQUATE PROTECTION MOTION | KELBON | 0.70 | $367.50 |
| May 14 07 | CONFERENCES AND E-MAILS TO AND FROM B. FATELL REGARDING ISSUES FOR AUCTION, UST MOTION, ETC. | KELBON | 0.30 | $157.50 |
| May 14 07 | REVIEW ISSUES WITH MSI REGARDING STRATEGY AND ISSUES FOR HEARING AND AUCTION | KELBON | 0.20 | $105.00 |
| May 14 07 | REVIEW OBJECTIONS TO BIDS RECEIVED TO DATE AND CURE AMOUNT ISSUES | KELBON | 0.60 | $315.00 |
| May 14 07 | DRAFT OBJECTION TO MISCELLANEOUS ASSETS SALE MOTION; REVISE SAME PER COMMUNICATIONS WITH DEBTOR'S COUNSEL | KUPNIEWSKI | 5.10 | $1,581.00 |
| May 14 07 | REVIEW DRAFT OBJECTION TO DEBTORS' MOTION FOR APPROVAL OF MISCELLANEOUS ASSET SALES AND PROVIDE COMMENTS TO SAME (.6); TELECONFERENCES WITH R. KELBON REGARDING OPEN ISSUES AND PROPOSED RESOLUTIONS (.3) | CARICKHOFF | 0.90 | $342.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 14 07 | REVIEW OBJECTIONS TO SALE OF LOAN SERVICING PLATFORM | CARICKHOFF | 1.30 | $494.00 |
| May 15 07 | REVIEW MARKED UP REVISED MISCELLANEOUS ASSET SALE ORDER AND E-MAIL COMMENTS AND CHANGES | KELBON | 0.20 | $105.00 |
| May 16 07 | TRAVEL TO NEW YORK; REVIEW MORGAN STANLEY AGREEMENT AND REVISIONS TO CARRINGTON BID AND OTHER | KELBON | 1.50 | $787.50 |
| May 16 07 | ATTEND PRE-AUCTION WITH DEBTOR AND COMMITTEE PROFESSIONALS (.8); ATTEND AUCTION (.8) | KELBON | 9.00 | $4,725.00 |
| May 16 07 | PREPARE FOR AUCTION; MULTIPLE E-MAIL EXCHANGES WITH R. KELBON; REVIEW BIDDING PROCEDURES ORDER AND RELATED PLEADINGS WITH RESPECT TO TODAY'S AUCTION | SENESE | 0.80 | $180.00 |
| May 17 07 | REVIEW AUCTION PROCEDURES AND STIPULATION REGARDING MORGAN STANLEY LOANS AND RESIDUALS | FATELL | 0.40 | $230.00 |
| May 17 07 | ATTEND AUCTION OF MORGAN STANLEY RESIDUALS AT MILBANK TWEED OFFICES | FATELL | 3.00 | $1,725.00 |
| May 17 07 | TELECONFERENCE WITH R. KELBON REPORTING REGARDING AUCTION AND STATUS OF CITIBANK LOAN REPAYMENT | FATELL | 0.20 | $115.00 |
| May 17 07 | PARTICIPATE IN TELEPHONE CONFERENCE MEETING WITH DEBTORS REGARDING DEBTOR PLAN TO ADDRESS SALE OBJECTIONS PRIOR TO SALE HEARING | FATELL | 0.80 | $460.00 |
| May 18 07 | REVIEW E-MAIL CORRESPONDENCE WITH S. STAR REGARDING AUCTION ITEMS | FATELL | 0.10 | $57.50 |
| May 18 07 | REVIEW E-MAIL MEMOS REGARDING NEGOTIATIONS WITH TRUSTEES REGARDING CARRINGTON SALE | FATELL | 0.30 | $172.50 |
| May 18 07 | REVIEW CARRINGTON REVISED SALE ORDER | FATELL | 0.30 | $172.50 |
| May 18 07 | TRAVEL TO NEW YORK CITY FOR MORGAN STANLEY AUCTION (PHASE 2) (REVIEW SALE RELATED DOCUMENTS) | FATELL | 2.00 | $1,150.00 |
| May 18 07 | ATTEND AUCTION AT MORGAN STANLEY | FATELL | 5.30 | $3,047.50 |
| May 20 07 | MONITOR E-MAIL CORRESPONDENCE REGARDING NEGOTIATIONS REGARDING CARRINGTON SALE OBJECTIONS | FATELL | 0.40 | $230.00 |
| May 21 07 | REVIEW REVISED SALE ORDER | FATELL | 0.60 | $345.00 |
| May 21 07 | REVIEW SALE STATUS WITH B. FATELL AND EXAMINE ISSUES | KELBON | 0.50 | $262.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF

Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 22 07 | REVIEW REVISED SALE ORDER AND RELATED E-MAIL CORRESPONDENCE; COMMENTS TO CITIGROUP PROVISIONS | FATELL | 0.70 | $402.50 |

PROJECT CODE TOTALS  12                    TOTAL VALUE:    $41,704.00        78.40

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  13 | | | | |
| May 19 07 | WORK REGARDING RETRIEVAL OF MULTIPLE MOTIONS FOR RELIEF FROM STAY, IN PREPARATION FOR HEARINGS | OULAVONG | 2.60 | $845.00 |
| May 20 07 | REVIEW AND SUMMARIZE ALL MOTIONS FOR RELIEF FROM STAY FILED THUS FAR; DRAFT MEMORANDUM TO B. FATELL AND R. KELBON; IN PREPARATION FOR UPCOMING HEARINGS | OULAVONG | 4.70 | $1,527.50 |
| May 23 07 | MEETING WITH R. KELBON REGARDING STAY RELIEF MOTIONS AND OBJECTIONS; E-MAIL CORRESPONDENCE WITH DEBTOR'S COUNSEL | FATELL | 0.30 | $172.50 |
| May 23 07 | GUIDANCE TO M. OULAVONG REGARDING OBJECTIONS AND ISSUES FOR PROFESSIONALS AND RELIEF FROM STAY MOTIONS AND REVIEW M. OULAVONG E-MAILS | KELBON | 0.40 | $210.00 |
| May 23 07 | MEETING WITH B. FATELL REGARDING STAY RELIEF MOTION AND OBJECTIONS | KELBON | 0.30 | $157.50 |
| May 23 07 | TELEPHONE CONFERENCE WITH DEBTOR'S COUNSEL, REGARDING DEBTORS' OBJECTIONS TO STAY RELIEF MOTIONS | OULAVONG | 0.20 | $65.00 |
| May 23 07 | E-MAIL CORRESPONDENCE TO DEBTORS' COUNSEL, AND B. FATELL AND R. KELBON, REGARDING DEBTORS' OBJECTIONS TO STAY RELIEF MOTIONS | OULAVONG | 0.30 | $97.50 |
| May 24 07 | TELECONFERENCE WITH DEBTOR'S COUNSEL, REGARDING THEIR OBJECTION TO STAY RELIEF MOTION OF DANIEL RUBIO; PREPARATION OF FOLLOW-UP E-MAIL | OULAVONG | 0.30 | $97.50 |
| May 24 07 | REVIEW DEBTORS' RESPONSE TO STAY RELIEF MOTION OF DAVID STERN; DRAFT JOINDER | OULAVONG | 1.30 | $422.50 |
| May 25 07 | E-MAILS TO AND DISCUSSIONS WITH T. MOODY CONCERNING FILING OF JOINDER REGARDING STAY RELIEF MOTION | STAIB | 0.20 | $77.00 |
| May 25 07 | EDIT JOINDER REGARDING STAY RELIEF OBJECTION; DISCUSS SAME WITH M. OULAVONG | STAIB | 0.20 | $77.00 |
| May 25 07 | DISCUSS FILING OF JOINDER TO OBJECTION TO STAY MOTION WITH M. OULAVONG | STAIB | 0.10 | $38.50 |
| May 25 07 | REVIEW DEBTORS' OBJECTION TO STERN STAY RELIEF MOTION; REVIEW AND REVISE JOINDER AND E-MAIL TO M. OULAVONG REGARDING SAME; DISCUSS JOINDER WITH M. OULAVONG | STAIB | 0.30 | $115.50 |
| May 25 07 | TELEPHONE CONFERENCES WITH J. STAIB; E-MAIL CORRESPONDENCE TO B. FATELL AND R. KELBON WITH UPDATES; REVISIONS TO JOINDER TO DEBTORS' | OULAVONG | 0.60 | $195.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | OBJECTION | | | |
| May 29 07 | RETRIEVE AND REVIEW DEBTORS' DRAFT RESPONSE TO STAY RELIEF MOTION OF RUBIO, ET. AL. | OULAVONG | 0.70 | $227.50 |
| May 29 07 | DRAFT JOINDER TO DEBTORS' RESPONSE | OULAVONG | 0.40 | $130.00 |
| May 29 07 | DRAFT E-MAIL CORRESPONDENCE TO R. KELBON AND B. FATELL, REGARDING DEBTORS' RESPONSE TO STAY RELIEF MOTION OF RUBIO, ET AL, AND DRAFT OF JOINDER TO RESPONSE | OULAVONG | 0.20 | $65.00 |
| May 31 07 | REVIEW STAY RELIEF MOTION FILED BY IBM | FATELL | 0.10 | $57.50 |

PROJECT CODE TOTALS   13                     TOTAL VALUE:   $4,578.00      13.20

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 14 | | | | |
| May 01 07 | CONFERENCE CALL WITH R. PATELLA AND T. DRAEGLIN REGARDING REPURCHASE FACILITIES | HARKIEWICZ | 0.70 | $266.00 |
| May 07 07 | REVIEW SUMMARY OF REPURCHASE AGREEMENTS | PATELLA | 1.00 | $405.00 |
| May 08 07 | CONFERENCE WITH R. PATELLA TO DISCUSS DOCUMENT REVIEW REGARDING WAREHOUSE LIENS | FATELL | 0.50 | $287.50 |
| May 08 07 | CONFERENCE WITH DEBTOR ADVISORS AND COMMITTEE ADVISORS REGARDING WAREHOUSE LENDER ISSUES | FATELL | 2.00 | $1,150.00 |
| May 08 07 | ADDITIONAL CALL WITH COMMITTEE PROFESSIONALS TO DISCUSS WAREHOUSE LENDER ISSUES | FATELL | 0.50 | $287.50 |
| May 08 07 | REPORT TO B. FATELL - REPURCHASE AGREEMENT ANALYSIS (.5); STRATEGY - SAME (1.5) | PATELLA | 2.00 | $810.00 |
| May 09 07 | GUIDANCE TO R. S. KELBON REGARDING COMMITTEE REACTION TO DEBTOR'S USE OF 3RD PARTY PROPERTY | BIRON | 0.50 | $312.50 |
| May 09 07 | TELEPHONE CONFERENCE WITH R. KELBON REGARDING WAREHOUSE LENDER CLAIMS | FATELL | 0.30 | $172.50 |
| May 09 07 | TELEPHONE CONFERENCE WITH R. KELBON REGARDING WAREHOUSE LENDER LIENS | FATELL | 0.40 | $230.00 |
| May 09 07 | TELEPHONE CONFERENCE WITH T. KORSMAN FROM WELLS FARGO REGARDING STATUS | FATELL | 0.10 | $57.50 |
| May 09 07 | CONFERENCE WITH DEBTORS' PROFESSIONALS AND COMMITTEE PROFESSIONALS REGARDING WAREHOUSE LENDERS RECENT ACTIONS | FATELL | 1.00 | $575.00 |
| May 09 07 | FOLLOW-UP CALL WITH CO-COUNSEL REGARDING WAREHOUSE LENDER CLAIMS | FATELL | 0.40 | $230.00 |
| May 09 07 | DISCUSS ISSUES REGARDING WAREHOUSE LENDERS WITH T. BIRON AND COMMITTEE | KELBON | 0.50 | $262.50 |
| May 09 07 | DISCUSS ISSUES REGARDING WAREHOUSE LENDERS WITH B. FATELL | KELBON | 0.50 | $262.50 |
| May 09 07 | REVIEW ISSUES REGARDING WAREHOUSE LENDERS WITH R. PATELLA AND ISSUES REGARDING DOCUMENTATION | KELBON | 0.20 | $105.00 |
| May 09 07 | CONFERENCE CALL WITH HAHN AND HESSEN REGARDING ISSUES OF WAREHOUSE LENDERS AND COMMITTEE RECOMMENDATION | KELBON | 0.50 | $262.50 |
| May 09 07 | CONFERENCE CALL WITH DEBTOR'S PROFESSIONALS AND COMMITTEE PROFESSIONALS TO DISCUSS THE WAREHOUSE LENDERS AND PRELIMINARY VIEW AND FOLLOW UP WITH HAHN HESSEN AND FTI AFTER | KELBON | 1.80 | $945.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 09 07 | ASSIGNMENT FROM R. KELBON REGARDING USE OF COUNTER PARTY FUNDS (1.); REVIEW AGREEMENTS REGARDING SAME (3.5) | PATELLA | 4.50 | $1,822.50 |
| May 10 07 | REPORT TO R. KELBON - REPURCHASE AGREEMENT | PATELLA | 0.50 | $202.50 |
| May 11 07 | CONFERENCE WITH B. FATELL REGARDING HARTFORD AND ADEQUATE PROTECTION MOTION | KELBON | 0.30 | $157.50 |
| May 11 07 | REVIEW ADEQUATE PROTECTION MOTION AND ORDER AND MARK UP | KELBON | 0.50 | $262.50 |
| May 11 07 | REPORT TO R. KELBON REGARDING REPO AGREEMENTS | PATELLA | 0.40 | $162.00 |
| May 14 07 | E-MAILS TO E. HARKIEWICZ REGARDING WAREHOUSE LENDING LANGUAGE | KELBON | 0.10 | $52.50 |
| May 14 07 | DISCUSS REPURCHASE AGREEMENT ISSUES WITH R. KELBON | PATELLA | 0.40 | $162.00 |
| May 15 07 | REVIEW MEMORANDUM - REPURCHASE AGREEMENTS | PATELLA | 1.00 | $405.00 |
| May 22 07 | COMMENTS TO CITIGROUP STIPULATION | PATELLA | 0.80 | $324.00 |
| May 24 07 | TELECONFERENCE WITH R. KELBON REGARDING ADEQUATE PROTECTION MOTION | FATELL | 0.20 | $115.00 |
| May 25 07 | REVIEW COMMITTEE RESPONSE TO DEBTORS' ADEQUATE PROTECTION MOTION | FATELL | 0.30 | $172.50 |
| May 25 07 | REVIEW DRAFT ORDER REGARDING ADEQUATE PROTECTION MOTION AND EDIT; REVIEW MOTION | FATELL | 0.50 | $287.50 |
| May 25 07 | TELEPHONE CONFERENCE WITH M. INDELICATO REGARDING ADEQUATE PROTECTION | FATELL | 0.10 | $57.50 |
| May 25 07 | CONFERENCE WITH B. LOGAN AND M. INDELICATO REGARDING OBJECTIONS TO ADEQUATE PROTECTION MOTION AND CHANGES TO ORDER | FATELL | 0.40 | $230.00 |
| May 25 07 | REVIEW OBJECTIONS TO ADEQUATE PROTECTION MOTION | FATELL | 0.50 | $287.50 |
| May 25 07 | REVIEW AND EDIT RESPONSE TO ADEQUATE PROTECTION MOTION; E-MAILS TO AND FROM M. INDELICATO REGARDING SAME | STAIB | 0.20 | $77.00 |
| May 29 07 | REVIEW ADEQUATE PROTECTION CARVE OUT LANGUAGE | KELBON | 0.10 | $52.50 |
| May 30 07 | STRATEGY - REPURCHASE AGREEMENTS | PATELLA | 0.40 | $162.00 |
| May 31 07 | REVIEW OBJECTIONS FILED BY CONTRACT PARTIES TO DEBTORS MOTION TO PROVIDE ADEQUATE PROTECTION | FATELL | 0.50 | $287.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|

PROJECT CODE TOTALS  14          TOTAL VALUE:    $11,900.50       24.60

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 16 | | | | |
| May 01 07 | DRAFT CORRESPONDENCE REGARDING 2004 MOTION FOR EXAMINATION AND DOCUMENT PRODUCTION | WRIGHT | 0.20 | $84.00 |
| May 01 07 | REVIEW AND ANALYZE 2004 - 2005 10-K FILINGS | WRIGHT | 3.30 | $1,386.00 |
| May 02 07 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING 2004 MOTION FOR EXAMINATION AND DOCUMENT PRODUCTION | WRIGHT | 0.40 | $168.00 |
| May 03 07 | REVIEW AND ANALYZE 2004 - 2005 10K FILINGS | WRIGHT | 1.70 | $714.00 |
| May 04 07 | REVIEW PRESS MATERIALS | MASELLA, I | 0.80 | $440.00 |
| May 04 07 | TELEPHONE CONFERENCE WITH OUTSIDE VENDOR REGARDING DOCUMENT MANAGEMENT | WRIGHT | 0.40 | $168.00 |
| May 07 07 | REVIEW 10-K MARCH 16, 2006; REVIEW 10-K NOTICE MARCH 2, 2007 | MASELLA, I | 1.80 | $990.00 |
| May 08 07 | REVIEW FORM 4 (MORRICE) 1/24/07; FORM 4 (COLE) 1/24/07; FORM 4 (GOTCHALL) 1/24/07; FORM 4 (FORSTER) 2/2/07; FORM 4 (SACHS) 2/2/07; FORM 4 (COLE) 2/5/07; FORM 4 (MORRICE) 2/6/07; FORM 4 (SACHS) 2/12/07; FORM SC 13G/A 2/15/07; FORM SC 13D/A 2/26/07; FORM SC 13G 2/28/07; FORM SC 13D/A 3/6/07; FORM SC 13 D/A 3/8/07; FORM SC 13 G/A 4/10/07; FORM 25-NSE 4/17/07; FORM 10-Q 5/10/05; FORM 10-Q/A 6/1/05; FORM 10-Q 8/9/05; FORM 10-Q 11/9/05 | MASELLA, I | 7.10 | $3,905.00 |
| May 09 07 | TELEPHONE CALL TO H. DAMELIN REGARDING MATTER; TELEPHONE CALL WITH S. WRIGHT REGARDING STATUS | MASELLA, I | 0.40 | $220.00 |
| May 10 07 | TELEPHONE CALL WITH M. ARNOTT (H&H) | MASELLA, I | 0.20 | $110.00 |
| May 10 07 | REVIEW 10-Q MAY 10, 2006; FORM 10-Q AUGUST 9, 2006 | MASELLA, I | 1.40 | $770.00 |
| May 10 07 | E-MAILS TO AND FROM J. MCCAHEY; E-MAILS TO AND FROM S. WRIGHT AND H. DAMELIN | MASELLA, I | 0.30 | $165.00 |
| May 10 07 | TELEPHONE CONFERENCE WITH LITIGATION TEAM REGARDING DOCUMENT MANAGEMENT AND STATUS OF 2004 MOTION | WRIGHT | 0.30 | $126.00 |
| May 10 07 | REVIEW MATERIAL FROM FTI CONSULTING REGARDING DOCUMENT MANAGEMENT | WRIGHT | 0.80 | $336.00 |
| May 11 07 | REVIEW GOVERNMENT FILINGS | DAMELIN | 1.50 | $825.00 |
| May 14 07 | CONFERENCE WITH J. MASELLA REGARDING PROCEDURE BEFORE US TRUSTEE | KELBON | 0.20 | $105.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF

Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 14 07 | REVIEW SEC 8K FILING FOR FEBRUARY AND MARCH 2007 | DAMELIN | 1.30 | $715.00 |
| May 14 07 | MEETING WITH S. WRIGHT AND TELEPHONE CONFERENCE WITH J. MASELLA REGARDING CASE DEVELOPMENTS AND STRATEGY | DAMELIN | 0.80 | $440.00 |
| May 14 07 | TELEPHONE CALL WITH S. WRIGHT; E-MAILS TO AND FROM VARIOUS TEAM MEMBERS; TELEPHONE CONVERSATION WITH R. KELBON | MASELLA, I | 0.50 | $275.00 |
| May 14 07 | CONFERENCE CALL WITH M. INDELICATO, S. UHLAND, J. MCCAHEY, A. MAYORKAS, B. FATELL AND R. KELBON; REVIEW E-MAIL REGARDING SAME | MASELLA, I | 0.80 | $440.00 |
| May 14 07 | TELEPHONE CONVERSATION WITH J. MCCAHEY AND M. ARNOTT; E-MAIL TO TEAM REPORTING REGARDING SAME | MASELLA, I | 0.30 | $165.00 |
| May 14 07 | INTERNAL CONFERENCE CALL REGARDING STRATEGY GOING FORWARD (WITH S. WRIGHT AND H. DAMELIN) | MASELLA, I | 0.80 | $440.00 |
| May 14 07 | TELEPHONE CONFERENCE WITH B. FATELL AND R. KELBON REGARDING UNITED STATES TRUSTEE MOTION | WRIGHT | 0.40 | $168.00 |
| May 14 07 | OFFICE CONFERENCE WITH H. DAMELIN AND J. MASELLA REGARDING STATUS OF DOCUMENT PRODUCTION BY DEBTORS, MOTIONS HEARING, ETC. | WRIGHT | 0.80 | $336.00 |
| May 15 07 | REVIEW ISSUES REGARDING EXAMINER ORDER AND ISSUES REGARDING COMMITTEE'S INVESTIGATION WITH J. MASELLA | KELBON | 0.30 | $157.50 |
| May 15 07 | REVIEW SEC 8K FILINGS FOR MARCH 2007, 10K FILINGS FOR 2004, 2005 AND 2006, AND RULE 2004 MOTION FOR EXAMINATIONS AND PRODUCTION OF DOCUMENTS | DAMELIN | 1.50 | $825.00 |
| May 15 07 | TELEPHONE CONFERENCE WITH FTI REPRESENTATIVES AND HAHN & HESSEN ATTORNEYS REGARDING RINGTAIL DOCUMENT MANAGEMENT SYSTEM; REVIEW MATERIALS REGARDING FTI RINGTAIL DOCUMENT MANAGEMENT SYSTEM | DAMELIN | 1.00 | $550.00 |
| May 15 07 | CONFERENCE CALL WITH H&H AND RINGTAIL REGARDING DOCUMENT MANAGEMENT | MASELLA, I | 0.60 | $330.00 |
| May 15 07 | DRAFT COMMUNICATION TO B. FATELL AND R. KELBON REGARDING TRUSTEE MOTION | WRIGHT | 0.20 | $84.00 |
| May 15 07 | CONFERENCE CALL WITH FTI CONSULTING REGARDING DOCUMENT MANAGEMENT AND FOLLOW-UP REGARDING DOCUMENT PRODUCTION | WRIGHT | 1.00 | $420.00 |
| May 16 07 | E-MAILS TO AND FROM S. WRIGHT, J. MASELLA AND | KELBON | 0.20 | $105.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | B. FATELL REGARDING 2004 EXAM | | | |
| May 16 07 | E-MAILS TO AND FROM B. FATELL, S. WRIGHT AND J. MASELLA REGARDING EXAMINER ORDER | KELBON | 0.20 | $105.00 |
| May 16 07 | REVIEW SEC FILINGS INCLUDING FORMS 10Q FOR 2005 AND 2006, FORMS 10K FOR 2005 AND 2006, FORMS 8K FOR 2007, FORMS 4 FOR 2007 | DAMELIN | 1.30 | $715.00 |
| May 16 07 | TELEPHONE CALLS AND E-MAILS TO AND FROM J. MCCAHEY, DEBTORS COUNSEL AND BLANK ROME LAWYERS | MASELLA, I | 2.10 | $1,155.00 |
| May 16 07 | TELEPHONE CONFERENCE(S) REGARDING PRODUCTION OF DOCUMENTS; MEETING WITH DEBTOR'S COUNSEL, AUCTION OF SERVICING PLATFORM | WRIGHT | 1.50 | $630.00 |
| May 16 07 | REVIEW AND REVISE PROPOSED ORDER FROM DEBTOR REGARDING APPOINTMENT OF EXAMINER | WRIGHT | 0.50 | $210.00 |
| May 16 07 | E-MAILS WITH CO-COUNSEL REGARDING COMMITTEE'S RULE 2004 MOTION | CARICKHOFF | 0.30 | $114.00 |
| May 17 07 | REVIEW BANKRUPTCY COURT ORDER AND RELATED DOCUMENTS | DAMELIN | 0.40 | $220.00 |
| May 17 07 | PARTICIPATE IN CONFERENCE CALL WITH HAHN & HESSEN ATTORNEYS AND FOLLOW-UP TELEPHONE CONFERENCE WITH J. MASELLA | DAMELIN | 0.40 | $220.00 |
| May 17 07 | CONFERENCE CALL WITH J. MCCAHEY AND OTHERS AT H&H | MASELLA, I | 0.30 | $165.00 |
| May 17 07 | TELEPHONE CALL FROM H. DAMELIN TO DISCUSS NEXT STEPS WITH REGARD TO INVESTIGATION | MASELLA, I | 0.20 | $110.00 |
| May 17 07 | TELEPHONE CALL WITH S. WRIGHT REGARDING NEXT STEPS | MASELLA, I | 0.10 | $55.00 |
| May 17 07 | REVIEW AND REVISE NEW CENTURY PROPOSED EXAMINER ORDER | WRIGHT | 0.60 | $252.00 |
| May 18 07 | TELECONFERENCE WITH R. KELBON AND S. WRIGHT REGARDING 2004 INVESTIGATION | FATELL | 0.30 | $172.50 |
| May 18 07 | TELECONFERENCE WITH J. MASELLA AND S. WRIGHT REGARDING DISCOVERY PROCESS | FATELL | 0.30 | $172.50 |
| May 18 07 | REVIEW PROPOSED EXAMINER ORDER, CUSTODIAN SUMMARY AND RINGTAIL FEE ESTIMATES-STATEMENT OF WORK | DAMELIN | 0.80 | $440.00 |
| May 18 07 | TELEPHONE CALL WITH S. WRIGHT | MASELLA, I | 0.20 | $110.00 |
| May 18 07 | TELEPHONE CALL WITH S. WRIGHT AND B.FATELL; | MASELLA, I | 0.30 | $165.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | REVIEW NOTES REGARDING SAME | | | |
| May 18 07 | FOLLOW UP TELEPHONE CALL FROM S. WRIGHT | MASELLA, I | 0.20 | $110.00 |
| May 18 07 | REVIEW E-MAIL CORRESPONDENCE | MASELLA, I | 0.30 | $165.00 |
| May 18 07 | ADDITIONAL TELEPHONE CALLS AND REVIEW OF E-MAIL TRAFFIC | MASELLA, I | 0.90 | $495.00 |
| May 18 07 | REVIEW BUDGET ESTIMATE FOR DOCUMENT | WRIGHT | 0.30 | $126.00 |
| May 18 07 | REVIEW AND REVISE EXAMINER PROPOSED ORDER | WRIGHT | 0.60 | $252.00 |
| May 18 07 | REVIEW AND RESPOND TO NUMEROUS COMMUNICATIONS REGARDING STATUS OF PROPOSED ORDERS AND 2004 MOTIONS | WRIGHT | 0.70 | $294.00 |
| May 21 07 | REVIEW AND MARK UP CONFIDENTIALITY AGREEMENT; E-MAILS WITH VARIOUS TEAM MEMBERS; REVIEW CORRESPONDENCE | MASELLA, I | 1.10 | $605.00 |
| May 21 07 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT WITH DEBTORS FOR PRODUCTION OF DOCUMENTS | WRIGHT | 0.60 | $252.00 |
| May 22 07 | TELECONFERENCE WITH H. DAMELIN REGARDING 2004 MOTION | FATELL | 0.20 | $115.00 |
| May 22 07 | TELECONFERENCE WITH M. POWER REGARDING STATUS OF VARIOUS LITIGATION ISSUES | FATELL | 0.30 | $172.50 |
| May 22 07 | TELECONFERENCE WITH J. MASELLA REGARDING 2004 EXAM | FATELL | 0.20 | $115.00 |
| May 22 07 | REVIEW DRAFT CONFIDENTIALITY AGREEMENT AND TELEPHONE CONFERENCE WITH J. MASELLA REGARDING THE AGREEMENT | DAMELIN | 0.50 | $275.00 |
| May 22 07 | TELEPHONE CALL WITH S. WRIGHT | MASELLA, I | 0.10 | $55.00 |
| May 22 07 | TELEPHONE CALL WITH H. DAMELIN | MASELLA, I | 0.20 | $110.00 |
| May 22 07 | TELEPHONE CALL WITH J. MCCAHEY | MASELLA, I | 0.10 | $55.00 |
| May 22 07 | REVIEW E-MAILS | MASELLA, I | 0.30 | $165.00 |
| May 22 07 | REVIEW, EDIT AND DISTRIBUTE CONFIDENTIALITY STIPULATION | MASELLA, I | 0.60 | $330.00 |
| May 22 07 | SEVERAL CALLS WITH M. ARNOTT AND J. MCCAHEY REGARDING THE 2004 ORDER AND THE CONFIDENTIALITY STIPULATION; REVIEW SAME; INTERNAL E-MAILS REGARDING ANALYSES OF CLAIMS | MASELLA, I | 1.20 | $660.00 |
| May 22 07 | REVIEW AND REVISE CONFIDENTIALITY ORDER WITH | WRIGHT | 0.80 | $336.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | DEBTOR AND 2004 ORDER | | | |
| May 23 07 | REVIEW E-MAIL CORRESPONDENCE REGARDING NEGOTIATIONS WITH DEBTOR REGARDING 2004 ORDER | FATELL | 0.30 | $172.50 |
| May 23 07 | REVIEW OF REVISED CONFIDENTIALITY AGREEMENT; REVIEW OF PROPOSED REVISIONS TO 2004 ORDER | DAMELIN | 0.70 | $385.00 |
| May 23 07 | ATTEND MEETING WITH DRS. A. CARRON, C. OKONGWU AND J. BALIBAN (N/E/R/A) REGARDING CLAIM RECOVERY PROCESS AND POTENTIAL APPROACHES | MASELLA, I | 2.50 | $1,375.00 |
| May 23 07 | TELEPHONE CALL TO A. MAYORKA | MASELLA, I | 0.10 | $55.00 |
| May 23 07 | E-MAILS TO AND FROM J. MCCAHEY REGARDING 2004 ORDER; MARK UP LANGUAGE OF ORDER; E-MAIL TO A. MAYORKA REGARDING 2004 ORDER; E-MAIL FROM A. MAYORKA REGARDING ORDER | MASELLA, I | 1.50 | $825.00 |
| May 23 07 | EDIT 2004 ORDER (AGAIN) TO REFLECT A. MAYORKA'S PROPOSED CHANGES; DISTRIBUTE SAME TO TEAM; DISTRIBUTE SAME TO H&H (J. MCCAHEY AND M. ARNOTT) | MASELLA, I | 0.60 | $330.00 |
| May 23 07 | REVIEW AND REVISE CONFIDENTIALITY ORDER WITH DEBTOR | WRIGHT | 0.40 | $168.00 |
| May 23 07 | REVIEW AND REVISE 2004 EXAMINATION PROPOSED ORDER | WRIGHT | 0.60 | $252.00 |
| May 24 07 | LITIGATION TEAM CALL TO REVIEW 2004 ORDER, DOCUMENT PRODUCTION | FATELL | 0.30 | $172.50 |
| May 24 07 | TELECONFERENCE WITH J. MASELLA WITH COMMENTS TO CONFIDENTIALITY AGREEMENT | FATELL | 0.10 | $57.50 |
| May 24 07 | REVIEW AND EDIT CONFIDENTIALITY AGREEMENT | FATELL | 0.30 | $172.50 |
| May 24 07 | TELECONFERENCE WITH M. INDELICATO REGARDING KPNG | FATELL | 0.10 | $57.50 |
| May 24 07 | TELECONFERENCE WITH M. INDELICATO REGARDING KPNG | FATELL | 0.10 | $57.50 |
| May 24 07 | E-MAIL REGARDING MEETING WITH DEBTORS REGARDING AUDIT COMMITTEE REPORT | FATELL | 0.10 | $57.50 |
| May 24 07 | PARTICIPATE IN CONFERENCE CALL WITH BLANK ROME ATTORNEYS | DAMELIN | 0.40 | $220.00 |
| May 24 07 | REVIEW OF LATEST VERSION OF 2004 ORDER AND RELATED CORRESPONDENCE | DAMELIN | 0.30 | $165.00 |
| May 24 07 | WORK REGARDING DOCUMENT PRODUCTION RELATED | DAMELIN | 0.80 | $440.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | ISSUES | | | |
| May 24 07 | CONFERENCE CALL WITH TEAM REGARDING VARIOUS ISSUES | MASELLA, I | 0.30 | $165.00 |
| May 24 07 | TELEPHONE CONFERENCE REGARDING STATUS AND DOCUMENT PRODUCTION STRATEGY | WRIGHT | 0.50 | $210.00 |
| May 25 07 | CONFERENCE CALL WITH HAHN & HESSEN ATTORNEYS | DAMELIN | 0.20 | $110.00 |
| May 25 07 | WORK REGARDING DOCUMENT PRODUCTION RELATED ISSUES | DAMELIN | 0.50 | $275.00 |
| May 25 07 | CONFERENCE CALL WITH M. ARNOTT, S. WRIGHT, AND H. DAMELIN REGARDING DOCUMENT REVIEW AND OTHER ISSUES; REVIEW E-MAILS; ADDITIONAL CALL WITH S. WRIGHT REGARDING DOCUMENT ISSUES | MASELLA, I | 0.60 | $330.00 |
| May 25 07 | TELEPHONE CONFERENCE WITH FTI CONSULTING REGARDING ASSET ANALYSIS AND DOCUMENT MANAGEMENT | WRIGHT | 0.40 | $168.00 |
| May 25 07 | TELEPHONE CONFERENCE WITH LITIGATION TEAM REGARDING AUDIT COMMITTEE PRESENTATION AND DOCUMENT PRODUCTION | WRIGHT | 0.30 | $126.00 |
| May 29 07 | REVIEW SEC FILINGS INCLUDING FEBRUARY, MARCH AND APRIL 2007 FORM 8K; JANUARY AND FEBRUARY 2007 FORM 4; MARCH 2006 FORM 10K AND NOVEMBER 2006 FORM 10Q | DAMELIN | 1.20 | $660.00 |
| May 29 07 | TELEPHONE CALL FROM J. MCCAHEY REGARDING MEETING | MASELLA, I | 0.10 | $55.00 |
| May 29 07 | TELEPHONE CALL WITH S. WRIGHT REGARDING MEETING | MASELLA, I | 0.10 | $55.00 |
| May 29 07 | E-MAILS AND BRIEF CONVERSATIONS WITH B. FATELL AND J. BERNSTEIN REGARDING ORGANIZATIONAL AND SCHEDULING MATTERS | MASELLA, I | 0.20 | $110.00 |
| May 29 07 | REVIEW DRAFT AGREEMENT AND E-MAIL TO ALL HANDS (BR AND H&H) ADVISING OF PRELIMINARY COMMENTS | MASELLA, I | 1.20 | $660.00 |
| May 29 07 | PREPARE FOR MEETING TOMORROW MORNING | MASELLA, I | 0.80 | $440.00 |
| May 29 07 | TELEPHONE CALL WITH S. WRIGHT REGARDING TOMORROW'S MEETING | MASELLA, I | 0.10 | $55.00 |
| May 29 07 | REVIEW DOCUMENTS AND PREPARE FOR MEETING WITH DEBTORS' COUNSEL | BERNSTEIN | 1.50 | $1,102.50 |
| May 29 07 | REVIEW JDA FROM DEBTOR'S COUNSEL | WRIGHT | 0.60 | $252.00 |
| May 30 07 | REVIEW PROPOSED DRAFTS OF COMMON INTEREST | DAMELIN | 0.60 | $330.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | AGREEMENT | | | |
| May 30 07 | REVIEW OF SEC DOCUMENT REQUEST AND RELATED DOCUMENTS | DAMELIN | 0.50 | $275.00 |
| May 30 07 | REVIEW AND ANALYSIS OF DEBTORS' DOCUMENT INDEX | DAMELIN | 0.40 | $220.00 |
| May 30 07 | ATTEND MEETING WITH COUNSEL TO THE AUDIT COMMITTEE TO REVIEW THE FINDINGS OF ITS INVESTIGATION | MASELLA, I | 4.20 | $2,310.00 |
| May 30 07 | REVIEW SLIDE DECK PREPARED BY THE AUDIT COMMITTEE | MASELLA, I | 1.30 | $715.00 |
| May 30 07 | TELEPHONE CALLS AND E-MAILS TO AND FROM H. DAMELIN, S. WRIGHT, AND H. MCCAHEY | MASELLA, I | 0.80 | $440.00 |
| May 30 07 | ATTEND MEETING AT HELLER EHRMAN WITH ALL COUNSEL FOR PRESENTATION BY AUDIT COMMITTEE COUNSEL | BERNSTEIN | 4.30 | $3,160.50 |
| May 30 07 | REVIEW CONFIDENTIALITY AGREEMENT AND DOCUMENTS PROVIDED BY HELLER EHRMAN | BERNSTEIN | 1.50 | $1,102.50 |
| May 31 07 | INTERNAL TEAM MEETING TO REVIEW GENERALLY AUDIT COMMITTEE REPORT | FATELL | 1.00 | $575.00 |
| May 31 07 | WEEKLY TEAM MEETING WITH WHITE COLLAR TEAM - HAHN HESSEN LITIGATION REGARDING 2004 EXAM | FATELL | 0.40 | $230.00 |
| May 31 07 | FOLLOW-UP CALL WITH J. BERNSTEIN AND J. MASELLA REGARDING DOCUMENT PRODUCTION | FATELL | 0.20 | $115.00 |
| May 31 07 | E-MAILS REGARDING MEETING WITH WHITE COLLAR TEAM FOR REVIEW OF AUDIT COMMITTEE REPORT | FATELL | 0.10 | $57.50 |
| May 31 07 | PARTICIPATE IN DEBRIEFING TO INVESTIGATION TEAM | KELBON | 1.00 | $525.00 |
| May 31 07 | CONFERENCE CALL WITH BLANK ROME ATTORNEYS, J. MASELLA, J. BERNSTEIN, B. FATELL, S. WRIGHT TO DISCUSS FOLLOW-UP FROM 5/30 MEETING WITH DEBTORS' COUNSEL | DAMELIN | 1.00 | $550.00 |
| May 31 07 | CONFERENCE CALL WITH HAHN AND HESSEN ATTORNEYS | DAMELIN | 0.50 | $275.00 |
| May 31 07 | CONFERENCE CALL WITH J. BERNSTEIN, B. FATELL, R. KELBON, S. WRIGHT AND H. DAMELIN REGARDING 2004 ISSUES | MASELLA, I | 1.00 | $550.00 |
| May 31 07 | CONFERENCE CALL WITH B. FATELL, S. WRIGHT, H. DAMELIN, J. BERNSTEIN, M. INDELICATO AND J. MCCAHEY REGARDING 2004 ISSUES, CONFIDENTIALITY AGREEMENT AND NEXT STEPS | MASELLA, I | 0.40 | $220.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 31 07 | CONFERENCE CALL WITH B. FATELL AND J. BERNSTEIN REGARDING OPEN ISSUES | MASELLA, I | 0.20 | $110.00 |
| May 31 07 | TELEPHONE CALL WITH J. BERNSTEIN REGARDING MATTER | MASELLA, I | 0.10 | $55.00 |
| May 31 07 | PREPARE MEMORANDUM TO FILE ANALYZING, AMONG OTHER THINGS, INFORMATION LEARNED DURING THE MAY 30, 2007 MEETING WITH COUNSEL FOR THE AUDIT COMMITTEE | MASELLA, I | 3.70 | $2,035.00 |
| May 31 07 | TELEPHONE CONFERENCE CALL WITH BLANK ROME TEAM TO PLAN STRATEGY AND REVIEW HELLER EHRMAN REPORT | BERNSTEIN | 0.50 | $367.50 |
| May 31 07 | TELEPHONE CONFERENCE CALL AND WEEKLY MEETING WITH HAHN & HESSEN TO PLAN STRATEGY | BERNSTEIN | 0.40 | $294.00 |
| May 31 07 | TELEPHONE CALL WITH BLANK ROME TEAM MEETING TO FOLLOW UPON HAHN & HESSEN CALL | BERNSTEIN | 0.20 | $147.00 |
| May 31 07 | REVIEW AND REVISE MEMO REGARDING HELLER EHRMAN PRESENTATION AND AMALGAMATE WITH JB MEMO REGARDING SAME | BERNSTEIN | 0.90 | $661.50 |
| May 31 07 | TELEPHONE CONFERENCE WITH BANKRUPTCY AND LITIGATION COUNSEL REGARDING FINDINGS BY DEBTOR'S AUDIT COMMITTEE | WRIGHT | 1.00 | $420.00 |
| May 31 07 | TELEPHONE CONFERENCE WITH LITIGATION COUNSEL REGARDING STRATEGY FOR 2004 EXAMINATIONS | WRIGHT | 0.50 | $210.00 |
| May 31 07 | TELEPHONE CONFERENCE WITH D. VENTRICELLI AT FTI CONSULTING REGARDING DOCUMENT PRODUCTION AND REVIEW | WRIGHT | 0.30 | $126.00 |

PROJECT CODE TOTALS  16                TOTAL VALUE:  $51,473.50     95.10

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|

PROJECT CODE: 17

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 04 07 | TELEPHONIC HEARING WITH JUDGE CAREY REGARDING STATUS OF MOTION TO CONTINUE HEARING REGARDING EMPLOYEE INCENTIVES AND TEMPORARY RESTRAINING ORDER | FATELL | 0.80 | $460.00 |
| May 04 07 | TELECONFERENCE WITH R. KELBON REGARDING HEARING | FATELL | 0.20 | $115.00 |
| May 04 07 | TELECONFERENCE WITH B. KEACH AND M. INDELICATO REGARDING ISSUES FOR HEARING | FATELL | 0.40 | $230.00 |
| May 04 07 | TELECONFERENCE WITH R. KELBON TO REVIEW HEARING AGENDA AND RELATED MATTERS | FATELL | 0.30 | $172.50 |
| May 04 07 | TELECONFERENCE WITH B. STEARN REGARDING HEARING REGARDING PLAN BENEFICIARIES MOTION AND DEBTORS' POSITION | FATELL | 0.20 | $115.00 |
| May 04 07 | ASSIST R. KELBON IN PREPARING FOR DIP FINANCING HEARING; E-MAIL EXCHANGES WITH T. MOODY AND J. BOWERS | SENESE | 0.30 | $67.50 |
| May 04 07 | ARRANGE TELEPHONIC APPEARANCES WITH COURTCALL FOR B. FATELL AND CO-COUNSEL FOR THE 5/4/07 HEARING REGARDING TRUSTEE'S MOTION TO CONTINUE HEARING REGARDING DEBTORS' INCENTIVE PLANS | MOODY | 0.30 | $60.00 |
| May 06 07 | REVIEW ALL CASES CITED BY PLAN BENEFICIARIES, REPLY BRIEF, UST OBJECTION, COMMITTEE OBJECTION AND LAW REVIEW ARTICLE AND NOTES IN FILE TO PREPARE FOR HEARING | FATELL | 4.60 | $2,645.00 |
| May 06 07 | FURTHER REVIEW CASES AND PREPARE ARGUMENT FOR HEARING REGARDING PLAN BENEFICIARY COMMITTEE | FATELL | 3.70 | $2,127.50 |
| May 07 07 | PREPARE FOR HEARING REGARDING OBJECTIONS TO PLAN BENEFICIARY COMMITTEE | FATELL | 1.40 | $805.00 |
| May 07 07 | ATTEND OMNIBUS HEARING REGARDING SALE AND RETENTION AND OTHER MATTERS | FATELL | 2.50 | $1,437.50 |
| May 07 07 | FURTHER ATTENDANCE AT OMNIBUS HEARING REGARDING INCENTIVE PLAN AND OBJECTION TO MOTION TO APPOINT PLAN BENEFICIARY COMMITTEE | FATELL | 5.80 | $3,335.00 |
| May 07 07 | ATTEND HEARING FOR OMNIBUS MATTERS IN MORNING | KELBON | 2.50 | $1,312.50 |
| May 07 07 | WORK AND STRATEGIZE WITH TEAM DURING LUNCH BREAK | KELBON | 1.80 | $945.00 |
| May 07 07 | ATTEND HEARING IN AFTERNOON REGARDING OMNIBUS MATTERS | KELBON | 5.50 | $2,887.50 |
| May 07 07 | PREPARE FOR HEARING REGARDING OCB | KELBON | 0.30 | $157.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 07 07 | PREPARE FOR HEARING REGARDING DIP FINANCING AND REVIEW CHO E-MAIL | KELBON | 0.30 | $157.50 |
| May 08 07 | UPDATE ISSUES WITH B. FATELL REGARDING UPCOMING HEARINGS | KELBON | 0.30 | $157.50 |
| May 14 07 | FINALIZE MAY 15, 2007 HEARING NOTEBOOK FOR D. CARICKHOFF | MOODY | 0.60 | $120.00 |
| May 15 07 | MEETING WITH HAHN HESSEN TO STRATEGIZE BEFORE TRUSTEE MOTION HEARING | KELBON | 0.30 | $157.50 |
| May 15 07 | ATTEND HEARING REGARDING TRUSTEE MOTION AND HEARING REGARDING MISCELLANEOUS ASSET SALES PROCEDURES | KELBON | 3.00 | $1,575.00 |
| May 15 07 | FINAL PREPARATION FOR TODAY'S HEARING | SENESE | 0.10 | $22.50 |
| May 15 07 | PREPARE FOR AND ATTEND HEARING REGARDING US TRUSTEE'S MOTION TO APPOINT A TRUSTEE OR, IN THE ALTERNATIVE, AN EXAMINER (INCLUDES REVIEW OF US TRUSTEE'S EXHIBIT BINDERS AND STRATEGY MEETINGS WITH CO-COUNSEL) | CARICKHOFF | 8.00 | $3,040.00 |
| May 17 07 | REVIEW AMENDED AGENDA FOR MAY 18, 2007 HEARING | CARICKHOFF | 0.20 | $76.00 |
| May 18 07 | REVIEW AMENDED AGENDA FOR MAY 18, 2007 HEARING | FATELL | 0.10 | $57.50 |
| May 18 07 | SUMMARIZING MULTIPLE OBJECTIONS TO DEBTORS' MOTION FOR SALE OF LOAN SERVICING BUSINESS, IN PREPARATION FOR HEARING | OULAVONG | 6.10 | $1,982.50 |
| May 19 07 | CONTINUED WORK REGARDING SUMMARIZING OBJECTIONS TO DEBTORS' MOTION FOR SALE OF LOAN SERVICING BUSINESS, IN PREPARATION FOR HEARING | OULAVONG | 3.50 | $1,137.50 |
| May 21 07 | REVIEW AMENDED AGENDA AND NEWLY FILED PLEADINGS TO PREPARE FOR HEARING | FATELL | 1.30 | $747.50 |
| May 21 07 | ATTEND OMNIBUS HEARING REGARDING CARRINGTON SALE, DISPUTED EXAMINER ORDERS; FORECLOSURE PROCEDURES | FATELL | 6.20 | $3,565.00 |
| May 21 07 | ATTEND HEARING REGARDING SURETY BOND AND APPROVAL OF BOND SAFEGUARD; MEETING WITH B. LOGAN AND CSFB BEFORE HEARING; REVIEW REVISED FORM OF ORDER | KELBON | 1.00 | $525.00 |
| May 21 07 | PREPARATION FOR MAY 21, 2007 HEARING; DOWNLOAD AND CIRCULATE NEW PLEADINGS TO GROUP | MOODY | 3.50 | $700.00 |
| May 23 07 | CONFERENCE WITH HAHN HESSEN AND B. FATELL REGARDING AGENDA | KELBON | 0.70 | $367.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 25 07 | REVIEW AGENDA FOR MAY 30, 2007 MEETING | FATELL | 0.10 | $57.50 |
| May 29 07 | PREPARE FOR MAY 30, 2007 HEARING | CARICKHOFF | 1.50 | $570.00 |
| May 30 07 | FINALIZE MAY 30, 2007 HEARING NOTEBOOK | MOODY | 2.50 | $500.00 |
| May 30 07 | REVIEW AMENDED AGENDA AND PREPARE FOR HEARING (3.9); ATTEND HEARING (2.8) | CARICKHOFF | 6.70 | $2,546.00 |

PROJECT CODE TOTALS  17                     TOTAL VALUE:   $34,934.50       76.60

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  2 | | | | |
| May 01 07 | REVIEW E-MAIL MEMOS FROM R. KELBON REGARDING CONCERNS WITH ORDINARY COURSE PROFESSIONAL MOTION | FATELL | 0.30 | $172.50 |
| May 01 07 | TELEPHONE CALL WITH R. KELBON REGARDING ORDINARY COURSE PROFESSIONALS | FATELL | 0.20 | $115.00 |
| May 01 07 | E-MAIL TO B. LOGAN REGARDING OCP MOTION | KELBON | 0.10 | $52.50 |
| May 01 07 | E-MAIL TO R. GREENSPAN, T. DRAGELIN AND S. STAR REGARDING OCP STATUS | KELBON | 0.20 | $105.00 |
| May 01 07 | WORK REGARDING OCP OBJECTION | KELBON | 0.50 | $262.50 |
| May 01 07 | GUIDANCE TO R. CAVALIERE REGARDING OCP OBJECTION | KELBON | 0.30 | $157.50 |
| May 01 07 | CONFERENCE WITH M. MERCHANT REGARDING OCP OBJECTION | KELBON | 0.20 | $105.00 |
| May 01 07 | E-MAIL TO AND FROM B. FATELL REGARDING OCP | KELBON | 0.10 | $52.50 |
| May 01 07 | E-MAILS FROM M. INDELICATO AND R. GREENSPAN REGARDING OCP | KELBON | 0.10 | $52.50 |
| May 01 07 | GUIDANCE TO R. CAVALIERE REGARDING OBJECTIONS | KELBON | 0.20 | $105.00 |
| May 01 07 | CONFERENCE WITH L. SILBERSTEIN ABOUT OCP MOTION | KELBON | 0.20 | $105.00 |
| May 01 07 | DRAFT, REVIEW AND REVISE LIMITED OBJECTION TO OCP MOTION (4.6); E-MAIL TO B. FATELL AND R. KELBON REGARDING FIRST DRAFT OF OBJECTION (.1) | CAVALIERE | 4.70 | $1,903.50 |
| May 01 07 | VARIOUS E-MAILS FROM/TO R. KELBON REGARDING ORDINARY COURSE OF BUSINESS PROFESSIONALS' MOTION (.5); REVIEW MOTION AND EXHIBITS IN FURTHERANCE OF LIMITED OBJECTION (.7); REVIEW E-MAILS FROM CO-COUNSEL AND DEBTORS' COUNSEL CONCERNING THE OCP MOTION (.6 ); REVIEW PLEADINGS FILED IN CASE IN FURTHERANCE OF BACKGROUND FOR LIMITED OBJECTION (1.7); RESEARCH MORTGAGE LENDERS DOCKET AND ORDINARY COURSE PROFESSIONALS MOTION AND TREATMENT OF PROFESSIONALS THEREIN (.7); DRAFT CHART REGARDING RESULTS OF FINDINGS REGARDING COMPENSATION IN MLN CASE VERSUS NEW CENTURY CASE REGARDING ISSUE OF OCP'S (.8) | CAVALIERE | 5.00 | $2,025.00 |
| May 02 07 | REVIEW E-MAIL FROM M. MERCHANT REGARDING OCP | KELBON | 0.10 | $52.50 |
| May 02 07 | GUIDANCE REGARDING OCP OBJECTION AND ISSUES WITH R. CAVALIERE | KELBON | 0.50 | $262.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 02 07 | MULTIPLE E-MAIL CORRESPONDENCE WITH M. MERCHANT AND OTHERS REGARDING ORDINARY COURSE PROFESSIONALS MOTION (.3); REVIEW LIMITED OBJECTION (.2) | CAVALIERE | 0.50 | $202.50 |
| May 03 07 | MEETING WITH R. KELBON REGARDING ORDINARY COURSE PROFESSIONALS | FATELL | 0.40 | $230.00 |
| May 03 07 | REVIEW AND COORDINATE FILING RETENTION APPLICATIONS FOR COMMITTEE PROFESSIONALS | FATELL | 0.70 | $402.50 |
| May 03 07 | TELEPHONE WITH FTI ON OBJECTION TO EMPLOYMENT OF PROFESSIONALS | SHAPIRO | 0.30 | $168.00 |
| May 03 07 | COMMENTS TO OCP RESPONSE | PATELLA | 0.80 | $324.00 |
| May 03 07 | TELECONFERENCES WITH R. KELBON AND R. CAVALIERE REGARDING COMMITTEE OBJECTIONS TO DEBTORS' MOTION TO RETAIN ORDINARY COURSE PROFESSIONALS AND NEGOTIATIONS TO RESOLVE THE SAME | CARICKHOFF | 0.30 | $114.00 |
| May 03 07 | REVIEW AND REVISE LIMITED OBJECTION TO ORDINARY COURSE PROFESSIONALS MOTION (2.2); E-MAILS AND CONFERENCE CALLS WITH R. KELBON REGARDING SAME (.4); PHONE CALL WITH R. KELBON AND FTI REPRESENTATIVE REGARDING NATURE OF LOANS SUBJECT TO MOTION (.4) | CAVALIERE | 3.00 | $1,215.00 |
| May 03 07 | CONFERENCE CALL WITH R. KELBON, M. MERCHANT, M. POWER AND VARIOUS REPRESENTATIVES FROM DEBTORS CONCERNING THE ORDINARY COURSE PROFESSIONALS' MOTION (1.0); REVIEW, REVISE AND FINALIZE OBJECTIONS (2.2); REVIEW VARIOUS E-MAILS FROM M. MERCHANT AND M. COLLINS REGARDING VARIOUS ISSUES AND CLARIFICATIONS (.4); DETAILED E-MAIL TO R. KELBON REGARDING SUMMARY OF VARIOUS AGREEMENTS AND OPEN POINTS CONCERNING MOTION (.7); TELEPHONE CALL WITH R. KELBON REGARDING NEED FOR LIST OF OPEN AND CLOSED ISSUES (.2) ; REVIEW E-MAIL FROM R. KELBON TO M. MERCHANT AND M. COLLINS CONCERNING SUMMARY OF CLOSED AND OPEN ISSUES (.3); CONFERENCE CALLS AND E-MAILS WITH D. CARICKHOFF REGARDING POSSIBLE NEED FOR FILING (.3) | CAVALIERE | 5.10 | $2,065.50 |
| May 03 07 | DRAFT MEMO TO COMMITTEE REGARDING SUMMARY OF COMMITTEE'S POSITION WITH RESPECT TO THE ORDINARY COURSE PROFESSIONALS MOTION (1.2); REVIEW AND REVISE SAME (.3) | CAVALIERE | 1.50 | $607.50 |
| May 04 07 | TELECONFERENCE WITH R. KELBON REGARDING ORDINARY COURSE PROFESSIONALS | FATELL | 0.20 | $115.00 |
| May 04 07 | REVIEW FTI CONSULTING, HAHN & HESSEN AND BLANK | FATELL | 2.00 | $1,150.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF

Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | ROME RETENTION APPLICATIONS, COORDINATE WITH J. SCHWARTZ AND S. ABAR AND COMMITTEE CHAIRS TO FINALIZE, OBTAIN SIGNATURES AND COORDINATE FILING | | | |
| May 04 07 | REVIEW AND PREPARE PAPERS FOR FILING OF RETENTION APPLICATIONS FOR BLANK ROME, FTI AND HAHN & HESSEN; DISCUSSIONS WITH B. FATELL REGARDING SAME | MOODY | 0.60 | $120.00 |
| May 04 07 | PREPARE AND REVISE PAPERS FOR FTI RETENTION APPLICATION | MOODY | 0.80 | $160.00 |
| May 04 07 | PREPARE AND REVISE PAPERS FOR HAHN & HESSEN'S RETENTION APPLICATION | MOODY | 0.80 | $160.00 |
| May 06 07 | REVIEW AND RESPOND TO E-MAIL OF R. KELBON REGARDING REVIEW OF EXHIBIT "A" TO THE ORDER (.2); REVIEW ORDER (.2) | CAVALIERE | 0.40 | $162.00 |
| May 09 07 | SCAN, E-FILE, PREPARE AND FINALIZE SERVICE OF OBJECTION TO RETENTION APPLICATION OF COMPENSATION DESIGN GROUP (.6); CIRCULATE COPY OF SAME TO GROUP (.1) | MOODY | 0.70 | $140.00 |
| May 09 07 | REVIEW AND REVISE OBJECTION TO DEBTORS' APPLICATION TO RETAIN COMPENSATION DESIGN GROUP, INC. | CARICKHOFF | 1.40 | $532.00 |
| May 14 07 | CONFERENCE WITH B. FATELL REGARDING ISSUES FOR TRUSTEE'S HEARING AND CONFERENCE WITH T. INDELICATO | KELBON | 0.30 | $157.50 |
| May 21 07 | E-MAIL CORRESPONDENCE WITH UST REGARDING RETENTION APPLICATIONS | FATELL | 0.10 | $57.50 |
| May 23 07 | TELECONFERENCE WITH FTI REGARDING RETENTION APPLICATION | FATELL | 0.30 | $172.50 |
| May 23 07 | E-MAIL TO B. FATELL ATTACHING FTI RETENTION APPLICATION | MOODY | 0.10 | $20.00 |
| May 23 07 | RETRIEVE ADDITIONAL EXHIBITS AND ATTACHMENTS PERTAINING TO DEBTORS' APPLICATIONS FOR EMPLOYMENT OF CERTAIN COUNSEL | OULAVONG | 0.90 | $292.50 |
| May 23 07 | REVIEW, ANALYZE AND DRAFT SUMMARY OF APPLICATIONS TO RETAIN COUNSEL | OULAVONG | 3.80 | $1,235.00 |
| May 23 07 | TELEPHONE CONFERENCES WITH B. FATELL AND R. KELBON; RETRIEVAL OF RETENTION APPLICATIONS FOR REVIEW AND SUMMARY | OULAVONG | 1.30 | $422.50 |
| May 23 07 | CONFERENCE WITH M. OULAVONG REGARDING REVIEW OF | CAVALIERE | 3.30 | $1,336.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | RETENTION APPLICATIONS OF FOUR SEPARATE ADVISORS AND/OR ACCOUNTANTS; REVIEW APPLICATIONS AND DRAFT SUMMARY OF SAME | | | |
| May 24 07 | REVIEW FTI RETENTION PAPERS, PROPOSAL TO COMMITTEE AND E-MAILS BETWEEN R. GREENSPAN AND J. MCMAHON | FATELL | 0.50 | $287.50 |
| May 24 07 | TELECONFERENCE WITH S. STAR AND T. DRAGELIN REGARDING OBJECTIONS | FATELL | 0.30 | $172.50 |
| May 24 07 | REVIEW RLF AMENDED RETENTION DISCLOSURE | FATELL | 0.20 | $115.00 |
| May 24 07 | REVIEW REVISIONS TO FTI RETENTION PAPERS (.2); TELECONFERENCE WITH S. STAR REGARDING REVISIONS TO RETENTION APPLICATION (.2) | FATELL | 0.40 | $230.00 |
| May 24 07 | TELECONFERENCE WITH S. STAR REGARDING FTI RETENTION AND REVISIONS TO AFFIDAVIT | FATELL | 0.10 | $57.50 |
| May 24 07 | TELECONFERENCE WITH J. MCMAHON AND S. STAR REGARDING RETENTION APPLICATIONS | FATELL | 0.40 | $230.00 |
| May 24 07 | REVIEW AND ANALYZE DEBTOR'S PENDING APPLICATIONS TO RETAIN VARIOUS PROFESSIONALS (5.5); GUIDANCE TO R. CAVALIERE REGARDING OBJECTION TO ICP CONSULTING (.4); REVIEW AND REVISE OBJECTION TO ICP CONSULTING (.8); GUIDANCE TO M. OULAVONG REGARDING OMNIBUS OBJECTION TO RETENTION OF COUNSEL (.8) | CARICKHOFF | 7.50 | $2,850.00 |
| May 24 07 | CONTINUED WORK REGARDING OBJECTION TO RETENTION APPLICATIONS, INCLUDING DRAFTING PORTION IN RESPONSE TO APPLICATION FOR RETENTION OF SKADDEN, ARPS AND CONFLICT ISSUES, AND TELECONFERENCES WITH D. CARICKHOFF | OULAVONG | 1.30 | $422.50 |
| May 24 07 | FINALIZE MEMORANDUM TO R. KELBON WITH SUMMARY OF DEBTORS' APPLICATIONS FOR RETENTION OF COUNSEL | OULAVONG | 2.10 | $682.50 |
| May 24 07 | WORK REGARDING REVIEWING AND SUMMARIZING OF ADDITIONAL APPLICATIONS FOR RETENTION OF COUNSEL, FOR PURPOSES OF DRAFTING OBJECTION | OULAVONG | 2.50 | $812.50 |
| May 24 07 | PREPARE CHART FOR INSERTION INTO OBJECTION TO APPLICATIONS FOR RETENTION OF COUNSEL | OULAVONG | 1.90 | $617.50 |
| May 24 07 | REVIEW AND REVISE MEMO CONCERNING SUMMARY OF FINANCIAL ADVISORS/ACCOUNTANTS | CAVALIERE | 2.80 | $1,134.00 |
| May 25 07 | REVIEW E-MAILS REGARDING OBJECTIONS TO PROFESSIONAL RETENTIONS BY DEBTOR | FATELL | 0.20 | $115.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 25 07 | DRAFT OMNIBUS OBJECTIONS TO DEBTORS' PENDING APPLICATIONS TO RETAIN SPECIAL COUNSEL (7.0); REVIEW AND RESPOND TO E-MAILS REGARDING SAME (.3) | CARICKHOFF | 7.30 | $2,774.00 |
| May 25 07 | REVIEW VARIOUS OBJECTIONS TO RETENTION APPLICATIONS | CAVALIERE | 0.60 | $243.00 |
| May 29 07 | TELEPHONE CALLS WITH S. STAR AND J. MCMAHON TO NEGOTIATE CHANGES TO RETENTION ORDER | FATELL | 0.30 | $172.50 |
| May 29 07 | REVIEW CASE PROVIDED BY J. MCMAHON | FATELL | 0.20 | $115.00 |
| May 29 07 | TELEPHONE CALL FROM T. MOODY; SUBSEQUENT TELEPHONE CALL TO D. CARICKHOFF; REVIEW, FORMAT AND E-FILE SUPPLEMENT AFFIDAVIT OF S. STAR IN SUPPORT OF FTI CONSULTING'S RETENTION APPLICATION; PREPARE FOR SERVICE OF SAME UPON ALL PARTIES LISTED REGARDING THE 2002 SERVICE LIST; DRAFT CERTIFICATE OF SERVICE WITH RESPECT TO SAME | SENESE | 0.80 | $180.00 |
| May 29 07 | REVIEW S. STAR SUPPLEMENTAL DISCLOSURE STATEMENT AND REVISED FORM OF ORDER APPROVING FTI RETENTION | CARICKHOFF | 0.40 | $152.00 |
| May 30 07 | SCAN AND E-FILE SUPPLEMENTAL AFFIDAVIT OF J. SCHWARTZ IN SUPPORT OF HAHN & HESSEN'S FEE APPLICATION | MOODY | 0.20 | $40.00 |
| May 30 07 | SERVE AMENDED AFFIDAVIT OF J. SCHWARTZ TO HAHN & HESSEN RETENTION APPLICATION; FINALIZE AFFIDAVIT OF SERVICE FOR SAME | MOODY | 0.50 | $100.00 |
| May 30 07 | REVIEW SUPPLEMENTAL AFFIDAVIT OF J. SCHWARTZ IN SUPPORT OF HAHN & HESSEN RETENTION AND E-MAIL J. MCMAHON REGARDING SAME | CARICKHOFF | 0.30 | $114.00 |
| May 31 07 | SCAN/REVIEW OCP AFFIDAVITS | FATELL | 0.20 | $115.00 |
| May 31 07 | SCAN/REVIEW FEE APPLICATION OF RLF | FATELL | 0.10 | $57.50 |

PROJECT CODE TOTALS  2          TOTAL VALUE:  $28,880.00      73.40

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  20 | | | | |
| May 02 07 | RETURN TRAVEL TO PHILADELPHIA (NON-WORKING) - 1/2 TIME | FATELL | 1.00 | $575.00 |
| May 16 07 | TRAVEL TO PHILADELPHIA | KELBON | 1.50 | $787.50 |
| May 17 07 | TRAVEL TO NEW YORK CITY FOR AUCTION (1/2 TIME - NON-WORKING) | FATELL | 1.50 | $862.50 |
| May 17 07 | RETURN TO PHILADELPHIA (1/2 TIME - NON-WORKING) | FATELL | 1.50 | $862.50 |
| May 18 07 | RETURN TRAVEL TO PHILADELPHIA FROM NEW YORK CITY (NON-WORKING) | FATELL | 1.50 | $862.50 |
| May 30 07 | RETURN TRAVEL TO PHILADELPHIA (NON-WORKING - BILL 1/2 TIME) | FATELL | 1.00 | $575.00 |

PROJECT CODE TOTALS  20                 TOTAL VALUE:    $4,525.00       8.00

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  3 | | | | |
| May 04 07 | REVIEW OBJECTION TO ASSUMPTION OF LEASE FILED BY PREMIER PRINT | FATELL | 0.10 | $57.50 |
| May 23 07 | REVIEW NOTICES OF LEASE REJECTIONS | FATELL | 0.20 | $115.00 |

PROJECT CODE TOTALS  3              TOTAL VALUE:      $172.50      0.30

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 4 | | | | |
| May 02 07 | TELEPHONE CALL WITH R. KELBON REGARDING STATUS AND SCHEDULING OF CONFERENCE CALL WITH DEBTORS (.3); CONDUCT RESEARCH REGARDING POSITIVE SOFTWARE MATTER (1.2); REVIEW AND REVISE LIMITED OBJECTION (2.4) | CAVALIERE | 3.90 | $1,579.50 |
| May 09 07 | REVIEW DEBTORS MEMORANDUM IN OPPOSITION TO DB STRUCTURED PRODUCTS' MOTION FOR PRELIMINARY INJUNCTION | FATELL | 0.40 | $230.00 |
| May 23 07 | REVIEW UBS ANSWERING BRIEF | FATELL | 0.40 | $230.00 |
| May 24 07 | TELECONFERENCE WITH J. DRAGELIN REGARDING UBS LOANS | FATELL | 0.40 | $230.00 |
| May 24 07 | TELECONFERENCE WITH B. LOGAN REGARDING UBS LOAN ANALYSIS | FATELL | 0.40 | $230.00 |
| May 24 07 | REVIEW ALL PLEADINGS REGARDING ADVERSARY ACTION AND DRAFT SETTLEMENT TERM SHEET | FATELL | 3.20 | $1,840.00 |
| May 25 07 | TELEPHONE CONFERENCE WITH DEBTOR'S COUNSEL AND R. CHESLEY REGARDING UBS LOAN SALES | FATELL | 0.60 | $345.00 |
| May 25 07 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING UBS CLAIMS, LITIGATION AND DISCOVERY | FATELL | 0.70 | $402.50 |
| May 25 07 | REVIEW AND REVISE CHANGES TO UBS TERM SHEET | FATELL | 0.30 | $172.50 |
| May 30 07 | E-MAILS REGARDING UBS TERM SHEET | FATELL | 0.10 | $57.50 |
| May 31 07 | REVIEW E-MAIL CORRESPONDENCE REGARDING UBS NEGOTIATIONS | FATELL | 0.10 | $57.50 |
| May 31 07 | E-MAILS REGARDING UBS TERM SHEET AND DELIVERABLES | FATELL | 0.20 | $115.00 |
| PROJECT CODE TOTALS 4 | TOTAL VALUE: | $5,489.50 | 10.70 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 5 | | | | |
| May 01 07 | ATTEND CONFERENCE CALL WITH COMMITTEE ONLY | KELBON | 1.80 | $945.00 |
| May 02 07 | TRAVEL TO AND FROM NEW YORK AND WORK REGARDING OBJECTION TO PLAN BENEFICIARY MOTION; REVIEW DOCUMENTS RELATED TO SALE AND DISCUSS STRATEGY WITH J. SHAPIRO | FATELL | 1.80 | $1,035.00 |
| May 03 07 | TELECONFERENCE WITH M. INDELICATO AND B. KEACH REGARDING PLAN BENEFICIARIES MOTION AND PLANS FOR HEARING | FATELL | 0.40 | $230.00 |
| May 03 07 | FURTHER DRAFT OBJECTION TO MOTION FOR COMMITTEE OF PLAN BENEFICIARIES | FATELL | 3.20 | $1,840.00 |
| May 03 07 | TELECONFERENCE WITH M. INDELICATO REGARDING PROPOSED STIPULATION OF FACTS REGARDING PLAN BENEFICIARY COMMITTEE | FATELL | 0.30 | $172.50 |
| May 03 07 | E-MAIL TO COMMITTEE MEMBERS REGARDING 341 MEETING | FATELL | 0.10 | $57.50 |
| May 03 07 | TELECONFERENCE WITH M. INDELICATO REGARDING OBJECTION TO BENEFICIARY MOTION FOR COMMITTEE | FATELL | 0.20 | $115.00 |
| May 03 07 | ASSIST WITH PREPARATION OF COMMITTEE'S RESPONSE TO PLAN BENEFICIARIES MOTION | MOODY | 0.50 | $100.00 |
| May 03 07 | SCAN, E-FILE, PREPARE AND FINALIZE SERVICE REGARDING RESPONSE TO PLAN BENEFICIARIES MOTION | MOODY | 1.00 | $200.00 |
| May 04 07 | TELECONFERENCE WITH M. OULAVONG REGARDING RESEARCH REGARDING ADDITIONAL CREDITORS COMMITTEES | FATELL | 0.30 | $172.50 |
| May 04 07 | TELECONFERENCE WITH J. HUSTON REGARDING REPLY BRIEF FROM PLAN BENEFICIARIES | FATELL | 0.20 | $115.00 |
| May 04 07 | READ AND REVIEW PLAN BENEFICIARIES' MOTION FOR APPOINTMENT OF ADDITIONAL COMMITTEE; RESPONSE OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS; REPLY OF PLAN BENEFICIARIES | OULAVONG | 1.50 | $487.50 |
| May 04 07 | RETRIEVE AND REVIEW CASES CITED BY PARTIES IN PAPERS REGARDING PLAN BENEFICIARIES' MOTION FOR APPOINTMENT OF ADDITIONAL COMMITTEE | OULAVONG | 2.40 | $780.00 |
| May 04 07 | TELEPHONE CONFERENCES WITH B. FATELL, REGARDING RESEARCH REGARDING APPOINTMENT OF ADDITIONAL COMMITTEE | OULAVONG | 0.20 | $65.00 |
| May 05 07 | REVIEW AND ANALYZE CASE LAW REGARDING APPOINTMENT OF ADDITIONAL COMMITTEES OF PLAN BENEFICIARIES; CONDUCT ADDITIONAL RESEARCH | OULAVONG | 7.50 | $2,437.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF

Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | REGARDING RELEVANT ISSUES; DRAFT RESEARCH MEMORANDUM TO B. FATELL | | | |
| May 07 07 | CONFERENCE TO DISCUSS STRATEGY FOR OBJECTION TO PLAN BENEFICIARY COMMITTEE | FATELL | 1.50 | $862.50 |
| May 08 07 | ATTEND 341 MEETING | FATELL | 1.50 | $862.50 |
| May 08 07 | CONFERENCE CALL WITH B. LOGAN, LAZARD, ALIX PARTNERS AND COMMITTEE PROFESSIONALS REGARDING TRUE UPS | KELBON | 2.20 | $1,155.00 |
| May 08 07 | CONFERENCE CALL WITH COMMITTEE PROFESSIONALS REGARDING FOLLOW UP TO DEBTOR CALL | KELBON | 0.40 | $210.00 |
| May 09 07 | REVISE REPORT TO COMMITTEE REGARDING 341 MEETING | FATELL | 0.20 | $115.00 |
| May 09 07 | REVIEW NOTES AND PREPARE REPORT TO COMMITTEE REGARDING 341 MEETING | FATELL | 0.40 | $230.00 |
| May 09 07 | FOLLOW UP COMMITTEE MEETING REGARDING NUMEROUS ISSUES | KELBON | 1.80 | $945.00 |
| May 09 07 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH US TRUSTEE, SEC AND J. SCHWARTZ REGARDING ISSUES OF US TRUSTEE AND SEC WITH PROPOSED TRADING WALL ORDER | CARICKHOFF | 1.30 | $494.00 |
| May 10 07 | COMMITTEE CALL | KELBON | 1.50 | $787.50 |
| May 10 07 | PREPARE FOR COMMITTEE CALL; DISCUSS WITH S. STAR | KELBON | 0.30 | $157.50 |
| May 10 07 | TELECONFERENCE WITH J. SCHWARTZ REGARDING TRADING WALL MOTION, US TRUSTEE'S AND SEC'S COMMENTS TO SAME, AND STRATEGY MOVING FORWARD | CARICKHOFF | 0.30 | $114.00 |
| May 16 07 | REVIEW DEBTORS' PROPOSED CHANGES TO CONFIDENTIALITY AGREEMENT | CARICKHOFF | 0.80 | $304.00 |
| May 22 07 | REVIEW LETTER FROM B. SCHELER REGARDING REQUEST FOR EQUITY COMMITTEE | FATELL | 0.10 | $57.50 |
| May 22 07 | MEET WITH R. KELBON AND OUTLINE OPEN ISSUES TO PREPARE FOR TEAM MEETING | FATELL | 0.60 | $345.00 |
| May 23 07 | TEAM MEETING WITH COMMITTEE PROFESSIONALS | FATELL | 2.30 | $1,322.50 |
| May 23 07 | TELECONFERENCE WITH R. KELBON, M. INDELICATO AND M. POWER REGARDING AGENDA FOR COMMITTEE MEETING | FATELL | 0.70 | $402.50 |
| May 23 07 | MEETING WITH COMMITTEE PROFESSIONALS | KELBON | 2.30 | $1,207.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| May 23 07 | ATTEND TELECONFERENCE BETWEEN ATTORNEYS FOR COMMITTEE AND FINANCIAL CONSULTANTS | OULAVONG | 2.30 | $747.50 |
| May 25 07 | REVIEW COMMITTEE MEETING AGENDA AND COMMENTS TO M. INDELICATO | FATELL | 0.10 | $57.50 |
| May 29 07 | TRAVEL TO NEW YORK CITY FOR MEETING REGARDING DEBTORS; AUDIT COMMITTEE REPORT (REVIEW RECENTLY FILED PLEADINGS IN CASE, EDIT DECLARATION FOR BLANK ROME RETENTION, REVIEW ORDER AND DOCUMENT LIST FOR 2004 EXAM) | FATELL | 3.00 | $1,725.00 |
| May 29 07 | REVIEW AGENDA REPORT FROM FTI AND PREPARE NOTES FOR COMMITTEE MEETING | FATELL | 0.70 | $402.50 |
| May 29 07 | COMMITTEE TELEPHONIC MEETING | FATELL | 2.70 | $1,552.50 |
| May 29 07 | CONFERENCE CALL WITH COMMITTEE AND COMMITTEE PROFESSIONALS | KELBON | 2.70 | $1,417.50 |
| May 29 07 | ATTENDANCE AT CREDITORS COMMITTEE MEETING BY TELECONFERENCE | OULAVONG | 2.50 | $812.50 |
| May 30 07 | CONFERENCE WITH DEBTORS COUNSEL, COMMITTEE COUNSEL AND HELLER EHRMAN FOR CONFIDENTIAL REPORT REGARDING AUDIT COMMITTEE INVESTIGATION | FATELL | 4.00 | $2,300.00 |

PROJECT CODE TOTALS  5               TOTAL VALUE:   $27,339.50        57.60

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|

PROJECT CODE:  6

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 01 07 | CONFERENCE CALL WITH T. DRAGELIN REGARDING PRE-PETITION FACILITIES (.7); FOLLOW-UP DISCUSSION WITH R. KELBON REGARDING SAME (.5) | PATELLA | 1.20 | $486.00 |
| May 01 07 | REVIEW RECENT DOCKET , INCOMING PLEADINGS AND CIRCULATE SAME TO GROUP | MOODY | 0.50 | $100.00 |
| May 02 07 | RETRIEVE DOCUMENTS FOR D. CARICKHOFF REGARDING PAPERS RELATING TO TRUSTEE'S MOTION TO APPOINT TRUSTEE, 3 SALES AND FIRST DAY AFFIDAVITS | MOODY | 1.50 | $300.00 |
| May 02 07 | E-MAIL TO J. GULANT ATTACHING GREGORY J. SCHROEDER'S OBJECTION TO TRUSTEE'S MOTION TO APPOINT CHAPTER 11 TRUSTEE | MOODY | 0.20 | $40.00 |
| May 02 07 | REVIEW RECENT DOCKET , INCOMING PLEADINGS AND NEWS AND CIRCULATE SAME TO GROUP | MOODY | 1.60 | $320.00 |
| May 03 07 | REVIEW CONFLICT CHECK REGARDING HARTFORD; E-MAIL SAME TO R. KELBON | MOODY | 0.20 | $40.00 |
| May 03 07 | REVIEW RECENT DOCKET , INCOMING PLEADINGS AND NEWS AND CIRCULATE SAME TO GROUP | MOODY | 2.00 | $400.00 |
| May 04 07 | TELECONFERENCE WITH J. SCHWARTZ REGARDING COORDINATION OF ASSIGNMENTS AMOUNT HAHN & HESSEN AND BLANK ROME | FATELL | 0.40 | $230.00 |
| May 04 07 | REVISE CERTIFICATE OF SERVICE AND LIST TO PLAN BENEFICIARIES MOTION | MOODY | 0.30 | $60.00 |
| May 04 07 | FORWARD TO D. CARICKHOFF UPDATED DOCKET REPORT | MOODY | 0.10 | $20.00 |
| May 04 07 | REVIEW RECENT DOCKET , INCOMING PLEADINGS AND NEWS AND CIRCULATE SAME TO GROUP | MOODY | 1.40 | $280.00 |
| May 07 07 | UPDATE MAY 7, 2007 HEARING NOTEBOOKS; REVIEW DOCKET AND INCOMING PLEADINGS; UPDATE AND CIRCULATE CASE CALENDAR TO GROUP | MOODY | 3.00 | $600.00 |
| May 08 07 | TELEPHONE CONFERENCE WITH M. HANLON REGARDING RELEASE LANGUAGE | FATELL | 0.10 | $57.50 |
| May 08 07 | E-MAILS REGARDING RELEASE | FATELL | 0.10 | $57.50 |
| May 08 07 | TELEPHONE CONFERENCE WITH MARK INDELICATO REGARDING RELEASE | FATELL | 0.10 | $57.50 |
| May 09 07 | DISCUSS COMMENTS AND CHANGES TO TRUSTEE RESPONSE WITH B. FATELL | KELBON | 0.30 | $157.50 |
| May 09 07 | REVIEW TRUSTEE RESPONSE AND MARK UP | KELBON | 0.40 | $210.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 09 07 | DISCUSS WITH B. FATELL ISSUES FROM CALL | KELBON | 0.30 | $157.50 |
| May 09 07 | DISCUSSION WITH B. FATELL | KELBON | 0.20 | $105.00 |
| May 09 07 | REVIEW RECENT DOCKET , INCOMING PLEADINGS AND NEWS AND CIRCULATE SAME TO GROUP; UPDATE CASE CALENDAR | MOODY | 3.00 | $600.00 |
| May 10 07 | CONFERENCE WITH R. PATELLA REGARDING DOCUMENT REVIEW AND TRUSTEE LANGUAGE | KELBON | 0.10 | $52.50 |
| May 10 07 | MESSAGE TO S. LEE REGARDING STIPULATION | KELBON | 0.10 | $52.50 |
| May 10 07 | DOWNLOAD RECENTLY FILED PLEADINGS TO GROUP VIA E-MAIL | MOODY | 0.80 | $160.00 |
| May 10 07 | E-MAIL TO S. FARRELL ATTACHING THE COMMITTEE'S OBJECTION TO COMPENSATION DESIGN GROUP'S RETENTION APPLICATION AND RESPONSE TO TRUSTEE'S MOTION TO APPOINT CHAPTER 11 TRUSTEE FOR CIRCULATION TO THE COMMITTEE | MOODY | 0.50 | $100.00 |
| May 10 07 | UPDATE CALENDAR; REVIEW AND ORGANIZE PLEADINGS AND RELATED NEWS | MOODY | 1.50 | $300.00 |
| May 10 07 | REVIEW, REVISE AND COORDINATE WITH S. FARRELL AND J. BOWERS REGARDING THE COMMITTEE CONTACT/DISTRIBUTION LISTS | MOODY | 1.00 | $200.00 |
| May 11 07 | E-MAIL REGARDING US TRUSTEE ADJOURNMENT FROM J. SCHWARTZ AND REPLY TO J. SCHWARTZ | KELBON | 0.20 | $105.00 |
| May 11 07 | REVIEW INCOMING PLEADINGS AND UPDATE CASE CALENDAR | MOODY | 0.70 | $140.00 |
| May 14 07 | CONFERENCE WITH D. CARICKHOFF REGARDING TUESDAY'S HEARINGS | KELBON | 0.10 | $52.50 |
| May 14 07 | REVIEW FORM OF REVISED PROCEDURES (.2); E-MAIL TO M. MERCHANT (.1) | KELBON | 0.30 | $157.50 |
| May 14 07 | REVIEW AND DOWNLOAD INCOMING PLEADINGS AND CIRCULATE TO GROUP | MOODY | 1.00 | $200.00 |
| May 15 07 | REVIEW E-MAIL FROM M. MERCHANT REGARDING TRUE LEASE QUESTION | KELBON | 0.10 | $52.50 |
| May 15 07 | REVIEW HEARING OUTCOME WITH B. FATELL | KELBON | 0.30 | $157.50 |
| May 15 07 | DISCUSS ISSUES WITH M. INDELICATO REGARDING CHAMBERS CONFERENCE, ETC. | KELBON | 0.10 | $52.50 |
| May 15 07 | REVIEW AND DISTRIBUTE ORACLE'S OBJECTION TO THE BID PROCEDURES MOTION IN ADVANCE OF TODAY'S | SENESE | 0.10 | $22.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF

Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | HEARING | | | |
| May 15 07 | REVIEW AND DISTRIBUTE MOTION/ORDER APPROVING UST'S REQUEST FOR LEAVE TO FILE REPLY TO RESPONSES RECEIVED IN CONNECTION WITH THE MOTION TO APPOINT A CHAPTER 11 TRUSTEE, TOGETHER WITH A COPY OF THE UST'S REPLY | SENESE | 0.10 | $22.50 |
| May 15 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND CERTAIN OF THE PLEADINGS LISTED THEREON | SENESE | 0.20 | $45.00 |
| May 16 07 | REVIEW, DOWNLOAD AND ORGANIZE PLEADINGS; CIRCULATE SAME TO GROUP; UPDATE CALENDAR | MOODY | 3.50 | $700.00 |
| May 17 07 | REVIEW, DOWNLOAD AND ORGANIZE PLEADINGS AND UPDATE CALENDAR; CIRCULATE SAME TO GROUP | MOODY | 2.50 | $500.00 |
| May 18 07 | REVIEW SURETY ISSUES WITH J. STAIB; E-MAIL TO E. CULLER; CONFERENCE WITH E. CULLER REGARDING ORDER, AGREEMENT TRUST; INDEMNITY AND REVIEW J. MAYK E-MAILS | KELBON | 2.00 | $1,050.00 |
| May 18 07 | VARIOUS DOWNLOADS AND E-MAILS TO M. OULAVONG ATTACHING VARIOUS PLEADINGS RELATING TO THE CARRINGTON SALE MOTION | MOODY | 4.50 | $900.00 |
| May 18 07 | REVIEW AND DOWNLOAD NEW PLEADINGS | MOODY | 1.00 | $200.00 |
| May 20 07 | REVIEW ISSUES WITH B. FATELL | KELBON | 0.10 | $52.50 |
| May 21 07 | REVIEW PLEADINGS AND UPDATE CASE CALENDAR | MOODY | 2.00 | $400.00 |
| May 22 07 | REVIEW DOCKET AND PLEADING SUMMARIES | FATELL | 0.20 | $115.00 |
| May 22 07 | WORK REGARDING DETAILED LIST AND CIRCULATE TO FTI AND HAHN HESSEN | KELBON | 0.80 | $420.00 |
| May 22 07 | MEETING WITH B. FATELL REGARDING STATUS AND ISSUES | KELBON | 0.50 | $262.50 |
| May 22 07 | GUIDANCE TO J. STAIB REGARDING DISCOVERY AND NEW SUPERIOR COURT DELAWARE DECISION AND OTHER ISSUES | KELBON | 0.50 | $262.50 |
| May 22 07 | UPDATE CASE CALENDAR; CIRCULATE SAME TO GROUP | MOODY | 2.00 | $400.00 |
| May 22 07 | DOWNLOAD PLEADINGS FOR CIRCULATION TO GROUP | MOODY | 1.80 | $360.00 |
| May 22 07 | REVIEW AND DOWNLOAD PLEADINGS AND CIRCULATE TO GROUP | MOODY | 1.20 | $240.00 |
| May 22 07 | RETRIEVE DOCKET, RECENTLY FILED PLEADINGS, AND SUMMARIZE PERTINENT DOCUMENTS AND PLEADINGS | OULAVONG | 2.30 | $747.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 23 07 | ASSIGNMENT TO M. OULAVONG REGARDING MONITORING AND SUMMARIZING PLEADINGS, RETENTION APPLICATION OBJECTIONS | FATELL | 0.20 | $115.00 |
| May 23 07 | E-MAIL CORRESPONDENCE REGARDING MEETING WITH DEBTOR AND HELLER EHRMAN | FATELL | 0.20 | $115.00 |
| May 23 07 | REVIEW DOCKET AND MONITOR PLEADINGS | FATELL | 0.20 | $115.00 |
| May 23 07 | REVIEW OCB PROFESSIONAL DEADLINES AND LIST | KELBON | 0.10 | $52.50 |
| May 23 07 | REVIEW M. OULAVONG'S SUMMARY OF DOCKETS FOR MAY 22, 2007 | KELBON | 0.10 | $52.50 |
| May 23 07 | RETRIEVE, REVIEW, AND SUMMARIZE RECENTLY FILED PLEADINGS | OULAVONG | 0.50 | $162.50 |
| May 23 07 | REVIEW, RETRIEVE AND SUMMARIZE ORDERS AND PLEADINGS | OULAVONG | 2.10 | $682.50 |
| May 24 07 | REVIEW DOCKET FOR UBS ADVERSARY MATTER; FORWARD SAME TO B. FATELL | MOODY | 0.10 | $20.00 |
| May 24 07 | REVIEW AND DOWNLOAD INCOMING PLEADINGS; UPDATE CASE CALENDAR | MOODY | 1.10 | $220.00 |
| May 24 07 | SCAN, E-FILE AND COORDINATE HAND DELIVERY TO CHAMBERS REGARDING CERTIFICATE OF COUNSEL RELATING TO THE 2004 MOTION; E-MAIL TO GROUP ATTACHING CERTIFICATE OF COUNSEL | MOODY | 0.60 | $120.00 |
| May 24 07 | REVIEW DOCKET AND RETRIEVAL OF RECENTLY FILED PLEADINGS; TRANSMITTAL TO COUNSEL FOR COMMITTEE | OULAVONG | 1.50 | $487.50 |
| May 25 07 | REVIEW E-MAILS REGARDING 2005 RESTATEMENT, EXAMINER AND LETTERS TO COURT | FATELL | 0.30 | $172.50 |
| May 25 07 | SCAN/REVIEW NUMEROUS PLEADINGS REGARDING STAY RELIEF, OBJECTIONS TO PROCEDURES, PRO HAC MOTIONS | FATELL | 0.30 | $172.50 |
| May 25 07 | SCAN AND E-FILE RESPONSE TO DEBTORS MOTION TO PROVIDE ADEQUATE PROTECTION; PREPARE AND FINALIZE SERVICE OF SAME; PREPARE AFFIDAVIT OF SERVICE FOR SAME | MOODY | 0.80 | $160.00 |
| May 25 07 | REVIEW AND SUMMARIZE MULTIPLE MOTIONS, LETTERS, AND OTHER PLEADINGS FILED THROUGHOUT THE DAY | OULAVONG | 2.50 | $812.50 |
| May 25 07 | REVIEW RECENTLY FILED PLEADINGS AND NOTICES, RETRIEVE FROM DOCKET, PRINT AND CONVERT TO PDF FOR TRANSMITTAL TO COUNSEL FOR COMMITTEE | OULAVONG | 3.10 | $1,007.50 |
| May 29 07 | E-MAIL TO M. DIAZ AND B. NOLAN REGARDING | KELBON | 0.10 | $52.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | INFORMATION ACCESS | | | |
| May 29 07 | E-MAIL FROM B. NOLAN REGARDING S. A. AND ACCESS TO INFORMATION | KELBON | 1.10 | $577.50 |
| May 29 07 | E-MAIL FROM B. NOLAN AND GIVE GUIDANCE TO J. STAIB | KELBON | 0.10 | $52.50 |
| May 29 07 | E-MAIL TO K. SENESE ATTACHING UPDATED 2002 SERVICE INFORMATION | MOODY | 0.10 | $20.00 |
| May 29 07 | REVIEW AND RETRIEVE RECENTLY FILED PLEADINGS; CONVERSION TO PDF AND TRANSMITTAL | OULAVONG | 1.50 | $487.50 |
| May 29 07 | REVIEW AND SUMMARIZE RECENTLY FILED MOTIONS AND ORDERS GRANTING RELIEF | OULAVONG | 2.50 | $812.50 |
| May 29 07 | REVIEW AND SUMMARIZE RECENTLY FILED PLEADINGS AND FORWARD TO COUNSEL | OULAVONG | 0.50 | $162.50 |
| May 29 07 | REVIEW AND SUMMARIZE RECENTLY FILED PLEADINGS, WITH TRANSMITTAL OF SUMMARY TO B. FATELL AND R. KELBON | OULAVONG | 0.80 | $260.00 |
| May 30 07 | REVIEW SERVICER LICENSING SUMMARIES IN CONNECTION WITH CONFIRMATION FROM REGULATORS REGARDING STATES WHERE NO SERVICING LICENSE IS REQUIRED | MAYK | 1.10 | $418.00 |
| May 30 07 | REVIEW AND SUMMARIZE RECENTLY FILED PLEADINGS AND NOTICES AND TRANSMIT | OULAVONG | 0.50 | $162.50 |
| May 30 07 | REVIEW AND SUMMARIZE RECENTLY FILED PLEADINGS AND TRANSMIT | OULAVONG | 1.10 | $357.50 |
| May 30 07 | REVIEW AND SUMMARIZE RECENTLY FILED PLEADINGS, WITH TRANSMITTAL TO B. FATELL AND R. KELBON | OULAVONG | 0.70 | $227.50 |
| May 31 07 | E-MAIL CORRESPONDENCE WITH HAHN AND HESSEN REGARDING STAFFING COORDINATION | FATELL | 0.10 | $57.50 |
| May 31 07 | SCAN/REVIEW MULTIPLE PLEADINGS REGARDING ORDINARY COURSE PROFESSIONALS STAY RELIEF MOTIONS, DOCKET TO MONITOR CASE ACTIVITY | FATELL | 0.30 | $172.50 |
| May 31 07 | MEETING WITH D. CARICKHOFF REGARDING REPORT REGARDING MAY 30, 2007 HEARING | FATELL | 0.30 | $172.50 |
| May 31 07 | REVIEW NEW PLEADINGS AND UPDATE CASE CALENDAR | MOODY | 2.20 | $440.00 |
| May 31 07 | REVIEW NEW PLEADINGS AND UPDATE CALENDAR; DOWNLOAD AND CIRCULATE NEW PLEADINGS TO GROUP | MOODY | 2.50 | $500.00 |
| May 31 07 | REVIEW INCOMING PLEADINGS AND UPDATE CASE | MOODY | 1.50 | $300.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | CALENDAR; CIRCULATE SAME TO GROUP | | | |
| May 31 07 | MEET WITH B. FATELL TO DISCUSS RESULTS OF MAY 30 HEARING | CARICKHOFF | 0.40 | $152.00 |

PROJECT CODE TOTALS  6                TOTAL VALUE:  $22,613.50      80.10

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  7 | | | | |
| May 01 07 | E-MAIL CORRESPONDENCE WITH DEBTOR'S COUNSEL REGARDING CREDIT COMMITTEE INVESTIGATION | FATELL | 0.20 | $115.00 |
| May 01 07 | TELEPHONIC MEETING WITH DEBTOR'S PROFESSIONALS AND COMMITTEE | FATELL | 1.00 | $575.00 |
| May 01 07 | TELECONFERENCE WITH D. WORKMAN REGARDING US TRUSTEE MOTION TO APPOINT TRUSTEE | FATELL | 0.20 | $115.00 |
| May 01 07 | ATTEND CONFERENCE CALL WITH DEBTOR AND COMMITTEE | KELBON | 1.00 | $525.00 |
| May 01 07 | TELEPHONIC MEETING WITH DEBTOR'S PROFESSIONALS AND COMMITTEE | KELBON | 1.00 | $525.00 |
| May 01 07 | MEET WITH B. FATELL REGARDING OBJECTION TO US TRUSTEE'S MOTION TO APPOINT TRUSTEE | CARICKHOFF | 0.20 | $76.00 |
| May 02 07 | TELECONFERENCE WITH D. WORKMAN AND PARTNER REGARDING UST MOTION TO APPOINT TRUSTEE | FATELL | 0.40 | $230.00 |
| May 02 07 | TELEPHONE CONFERENCE WITH D. WORKMAN AND PARTNER REGARDING U.S. TRUSTEE MOTION TO APPOINT TRUSTEE | FATELL | 0.40 | $230.00 |
| May 03 07 | TELECONFERENCE WITH A. VARA REGARDING STATUS OF TRUSTEE MOTION | FATELL | 0.20 | $115.00 |
| May 03 07 | REVIEW US TRUSTEE MOTION TO APPOINT A TRUSTEE/EXAMINER AND DRAFT MOTION TO CONTINUE HEARING REGARDING SAME TO CONCLUSION OF SALE PROCESS (INCLUDES TELECONFERENCES WITH B. FATELL (.3) REGARDING SAME) | CARICKHOFF | 4.40 | $1,672.00 |
| May 06 07 | REVIEW DRAFT OBJECTION TO UST MOTION FOR TRUSTEE OR EXAMINER (.6); COMMENTS TO J. SCHWARTZ (.4) | FATELL | 1.00 | $575.00 |
| May 08 07 | REVIEW OBJECTION TO MOTION TO APPOINT TRUSTEE AND TELEPHONE CONFERENCE WITH J. SCHWARTZ | FATELL | 0.80 | $460.00 |
| May 08 07 | E-MAIL U.S. TRUSTEE REGARDING EXTENSION FOR RESPONSE | FATELL | 0.10 | $57.50 |
| May 08 07 | TELEPHONE CONFERENCE WITH M. INDELICATO AND J. SCHWARTZ REGARDING TRUSTEE MOTION | FATELL | 0.10 | $57.50 |
| May 08 07 | TELEPHONE CONFERENCE WITH D. WORKMAN REGARDING TRUSTEE MOTION (.1); E-MAIL REGARDING SAME (.1) | FATELL | 0.20 | $115.00 |
| May 08 07 | REVIEW OBJECTION TO MOTION AND EXHIBITS TO FINALIZE FOR FILING | FATELL | 0.30 | $172.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 09 07 | REVIEW JOINDER OF NEW YORK STATE TEACHERS RETIREMENT SYSTEM TO MOTION TO APPOINT TRUSTEE | FATELL | 0.20 | $115.00 |
| May 09 07 | TELEPHONE CONFERENCE WITH R. KELBON (2 CALLS) REGARDING MOTION FOR TRUSTEE | FATELL | 0.40 | $230.00 |
| May 09 07 | TELEPHONE CONFERENCE WITH M. POWER REGARDING WAREHOUSE LIENS, MOTION FOR TRUSTEE ETC. | FATELL | 0.50 | $287.50 |
| May 09 07 | TELEPHONE CONFERENCE WITH HAHN & HESSEN TEAM AND R. KELBON REGARDING REPLY TO MOTION TO APPOINT TRUSTEE AND WAREHOUSE LENDER CLAIMS | FATELL | 1.30 | $747.50 |
| May 09 07 | REVISE AND FILE RESPONSE TO MOTION TO APPOINT TRUSTEE; DISCUSS WITH M. POWER, T. DRAGELIN, R. KELBON AND J. SCHWARTZ FOR COMMENTS | FATELL | 3.20 | $1,840.00 |
| May 09 07 | CONFERENCE CALL WITH DEBTOR PROFESSIONALS AND COMMITTEE MEETING | KELBON | 1.00 | $525.00 |
| May 09 07 | DISCUSS TRUSTEE MOTION AND RELATED ISSUES WITH R. KELBON | SCHAEDLE | 0.30 | $132.00 |
| May 09 07 | ASSIST WITH FILING AND SERVICE PREPARATION FOR COMMITTEE'S OBJECTION TO TRUSTEE'S MOTION TO APPOINT A TRUSTEE | MOODY | 0.70 | $140.00 |
| May 10 07 | DISCUSS TRUSTEE MOTION AND RELATED ISSUES WITH R. KELBON | SCHAEDLE | 0.30 | $132.00 |
| May 10 07 | E-MAIL TO J. MCMAHON, TRUSTEE, ATTACHING EXHIBIT B TO COMMITTEE'S RESPONSE TO TRUSTEE'S MOTION TO APPOINT CHAPTER 11 TRUSTEE; COORDINATE HAND DELIVERY OF EXHIBIT B TO J. MCMAHON | MOODY | 0.40 | $80.00 |
| May 10 07 | PREPARE AFFIDAVIT OF SERVICE FOR RESPONSE TO TRUSTEE'S MOTION TO APPOINT CHAPTER 11 TRUSTEE | MOODY | 0.20 | $40.00 |
| May 11 07 | TELEPHONE CONFERENCE WITH R. KELBON REGARDING STATUS OF TRUSTEE MOTION | FATELL | 0.50 | $287.50 |
| May 11 07 | CONFERENCE WITH D. RITTER REGARDING UST MOTION | KELBON | 0.20 | $105.00 |
| May 11 07 | CONFERENCE WITH J. HOOK REGARDING UST MOTION | KELBON | 0.20 | $105.00 |
| May 14 07 | TELEPHONE CONFERENCE WITH R. KELBON REGARDING TRUSTEE MOTION | FATELL | 0.50 | $287.50 |
| May 14 07 | TELEPHONE CONFERENCE WITH R. KELBON AND M. INDELICATO REGARDING TRUSTEE MOTION | FATELL | 0.60 | $345.00 |
| May 14 07 | TELEPHONE CONFERENCE WITH R. KELBON AND J. SCHWARTZ REGARDING TRUSTEE MOTION | FATELL | 0.40 | $230.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 14 07 | TELEPHONE CONFERENCE WITH R. KELBON AND S. WRIGHT REGARDING TRUSTEE MOTION | FATELL | 0.30 | $172.50 |
| May 14 07 | TELEPHONE CONFERENCE WITH DEBTORS' COUNSEL AND COMMITTEE COUNSEL REGARDING TRUSTEE MOTION | FATELL | 0.80 | $460.00 |
| May 14 07 | CONFERENCE WITH S. WRIGHT REGARDING DEBTORS US TRUSTEE'S MOTION | KELBON | 0.20 | $105.00 |
| May 14 07 | REVIEW DEBTORS' OBJECTION TO US TRUSTEE MOTION TO APPOINT TRUSTEE OR, ALTERNATIVELY, AN EXAMINER (1.3); REVIEW COMMITTEE OBJECTION (.7); REVIEW DB STRUCTURED PRODUCTS MOTION FOR APPOINTMENT OF TRUSTEE (.2); REVIEW US TRUSTEE'S REPLY IN SUPPORT OF ITS MOTION (1.2); TELECONFERENCE WITH R. KELBON REGARDING SAME (.2) | CARICKHOFF | 3.60 | $1,368.00 |
| May 14 07 | TELECONFERENCE WITH R. KELBON REGARDING MEETING WITH DEBTORS AND ADDITIONAL ACCOUNTING ISSUES FOR 2005 | CARICKHOFF | 0.40 | $152.00 |
| May 20 07 | REVIEW DRAFT EXAMINER ORDERS | FATELL | 0.30 | $172.50 |
| May 25 07 | DISCUSS 345 INVESTMENT MOTION WITH J. STAIB | FATELL | 0.10 | $57.50 |
| May 25 07 | DISCUSS 345 MOTION WITH E. CULLER | STAIB | 0.20 | $77.00 |
| May 25 07 | E-MAIL TO E. CULLER REGARDING SECTION 345 MOTION | STAIB | 0.10 | $38.50 |
| May 25 07 | REVIEW DRAFT MOTION REGARDING SECTION 345 REQUIREMENTS; DISCUSS SAME WITH B. FATELL | STAIB | 0.20 | $77.00 |
| May 31 07 | REVIEW E-MAIL CORRESPONDENCE REGARDING EXAMINER | FATELL | 0.10 | $57.50 |

PROJECT CODE TOTALS  7                    TOTAL VALUE:   $13,982.00      28.70

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  8 | | | | |
| May 01 07 | REVIEW COMPENSATION PLAN DOCUMENTS PER B. FATELL | CHANE | 0.80 | $448.00 |
| May 01 07 | CONVERSATION WITH B. FATELL; TAX ANALYSIS REGARDING NEW CENTURY | GULANT | 0.70 | $437.50 |
| May 01 07 | REVIEW DEFERRED COMPENSATION DOCUMENTS; CONFERENCE WITH L. CHANE REGARDING SAME | HOOVER | 2.80 | $896.00 |
| May 02 07 | REVIEW DOCUMENTS; TAX ANALYSIS; CONVERSATION WITH E. HOOVER; DRAFT CORRESPONDENCE; CONVERSATION WITH B. FATELL | GULANT | 2.80 | $1,750.00 |
| May 02 07 | REVIEW COMMENT REGARDING RELEASE FOR UNDER 40 | HANLON | 0.80 | $448.00 |
| May 02 07 | CONFERENCE WITH J. GULANT REGARDING TOP HAT PLAN; CONFERENCE WITH B. FATELL REGARDING SAME; RESEARCH SAME | HOOVER | 6.00 | $1,920.00 |
| May 03 07 | COMMITTEE CALL TO DISCUSS INCENTIVE PROGRAM, SALES AND OTHER ISSUES | FATELL | 1.20 | $690.00 |
| May 03 07 | E-MAIL S. UHLAND REGARDING RELEASE LANGUAGE FOR EMPLOYEE TERMINATIONS | FATELL | 0.10 | $57.50 |
| May 03 07 | REVIEW MEMO FROM DEBTOR REGARDING ELIGIBILITY FOR "TOP HAT" PLAN AND E-MAIL E. HOOVER AND J. GALANT REGARDING SAME | FATELL | 0.20 | $115.00 |
| May 03 07 | TELECONFERENCE WITH E. HOOVER REGARDING ERISA AND RABBI TRUST | FATELL | 0.30 | $172.50 |
| May 03 07 | REVIEW DOCUMENT; CONVERSATION WITH E. HOOVER; TAX ANALYSIS | GULANT | 0.60 | $375.00 |
| May 03 07 | CONFERENCE WITH B. FATELL REGARDING TOP HAT PLAN; CONFERENCE WITH J. GULANT REGARDING SAME; FOLLOW-UP REVIEW OF SAME | HOOVER | 1.80 | $576.00 |
| May 06 07 | STUDY DEFERRED COMPENSATION PLAN, TRUST AGREEMENT AND ADDITIONAL EXHIBITS REGARDING PLAN BENEFICIARY COMMITTEE MOTION | FATELL | 1.80 | $1,035.00 |
| May 07 07 | REVIEW ARGUMENT REGARDING EMPLOYEE BENEFITS WITH B. FATELL | KELBON | 0.40 | $210.00 |
| May 07 07 | REVIEW RABBI TRUST REPLY BRIEF | GULANT | 0.80 | $500.00 |
| May 07 07 | REVIEW OPPOSITION MOTION | HOOVER | 0.80 | $256.00 |
| May 08 07 | REVIEW DRAFT RELEASES FOR KEIP AND KEIRP PLANS | HANLON | 0.90 | $504.00 |
| May 08 07 | CONFERENCE WITH B. FATELL REGARDING ISSUES | HANLON | 0.10 | $56.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| May 08 07 | CONFERENCE WITH M. INDELICATO REGARDING REVISIONS TO POSSIBLE RELEASES | HANLON | 0.10 | $56.00 |
| May 15 07 | REVIEW E-MAILS AND ATTACHMENTS REGARDING REVISED EMPLOYEE COMPENSATION PLANS | CARICKHOFF | 0.50 | $190.00 |
| May 15 07 | REVIEW E-MAILS REGARDING ORDER CONCERNING DEFERRED COMPENSATION ORDER | CARICKHOFF | 0.30 | $114.00 |

PROJECT CODE TOTALS  8               TOTAL VALUE:    $10,806.50      23.80

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|-----------|-------|----------------|

REPORT TOTALS                          TOTAL VALUE:   322,057.50      735.60

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|