# Exhibit "B"

# NEW CENTURY OFFICIAL COMMITTEE
## EXPENSE SUMMARY
### MAY 1 - 31, 2007

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Long Distance Telephone | In-House @ $.24/minute | $14.05 |
| Telephone Conference Calls | | $274.26 |
| Facsimile | In-House @ $.35/page | $26.60 |
| Reproduction of Documents | In-House @ $.10/copy | $299.60 |
| | Contracted Photocopying - Parcels | $3,987.91 |
| Courier and Express Services | Federal Express | $26.57 |
| Hand Delivery Service | Parcels | $1,409.00 |
| Word Processing | | $288.75 |
| Special Secretarial Services | | $18.75 |
| Travel Expenses | B. Fatell, J. Shapiro and R. Kelbon | $2,091.45 |
| E-Services | E-Filing, CD Duplication, E-mail | $375.25 |
| Westlaw | | $2,093.67 |
| LexisNexis | | $340.23 |
| Meeting Expenses | | $210.22 |
| Record/Docket Searches | | $548.27 |
| **TOTAL** | | **$12,004.58** |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/01/2007 | 00020 | BONNIE G. FATELL | 10 | 1.60 | 0.24 | 0.38 | LONG DISTANCE TELEPHONE CALLS | 5161467 |
| 05/01/2007 | 02249 | GREG T. KUPNIEWSKI | 30 | 48.00 | 0.10 | 4.80 | REPRODUCTION OF DOCUMENTS | 5161766 |
| 05/01/2007 | 00020 | BONNIE G. FATELL | 95 | 1.00 | 3,905.89 | 3,905.89 | WESTLAW | 5165137 |
| | | | | | | | OULAVONG,MELIS | |
| 05/01/2007 | 00020 | BONNIE G. FATELL | 64 | 1.00 | 166.00 | 166.00 | Passenger: FATELL/BONNIE | 5194038 |
| | | | | | | | 64 TRAVEL EXPENSE: TRAIN | |
| | | | | | | | Travel Date: 05/02/2007 | |
| | | | | | | | Invoice #: 10055 | |
| | | | | | | | Flt  PHL NYP | |
| | | | | | | | Ticket #:7041747320 | |
| 05/01/2007 | 00085 | JOEL C. SHAPIRO | 64 | 1.00 | 166.00 | 166.00 | Passenger: SHAPIRO/JOEL C | 5194039 |
| | | | | | | | 64 TRAVEL EXPENSE: TRAIN | |
| | | | | | | | Travel Date: 05/02/2007 | |
| | | | | | | | Invoice #: 10054 | |
| | | | | | | | Flt  PHL NYP | |
| | | | | | | | Ticket #:7041747319 | |
| 05/01/2007 | 05866 | ROCCO A. CAVALIERE | 78 | 1.00 | 39.27 | 39.27 | TRAVEL EXPENSE: LOCAL TRANSPORTATION - XYZ TWO | 5194536 |
| | | | | | | | WAY RADIO SERVICE, INC | |
| | | | | | | | Bank ID: 210 Check Number: 46783 | |
| | | Voucher=588203 Paid | | | | | Vendor=XYZ TWO WAY RADIO SERVICE, INC  Balance= .00  Amount= | |
| | | | | | | | 1545.22 | |
| | | | | | | | Check #46783  06/05/2007 | |
| 05/01/2007 | 05016 | MELISSA S. OULAVONG | 78 | 1.00 | 38.76 | 38.76 | TRAVEL EXPENSE: LOCAL TRANSPORTATION - XYZ T | 5194537 |
| | | | | | | | WAY RADIO SERVICE, INC | |
| | | | | | | | Bank ID: 210 Check Number: 46783 | |
| | | Voucher=588203 Paid | | | | | Vendor=XYZ TWO WAY RADIO SERVICE, INC  Balance= .00  Amount= | |
| | | | | | | | 1545.22 | |
| | | | | | | | Check #46783  06/05/2007 | |
| 05/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5211146 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/01/2007 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | Court ID: DEBK | 5211147 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE12- | |
| 05/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: NYSBK | 5211148 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/01/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: NYSBK | 5211149 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE551 | |
| 05/01/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: NYSBK | 5211150 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE565 | |
| 05/01/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: NYSBK | 5211151 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE601 | |
| 05/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: NYSBK | 5211152 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: NYSBK | 5211153 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: NYSBK | 5211154 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE442 | |
| 05/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216131 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216132 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE490 | |
| 05/01/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5216133 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE490 | |
| 05/01/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5216134 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE490 | |
| 05/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216135 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/01/2007 | 05866 | ROCCO A. CAVALIERE | 32 | 0.75 | 35.00 | 26.25 | WORD PROCESSING - ST. CLAIR, JUDITH | 5236450 |
| 05/02/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 0.77 | 0.77 | LEXIS: HOOVER, ERIK | 5165607 |
| 05/02/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 285.51 | 285.51 | LEXIS: HOOVER, ERIK | 5165608 |
| 05/02/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 18.22 | 18.22 | LEXIS: HOOVER, ERIK | 5165609 |
| 05/02/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 2.10 | 2.10 | LEXIS: HOOVER, ERIK | 5165610 |
| 05/02/2007 | 00085 | JOEL C. SHAPIRO | 64A | 1.00 | 45.00 | 45.00 | TRAVEL EXPENSE: TRAIN ATTORNEY REIMBURSEMENT - | 5169464 |
| | | | | | | | JOEL C. SHAPIRO TRAVEL TO NY 5/2/07 | |
| | | | | | | | Bank ID: 210 Check Number: 45990 | |
| | | Voucher=585282 Paid | | | | | Vendor=JOEL C. SHAPIRO  Balance= .00  Amount= 67.00 | |
| | | | | | | | Check #45990  05/22/2007 | |
| 05/02/2007 | 00085 | JOEL C. SHAPIRO | 06 | 1.00 | 22.00 | 22.00 | TRAVEL EXPENSE: PARKING, TOLLS -  JOEL C. | 5169465 |
| | | | | | | | SHAPIRO TRAVEL TO NY 5/2/07 | |
| | | | | | | | Bank ID: 210 Check Number: 45990 | |
| | | Voucher=585282 Paid | | | | | Vendor=JOEL C. SHAPIRO  Balance= .00  Amount= 67.00 | |
| | | | | | | | Check #45990  05/22/2007 | |
| 05/02/2007 | 00020 | BONNIE G. FATELL | 64A | 1.00 | 45.00 | 45.00 | TRAVEL EXPENSE: TRAIN ATTORNEY REIMBURSEMENT - | 5198909 |
| | | | | | | | BONNIE G. FATELL TRAVEL TO AND FROM NEW YORK | |
| | | | | | | | FOR AUCTION | |
| | | | | | | | Bank ID: 210 Check Number: 47740 | |
| | | Voucher=588580 Paid | | | | | Vendor=BONNIE G. FATELL  Balance= .00  Amount= 67.00 | |
| | | | | | | | Check #47740  06/19/2007 | |
| 05/02/2007 | 00020 | BONNIE G. FATELL | 06 | 1.00 | 22.00 | 22.00 | TRAVEL EXPENSE: PARKING, TOLLS -  BONNIE G. | 5198910 |
| | | | | | | | FATELL TRAVEL TO AND FROM NEW YORK FOR AUCTION | |
| | | | | | | | Bank ID: 210 Check Number: 47740 | |
| | | Voucher=588580 Paid | | | | | Vendor=BONNIE G. FATELL  Balance= .00  Amount= 67.00 | |
| | | | | | | | Check #47740  06/19/2007 | |
| 05/02/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: 05CA | 5211155 |
| | | | | | | | Search Criteria: 04-11432 | |
| | | | | | | | TG0004 | |
| 05/02/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: 05CA | 5211156 |
| | | | | | | | Search Criteria: 04-11432 | |
| | | | | | | | TG0004 | |
| 05/02/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216136 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/02/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216137 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/02/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216138 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/02/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5216139 |
| | | | | | | | BR0053 | |

Billed and Unbilled Recap Of Cost Detail - 127340-16600 - REPRESENTATION OF OFFICIAL COMMITTEE]
Client:127340 - NEW CENTURY OFFICIAL COMMITTEE OF   9/14/2007 3:44:00 PM

Case 07-10416-BLS   Doc 2832-2   Filed 09/14/07   Page 5 of 34

Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE493 | |
| 05/02/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5216140 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE494 | |
| 05/02/2007 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK | 5216141 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE494 | |
| 05/02/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK | 5216142 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE495 | |
| 05/02/2007 | 05866 | ROCCO A. CAVALIERE | 32 | 0.50 | 35.00 | 17.50 | WORD PROCESSING - ST. CLAIR, JUDITH | 5236451 |
| 05/03/2007 | 00020 | BONNIE G. FATELL | 30 | 63.00 | 0.10 | 6.30 | REPRODUCTION OF DOCUMENTS | 5163981 |
| 05/03/2007 | 00020 | BONNIE G. FATELL | 95 | 1.00 | 34.82 | 34.82 | WESTLAW | 5165138 |
| | | | | | | | OULAVONG,MELIS | |
| 05/03/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 140.00 | 140.00 | HAND DELIVERY SERVICE | 5180814 |
| 05/03/2007 | 05866 | ROCCO A. CAVALIERE | 78 | 1.00 | 74.97 | 74.97 | TRAVEL EXPENSE: LOCAL TRANSPORTATION - XYZ TWO | 5194425 |
| | | | | | | | WAY RADIO SERVICE, INC | |
| | | | | | | | Bank ID: 210 Check Number: 47328 | |
| | | Voucher=588165 Paid | | | | | Vendor=XYZ TWO WAY RADIO SERVICE, INC  Balance= .00  Amount= | |
| | | | | | | | 1885.06 | |
| | | | | | | | Check #47328  06/11/2007 | |
| 05/03/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 295.04 | 295.04 | CONTRACTED PHOTOCOPYING | 5199093 |
| 05/03/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216143 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/03/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5216144 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE510 | |
| 05/03/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK | 5216145 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE511 | |
| 05/03/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5216146 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE515 | |
| 05/03/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK | 5216147 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE515 | |
| 05/03/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5216148 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE516 | |
| 05/03/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216149 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/03/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5216150 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/03/2007 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | Court ID: DEBK | 5216151 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/03/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5216152 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/03/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216153 |
| | | | | | | | BR0053 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | DOCKET R | |
| 05/03/2007 | 05866 | ROCCO A. CAVALIERE | 32 | 0.75 | 35.00 | 26.25 | WORD PROCESSING - ST. CLAIR, JUDITH | 5236452 |
| 05/04/2007 | 00020 | BONNIE G. FATELL | 15 | 41.00 | 0.35 | 14.35 | TELECOPIER/FAX | 5164764 |
| 05/04/2007 | 02432 | TAMARA L. MOODY | 30 | 683.00 | 0.10 | 68.30 | REPRODUCTION OF DOCUMENTS | 5164765 |
| 05/04/2007 | 00020 | BONNIE G. FATELL | 95 | 1.00 | 1,197.14 | 1,197.14 | WESTLAW | 5165139 |
| | | | | | | | OULAVONG,MELIS | |
| 05/04/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 26.57 | 26.57 | FEDERAL EXPRESS | 5178096 |
| 05/04/2007 | 05016 | MELISSA S. OULAVONG | 48 | 1.00 | 10.00 | 10.00 | CAB FARE REIMBURSEMENT - MELISSA S. OULAVONG | 5178983 |
| | | | | | | | WORKED LATE 5/4/07 | |
| | | Voucher=585940 Paid | | | | | Bank ID: 210 Check Number: 45804 | |
| | | | | | | | Vendor=MELISSA S. OULAVONG  Balance= .00  Amount= 10.00 | |
| | | | | | | | Check #45804  05/22/2007 | |
| 05/04/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 190.00 | 190.00 | HAND DELIVERY SERVICE | 5180815 |
| 05/04/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 18.00 | 18.00 | HAND DELIVERY SERVICE | 5180816 |
| 05/04/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 18.00 | 18.00 | HAND DELIVERY SERVICE | 5180817 |
| 05/04/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 1,491.23 | 1,491.23 | CONTRACTED PHOTOCOPYING | 5199094 |
| 05/04/2007 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | Court ID: DEBK | 5216154 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/04/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216155 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/04/2007 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | Court ID: DEBK | 5216156 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/04/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216157 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/04/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5216158 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE523 | |
| 05/04/2007 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5216159 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE541 | |
| 05/04/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5216160 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/05/2007 | 00020 | BONNIE G. FATELL | 95 | 1.00 | 2,069.76 | 2,069.76 | WESTLAW | 5165140 |
| | | | | | | | OULAVONG,MELIS | |
| 05/07/2007 | 00020 | BONNIE G. FATELL | 10 | 5.50 | 0.24 | 1.32 | LONG DISTANCE TELEPHONE CALLS | 5166584 |
| 05/07/2007 | 00020 | BONNIE G. FATELL | 30 | 248.00 | 0.10 | 24.80 | REPRODUCTION OF DOCUMENTS | 5166905 |
| 05/07/2007 | 00020 | BONNIE G. FATELL | 41 | 1.00 | 40.49 | 40.49 | TRAVEL EXPENSES - URBAN CAFE | 5213115 |
| | | | | | | | Bank ID: 210 Check Number: 47542 | |
| | | Voucher=589547 Paid | | | | | Vendor=URBAN CAFE  Balance= .00  Amount= 66.59 | |
| | | | | | | | Check #47542  06/15/2007 | |
| 05/07/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216161 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/07/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216162 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |

Billed and Unbilled Recap Of Case Detail [1121040800 - REPRESENTATION OF OFFICIAL COMMITTEE] Case 07-10416-BLS Doc 2832-2 Filed 09/14/07 Page 7 of 34    Page 5

Client:127340 - NEW CENTURY OFFICIAL COMMITTEE OF   9/14/2007 3:44:00 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/07/2007 | 09994 | BR PACER | PACERPC | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5216163 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE523 | |
| 05/07/2007 | 09994 | BR PACER | PACERPC | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5216164 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE541 | |
| 05/07/2007 | 09994 | BR PACER | PACERPC | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5216165 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/07/2007 | 09994 | BR PACER | PACERPC | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5216166 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/07/2007 | 09994 | BR PACER | PACERPC | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5216167 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/07/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216168 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/07/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216169 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/07/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216170 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/07/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216171 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/07/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216172 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/07/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216173 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/07/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216174 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/07/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216175 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/07/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216176 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/07/2007 | 09994 | BR PACER | PACERPC | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5216177 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE566 | |
| 05/07/2007 | 09994 | BR PACER | PACERPC | 21.00 | 0.08 | 1.68 | Court ID: DEBK | 5216178 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE565 | |
| 05/07/2007 | 09994 | BR PACER | PACERPC | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5216179 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE569 | |
| 05/08/2007 | 00020 | BONNIE G. FATELL | 93 | 1.00 | 195.25 | 195.25 | E-SERVICES (E-FILING, CD DUPLICATION, EMAIL) | 5199026 |
| 05/08/2007 | 00020 | BONNIE G. FATELL | 11HARD | 1.00 | 113.72 | 113.72 | TELEPHONE CONFERENCE CALLS - CONFERENCE | 5223964 |
| | | | | | | | AMERICA, INC. | |
| | | | | | | | Bank ID: 210 Check Number: 48265 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | Voucher=590973 Paid | | | | | Vendor=CONFERENCE AMERICA, INC.  Balance= .00  Amount= 656.63 | |
| | | | | | | | Check #48265  06/25/2007 | |
| 05/09/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 190.00 | 190.00 | HAND DELIVERY SERVICE | 5198999 |
| 05/09/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 190.00 | 190.00 | HAND DELIVERY SERVICE | 5199000 |
| 05/09/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 343.69 | 343.69 | CONTRACTED PHOTOCOPYING | 5199095 |
| 05/09/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 341.49 | 341.49 | CONTRACTED PHOTOCOPYING | 5199096 |
| 05/09/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5207098 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/09/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5207099 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE574 | |
| 05/09/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5207100 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE578 | |
| 05/09/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5207101 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE579 | |
| 05/10/2007 | 00020 | BONNIE G. FATELL | 10 | 18.60 | 0.24 | 4.47 | LONG DISTANCE TELEPHONE CALLS | 5169766 |
| 05/10/2007 | 02432 | TAMARA L. MOODY | 30 | 88.00 | 0.10 | 8.80 | REPRODUCTION OF DOCUMENTS | 5170122 |
| 05/10/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5210726 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE615 | |
| 05/10/2007 | 00020 | BONNIE G. FATELL | 11HARD | 1.00 | 6.11 | 6.11 | TELEPHONE CONFERENCE CALLS - CONFERENCE AMERICA, INC. | 5223991 |
| | | | | | | | Bank ID: 210 Check Number: 48265 | |
| | | Voucher=590988 Paid | | | | | Vendor=CONFERENCE AMERICA, INC.  Balance= .00  Amount= 1057.50 | |
| | | | | | | | Check #48265  06/25/2007 | |
| 05/11/2007 | 02437 | ANDREW K. MCMULLIN | 30 | 3.00 | 0.10 | 0.30 | REPRODUCTION OF DOCUMENTS | 5177480 |
| 05/11/2007 | 00020 | BONNIE G. FATELL | 93 | 1.00 | 180.00 | 180.00 | E-SERVICES (E-FILING, CD DUPLICATION, EMAIL) | 5199027 |
| 05/12/2007 | 00020 | BONNIE G. FATELL | 24 | 1.00 | 96.50 | 96.50 | DOCUMENT RETRIEVAL | 5199011 |
| 05/12/2007 | 00020 | BONNIE G. FATELL | 24 | 1.00 | 4.25 | 4.25 | DOCUMENT RETRIEVAL | 5199012 |
| 05/14/2007 | 00020 | BONNIE G. FATELL | 15 | 26.00 | 0.35 | 9.10 | TELECOPIER/FAX | 5178669 |
| 05/14/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5210727 |
| | | | | | | | BR0343 | |
| | | | | | | | DOCKET R | |
| 05/14/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5210728 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE578 | |
| 05/14/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5210729 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE579 | |
| 05/14/2007 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | Court ID: DEBK | 5210730 |
| | | | | | | | BR0343 | |
| | | | | | | | DOCKET R | |
| 05/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5210731 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE655 | |
| 05/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5210732 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | BR0343 | |
| | | | | | | | DOCKET R | |
| 05/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5210733 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE335 | |
| 05/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5210734 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE335 | |
| 05/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5210735 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE335 | |
| 05/14/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5210736 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE420 | |
| 05/15/2007 | 02443 | DAVID W. CARICKHOFF | 30 | 33.00 | 0.10 | 3.30 | REPRODUCTION OF DOCUMENTS | 5179473 |
| 05/15/2007 | 00091 | REGINA S. KELBON | 64 | 1.00 | 278.00 | 278.00 | Passenger: KELBON/REGINA STANGO | 5194040 |
| | | | | | | | 64 TRAVEL EXPENSE: TRAIN | |
| | | | | | | | Travel Date: 05/16/2007 | |
| | | | | | | | Invoice #: 10274 | |
| | | | | | | | Flt  PHL NYP PHL | |
| | | | | | | | Ticket #:7046642025 | |
| 05/15/2007 | 02443 | DAVID W. CARICKHOFF | 41 | 1.00 | 86.05 | 86.05 | TRAVEL EXPENSES - CAVANAUGH'S RESTAURANT DAV | 5205111 |
| | | | | | | | CARICKHOFF/NEW CENTURY | |
| | | Voucher=589423 Paid | | | | | Vendor=CAVANAUGH'S RESTAURANT  Balance= .00  Amount= 86.05 | |
| | | | | | | | Check #47511  06/15/2007 | |
| 05/15/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5207102 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/15/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5207103 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE676 | |
| 05/15/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5210737 |
| | | | | | | | BR0343 | |
| | | | | | | | DOCKET R | |
| 05/15/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5210738 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE646 | |
| 05/15/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5210739 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE646 | |
| 05/15/2007 | 00020 | BONNIE G. FATELL | 11HARD | 1.00 | 33.19 | 33.19 | TELEPHONE CONFERENCE CALLS -  CONFERENCE | 5223936 |
| | | | | | | | AMERICA, INC. | |
| | | Voucher=590947 Paid | | | | | Vendor=CONFERENCE AMERICA, INC.  Balance= .00  Amount= | |
| | | | | | | | 516.59 | |
| | | | | | | | Check #48265  06/25/2007 | |
| 05/16/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5210740 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE696 | |
| 05/16/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5210741 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE711 | |
| 05/17/2007 | 00020 | BONNIE G. FATELL | 95 | 1.00 | 729.07 | 729.07 | WESTLAW | 5183939 |
| | | | | | | | CARICKHOFF,DAV | |
| 05/17/2007 | 00020 | BONNIE G. FATELL | 64A | 1.00 | 169.00 | 169.00 | TRAVEL EXPENSE: TRAIN ATTORNEY REIMBURSEMENT - | 5198898 |
| | | | | | | | BONNIE G. FATELL TRAVEL TO AND FROM NEW YORK TO | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | PREPARE FOR SALE HEARING | |
| | | | | | | | Bank ID: 210 Check Number: 47740 | |
| | | Voucher=588575 Paid | | | | | Vendor=BONNIE G. FATELL Balance= .00 Amount= 186.00 | |
| | | | | | | | Check #47740 06/19/2007 | |
| 05/17/2007 | 00020 | BONNIE G. FATELL | 06 | 1.00 | 17.00 | 17.00 | TRAVEL EXPENSE: PARKING, TOLLS - BONNIE G. | 5198899 |
| | | | | | | | FATELL TRAVEL TO AND FROM NEW YORK TO PREPARE | |
| | | | | | | | FOR SALE HEARING | |
| | | | | | | | Bank ID: 210 Check Number: 47740 | |
| | | Voucher=588575 Paid | | | | | Vendor=BONNIE G. FATELL Balance= .00 Amount= 186.00 | |
| | | | | | | | Check #47740 06/19/2007 | |
| 05/17/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 165.00 | 165.00 | HAND DELIVERY SERVICE | 5199062 |
| 05/17/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 448.50 | 448.50 | CONTRACTED PHOTOCOPYING | 5199076 |
| 05/17/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5210742 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE749 | |
| 05/17/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5210743 |
| | | | | | | | BR0343 | |
| | | | | | | | DOCKET R | |
| 05/17/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5210744 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE71- | |
| 05/17/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5210745 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE76- | |
| 05/17/2007 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | Court ID: DEBK | 5216180 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE702 | |
| 05/17/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5216181 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE706 | |
| 05/17/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5216182 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE710 | |
| 05/17/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK | 5216183 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE722 | |
| 05/17/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5216184 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE731 | |
| 05/17/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5216185 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE735 | |
| 05/17/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5216186 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE736 | |
| 05/17/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5216187 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE737 | |
| 05/17/2007 | 00020 | BONNIE G. FATELL | 11HARD | 1.00 | 9.02 | 9.02 | TELEPHONE CONFERENCE CALLS - CONFERENCE | 5223839 |
| | | | | | | | AMERICA, INC. | |
| | | | | | | | Bank ID: 210 Check Number: 48265 | |
| | | Voucher=590897 Paid | | | | | Vendor=CONFERENCE AMERICA, INC. Balance= .00 Amount= | |
| | | | | | | | 840.27 | |
| | | | | | | | Check #48265 06/25/2007 | |
| 05/18/2007 | 00020 | BONNIE G. FATELL | 10 | 14.50 | 0.24 | 3.48 | LONG DISTANCE TELEPHONE CALLS | 5182902 |
| 05/18/2007 | 00020 | BONNIE G. FATELL | 64A | 1.00 | 219.00 | 219.00 | TRAVEL EXPENSE: TRAIN ATTORNEY REIMBURSEMENT - | 5198901 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | BONNIE G. FATELL ATTEND SALE HEARING IN NEW | |
| | | | | | | | YORK | |
| | | | | | | | Bank ID: 210 Check Number: 47740 | |
| | | Voucher=588577 Paid | | | | | Vendor=BONNIE G. FATELL Balance= .00 Amount= 250.10 | |
| | | | | | | | Check #47740 06/19/2007 | |
| 05/18/2007 | 00020 | BONNIE G. FATELL | 48 | 1.00 | 14.10 | 14.10 | CAB FARE REIMBURSEMENT - BONNIE G. FATELL | 5198902 |
| | | | | | | | ATTEND SALE HEARING IN NEW YORK | |
| | | | | | | | Bank ID: 210 Check Number: 47740 | |
| | | Voucher=588577 Paid | | | | | Vendor=BONNIE G. FATELL Balance= .00 Amount= 250.10 | |
| | | | | | | | Check #47740 06/19/2007 | |
| 05/18/2007 | 00020 | BONNIE G. FATELL | 06 | 1.00 | 17.00 | 17.00 | TRAVEL EXPENSE: PARKING, TOLLS - BONNIE G. | 5198903 |
| | | | | | | | FATELL ATTEND SALE HEARING IN NEW YORK | |
| | | | | | | | Bank ID: 210 Check Number: 47740 | |
| | | Voucher=588577 Paid | | | | | Vendor=BONNIE G. FATELL Balance= .00 Amount= 250.10 | |
| | | | | | | | Check #47740 06/19/2007 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5211157 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5211158 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE70- | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5211159 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE754 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211160 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE754 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211161 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE754 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5211162 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE751 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211163 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE751 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211164 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE751 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211165 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE697 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5211166 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE697 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5211167 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE688 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5211168 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE688 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211169 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE688 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211170 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE688 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5211171 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5211172 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE420 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211173 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE331 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211174 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216188 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE760 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216189 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5216190 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE188 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5216191 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE321 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK | 5216192 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK | 5216193 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE633 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216194 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE668 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5216195 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE509 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5216196 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE509 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5216197 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE509 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5216198 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE509 | |
| 05/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216199 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE509 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5211175 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211176 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE761 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5211177 |
| | | | | | | | TG0004 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | IMAGE761 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211178 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE761 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211179 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE731 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211180 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE731 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5211181 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE731 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211182 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE732 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211183 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE722 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK | 5211184 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE722 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211185 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE722 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211186 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE722 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211187 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE724 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211188 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE710 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5211189 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE710 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211190 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE710 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211191 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE713 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211192 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE706 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5211193 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5211194 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE706 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211195 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE706 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211196 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE708 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211197 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE702 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | Court ID: DEBK | 5211198 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE702 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211199 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE702 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211200 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE703 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211201 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE675 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211202 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE675 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211203 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE675 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211204 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE675 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211205 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE672 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211206 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE672 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5211207 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE669 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211208 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE669 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211209 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE664 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211210 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE664 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211211 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE660 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211212 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE660 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211213 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE660 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211214 |
| | | | | | | | TG0004 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE660 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211215 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE659 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211216 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE659 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211217 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE645 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211218 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE645 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211219 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE645 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211220 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE645 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5211221 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE635 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211222 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE635 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5211223 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE635 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211224 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE635 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211225 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE635 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211226 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE635 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5211227 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE635 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5211228 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE635 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211229 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE635 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211230 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE635 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5211231 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE630 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211232 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE630 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211233 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE630 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5211234 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE630 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5211235 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE630 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5211236 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE630 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211237 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE632 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211238 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE618 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211239 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE596 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211240 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE596 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211241 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE596 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211242 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE596 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211243 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE596 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5211244 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211245 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE581 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5211246 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE581 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211247 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE581 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211248 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE581 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211249 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE582 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211250 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE560 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211251 |
| | | | | | | | TG0004 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | IMAGE560 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5211252 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE560 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211253 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE560 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211254 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE560 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211255 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE560 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211256 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE560 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5211257 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE526 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211258 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE526 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211259 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE526 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211260 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE526 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211261 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE526 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5211262 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE467 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5211263 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE467 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211264 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE467 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211265 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE467 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211266 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE468 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5211267 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE754 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211268 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE754 | |
| 05/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211269 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE754 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/19/2007 | 09994 | BR PACER | PACERPC | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211270 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE768 | |
| 05/19/2007 | 09994 | BR PACER | PACERPC | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5211271 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE775 | |
| 05/19/2007 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211272 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE775 | |
| 05/19/2007 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5211273 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE775 | |
| 05/19/2007 | 09994 | BR PACER | PACERPC | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5211274 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE775 | |
| 05/19/2007 | 09994 | BR PACER | PACERPC | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5211275 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE768 | |
| 05/19/2007 | 09994 | BR PACER | PACERPC | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5211276 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE783 | |
| 05/19/2007 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211277 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE783 | |
| 05/19/2007 | 09994 | BR PACER | PACERPC | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5211278 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE784 | |
| 05/19/2007 | 09994 | BR PACER | PACERPC | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211279 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/19/2007 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211280 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE764 | |
| 05/19/2007 | 09994 | BR PACER | PACERPC | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5211281 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE777 | |
| 05/19/2007 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211282 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE777 | |
| 05/19/2007 | 09994 | BR PACER | PACERPC | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211283 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/19/2007 | 09994 | BR PACER | PACERPC | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5211284 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE191 | |
| 05/19/2007 | 09994 | BR PACER | PACERPC | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211285 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/21/2007 | 00020 | BONNIE G. FATELL | 77 | 1.00 | 8.40 | 8.40 | TRAVEL EXPENSE: LOCAL MEALS - URBAN CAFE | 5183325 |
| | | | | | | | Bank ID: 210 Check Number: 46127 | |
| | | Voucher=586450 Paid | | | | | Vendor=URBAN CAFE  Balance= .00  Amount= 8.40 | |
| | | | | | | | Check #46127  05/23/2007 | |
| 05/21/2007 | 00020 | BONNIE G. FATELL | 30 | 93.00 | 0.10 | 9.30 | REPRODUCTION OF DOCUMENTS | 5185877 |
| 05/21/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 12.50 | 12.50 | HAND DELIVERY SERVICE | 5199143 |
| 05/21/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 12.50 | 12.50 | HAND DELIVERY SERVICE | 5199144 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/21/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5216200 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE783 | |
| 05/21/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5216201 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE754 | |
| 05/21/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5216202 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE743 | |
| 05/21/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216203 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE787 | |
| 05/21/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216204 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE787 | |
| 05/21/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216205 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE787 | |
| 05/21/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216206 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE787 | |
| 05/21/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216207 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE787 | |
| 05/22/2007 | 00020 | BONNIE G. FATELL | 10 | 8.60 | 0.24 | 2.06 | LONG DISTANCE TELEPHONE CALLS | 5187428 |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211286 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211287 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211288 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5211289 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE820 | |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211290 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE820 | |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211291 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE821 | |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5211292 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE820 | |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5211293 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE824 | |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211294 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE829 | |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211295 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE834 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/22/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211296 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE824 |  |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211297 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | DOCKET R |  |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211298 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | DOCKET R |  |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211299 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | DOCKET R |  |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211300 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | DOCKET R |  |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211301 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE822 |  |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211302 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE823 |  |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211303 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | DOCKET R |  |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216208 |
|  |  |  |  |  |  |  | BR0053 |  |
|  |  |  |  |  |  |  | DOCKET R |  |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK | 5216209 |
|  |  |  |  |  |  |  | BR0053 |  |
|  |  |  |  |  |  |  | IMAGE565 |  |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5216210 |
|  |  |  |  |  |  |  | BR0053 |  |
|  |  |  |  |  |  |  | IMAGE829 |  |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | Court ID: DEBK | 5216211 |
|  |  |  |  |  |  |  | BR0053 |  |
|  |  |  |  |  |  |  | IMAGE821 |  |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5216212 |
|  |  |  |  |  |  |  | BR0053 |  |
|  |  |  |  |  |  |  | IMAGE820 |  |
| 05/22/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5216213 |
|  |  |  |  |  |  |  | BR0053 |  |
|  |  |  |  |  |  |  | IMAGE550 |  |
| 05/23/2007 | 00020 | BONNIE G. FATELL | 10 | 8.80 | 0.24 | 2.12 | LONG DISTANCE TELEPHONE CALLS | 5187429 |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211304 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | DOCKET R |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5211305 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE838 |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211306 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE837 |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5211307 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE837 |  |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211308 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE841 |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211309 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | DOCKET R |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 5211310 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE844 |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211311 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE847 |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211312 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | DOCKET R |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211313 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | DOCKET R |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211314 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | DOCKET R |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK | 5211315 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE642 |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211316 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE642 |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211317 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE642 |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211318 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE642 |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211319 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | DOCKET R |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211320 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE641 |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5211321 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE641 |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5211322 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE641 |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5211323 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE641 |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211324 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE641 |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5211325 |
|  |  |  |  |  |  |  | TG0004 |  |
|  |  |  |  |  |  |  | IMAGE641 |  |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211326 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5211327 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE642 | |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211328 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211329 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE641 | |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216214 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE837 | |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216215 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE837 | |
| 05/23/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216216 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE837 | |
| 05/23/2007 | 05866 | ROCCO A. CAVALIERE | 32 | 2.00 | 35.00 | 70.00 | WORD PROCESSING - WORTHY, GWENNETH | 5236453 |
| 05/24/2007 | 00020 | BONNIE G. FATELL | 10 | 0.90 | 0.24 | 0.22 | LONG DISTANCE TELEPHONE CALLS | 5187430 |
| 05/24/2007 | 02432 | TAMARA L. MOODY | 30 | 17.00 | 0.10 | 1.70 | REPRODUCTION OF DOCUMENTS | 5188367 |
| 05/24/2007 | 00020 | BONNIE G. FATELL | 95 | 1.00 | 437.94 | 437.94 | WESTLAW | 5190377 |
| | | | | | | | OULAVONG,MELIS | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5207104 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5207105 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE5-0 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK | 5207106 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE5-1 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5207107 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE6-0 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5207108 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE6-1 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5207109 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE6-2 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5207110 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE7-0 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5207111 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE23- | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5207112 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE24- | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5207113 |
| | | | | | | | BR0053 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE34- | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5207114 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE35- | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5207115 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE36- | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5210746 |
| | | | | | | | BR0343 | |
| | | | | | | | DOCKET R | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5210747 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE118 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5210748 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE123 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5210749 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE137 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5210750 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE172 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5210751 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE490 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5210752 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE490 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5210753 |
| | | | | | | | BR0343 | |
| | | | | | | | DOCKET R | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5210754 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE495 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5210755 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE496 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5210756 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE514 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5210757 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE641 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5210758 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE642 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5210759 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE741 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5210760 |
| | | | | | | | BR0343 | |
| | | | | | | | DOCKET R | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5210761 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE567 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/24/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5210762 |
| | | | | | | | BR0343 | |
| | | | | | | | DOCKET R | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5210763 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE516 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211330 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5211331 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE741 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211332 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE741 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5211333 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE741 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5211334 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE741 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5211335 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE741 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211336 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE741 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211337 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE855 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211338 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211339 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 5211340 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE844 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211341 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE844 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5211342 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE844 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211343 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE844 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211344 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE841 | |
| 05/24/2007 | 00020 | BONNIE G. FATELL | 78 | 1.00 | 38.76 | 38.76 | TRAVEL EXPENSE: LOCAL TRANSPORTATION - XYZ TWO | 5213124 |
| | | | | | | | WAY RADIO SERVICE, INC | |
| | | | | | | | Bank ID: 210 Check Number: 47547 | |
| | | Voucher=589556 Paid | | | | | Vendor=XYZ TWO WAY RADIO SERVICE, INC Balance= .00 Amount= | |
| | | | | | | | 1041.93 | |
| | | | | | | | Check #47547 06/15/2007 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/24/2007 | 00020 | BONNIE G. FATELL | 78 | 1.00 | 38.76 | 38.76 | TRAVEL EXPENSE: LOCAL TRANSPORTATION - XYZ TWO WAY RADIO SERVICE, INC | 5213125 |
| | | | | | | | Bank ID: 210 Check Number: 47547 | |
| | | Voucher=589556 Paid | | | | | Vendor=XYZ TWO WAY RADIO SERVICE, INC  Balance= .00  Amount= 1041.93 | |
| | | | | | | | Check #47547  06/15/2007 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 5216217 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE844 | |
| 05/24/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216218 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/24/2007 | 00020 | BONNIE G. FATELL | 11HARD | 1.00 | 11.58 | 11.58 | TELEPHONE CONFERENCE CALLS - CONFERENCE AMERICA, INC. | 5224002 |
| | | | | | | | Bank ID: 210 Check Number: 48265 | |
| | | Voucher=590992 Paid | | | | | Vendor=CONFERENCE AMERICA, INC.  Balance= .00  Amount= 989.15 | |
| | | | | | | | Check #48265  06/25/2007 | |
| 05/24/2007 | 05866 | ROCCO A. CAVALIERE | 32 | 0.50 | 35.00 | 17.50 | WORD PROCESSING - ST. CLAIR, JUDITH | 5236454 |
| 05/25/2007 | 02432 | TAMARA L. MOODY | 30 | 6.00 | 0.10 | 0.60 | REPRODUCTION OF DOCUMENTS | 5189505 |
| 05/25/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 6.94 | 6.94 | LEXIS: BALLS, SARA | 5190688 |
| 05/25/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 26.69 | 26.69 | LEXIS: BALLS, SARA | 5190689 |
| 05/25/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 170.00 | 170.00 | HAND DELIVERY SERVICE | 5199145 |
| 05/25/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 18.00 | 18.00 | HAND DELIVERY SERVICE | 5199146 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5210764 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE231 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: NYSBK | 5211345 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE621 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: NYSBK | 5211346 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE621 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: NYSBK | 5211347 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE621 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5211348 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE865 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5211349 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE865 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5211350 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE865 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5211351 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE865 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211352 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE865 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211353 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE865 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK TG0004 IMAGE865 | 5211354 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK TG0004 IMAGE865 | 5211355 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK TG0004 IMAGE865 | 5211356 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK TG0004 IMAGE867 | 5211357 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK TG0004 IMAGE868 | 5211358 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK TG0004 IMAGE867 | 5211359 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK TG0004 IMAGE866 | 5211360 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK TG0004 IMAGE866 | 5211361 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK TG0004 IMAGE866 | 5211362 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK TG0004 IMAGE866 | 5211363 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK TG0004 IMAGE866 | 5211364 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK TG0004 IMAGE866 | 5211365 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK TG0004 IMAGE869 | 5211366 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK TG0004 IMAGE870 | 5211367 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK TG0004 IMAGE870 | 5211368 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK TG0004 IMAGE870 | 5211369 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK TG0004 IMAGE870 | 5211370 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK TG0004 IMAGE870 | 5211371 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211372 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE872 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211373 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE874 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211374 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE875 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211375 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE871 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211376 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE871 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211377 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE871 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5211378 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE871 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211379 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE871 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211380 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE871 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211381 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE871 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211382 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211383 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE876 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5211384 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE876 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211385 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE876 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5211386 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE876 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211387 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE877 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5211388 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE877 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5211389 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE877 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211390 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE877 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211391 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE877 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211392 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE877 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5211393 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE879 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211394 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE880 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211395 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE880 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211396 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE880 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5211397 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE880 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211398 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE880 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211399 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE880 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211400 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE880 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5211401 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE881 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211402 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE881 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5211403 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE881 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5211404 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE881 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5211405 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE881 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5211406 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE881 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5211407 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE881 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5211408 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE881 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5211409 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE881 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5211410 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE881 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211411 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE881 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211412 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE881 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211413 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE881 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5211414 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE881 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211415 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211416 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211417 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211418 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211419 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211420 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE886 | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211421 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211422 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/25/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 297.61 | 297.61 | CONTRACTED PHOTOCOPYING | 5214708 |
| 05/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216219 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/25/2007 | 00020 | BONNIE G. FATELL | 11HARD | 1.00 | 13.82 | 13.82 | TELEPHONE CONFERENCE CALLS - CONFERENCE | 5223843 |
| | | | | | | | AMERICA, INC. | |
| | | | | | | | Bank ID: 210 Check Number: 48265 | |
| | | Voucher=590898 Paid | | | | | Vendor=CONFERENCE AMERICA, INC. Balance= .00 Amount= | |
| | | | | | | | 144.81 | |
| | | | | | | | Check #48265 06/25/2007 | |
| 05/27/2007 | 05016 | MELISSA S. OULAVONG | 220 | 1.00 | 20.28 | 20.28 | SEAMLESSWEB BUSINESS MEALS | 5192811 |
| | | | | | | | Invoice Number: 206078 | |
| | | | | | | | Order ID: 56308398 | |
| 05/29/2007 | 09806 | (MAILROOM/COPY CNTR) F | 30 | 1575.00 | 0.10 | 157.50 | REPRODUCTION OF DOCUMENTS | 5191647 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/29/2007 | 02238 | KATHLEEN SENESE | 32 | 1.75 | 35.00 | 61.25 | WORD PROCESSING - SCHAFFER, CARLEY | 5198159 |
| 05/29/2007 | 02238 | KATHLEEN SENESE | 32 | 0.25 | 35.00 | 8.75 | WORD PROCESSING - SILVESTRO, CARMEL | 5198160 |
| 05/29/2007 | 02238 | KATHLEEN SENESE | 32 | 0.25 | 35.00 | 8.75 | WORD PROCESSING - RIZZO, DEBORAH | 5198161 |
| 05/29/2007 | 02238 | KATHLEEN SENESE | 32 | 0.25 | 35.00 | 8.75 | WORD PROCESSING - ELLIOTT, LYNN | 5198162 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5207116 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0343 IMAGE898 | 5210765 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK BR0343 IMAGE898 | 5210766 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK TG0004 IMAGE889 | 5211423 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK TG0004 IMAGE896 | 5211424 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK TG0004 IMAGE896 | 5211425 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK TG0004 IMAGE896 | 5211426 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK TG0004 IMAGE898 | 5211427 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK TG0004 IMAGE898 | 5211428 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK TG0004 DOCKET R | 5211429 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK TG0004 DOCKET R | 5211430 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK TG0004 IMAGE914 | 5211431 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK TG0004 IMAGE914 | 5211432 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK TG0004 IMAGE914 | 5211433 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK TG0004 IMAGE914 | 5211434 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK TG0004 IMAGE914 | 5211435 |
| 05/29/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK TG0004 | 5211436 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE914 | |
| 05/29/2007 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211437 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE914 | |
| 05/29/2007 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211438 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE922 | |
| 05/29/2007 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211439 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/29/2007 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211440 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE908 | |
| 05/29/2007 | 09994 | BR PACER | PACERPC | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5211441 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE907 | |
| 05/29/2007 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211442 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/29/2007 | 09994 | BR PACER | PACERPC | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5211443 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE920 | |
| 05/29/2007 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211444 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE913 | |
| 05/29/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 170.00 | 170.00 | HAND DELIVERY SERVICE | 5214690 |
| 05/29/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 18.00 | 18.00 | HAND DELIVERY SERVICE | 5214691 |
| 05/29/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 18.00 | 18.00 | HAND DELIVERY SERVICE | 5214692 |
| 05/29/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 223.09 | 223.09 | CONTRACTED PHOTOCOPYING | 5214709 |
| 05/29/2007 | 00020 | BONNIE G. FATELL | 64A | 1.00 | 120.00 | 120.00 | TRAVEL EXPENSE: TRAIN ATTORNEY REIMBURSEMENT - | 5227916 |
| | | | | | | | BONNIE G. FATELL AUDIT REPORT COMMITTEE MEETING | |
| | | | | | | | Bank ID: 210 Check Number: 48752 | |
| | | Voucher=591472 Paid | | | | | Vendor=BONNIE G. FATELL Balance= .00 Amount= 632.07 | |
| | | | | | | | Check #48752 07/02/2007 | |
| 05/29/2007 | 00020 | BONNIE G. FATELL | 06 | 1.00 | 39.00 | 39.00 | TRAVEL EXPENSE: PARKING, TOLLS - BONNIE G. | 5227917 |
| | | | | | | | FATELL AUDIT REPORT COMMITTEE MEETING | |
| | | | | | | | Bank ID: 210 Check Number: 48752 | |
| | | Voucher=591472 Paid | | | | | Vendor=BONNIE G. FATELL Balance= .00 Amount= 632.07 | |
| | | | | | | | Check #48752 07/02/2007 | |
| 05/29/2007 | 00020 | BONNIE G. FATELL | 74 | 1.00 | 473.07 | 473.07 | TRAVEL EXPENSE: OUT-OF-TOWN LODGING - BONNIE | 5227918 |
| | | | | | | | G. FATELL AUDIT REPORT COMMITTEE MEETING | |
| | | | | | | | Bank ID: 210 Check Number: 48752 | |
| | | Voucher=591472 Paid | | | | | Vendor=BONNIE G. FATELL Balance= .00 Amount= 632.07 | |
| | | | | | | | Check #48752 07/02/2007 | |
| 05/29/2007 | 05016 | MELISSA S. OULAVONG | 78 | 1.00 | 38.76 | 38.76 | TRAVEL EXPENSE: LOCAL TRANSPORTATION - XYZ T | 5232701 |
| | | | | | | | WAY RADIO SERVICE, INC | |
| | | | | | | | Bank ID: 210 Check Number: 49006 | |
| | | Voucher=592191 Paid | | | | | Vendor=XYZ TWO WAY RADIO SERVICE, INC Balance= .00 Amount= | |
| | | | | | | | 702.27 | |
| | | | | | | | Check #49006 07/03/2007 | |
| 05/30/2007 | 02443 | DAVID W. CARICKHOFF | 15 | 9.00 | 0.35 | 3.15 | TELECOPIER/FAX | 5192650 |
| 05/30/2007 | 02443 | DAVID W. CARICKHOFF | 30 | 139.00 | 0.10 | 13.90 | REPRODUCTION OF DOCUMENTS | 5192651 |
| 05/30/2007 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5210767 |
| | | | | | | | BR0343 | |
| | | | | | | | DOCKET R | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5210768 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE549 | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5211445 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE924 | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211446 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE923 | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211447 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE923 | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5211448 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE923 | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5211449 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE923 | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211450 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE928 | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211451 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE929 | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211452 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5211453 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE945 | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211454 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE945 | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211455 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE945 | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211456 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE945 | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5211457 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE945 | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5211458 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE948 | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211459 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/30/2007 | 00020 | BONNIE G. FATELL | 38 | 0.75 | 25.00 | 18.75 | SPECIAL SECRETARIAL SERVICES - SMITH, ANITA M | 5213370 |
| 05/30/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 61.00 | 61.00 | HAND DELIVERY SERVICE | 5214693 |
| 05/30/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 18.00 | 18.00 | HAND DELIVERY SERVICE | 5214694 |
| 05/30/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 547.26 | 547.26 | CONTRACTED PHOTOCOPYING | 5214710 |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216220 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216221 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5216222 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/30/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5216223 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 05/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5210769 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE975 | |
| 05/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5210770 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE973 | |
| 05/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5210771 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE972 | |
| 05/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211460 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE967 | |
| 05/31/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5211461 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE967 | |
| 05/31/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5211462 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE967 | |
| 05/31/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5211463 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE971 | |
| 05/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211464 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE972 | |
| 05/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211465 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE973 | |
| 05/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211466 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE975 | |
| 05/31/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5211467 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE976 | |
| 05/31/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5211468 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE976 | |
| 05/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5211469 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE977 | |
| 05/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211470 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 05/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5211471 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE981 | |

Billed and Unbilled Recap Of Cost Detail - 127340-8160B - REPRESENTATION OF OFFICIAL COMMITTEE]
Client:127340 - NEW CENTURY OFFICIAL COMMITTEE OF   9/14/2007 3:44:00 PM

Page 32

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/31/2007 | 05050 | JAMES V. MASELLA, III | 32 | 1.25 | 35.00 | 43.75 | WORD PROCESSING - ST. CLAIR, JUDITH | 5245224 |
| | | | | | | | | |
| 05/31/2007 | 05050 | JAMES V. MASELLA, III | 11HARD | 1.00 | 56.99 | 56.99 | TELEPHONE CONFERENCE CALLS - CONFERENCE | 5245286 |
| | | | | | | | AMERICA, INC. CONS000168329 | |
| | | | | | | | Bank ID: 210 Check Number: 49502 | |
| | | Voucher=593373 Paid | | | | | Vendor=CONFERENCE AMERICA, INC.  Balance= .00  Amount= | |
| | | | | | | | 772.18 | |
| | | | | | | | Check #49502 07/13/2007 | |
| | | | | | | | | |
| 05/31/2007 | 08413 | SHAWN WRIGHT | 11HARD | 1.00 | 29.83 | 29.83 | TELEPHONE CONFERENCE CALLS - CONFERENCE | 5245287 |
| | | | | | | | AMERICA, INC. CONS000168329 | |
| | | | | | | | Bank ID: 210 Check Number: 49502 | |
| | | Voucher=593373 Paid | | | | | Vendor=CONFERENCE AMERICA, INC.  Balance= .00  Amount= | |
| | | | | | | | 772.18 | |
| | | | | | | | Check #49502 07/13/2007 | |
| | | | | | | | | |
| 05/31/2007 | 00020 | BONNIE G. FATELL | 58 | 1.00 | 55.00 | 55.00 | MEETING EXPENSES - ARAMARK CORPORATION | 5260365 |
| | | | | | | | Bank ID: 210 Check Number: 50841 | |
| | | Voucher=595464 Paid | | | | | Vendor=ARAMARK CORPORATION  Balance= .00  Amount= 252403.53 | |
| | | | | | | | Check #50841 08/02/2007 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK | | | | 18,285.53 | 593 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 12,004.58 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 18,285.53 | 593 records | |
| | | GRAND TOTAL:      BILL: | | | | 12,004.58 | | |