# Exhibit "A"

## NEW CENTURY OFFICIAL COMMITTEE
## PROJECT CODE SUMMARY
## JUNE 1 - JULY 31, 2007

| PROJECT CODE | PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|
| 1 | Blank Rome Fee/Employment Applications | 33.40 | $11,022.50 |
| 2 | Other Professionals' Fee/Employment Issues | 19.60 | $6,306.50 |
| 3 | Executory Contracts and Unexpired Leases | | |
| 4 | Claims Analysis and Objections | 8.60 | $4,125.50 |
| 5 | Committee Business and Meetings | 16.90 | $9,662.50 |
| 6 | Case Administration | 97.00 | $28,824.50 |
| 7 | Debtor's Business Operations (i.e. evaluation of operating reports, schedules, statement of financial affairs and other financial information) | 1.20 | $460.00 |
| 8 | Employee Benefits/General Labor | 94.80 | $38,297.00 |
| 9 | Evaluation and Negotiations of Debtor's Plan and Disclosure Statement and Exclusivity Requests | | |
| 10 | Financing Issues | 6.50 | $3,900.00 |
| 11 | Regulatory Matters | 8.60 | $3,316.00 |
| 12 | Sale of Assets/Asset Purchase Agreement (includes Debtor's mortgage loan sales) | 16.60 | $9,283.50 |
| 13 | Stay Relief Issues | 4.50 | $1,697.00 |
| 14 | Secured Creditor/Equipment Lessor Issues | 0.10 | $60.00 |
| 15 | Tax Issues | | |
| 16 | Asset Analysis and Recovery (identification and review of potential assets including causes of action & non-litigation recoveries) | 311.80 | $113,182.00 |
| 17 | Hearings - Attendance/Preparation | 14.80 | $7,066.50 |
| 18 | Loan Servicing Transfer Issues | | |
| 19 | D&O Issues/E&O Issues | 1.30 | $742.50 |
| 20 | Non-Working Travel Time | 7.50 | $3,420.00 |
| | **TOTALS** | **643.20** | **$241,366.00** |

# NEW CENTURY OFFICIAL COMMITTEE
## PROFESSIONAL BACKGROUND
### JUNE 1 - JULY 31, 2007

| Name of Professional | Position of the Professional, Number of Years in that Position, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Bachman, A. | Partner Since 1983, Member of PA Bar Since 1972 Area of Expertise - Employment, Benefits and Labor | $635.00 | 11.30 | $7,175.50 |
| Fatell, B. | Partner Since 2000, Member of PA Bar Since 1981, Member of DE Bar Since 1999, Area of Expertise - Business Restructuring and Bankruptcy | $600.00 | 102.00 | $61,200.00 |
| Hanlon, M. | Partner Since 1994, Member of PA Bar Since 1981, Area of Expertise - Labor and Employment Law | $570.00 | 1.70 | $969.00 |
| Masella, J. | Partner Since 2007, Member of MA Bar Since 1993, Member of NY Bar Since 1993, Area of Expertise - Corporate Litigation | $560.00 | 14.80 | $8,288.00 |
| Kelbon, R. | Partner Since 1995, Member of NJ Bar Since 1986, Member of PA Bar Since 1985, Area of Expertise - Business Restructuring and Bankruptcy | $550.00 | 0.30 | $165.00 |
| Schieber, P. | Partner Since 1995, Member of DC Bar Since 1988, Member of PA Bar Since 1987, Area of Expertise - Financial Services/Real Estate | $540.00 | 0.30 | $162.00 |
| Wright, S. | Partner Since 2004, Member of DC Bar Since 1998, Member of MD Bar Since 1995, Area of Expertise - Litigation | $420.00 | 90.40 | $37,968.00 |
| Jacobs, C. | Partner Since 2006, Member of DC Bar Since 1999, Member of PA Bar Since 1998, Member of NJ Bar Since 1998, Area of Expertise - Business Tax | $415.00 | 2.50 | $1,037.50 |
| Cavaliere, R. | Associate Since 2000, Member of NY Bar Since 2001, Member of NJ Bar Since 2000, Area of Expertise - Business Restructuring and Bankruptcy | $405.00 | 0.40 | $162.00 |
| Patella, R. | Partner Since 2005, Member of NJ Bar Since 1996, Member of PA Bar Since 1997, Member of DC Bar Since 1998, Area of Expertise - Business Restructuring and Bankruptcy | $405.00 | 4.10 | $1,660.50 |
| Staib, J. | Associate Since 2002, Member of DE Bar Since 1998, Area of Expertise - Business Restructuring and Bankruptcy | $385.00 | 1.30 | $500.50 |
| Carickhoff, D. | Associate Since 2005, Member of DE Bar Since 1998, Member of PA Bar Since 1998, Area of Expertise - Business Restructuring and Bankruptcy | $380.00 | 22.60 | $8,588.00 |
| O'Brien Harkiewicz, E. | Associate Since 1999, Member of NJ Bar Since 1999, Member of PA Bar Since 1999, Area of Expertise - Financial Services/Real Estate | $380.00 | 1.00 | $380.00 |
| Mayk, J. | Of Counsel Since 2006, Member of NJ Bar Since 1993, Member of PA Bar Since 1993, Area of Expertise - Financial Services/Real Estate | $380.00 | 8.30 | $3,154.00 |
| Courtney, M. | Associate Since 2005, Member of NY Bar Since 2005, Area of Expertise - Corporate, White Collar and Condemnation | $325.00 | 40.80 | $13,260.00 |
| Oulavong, M. | Associate Since 2006, Member of IL Bar Since 2003, Area of Expertise - Business Restructuring and Bankruptcy | $325.00 | 136.30 | $44,297.50 |

NEW CENTURY OFFICIAL COMMITTEE
PROFESSIONAL BACKGROUND
JUNE 1 - JULY 31, 2007

| Name of Professional | Position of the Professional, Number of Years in that Position, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Paz, I. | Associate Since 2004, Member of NY Bar Since 2005, Area of Expertise - General Litigation | $325.00 | 5.70 | $1,852.50 |
| Hoover, E. | Associate Since 2002, Member of NJ Bar Since 2001, Member of PA Bar Since 2001, Area of Expertise - Employee Benefits | $320.00 | 46.50 | $14,880.00 |
| Koretzky, T. | Associate Since 2006, Member of NY Bar Since 2007, Area of Expertise - Financial Services and Business Restructuring and Bankruptcy | $275.00 | 0.10 | $27.50 |
| Gibbons, L. | Paralegal | $260.00 | 60.10 | $15,626.00 |
| Brathwaite, K. | Paralegal | $250.00 | 9.10 | $2,275.00 |
| Davilar, K. | Paralegal | $230.00 | 26.00 | $5,980.00 |
| Senese, K. | Paralegal | $225.00 | 9.50 | $2,137.50 |
| Moody, T. | Paralegal | $200.00 | 48.10 | $9,620.00 |
| Grand Total: | | | 643.20 | $241,366.00 |
| Blended Rate: | | | | 375.26 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  1 | | | | |
| Jun 12 07 | E-MAIL EXCHANGE WITH D. CARICKHOFF REGARDING BLANK ROME'S FIRST MONTHLY FEE APPLICATION | SENESE | 0.10 | $22.50 |
| Jun 12 07 | DRAFT BLANK ROME'S FIRST MONTHLY FEE APPLICATION | CARICKHOFF | 1.90 | $722.00 |
| Jun 13 07 | MONITOR NOTICES OF REQUEST FOR SERVICE OF PAPERS FILED; UPDATE 2002 SERVICE LIST IN PREPARATION FOR SERVICE OF NOTICE OF BLANK ROME'S FIRST MONTHLY FEE APPLICATION | SENESE | 0.10 | $22.50 |
| Jun 20 07 | PREPARE BLANK ROME'S FIRST MONTHLY FEE APPLICATION | CARICKHOFF | 3.80 | $1,444.00 |
| Jun 21 07 | PREPARATION OF BLANK ROME FEE APPLICATION | FATELL | 0.70 | $420.00 |
| Jun 21 07 | REVIEW AND REVISE APRIL BILLING PROFORMA; COORDINATE WITH ACCOUNTING REGARDING SAME | MOODY | 1.40 | $280.00 |
| Jun 21 07 | REVIEW AND REVISE APRIL BILLING PROFORMA | MOODY | 1.10 | $220.00 |
| Jun 22 07 | REVISE 1ST MONTHLY FEE APPLICATION PAPERS | MOODY | 1.50 | $300.00 |
| Jun 22 07 | MEET WITH T. MOODY REGARDING REVISIONS TO BLANK ROME FIRST MONTHLY FEE APPLICATION | CARICKHOFF | 0.20 | $76.00 |
| Jun 25 07 | PREPARE AND REVISE FEE APPLICATION | MOODY | 2.00 | $400.00 |
| Jun 26 07 | REVIEW AND EDIT BLANK ROME APPLICATION | FATELL | 2.80 | $1,680.00 |
| Jun 26 07 | PREPARE BLANK ROME'S SECOND MONTHLY FEE APPLICATION AND DISCUSS THE SAME WITH M. OULAVONG | CARICKHOFF | 0.60 | $228.00 |
| Jun 26 07 | TELECONFERENCES WITH D. CARICKHOFF, REGARDING PREPARATION OF SECOND MONTHLY FEE APPLICATION OF BLANK ROME | OULAVONG | 0.40 | $130.00 |
| Jun 26 07 | REVIEW AND REVISION OF TIME ENTRIES, IN PREPARATION FOR DRAFTING SECOND MONTHLY FEE APPLICATIONS | OULAVONG | 3.50 | $1,137.50 |
| Jun 27 07 | REVISE APRIL FEE APPLICATION | MOODY | 0.60 | $120.00 |
| Jun 27 07 | REVISE, FINALIZE, SCAN, E-FILE AND SERVE 1ST MONTHLY FEE APPLICATION | MOODY | 1.40 | $280.00 |
| Jun 27 07 | REVIEW DETAILED TIME ENTRIES AND DRAFT SECOND MONTHLY FEE APPLICATION, PROVIDING DETAILED DESCRIPTIONS OF WORK THAT BLANK ROME PERFORMED IN MAY 2007 AS CO-COUNSEL TO COMMITTEE | OULAVONG | 4.40 | $1,430.00 |
| Jun 28 07 | CONTINUED WORK ON REVISING INVOICE AS EXHIBIT | OULAVONG | 2.40 | $780.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | TO FEE APPLICATION, AND REVISING FEE APPLICATION | | | |
| Jun 28 07 | REVISE SECOND MONTHLY FEE APPLICATION | OULAVONG | 2.80 | $910.00 |
| Jul 18 07 | E-MAIL TO M. BROWNSTEIN AND B. FATELL ATTACHING AMENDED VERIFIED STATEMENT TO EMPLOYMENT APPLICATION | MOODY | 0.20 | $40.00 |
| Jul 18 07 | E-MAIL TO M. BROWNSTEIN AND B. FATELL ATTACHING THE FIRST VERIFIED STATEMENT | MOODY | 0.10 | $20.00 |
| Jul 20 07 | REVIEW PREVIOUSLY FILED FEE APPLICATION OF BLANK ROME AND FTI; PREPARE CERTIFICATES OF NO OBJECTION AND SERVICE FOR BLANK ROME'S 1ST MONTHLY AND FTI'S 2ND MONTHLY FEE APPLICATIONS | MOODY | 0.60 | $120.00 |
| Jul 23 07 | SCAN, E-FILE, COORDINATE AND FINALIZE SERVICE OF CERTIFICATES OF NO OBJECTION TO BLANK ROME'S 1ST MONTHLY AND FTI'S 2ND MONTHLY FEE APPLICATIONS | MOODY | 0.40 | $80.00 |
| Jul 25 07 | E-MAIL CORRESPONDENCE WITH UST REGARDING BLANK ROME FEE APPLICATION | FATELL | 0.20 | $120.00 |
| Jul 27 07 | E-MAIL TO M. OULAVONG REGARDING STATUS OF 2ND MONTHLY FEE APPLICATION | MOODY | 0.20 | $40.00 |

PROJECT CODE TOTALS   1                   TOTAL VALUE:   $11,022.50       33.40

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| PROJECT CODE:  2 | | | | |
| Jun 01 07 | TELECONFERENCE WITH R. KELBON REGARDING ISSUES WITH DEBTORS' PENDING PROFESSIONAL RETENTION APPLICATIONS (.4); REVIEW NOTICE FILED REGARDING HENNIGAN BENNETT SCOPE OF SERVICES (.1) | CARICKHOFF | 0.50 | $190.00 |
| Jun 04 07 | E-FILE AFFIDAVIT OF SERVICE WITH RESPECT TO SERVICE OF THE SUPPLEMENTAL AFFIDAVIT OF J. SCHWARTZ IN SUPPORT OF HAHN'S RETENTION | SENESE | 0.10 | $22.50 |
| Jun 04 07 | PREPARE AND REVISE FTI'S 1ST MONTHLY FEE APPLICATION PAPERS; SCAN, E-FILE, COORDINATE AND FINALIZE SERVICE OF SAME | MOODY | 2.50 | $500.00 |
| Jun 04 07 | REVIEW FTI FIRST MONTHLY FEE APPLICATION (.4) AND REVIEW AND REVISE PROPOSED FORM OF NOTICE (.1) | CARICKHOFF | 0.50 | $190.00 |
| Jun 08 07 | TELECONFERENCE WITH DEBTORS' COUNSEL AND IN-HOUSE COUNSEL AND M. INDELICATO REGARDING PENDING APPLICATIONS OF DEBTORS TO RETAIN VARIOUS PROFESSIONALS | CARICKHOFF | 1.00 | $380.00 |
| Jun 11 07 | TELECONFERENCE WITH E. DAVIS REGARDING COMMITTEE ISSUES REGARDING SKADDEN'S RETENTION AS SPECIAL COUNSEL (.2); TELECONFERENCE WITH C. SAMIS REGARDING DEBTORS' APPLICATIONS TO RETAIN VARIOUS PROFESSIONALS (.2); TELECONFERENCE WITH J. MCMAHON REGARDING SAME (.1); TELECONFERENCE WITH M. INDELICATO REGARDING SAME (.1) | CARICKHOFF | 0.60 | $228.00 |
| Jun 12 07 | TELECONFERENCE WITH DEBTORS' COUNSEL, ICP CONSULTING, J. MCMAHON AND M. INDELICATO REGARDING ICP'S RETENTION APPLICATION AND FEE STRUCTURE (.6); FOLLOW UP CALLS WITH M. INDELICATO (.2) C. SAMIS (.2) AND J. MCMAHON (.2) | CARICKHOFF | 1.20 | $456.00 |
| Jun 12 07 | REVISE DRAFT OMNIBUS OBJECTION TO DEBTORS' VARIOUS PENDING SPECIAL COUNSEL RETENTION APPLICATIONS | CARICKHOFF | 0.90 | $342.00 |
| Jun 12 07 | REVIEW AND RESPOND TO M. POWER E-MAILS REGARDING DEBTORS' PROPOSED COUNSEL TO ADDRESS APPEAL OF INTELLECTUAL PROPERTY ARBITRATION AWARD | CARICKHOFF | 0.40 | $152.00 |
| Jun 13 07 | REVIEW E-MAILS REGARDING OBJECTIONS TO DEBTOR'S RETENTION OF PROFESSIONALS | FATELL | 0.10 | $60.00 |
| Jun 13 07 | DRAFT OBJECTIONS TO CERTAIN PROFESSIONAL RETENTION APPLICATIONS FILED BY DEBTORS AND E-MAILS WITH M. INDELICATO REGARDING THE SAME | CARICKHOFF | 2.20 | $836.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jun 14 07 | REVIEW CHART PROVIDED BY DEBTORS' COUNSEL REGARDING PROFESSIONALS THE DEBTORS ARE SEEKING TO RETAIN AS SPECIAL COUNSEL (.5); REVIEW HAHN & HESSEN E-MAILS WITH COMMENTS REGARDING SAME (.4); TELECONFERENCE WITH C. SAMIS REGARDING SAME (.2); E-MAILS TO COMMITTEE REGARDING SAME (.2) | CARICKHOFF | 1.30 | $494.00 |
| Jun 14 07 | PREPARE FOR AND CONDUCT TELECONFERENCE WITH SUBCOMMITTEE REGARDING ISSUES WITH PENDING RETENTION APPLICATIONS (.9); E-MAIL PROPOSED RESOLUTIONS TO DEBTORS' COUNSEL (.5); FOLLOW UP CALLS WITH C. SAMIS (.2) AND M. INDELICATO (.2); REVIEW AND RESPOND TO DEBTORS' COUNTERPROPOSALS (.4) | CARICKHOFF | 2.20 | $836.00 |
| Jun 15 07 | REVIEW E-MAILS REGARDING DEBTORS' RETENTION OF PROFESSIONALS | FATELL | 0.10 | $60.00 |
| Jun 18 07 | E-MAIL CORRESPONDENCE REGARDING DEBTOR'S RETENTION OF HELLER EHRMAN | FATELL | 0.10 | $60.00 |
| Jun 20 07 | REVIEW RETENTION ORDERS | FATELL | 0.20 | $120.00 |
| Jun 21 07 | REVIEW FTI'S FIRST MONTHLY FEE APPLICATION; CORRESPONDENCE WITH M. AMICO REGARDING SERVICE OF SAME | MOODY | 0.20 | $40.00 |
| Jun 25 07 | CORRESPONDENCE WITH M. AMICO AT FTI REGARDING PROCEDURES FOR OBJECTION DEADLINES AND FILING CERTIFICATES OF NO OBJECTION TO FEE APPLICATIONS | MOODY | 0.20 | $40.00 |
| Jun 26 07 | PREPARE NOTICE AND CERTIFICATE OF SERVICE PAPERS FOR FTI'S 2ND MONTHLY FEE APPLICATION | MOODY | 0.50 | $100.00 |
| Jun 26 07 | REVISE, SCAN, E-FILE, COORDINATE AND FINALIZE SERVICE OF FTI'S 2ND MONTHLY FEE APPLICATION | MOODY | 1.20 | $240.00 |
| Jun 27 07 | REVISE AND FINALIZE 1ST MONTHLY FEE APPLICATION PAPERS | MOODY | 0.70 | $140.00 |
| Jun 27 07 | PREPARE CERTIFICATE OF NO OBJECTION AND SERVICE FOR FTI'S 1ST MONTHLY FEE APPLICATION | MOODY | 0.50 | $100.00 |
| Jun 27 07 | SCAN, E-FILE AND SERVE CERTIFICATE OF NO OBJECTION TO FTI'S 1ST MONTHLY FEE APPLICATION | MOODY | 0.40 | $80.00 |
| Jun 28 07 | SCAN DEBTORS COUNSEL FEE APPLICATION | FATELL | 0.40 | $240.00 |
| Jul 10 07 | REVIEW U.S. TRUSTEE'S OBJECTION TO APPLICATION TO EMPLOY E & Y | FATELL | 0.10 | $60.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jul 13 07 | E-MAIL T. MCMAHON REGARDING E & Y EMPLOYMENT | FATELL | 0.10 | $60.00 |
| Jul 24 07 | PREPARE AND REVISE FTI'S THIRD MONTHLY FEE APPLICATION PAPERS FOR FILING WITH COURT | MOODY | 0.40 | $80.00 |
| Jul 24 07 | FINALIZE FTI'S 3RD MONTHLY FEE APPLICATION PAPERS; PREPARE SERVICE FOR SAME; SCAN, E-FILE AND FINALIZE SERVICE OF SAME; E-MAIL TO M. AMICO ATTACHING FILED VERSION OF SAME | MOODY | 1.00 | $200.00 |

PROJECT CODE TOTALS  2                          TOTAL VALUE:   $6,306.50      19.60

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|

PROJECT CODE: 4

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jun 04 07 | TELECONFERENCE WITH D. SCHOLL REGARDING CLAIMS OF CREDITORS | FATELL | 0.10 | $60.00 |
| Jun 05 07 | REVIEW DEPOSITION NOTICES ON UBS; DISCUSS CLAIM ANALYSIS WITH R. PATELLA | FATELL | 0.30 | $180.00 |
| Jun 05 07 | REVIEW DEBTOR REPORT ON CITIGROUP PAYMENTS AND E-MAILS WITH CO-COUNSEL REGARDING SAME | FATELL | 0.20 | $120.00 |
| Jun 05 07 | CONFERENCE WITH R. PATELLA AND E. HARKIEWICZ REGARDING DUE DILIGENCE ON UBS DOCUMENTS | FATELL | 0.20 | $120.00 |
| Jun 05 07 | ASSIGNMENT FROM B. FATELL - UBS (.2); REVIEW/ANALYSIS OF UBS ISSUES (3.0); DISCUSS WITH E. HARKIEWICZ (.6); REPORT TO B. FATELL (.3) | PATELLA | 4.10 | $1,660.50 |
| Jun 05 07 | REVIEW POSSIBLE DEBTOR CLAIMS COVERED BY RELEASE IN FAVOR OF UBS UNDER SETTLEMENT WITH UBS WITH B. FATELL AND R. PATELLA | HARKIEWICZ | 0.60 | $228.00 |
| Jun 05 07 | REVIEW DOCUMENTS RELATING TO UBS REPURCHASE FACILITY TO CONSIDER POSSIBLE DEBTOR CLAIMS AGAINST UBS | HARKIEWICZ | 0.40 | $152.00 |
| Jun 06 07 | E-MAILS REGARDING INVESTIGATION | FATELL | 0.20 | $120.00 |
| Jun 06 07 | E-MAIL WITH R. CHESLEY REGARDING UBS DOCUMENTS | FATELL | 0.10 | $60.00 |
| Jun 06 07 | MULTIPLE E-MAILS WITH B. HOGAN, R. CHESLEY, M. MORRIS AND OTHERS REGARDING DOCUMENTS TO UBS, DEPOSITIONS, TERM SHEET | FATELL | 0.40 | $240.00 |
| Jun 08 07 | MONITOR E-MAILS REGARDING UBS DISCUSSIONS | FATELL | 0.10 | $60.00 |
| Jun 13 07 | REVIEW E-MAIL FROM M. INDELICATO; PREPARE DETAILED REPLY; REVIEW M. INDELICATO'S REPLY AND PREPARE A SECOND REPLY ON POSITIVE SOFTWARE | KELBON | 0.30 | $165.00 |
| Jun 18 07 | E-MAIL CORRESPONDENCE REGARDING CITI ADVANCE RECOVERY ANALYSIS | FATELL | 0.20 | $120.00 |
| Jun 20 07 | REVIEW DETAILED REPORT TO COMMITTEE FROM COUNSEL AND E-MAILS REGARDING POSITIVE SOFTWARE LITIGATION | FATELL | 0.30 | $180.00 |
| Jun 28 07 | TELEPHONE CALL WITH CREDITOR REGARDING STATUS OF MORTGAGE FORECLOSURE | FATELL | 0.10 | $60.00 |
| Jul 05 07 | REVIEW E-MAIL CORRESPONDENCE REGARDING RUBIO CLAIMS | FATELL | 0.10 | $60.00 |
| Jul 05 07 | TELEPHONE CALL WITH M. INDELICATO REGARDING | FATELL | 0.40 | $240.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|---|------------|-------|----------------|
| | WARN ACT COMPLAINT; ERISA CLAIMS AND DISCOVERY | | | | |
| Jul 09 07 | REVIEW AND COMMENTS TO STIPULATION REGARDING RUBIO CLASS PROOF OF CLAIM AND E-MAIL CORRESPONDENCE REGARDING SAME | | FATELL | 0.50 | $300.00 |
| PROJECT CODE TOTALS  4 | | TOTAL VALUE: | $4,125.50 | 8.60 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  5 | | | | |
| Jun 07 07 | REVIEW AND COMMENT ON AGENDA FOR COMMITTEE TELEPHONIC MEETING | FATELL | 0.20 | $120.00 |
| Jun 07 07 | PARTICIPATE IN COMMITTEE TELEPHONIC MEETING | FATELL | 1.60 | $960.00 |
| Jun 07 07 | COMMITTEE CALL WITH MEMBERS AND PROFESSIONALS TO PROVIDE UPDATE TO MEMBERS | CARICKHOFF | 2.00 | $760.00 |
| Jun 13 07 | REVIEW UPDATE REPORT TO COMMITTEE | FATELL | 0.20 | $120.00 |
| Jun 14 07 | TELEPHONE FROM D. BAVA (CHAD BORN & PARK), COUNSEL TO CREDIT SUISSE REQUESTING COPY OF CERTAIN HEARING TRANSCRIPT (5/7 HEARING) | SENESE | 0.10 | $22.50 |
| Jun 21 07 | WEEKLY TEAM CALL REGARDING LITIGATION ISSUES | FATELL | 0.50 | $300.00 |
| Jun 21 07 | REVIEW AD HOC PLAN BENEFICIARIES COMMITTEE OBJECTION TO BAR DATE AND E-MAIL CO-COUNSEL REGARDING SAME | FATELL | 0.30 | $180.00 |
| Jun 25 07 | REVIEW DRAFT REPORT FROM FTI AND RELATED E-MAILS | FATELL | 0.40 | $240.00 |
| Jun 25 07 | WEEKLY TEAM CALL WITH HAHN & HESSEN AND FTI | FATELL | 1.60 | $960.00 |
| Jun 26 07 | REVIEW MATERIALS AND E-MAIL MEMOS IN PREPARATION FOR COMMITTEE TELEPHONIC MEETING | FATELL | 0.70 | $420.00 |
| Jun 26 07 | PARTICIPATE IN COMMITTEE TELEPHONIC MEETING | FATELL | 2.40 | $1,440.00 |
| Jul 16 07 | TEAM MEETING WITH J. MCKAY, M. ARNOTT, S. WRIGHT AND FTI | FATELL | 1.50 | $900.00 |
| Jul 16 07 | REVIEW AGENDA FOR COMMITTEE CALL | FATELL | 0.10 | $60.00 |
| Jul 16 07 | TEAM CALL TO PLAN FOR COMMITTEE TELEPHONE MEETING | FATELL | 1.50 | $900.00 |
| Jul 17 07 | COMMITTEE TELEPHONIC MEETING | FATELL | 2.00 | $1,200.00 |
| Jul 25 07 | SCAN REPORT FROM FTI ON ADJUSTMENTS (.2); REVIEW E-MAILS REGARDING COMMITTEE CALL (.1) | FATELL | 0.30 | $180.00 |
| Jul 25 07 | PARTICIPATE IN CREDITORS COMMITTEE TELEPHONIC MEETING | FATELL | 1.50 | $900.00 |
| PROJECT CODE TOTALS  5 | TOTAL VALUE: | $9,662.50 | 16.90 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 6 | | | | |
| Jun 01 07 | TELECONFERENCE WITH T. MOODY REGARDING SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | FATELL | 0.20 | $120.00 |
| Jun 01 07 | E-MAIL CORRESPONDENCE REGARDING FTI FEE APPLICATION | FATELL | 0.10 | $60.00 |
| Jun 01 07 | REVIEW EXAMINER ORDER | FATELL | 0.20 | $120.00 |
| Jun 01 07 | REVIEW ORDER APPOINTING EXAMINER | MASELLA, I | 0.30 | $168.00 |
| Jun 01 07 | REVIEW AND DOWNLOAD SCHEDULES AND STATEMENTS AND OTHER PLEADINGS; CIRCULATE SAME TO GROUP | MOODY | 1.50 | $300.00 |
| Jun 04 07 | REVIEW DOCKET | FATELL | 0.10 | $60.00 |
| Jun 04 07 | E-MAIL TO AND TELEPHONE CALL FROM J. MCCAHEY | MASELLA, I | 0.20 | $112.00 |
| Jun 04 07 | REVISE AFFIDAVIT OF SERVICE TO JOINDER TO THE RESPONSE OF DEBTORS TO MOTION OF LAW OFFICES OF DAVID J. STERN, P.A. FOR OMNIBUS RELIEF FROM STAY | MOODY | 0.10 | $20.00 |
| Jun 04 07 | REVIEW AND DOWNLOAD NEW PLEADINGS; CIRCULATE SAME TO GROUP | MOODY | 0.60 | $120.00 |
| Jun 05 07 | REVIEW UPDATED DOCKET AND RECENTLY FILED PLEADINGS; E-MAIL SAME TO GROUP | MOODY | 1.70 | $340.00 |
| Jun 05 07 | SCAN AND E-FILE AFFIDAVIT OF SERVICE TO JOINDER TO RESPONSE OF MOTION OF D. STERN FOR OMNIBUS RELIEF FROM AUTOMATIC STAY | MOODY | 0.20 | $40.00 |
| Jun 05 07 | REVIEW UPDATED DOCKET AND NEW PLEADINGS; CIRCULATE SAME TO GROUP | MOODY | 1.00 | $200.00 |
| Jun 05 07 | REVIEW OF DOCKET AND FOUR DAYS OF FILED PLEADINGS; SUMMARIZE CONTENTS | OULAVONG | 3.50 | $1,137.50 |
| Jun 06 07 | RETRIEVE DOCKET SUMMARY AND TRANSMIT | OULAVONG | 1.00 | $325.00 |
| Jun 06 07 | PREPARE SUMMARY OF RECENTLY FILED PLEADINGS, WITH TRANSMITTAL | OULAVONG | 0.60 | $195.00 |
| Jun 07 07 | REVIEW AND CORRECT BILLING PETITION FOR FEE APPLICATION | MOODY | 3.00 | $600.00 |
| Jun 07 07 | PREPARE & COORDINATE FED EX DELIVERY OF CD AND NOTEBOOKS TO M. OULAVONG AND M. POWER REGARDING SCHEDULES AND STATEMENTS | MOODY | 0.40 | $80.00 |
| Jun 07 07 | RETRIEVE RECENTLY FILED PLEADINGS AND TRANSMIT | OULAVONG | 1.30 | $422.50 |
| Jun 07 07 | REVIEW OF NOTICES OF RECENTLY FILED PLEADINGS; | OULAVONG | 1.50 | $487.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | RETRIEVAL OF PERTINENT PLEADINGS; TRANSMIT | | | |
| Jun 07 07 | REVIEW AND SUMMARY OF PERTINENT PLEADINGS AND DOCUMENTS | OULAVONG | 0.90 | $292.50 |
| Jun 08 07 | FINALIZE NOTEBOOKS FOR SCHEDULES AND STATEMENTS | MOODY | 0.20 | $40.00 |
| Jun 08 07 | UPDATE CALENDAR AND CIRCULATE TO GROUP; REVIEW UPDATED DOCKET AND PLEADINGS | MOODY | 2.00 | $400.00 |
| Jun 08 07 | REVIEW OF RECENTLY FILED PLEADINGS; RETRIEVAL OF PERTINENT DOCUMENTS; TRANSMIT | OULAVONG | 0.80 | $260.00 |
| Jun 08 07 | REVIEW OF RECENTLY FILED NOTICES; RETRIEVAL OF PLEADINGS; CONVERSION TO PDF AND TRANSMIT | OULAVONG | 0.90 | $292.50 |
| Jun 08 07 | SUMMARIZE PERTINENT RECENTLY FILED DOCUMENTS AND PLEADINGS, WITH TRANSMITTAL OF SUMMARY TO B. FATELL AND R. KELBON | OULAVONG | 1.10 | $357.50 |
| Jun 11 07 | E-MAIL CO-COUNSEL REGARDING CONFERENCE TO COORDINATE TASKS | FATELL | 0.10 | $60.00 |
| Jun 11 07 | MEETING WITH R. KELBON REGARDING CASE ADMINISTRATION | FATELL | 0.10 | $60.00 |
| Jun 11 07 | REVIEW AND DISTRIBUTE DEBTOR'S MOTION TO ESTABLISH BAR DATE, ETC. (WITH MULTIPLE EXHIBITS); MODIFY CALENDAR TO REFLECT CRITICAL DATES | SENESE | 0.20 | $45.00 |
| Jun 11 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE | SENESE | 0.20 | $45.00 |
| Jun 11 07 | RETRIEVAL OF DOCUMENTS AND PLEADINGS; CONVERSION AND TRANSMIT | OULAVONG | 0.70 | $227.50 |
| Jun 11 07 | REVIEW AND SUMMARIZE PLEADINGS, INCLUDING MOTIONS, APPLICATIONS AND OBJECTIONS, WITH TRANSMITTAL TO B. FATELL AND R. KELBON | OULAVONG | 1.80 | $585.00 |
| Jun 12 07 | REVIEW UPDATED CALENDAR | FATELL | 0.10 | $60.00 |
| Jun 12 07 | REVIEW CURRENT DOCKET, UPDATE CALENDAR OF CRITICAL DATES AND EVENTS AND DISTRIBUTE TO ALL INTERESTED PARTIES | SENESE | 0.20 | $45.00 |
| Jun 12 07 | REVIEW CURRENT DOCKET; UPDATE AND DISTRIBUTE CALENDAR OF CRITICAL DATES AND EVENTS | SENESE | 0.60 | $135.00 |
| Jun 12 07 | REVIEW OF DOCKET FILINGS; RETRIEVAL OF PERTINENT PLEADINGS; TRANSMIT | OULAVONG | 1.50 | $487.50 |
| Jun 13 07 | REVIEW CURRENT DOCKET; UPDATE CALENDAR OF | SENESE | 0.30 | $67.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | CRITICAL DATES AND EVENTS PER NEW DOCKET ENTRIES, ETC.; DISTRIBUTE | | | |
| Jun 13 07 | REVIEW OF NOTICES FOR PERTINENT CASE UPDATES FILED TODAY, RETRIEVAL OF PLEADINGS, AND TRANSMIT | OULAVONG | 1.40 | $455.00 |
| Jun 13 07 | REVIEW AND SUMMARIZE PERTINENT PLEADINGS THAT WERE FILED AS OF PREVIOUS DAY, FOR TRANSMITTAL TO B. FATELL AND R. KELBON | OULAVONG | 2.10 | $682.50 |
| Jun 13 07 | REVIEW OF DEBTORS' MOTION FOR APPROVAL OF MORTGAGE ASSETS, SEVERAL OBJECTIONS TO EMPLOYMENT APPLICATIONS, AND OTHER PLEADINGS FILED TODAY; PREPARATION OF SUMMARY OF SUCH PLEADINGS TO B. FATELL AND R. KELBON | OULAVONG | 3.60 | $1,170.00 |
| Jun 14 07 | REVIEW NEWLY FILED REQUESTS FOR SERVICE OF PAPERS; UPDATE 2002 SERVICE LIST TO REFLECT ADDITIONAL PARTIES | SENESE | 0.10 | $22.50 |
| Jun 14 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET, TOGETHER WITH A COPY OF CERTAIN OF THE PLEADINGS LISTED THEREON | SENESE | 0.30 | $67.50 |
| Jun 15 07 | UPDATE NEW CENTURY CALENDAR OF CRITICAL DATES AND EVENTS IN LIGHT OF (I) ORDERS ENTERED FOLLOWING TODAY'S HEARING AND (II) NEW DOCKET ENTRIES; DISTRIBUTE | SENESE | 0.30 | $67.50 |
| Jun 15 07 | UPDATE 2002 SERVICE LIST IN LIGHT OF NEWLY FILED REQUEST FOR SERVICE OF PAPERS | SENESE | 0.10 | $22.50 |
| Jun 18 07 | E-MAIL M. POWER REGARDING STATUS | FATELL | 0.10 | $60.00 |
| Jun 18 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS BASED ON CURRENT DOCKET ENTRIES; FURTHER MONITOR CURRENT DOCKET | SENESE | 0.50 | $112.50 |
| Jun 18 07 | REVIEW DOCKET AND RETRIEVE PERTINENT PLEADINGS; TRANSFER TO PDF FORMAT FOR TRANSMIT | OULAVONG | 2.90 | $942.50 |
| Jun 19 07 | REVIEW DOCKET AND SUMMARIES OF PLEADINGS | FATELL | 0.20 | $120.00 |
| Jun 19 07 | REVIEW CALENDAR | FATELL | 0.10 | $60.00 |
| Jun 19 07 | E-MAIL FROM R. KELBON AND B. FATELL WITH RESPECT TO PROVIDING COPY OF TRANSCRIPT OF 5/7 HEARING TO COUNSEL TO CREDIT SUISSE | SENESE | 0.10 | $22.50 |
| Jun 19 07 | REVIEW AND ORGANIZE E-MAILS OF DOCUMENT REQUESTS, INCOMING PLEADINGS AND CORRESPONDENCE | MOODY | 1.00 | $200.00 |
| Jun 19 07 | REVIEW OVER SIXTY MOTIONS, ORDERS, AND OTHER | OULAVONG | 6.90 | $2,242.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | PLEADINGS, WITH DETAILED SUMMARY OF THEIR CONTENTS, FOR TRANSMITTAL TO B. FATELL AND R. KELBON | | | |
| Jun 19 07 | REVIEW OF PLEADINGS FILED ON THIS DATE; RETRIEVAL OF PERTINENT DOCUMENTS; TRANSMIT | OULAVONG | 0.50 | $162.50 |
| Jun 20 07 | REVIEW OPERATING REPORT | FATELL | 0.30 | $180.00 |
| Jun 20 07 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE | MOODY | 0.40 | $80.00 |
| Jun 20 07 | REVIEW RECENTLY FILED PLEADINGS; RETRIEVE AND CONVERT DOCUMENTS FOR TRANSMIT | OULAVONG | 7.00 | $2,275.00 |
| Jun 21 07 | TELECONFERENCE WITH M. POWER REGARDING COORDINATION OF STAFFING | FATELL | 0.20 | $120.00 |
| Jun 21 07 | TELECONFERENCE WITH M. OULAVONG REGARDING REVIEW OF PLEADINGS | FATELL | 0.10 | $60.00 |
| Jun 21 07 | REVIEW DOCKETS AND SUMMARIES OF DOCUMENTS | FATELL | 0.50 | $300.00 |
| Jun 21 07 | TELECONFERENCE B. PFEIFFER REPRESENTING EQUITY REGARDING STATUS OF CASE | FATELL | 0.20 | $120.00 |
| Jun 21 07 | UPDATE CRITICAL DATES CALENDAR | MOODY | 1.00 | $200.00 |
| Jun 21 07 | REVIEW AND RETRIEVE MULTIPLE PLEADINGS AND NOTICES; CONVERT AND TRANSMITTAL | OULAVONG | 1.30 | $422.50 |
| Jun 21 07 | REVIEW AND SUMMARIZE PERTINENT PLEADINGS WITH TRANSMIT | OULAVONG | 1.30 | $422.50 |
| Jun 22 07 | REVIEW RECENTLY FILED NOTICES AND PLEADINGS; RETRIEVE AND TRANSMIT | OULAVONG | 0.30 | $97.50 |
| Jun 22 07 | SUMMARIZE PERTINENT PLEADINGS WITH TRANSMITTAL TO B. FATELL AND R. KELBON | OULAVONG | 0.30 | $97.50 |
| Jun 25 07 | REVIEW RECENT DOCKET AND PLEADINGS FOR 4/27/07 HEARING NOTEBOOK; UPDATED CALENDAR | MOODY | 1.00 | $200.00 |
| Jun 25 07 | REVIEW AND RETRIEVE PLEADINGS | OULAVONG | 0.50 | $162.50 |
| Jun 26 07 | UPDATE CASE CALENDAR; E-MAIL TO GROUP ATTACHING SAME | MOODY | 1.00 | $200.00 |
| Jun 26 07 | REVIEW RECENTLY FILED NOTICES AND PLEADINGS; RETRIEVAL AND TRANSMITTAL TO COUNSEL FOR COMMITTEE | OULAVONG | 0.50 | $162.50 |
| Jun 27 07 | REVIEW RECENTLY FILED NOTICES AND PLEADINGS; RETRIEVE AND CONVERT, FOR TRANSMITTAL | OULAVONG | 0.50 | $162.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jun 28 07 | REVIEW DOCKET AND SCAN NEWLY FILED PLEADINGS | FATELL | 0.30 | $180.00 |
| Jun 28 07 | REVIEW UPDATED CALENDAR | FATELL | 0.10 | $60.00 |
| Jun 28 07 | REVIEW INCOMING PLEADINGS, CORRESPONDENCE AND CALENDAR | MOODY | 0.20 | $40.00 |
| Jun 28 07 | REVIEW OF DOCKET AND RETRIEVAL OF PERTINENT DOCUMENTS AND PLEADINGS FOR TRANSMITTAL | OULAVONG | 1.10 | $357.50 |
| Jun 28 07 | SUMMARIZE PERTINENT PLEADINGS AND ORDERS FILED OVER THE COURSE OF THE PAST FEW DAYS | OULAVONG | 1.50 | $487.50 |
| Jun 29 07 | REVIEW AND RETRIEVAL OF RECENTLY FILED PLEADINGS; TRANSMIT | OULAVONG | 0.40 | $130.00 |
| Jul 02 07 | REVIEW CURRENT DOCKET AND CERTAIN PLEADINGS LISTED THEREON; UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE | SENESE | 0.30 | $67.50 |
| Jul 02 07 | REVIEW OF DOCKET; RETRIEVAL OF PERTINENT DOCUMENTS; TRANSMITTAL TO COMMITTEE COUNSEL | OULAVONG | 0.90 | $292.50 |
| Jul 03 07 | REVIEW CURRENT DOCKET AND NUMEROUS PLEADINGS LISTED THEREON (DKT. NOS. 1657 THROUGH 1822); UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE | SENESE | 1.80 | $405.00 |
| Jul 03 07 | REVIEW AND RETRIEVAL OF RECENTLY FILED PLEADINGS; TRANSMITTAL TO COUNSEL FOR COMMITTEE | OULAVONG | 0.40 | $130.00 |
| Jul 05 07 | REVIEW RECENT PLEADINGS TO MONITOR CASE | FATELL | 0.30 | $180.00 |
| Jul 05 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND AN IMAGE OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.10 | $22.50 |
| Jul 05 07 | REVIEW RECENTLY FILED NOTICES AND PERTINENT PLEADINGS | OULAVONG | 0.20 | $65.00 |
| Jul 05 07 | E-MAIL FROM B. FATELL REGARDING OBJECTION TO AP SERVICES SETTLEMENT IN REFCO AND RETRIEVAL OF RELEVANT PLEADINGS; RETRIEVE AND REVIEW RELEVANT PLEADINGS AND E-MAIL SAME TO B. FATELL | CAVALIERE | 0.40 | $162.00 |
| Jul 06 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE | SENESE | 0.40 | $90.00 |
| Jul 09 07 | REVIEW CURRENT DOCKET; UPDATE CALENDAR OF CRITICAL DATES AND EVENTS, DISTRIBUTE | SENESE | 0.30 | $67.50 |
| Jul 09 07 | REVIEW RECENTLY FILED NOTICES | OULAVONG | 0.20 | $65.00 |
| Jul 10 07 | REVIEW DOCKET TO MONITOR CASE | FATELL | 0.10 | $60.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jul 10 07 | TELEPHONE CALL WITH F. LAMB/APF CAPITAL REGARDING CORPORATE STRUCTURE | FATELL | 0.20 | $120.00 |
| Jul 11 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND CERTAIN PLEADINGS LISTED THEREON; UPDATE CALENDAR OF CRITICAL DATES AND EVENTS, DISTRIBUTE AS WELL | SENESE | 0.40 | $90.00 |
| Jul 11 07 | REVIEW AND DISTRIBUTE MOTIONS FOR RELIEF FROM STAY WITH RESPECT TO VARIOUS PROPERTIES/LOCATIONS; ALSO REVIEW AND DISTRIBUTE MOTION OF POSITIVE SOFTWARE SOLUTIONS FOR RELIEF FROM STAY REGARDING COPYRIGHT INFRINGEMENT LITIGATION; UPDATE CALENDAR TO REFLECT RELATED CRITICAL DATES | SENESE | 0.10 | $22.50 |
| Jul 11 07 | REVIEW AND DISTRIBUTE NOTICE OF PROPOSED ASSUMPTION AND ASSIGNMENT OF CROWN PEAK SERVICES AGREEMENT BETWEEN NC MORTGAGE CORPORATION AND CROWNPEAK TECHNOLOGY; CALENDAR RESPECTIVE OBJECTION DEADLINE | SENESE | 0.10 | $22.50 |
| Jul 11 07 | E-MAIL TO J. CLARK OF HOOVER SLOVACEK ATTACHING A PROOF OF CLAIM FORM | MOODY | 0.10 | $20.00 |
| Jul 11 07 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE | MOODY | 0.30 | $60.00 |
| Jul 11 07 | REVIEW NOTICES AND RECENTLY FILED PLEADINGS | OULAVONG | 0.10 | $32.50 |
| Jul 16 07 | REVIEW UPDATED CALENDAR | FATELL | 0.10 | $60.00 |
| Jul 16 07 | UPDATE CASE CALENDAR AND CIRCULATE TO GROUP | MOODY | 1.30 | $260.00 |
| Jul 17 07 | REVIEW CALENDAR, DOCKET AND RECENT PLEADINGS | FATELL | 0.60 | $360.00 |
| Jul 18 07 | REVIEW DOCKET AND SELECTED PLEADINGS TO MONITOR CASE | FATELL | 0.30 | $180.00 |
| Jul 18 07 | REVIEW UPDATED DOCKET AND PLEADINGS; COORDINATE AND CORRESPOND WITH K. BRATHWIATE REGARDING CIRCULATION OF SAME TO TEAM | MOODY | 1.30 | $260.00 |
| Jul 18 07 | REVIEW DOCKET, PLEADINGS, AND DEADLINES; UPDATE CRITICAL DATES CALENDAR; DISCUSSIONS WITH K. SENESE REGARDING SAME; ASSIST K. BRAITHWAITE WITH REVIEW DOCKET AND DOWNLOADING PLEADINGS FOR CIRCULATION TO GROUP | MOODY | 2.70 | $540.00 |
| Jul 18 07 | MONITOR CURRENT DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 2.80 | $700.00 |
| Jul 19 07 | REVIEW PLEADINGS, DOCKET AND DEADLINES; UPDATE CASE CALENDAR | MOODY | 1.20 | $240.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| Jul 19 07 | MONITOR CURRENT DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.50 | $125.00 |
| Jul 20 07 | MONITOR CURRENT DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.70 | $175.00 |
| Jul 23 07 | MONITOR CURRENT DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 1.10 | $275.00 |
| Jul 24 07 | MONITOR CURRENT DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.90 | $225.00 |
| Jul 25 07 | TELECONFERENCE WITH M. KANE (CSFB) AND M. WEBER, COUNSEL, REGARDING DEMAND FOR TURNOVER OF LOAN DOCUMENTS (.4); E-MAIL AND TELECONFERENCE WITH M. CLAYBROOK REGARDING SAME (.2); E-MAIL WITH CSFB (.1) | FATELL | 0.70 | $420.00 |
| Jul 25 07 | REVIEW DOCKET AND UPDATE CASE CALENDAR | MOODY | 1.20 | $240.00 |
| Jul 25 07 | MONITOR CURRENT DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.80 | $200.00 |
| Jul 26 07 | REVIEW DOCKET AND SCAN RECENT PLEADINGS TO MONITOR CASE | FATELL | 0.20 | $120.00 |
| Jul 26 07 | REVIEW UPDATED DOCKETS AND CALENDAR TO MONITOR CASE | FATELL | 0.20 | $120.00 |
| Jul 26 07 | MONITOR CURRENT DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.40 | $100.00 |
| Jul 27 07 | UPDATE AND CIRCULATE CASE CALENDAR | MOODY | 1.50 | $300.00 |
| Jul 27 07 | MONITOR CURRENT DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.60 | $150.00 |
| Jul 30 07 | REVIEW AGENDA LETTER | FATELL | 0.10 | $60.00 |
| Jul 30 07 | MONITOR CURRENT DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.60 | $150.00 |
| Jul 31 07 | REVIEW DOCKET TO MONITOR CASE ACTIVITY AND REVIEW AMENDED AGENDA LETTER | FATELL | 0.10 | $60.00 |
| Jul 31 07 | UPDATE DAILY TEAM DISTRIBUTION LIST | MOODY | 0.30 | $60.00 |
| Jul 31 07 | MONITOR CURRENT DOCKET; RETRIEVE PLEADINGS VIA PACER AND DISTRIBUTE SAME | BRATHWAITE | 0.70 | $175.00 |

PROJECT CODE TOTALS  6           TOTAL VALUE:   $28,824.50       97.00

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 7 | | | | |
| Jun 11 07 | REVIEW DEBTORS' MOTION FOR APPROVAL OF CERTAIN INVESTMENT GUIDELINES AND E-MAIL T. DRAGELIN REGARDING SAME | CARICKHOFF | 0.50 | $190.00 |
| Jun 16 07 | REVIEW AND DISTRIBUTE MONTHLY OPERATING REPORTS FILED ON BEHALF OF DEBTOR AND ALL DEBTOR-RELATED ENTITIES | SENESE | 0.40 | $90.00 |
| Jul 16 07 | REVIEW FTI INFORMATION AND REPORT | FATELL | 0.30 | $180.00 |
| PROJECT CODE TOTALS 7 | TOTAL VALUE: | $460.00 | 1.20 | |

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| PROJECT CODE: 8 | | | | |
| Jun 21 07 | E-MAIL CORRESPONDENCE WITH S. STARR REGARDING PLAN BENEFICIARIES | FATELL | 0.20 | $120.00 |
| Jun 22 07 | REVIEW TRANSITION SERVICES AGREEMENT; E-MAIL COMMENTS TO B. FATELL | HANLON | 1.10 | $627.00 |
| Jun 23 07 | REVIEW COMMENTS FROM B. FATELL; FURTHER REVIEW OF TRANSITION SERVICES AGREEMENT; E-MAIL COMMENTS TO B. FATELL | HANLON | 0.60 | $342.00 |
| Jun 25 07 | TELEPHONE CALL WITH M. INDELICATO REGARDING ERISA CLAIMS | FATELL | 0.20 | $120.00 |
| Jun 25 07 | E-MAIL CORRESPONDENCE REGARDING SERVICE OF PLAN BENEFICIARY COMPLAINT | FATELL | 0.10 | $60.00 |
| Jun 26 07 | REVIEW E-MAIL CORRESPONDENCE FROM COUNSEL FOR PLAN BENEFICIARIES REGARDING BAR DATE (.1); REVIEW RULES CITED TO SUPPORT REQUEST AND E-MAIL TO J. HUSTON (.2) | FATELL | 0.30 | $180.00 |
| Jun 27 07 | REVIEW SERVICE OF COMPLAINT AND EXECUTE ACKNOWLEDGMENT | FATELL | 0.10 | $60.00 |
| Jun 28 07 | REVIEW WARN ACT COMPLAINT FOR CLASS CERTIFICATION | FATELL | 0.30 | $180.00 |
| Jul 03 07 | REVIEW SCHROEDER COMPLAINT; PREPARE NOTES TO FILE; PREPARE DETAILED E-MAIL TO E. HOOVER AND J. GULANT | FATELL | 1.60 | $960.00 |
| Jul 03 07 | REVIEW WARN ACT COMPLAINT | FATELL | 0.40 | $240.00 |
| Jul 05 07 | DISCUSSION WITH E. HOOVER REGARDING TOP HAT PLAN | FATELL | 0.20 | $120.00 |
| Jul 05 07 | REVIEW COMPLAINT REGARDING TOP HAT PLAN | HOOVER | 1.80 | $576.00 |
| Jul 05 07 | CONFERENCE WITH B. FATELL REGARDING COMPLAINT | HOOVER | 0.20 | $64.00 |
| Jul 09 07 | REVIEW CASE LAW REGARDING STATUS OF DEFERRED COMPENSATION PLAN AS "TOP HAT" PLAN FOR ERISA PURPOSES | HOOVER | 2.40 | $768.00 |
| Jul 09 07 | CONDUCT LEGAL RESEARCH REGARDING SUBSTANTIVE EFFECT OF INTERVENTION ON RIGHTS OF INTERVENOR, FOR PURPOSES OF ANALYZING THE PROPRIETY OF FILING AN OBJECTION TO SHROEDER, ET AL.'S ADVERSARY COMPLAINT | OULAVONG | 5.20 | $1,690.00 |
| Jul 10 07 | REVIEW FTI MEMORANDUM REGARDING DISCOVERY IN ERISA ACTION AND FORWARD TO E. HOOVER | FATELL | 0.30 | $180.00 |

Case 07-10416-BLS   Doc 2835-1   Filed 09/14/07   Page 22 of 52

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jul 10 07 | E-MAIL COMMUNICATION REGARDING INFORMATION ON RABBI TRUST | FATELL | 0.30 | $180.00 |
| Jul 10 07 | REVIEW CORRESPONDENCE FROM B. FATELL REGARDING DEFERRED COMPENSATION PLAN REPORTS | HOOVER | 0.60 | $192.00 |
| Jul 10 07 | REVIEW CASELAW REGARDING TOP HAT PLAN STATUS OF DEFERRED COMPENSATION PLAN | HOOVER | 3.90 | $1,248.00 |
| Jul 10 07 | DRAFT RESEARCH MEMORANDUM TO FILE COMPARING STATUS OF A PARTY DEFENDANT VERSUS AN INTERVENOR | OULAVONG | 2.60 | $845.00 |
| Jul 11 07 | RESEARCH WITH RESPECT TO TAX ISSUES ASSOCIATED WITH RECONSTITUTION OF RABBI TRUST AS ERISA QUALIFIED | JACOBS | 2.50 | $1,037.50 |
| Jul 11 07 | REVIEW CASE LAW REGARDING TOP HAT STATUS OF DEFERRED COMPENSATION PLAN | HOOVER | 3.40 | $1,088.00 |
| Jul 11 07 | REVIEW DEFENSES TO REFORMATION AND CONSTRUCTIVE TRUST COUNTS REGARDING TOP HAT STATUS OF DEFERRED COMP PLAN | HOOVER | 5.60 | $1,792.00 |
| Jul 11 07 | CONFERENCE WITH C. JACOBS REGARDING FUNDED STATUS OF PLAN FOR TAX AND ERISA PURPOSES; FOLLOW UP FROM SAME | HOOVER | 0.40 | $128.00 |
| Jul 12 07 | REVIEW FUND VALUATION REPORTS AND PLAN DOCUMENT PROVISIONS REGARDING TIMING OF PAYMENT | HOOVER | 0.50 | $160.00 |
| Jul 12 07 | REVIEW CASELAW REGARDING EQUITABLE REMEDIES UNDER ERISA; PREPARE MEMORANDUM TO B. FATELL REGARDING SAME | HOOVER | 3.20 | $1,024.00 |
| Jul 13 07 | REVIEW DRAFT SCHEDULING ORDER REGARDING WARN ACT LITIGATION AND E-MAIL TO M. INDELICATO | FATELL | 0.20 | $120.00 |
| Jul 17 07 | TELEPHONE CALL WITH E. HOOVER REGARDING TOP HAT PLANS | FATELL | 0.30 | $180.00 |
| Jul 18 07 | CONFERENCE WITH E. HOOVER; REVIEW MEMO | BACHMAN | 0.60 | $381.00 |
| Jul 18 07 | REVIEW DEFENSES TO TOP HAT PLAN CLAIMS; CONFERENCE WITH A. BACHMAN REGARDING SAME | HOOVER | 0.60 | $192.00 |
| Jul 19 07 | TELEPHONE CALL WITH E. HOOVER REGARDING ERISA LITIGATION AND NOTES TO FILE | FATELL | 0.50 | $300.00 |
| Jul 19 07 | TELEPHONE CALL WITH B. FATELL REGARDING TOP HAT PLAN ISSUES; FOLLOW-UP FROM SAME | HOOVER | 0.50 | $160.00 |
| Jul 20 07 | PREPARE LIST OF FACTS NEEDED FOR TOP HAT ANALYSIS | HOOVER | 0.40 | $128.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jul 20 07 | PREPARE MEMO REGARDING TOP HAT STATUS OF DEFERRED COMP PLAN AND REMEDIES RAISED BY PLAINTIFF | HOOVER | 1.50 | $480.00 |
| Jul 22 07 | PREPARE MEMO TO B. FATELL REGARDING TOP HAT STATUS OF DEFERRED COMP PLAN AND REMEDIES RAISED BY PLAINTIFF | HOOVER | 4.80 | $1,536.00 |
| Jul 22 07 | REVIEW MOTION TO DISMISS TOP HAT CLAIMS | HOOVER | 0.60 | $192.00 |
| Jul 23 07 | REVIEW DRAFT MOTION TO DISMISS PLAN BENEFICIARIES COMPLAINT | FATELL | 0.60 | $360.00 |
| Jul 23 07 | TELECONFERENCE WITH E. HOOVER REGARDING ERISA ISSUES | FATELL | 0.20 | $120.00 |
| Jul 23 07 | REVIEW COMPLAINT REGARDING TOP HAT STATUS OF DEFERRED COMPENSATION PLAN | HOOVER | 0.50 | $160.00 |
| Jul 23 07 | REVIEW AND REVISE MEMO REGARDING TOP HAT STATUS OF DEFERRED COMPENSATION CLAIMS AND PLAINTIFFS PROPOSED REMEDIES | HOOVER | 3.10 | $992.00 |
| Jul 23 07 | CONFERENCE CALL WITH B. FATELL REGARDING MOTION TO DISMISS; CONFERENCE CALL WITH MINDELICATO REGARDING SAME | HOOVER | 0.80 | $256.00 |
| Jul 24 07 | TELECONFERENCE WITH J. MASELLA REGARDING SCHROEDER LITIGATION AND MOTION TO DISMISS | FATELL | 0.30 | $180.00 |
| Jul 24 07 | REVIEW REVISED DRAFT MOTION TO DISMISS | FATELL | 0.80 | $480.00 |
| Jul 24 07 | CONFERENCE WITH DEBTORS' COUNSEL, M. INDELICATO, A. BACHMAN AND E. HOOVER REGARDING MOTION TO DISMISS | FATELL | 1.00 | $600.00 |
| Jul 24 07 | TELEPHONE CALL WITH J. HUSTON; E-MAILS TO CO-COUNSEL REGARDING SCHROEDER ANSWER DATE | FATELL | 0.30 | $180.00 |
| Jul 24 07 | CONFERENCE WITH E. HOOVER; REVIEW MEMOS AND MOTIONS; TELEPHONE WITH B. FATELL; REVIEW COMPLAINT | BACHMAN | 3.40 | $2,159.00 |
| Jul 24 07 | CONFERENCE CALL; CONFERENCE WITH E. HOOVER | BACHMAN | 1.30 | $825.50 |
| Jul 24 07 | CONFERENCE WITH A. BACHMAN REGARDING COMPLAINT AND MOTION TO DISMISS | HOOVER | 0.10 | $32.00 |
| Jul 24 07 | CONFERENCE CALL WITH M. INDELICATO, G. TELL, A. BACHMAN AND B. FATELL REGARDING MOTION TO DISMISS TOP HAT PLAN CLAIMS | HOOVER | 1.20 | $384.00 |
| Jul 25 07 | REVIEW MOTION TO DISMISS ERISA ACTION AND | FATELL | 0.70 | $420.00 |

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | E-MAILS REGARDING SAME | | | |
| Jul 25 07 | E-MAIL CORRESPONDENCE REGARDING EXTENSION TO ANSWER SCHROEDER COMPLAINT | FATELL | 0.50 | $300.00 |
| Jul 25 07 | TELECONFERENCE WITH A. BACHMAN REGARDING ERISA COMPLAINT | FATELL | 0.20 | $120.00 |
| Jul 25 07 | REVIEW MEMO AND REVISED MOTION; TELEPHONE CALLS TO B. FATELL; TELEPHONE WITH E. HOOVER | BACHMAN | 2.20 | $1,397.00 |
| Jul 25 07 | REVIEW REVISED DRAFT OF MOTION TO DISMISS TOP HAT CLAIMS; CONFERENCE WITH A. BACHMAN REGARDING SAME | HOOVER | 0.70 | $224.00 |
| Jul 26 07 | TELEPHONE CALL WITH A. BACHMAN AND E. HOOVER REGARDING BENEFITS PLAN | FATELL | 0.60 | $360.00 |
| Jul 26 07 | REVIEW SECTION 541 PROVISIONS REGARDING DEFERRED COMPENSATION PLAN AND DISCUSS WITH M. OULAVONG | FATELL | 0.40 | $240.00 |
| Jul 26 07 | MEETING WITH J. MAYK ON SERVICER REGARDING BENEFITS ISSUES | FATELL | 0.20 | $120.00 |
| Jul 26 07 | REVIEW CODE AND CONGRESSIONAL RECORD; TELEPHONE CALL WITH M. OULAVONG TO DISCUSS RESEARCH ON 541 FOR BENEFIT PLAN LITIGATION | FATELL | 1.80 | $1,080.00 |
| Jul 26 07 | E-MAIL CORRESPONDENCE REGARDING ERISA CLAIMS, CALCULATION OF COMPENSATION, MOTION TO DISMISS | FATELL | 0.10 | $60.00 |
| Jul 26 07 | REVIEW MEMOS; TELEPHONE CALLS TO AND FROM B. FATELL; CONFERENCE WITH E. HOOVER; REVIEW MOTION | BACHMAN | 2.10 | $1,333.50 |
| Jul 26 07 | TELEPHONE CONFERENCE WITH B. FATELL, REGARDING RESEARCH ASSIGNMENT WITH RESPECT TO PLAN BENEFICIARIES' ADVERSARY PROCEEDING | OULAVONG | 0.20 | $65.00 |
| Jul 27 07 | TELEPHONE CALL WITH M. OUVALONG REGARDING MOTION TO DISMISS | HOOVER | 0.20 | $64.00 |
| Jul 27 07 | CONDUCT RESEARCH INTO SECTION 541 OF BANKRUPTCY CODE, FOR PURPOSES OF DRAFTING JOINDER TO DEBTOR'S MOTION TO DISMISS IN ADVERSARY PROCEEDING INVOLVING PLAN BENEFICIARIES | OULAVONG | 5.10 | $1,657.50 |
| Jul 29 07 | PREPARE SUPPLEMENT TO JOINDER OF MOTION TO DISMISS | HOOVER | 4.30 | $1,376.00 |
| Jul 30 07 | TELEPHONE CALL WITH M. OULAVONG REGARDING RESEARCH ON ISSUES FOR MOTION TO DISMISS ERISA COMPLAINT | FATELL | 0.30 | $180.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jul 30 07 | CONFERENCE WITH E. HOOVER; REVIEW MEMO | BACHMAN | 0.50 | $317.50 |
| Jul 30 07 | CONFERENCE WITH A. BACHMAN REGARDING SUPPLEMENT TO MOTION TO DISMISS AND GALLIONE CASE; FOLLOW-UP FROM SAME | HOOVER | 0.80 | $256.00 |
| Jul 30 07 | PREPARE SUPPLEMENT TO MOTION TO DISMISS TOP HAT CLAIMS | HOOVER | 1.60 | $512.00 |
| Jul 30 07 | CONDUCT ADDITIONAL RESEARCH ON 541, DEBTORS' ARGUMENTS, AND POSSIBLE ADDITIONAL COUNTER-ARGUMENT FOR JOINDER | OULAVONG | 3.10 | $1,007.50 |
| Jul 31 07 | REVIEW TWO DRAFTS OF MEMO OF ISSUES; CONFERENCE WITH E. HOOVER | BACHMAN | 1.20 | $762.00 |
| Jul 31 07 | REVIEW AND REVISE SUPPLEMENT TO MOTION TO DISMISS | HOOVER | 2.30 | $736.00 |
| Jul 31 07 | CONFERENCE WITH M. OULAVONG REGARDING SECTION 541 DEFENSE | HOOVER | 0.20 | $64.00 |
| Jul 31 07 | PREPARE SUMMARY OF ERISA AND SECTION 541 ANALYSIS; CORRESPOND WITH M. OULAVONG REGARDING SAME | HOOVER | 0.30 | $96.00 |
| Jul 31 07 | TELEPHONE CONFERENCE WITH E. HOOVER, REGARDING PLAN BENEFICIARIES | OULAVONG | 0.30 | $97.50 |
| Jul 31 07 | PREPARE JOINDER TO DEBTORS' MOTION TO DISMISS AND DRAFT ARGUMENT REGARDING COUNT IV | OULAVONG | 3.30 | $1,072.50 |

PROJECT CODE TOTALS  8                TOTAL VALUE:   $38,297.00    94.80

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 10 | | | | |
| Jun 14 07 | TELEPHONE CONFERENCE REGARDING ADEQUATE PROTECTION STIPULATION | FATELL | 1.80 | $1,080.00 |
| Jun 15 07 | CONFERENCE WITH COMMITTEE PROFESSIONALS REGARDING ADEQUATE PROTECTION ISSUES | FATELL | 1.50 | $900.00 |
| Jun 15 07 | REVIEW REVISED ADEQUATE PROTECTION ORDER | FATELL | 0.40 | $240.00 |
| Jun 21 07 | DISCUSS ADEQUATE PROTECTION MOTION AND LATEST DRAFT OF PROPOSED ORDER | FATELL | 1.10 | $660.00 |
| Jun 21 07 | DISCUSS ADEQUATE PROTECTION ORDER WITH M. POWER | FATELL | 0.40 | $240.00 |
| Jun 25 07 | REVIEW FTI DRAFT CASH PROJECTIONS AND E-MAILS REGARDING SAME | FATELL | 0.30 | $180.00 |
| Jun 28 07 | REVIEW DRAFT NOTICE OF STAY AND CURRENT ADEQUATE PROTECTION ORDER | FATELL | 0.40 | $240.00 |
| Jun 28 07 | REVIEW FINAL ADEQUATE PROTECTION ORDER | FATELL | 0.30 | $180.00 |
| Jun 28 07 | REVIEW CITIGROUP PAYOFF LETTER AND COMMENTS TO M. POWER | FATELL | 0.30 | $180.00 |

PROJECT CODE TOTALS  10                    TOTAL VALUE:    $3,900.00      6.50

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|

PROJECT CODE: 11

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jun 01 07 | LEGAL RESEARCH REGARDING LOUISIANA AND OREGON LICENSING REQUIREMENTS FOR MORTGAGE LENDERS AND BROKERS (1.0); TELEPHONE CONFERENCES WITH LOUISIANA AND OREGON REGULATORS REGARDING LICENSING REQUIREMENTS FOR MORTGAGE LOAN SERVICERS (.6); DRAFT CONFIRMING E-MAILS TO LOUISIANA AND OREGON REGULATORS REGARDING SAME (.4); REVIEW DOCUMENTATION FROM NEW CENTURY REGARDING ADDITIONAL CONFIRMATIONS FROM REGULATORS ON SURETY BOND AMOUNTS AND LICENSING ISSUES (.9) | MAYK | 2.90 | $1,102.00 |
| Jun 04 07 | REVIEW E-MAIL REGARDING OREGON LICENSING OF MORTGAGE LOAN SERVICERS; TELEPHONE CONFERENCE WITH OREGON REGULATOR REGARDING SAME | MAYK | 0.20 | $76.00 |
| Jun 06 07 | REVIEW OUTSTANDING SERVICER LICENSING ISSUES FOR OREGON; ATTEMPT TO REACH REGULATOR REGARDING SAME; DRAFT E-MAIL TO C. NICHOLS ENCLOSING INFORMATION REGARDING LOUISIANA AND OREGON SERVICER LICENSING; REVIEW E-MAIL FROM C. NICHOLS REGARDING LOUISIANA | MAYK | 0.80 | $304.00 |
| Jun 07 07 | TELEPHONE CONFERENCE WITH C. NICHOLS REGARDING OUTSTANDING SERVICER LICENSING CONFIRMATIONS IN OREGON, LOUISIANA, MARYLAND AND NEW YORK; TELEPHONE CONFERENCE WITH OREGON REGULATOR REGARDING CONFIRMATION THAT NO LICENSE IS REQUIRED FOR SERVICING; EXCHANGE E-MAILS WITH LOUISIANA REGULATOR REGARDING NO LICENSE REQUIREMENT TO SERVICE UNDER LOUISIANA LENDING LAWS | MAYK | 1.20 | $456.00 |
| Jun 11 07 | TELEPHONE CONFERENCE WITH NEW YORK REGULATOR REGARDING SERVICER LICENSING (.2); DRAFT E-MAIL TO NEW YORK REGULATOR REGARDING SAME (.3); DRAFT E-MAIL TO C. NICHOLS REGARDING SERVICER LICENSING INFORMATION IN LOUISIANA, OREGON AND NEW YORK (.3); REVIEW SERVICER LICENSING INFORMATION (1.0) | MAYK | 1.80 | $684.00 |
| Jun 22 07 | EXAMINE AND REVIEW DOCUMENTS REGARDING PLATFORM SALE FOR REGULATORY ISSUES; RESPOND TO J. MAYK AND B. FATELL | SCHIEBER | 0.30 | $162.00 |
| Jun 22 07 | REVIEW TRANSITIONAL SERVICES AGREEMENT; DRAFT E-MAIL TO B. FATELL REGARDING SERVICER LICENSING ISSUES | MAYK | 0.70 | $266.00 |
| Jun 28 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING SERVICER LICENSING ISSUES; REVIEW DRAFT SCHEDULE TO TRANSITION SERVICES AGREEMENT BETWEEN NEW CENTURY AND CARRINGTON | MAYK | 0.40 | $152.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jun 29 07 | REVIEW SERVICING AGREEMENT AND SCHEDULES | MAYK | 0.30 | $114.00 |
| PROJECT CODE TOTALS  11 | TOTAL VALUE:   $3,316.00 | | 8.60 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 12 | | | | |
| Jun 05 07 | E-MAIL CORRESPONDENCE REGARDING UBS DOCUMENTS | FATELL | 0.10 | $60.00 |
| Jun 05 07 | CONFERENCE WITH T. DRAGELIN AND R. GREENSPAN REGARDING ANALYSIS OF UBS STRIKE PRICE | FATELL | 0.40 | $240.00 |
| Jun 05 07 | E-MAIL CORRESPONDENCE WITH B. LOGAN REGARDING UBS CALCULATIONS | FATELL | 0.10 | $60.00 |
| Jun 05 07 | REVIEW E-MAIL CORRESPONDENCE REGARDING UBS; TELECONFERENCE WITH B. LOGAN; E-MAIL R. CHESLEY; E-MAIL T. DRAGELIN AND R. GREENSPAN REGARDING UBS DUE DILIGENCE | FATELL | 0.50 | $300.00 |
| Jun 06 07 | TELECONFERENCE WITH T. DRAGELIN REGARDING UBS TRANSACTION | FATELL | 0.30 | $180.00 |
| Jun 11 07 | REVIEW AND DISTRIBUTE GECC'S OBJECTION TO SALE OF CERTAIN TECHNOLOGIES | SENESE | 0.10 | $22.50 |
| Jun 11 07 | REVIEW PROCEDURES REGARDING SALE OF MISCELLANEOUS ASSETS AND DOCUMENTS AND E-MAILS REGARDING PROPOSED SALE OF VARIOUS FFE AND DRAFT E-MAIL TO T. DRAGELIN REGARDING SAME | CARICKHOFF | 1.20 | $456.00 |
| Jun 12 07 | REVIEW E-MAIL REPORT AND CORRESPONDENCE REGARDING SALE OF TECHNOLOGY AND CARRINGTON CONCERNS | FATELL | 0.30 | $180.00 |
| Jun 12 07 | CONFERENCE CALL WITH DEBTORS AND PROFESSIONALS AND COMMITTEE PROFESSIONALS REGARDING PROCEDURE TO SELL TECHNOLOGY | FATELL | 1.10 | $660.00 |
| Jun 12 07 | E-MAIL WITH CO-COUNSEL REGARDING SALE ISSUES | FATELL | 0.10 | $60.00 |
| Jun 13 07 | REVIEW AND DISTRIBUTE MOTION TO APPROVE SUPPLEMENT NO. 1 TO ASSET PURCHASE AGREEMENT BETWEEN THE DEBTOR AND ELLINGTON MANAGEMENT GROUP, TOGETHER WITH MOTION TO SHORTEN TIME WITH RESPECT TO SAME; ALSO E-MAIL TO INTERESTED COUNSEL ADVISING OF DISCREPANCY IN OBJECTION DEADLINE; UPDATE CALENDAR TO REFLECT RESPECT DEADLINES/HEARING DATE AND TIME | SENESE | 0.20 | $45.00 |
| Jun 15 07 | CONFERENCE WITH DEBTORS REGARDING LNFA BIDS | FATELL | 0.30 | $180.00 |
| Jun 18 07 | REVIEW E-MAIL FROM B. LOGAN TO R. CHESLEY REGARDING COUNTRYWIDE TRANSFERRED FUNDS AND CHARTS | FATELL | 0.30 | $180.00 |
| Jun 20 07 | REVIEW PLEADINGS INCLUDING NOTICES AND MOTIONS AND OBJECTIONS REGARDING SALE OF TECHNOLOGY ASSETS, BIDS AND COMMITTEE REPORT ON BIDS AND CARRINGTON OBJECTION | FATELL | 2.40 | $1,440.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jun 20 07 | E-MAIL CORRESPONDENCE WITH DEBTOR'S COUNSEL REGARDING CARRINGTON SALE | FATELL | 0.10 | $60.00 |
| Jun 20 07 | TELECONFERENCE WITH M. POWER REGARDING STATUS OF TECHNOLOGY BIDS | FATELL | 0.10 | $60.00 |
| Jun 20 07 | REVIEW STIPULATION WITH DEUTSCHE BANK AS INDENTURE TRUSTEE REGARDING CURE CLAIMS AND NOTES TO FILE | FATELL | 0.40 | $240.00 |
| Jun 21 07 | REVIEW GMAC OBJECTION TO TECHNOLOGY SALE AND OTHER RESPONSES | FATELL | 0.40 | $240.00 |
| Jun 22 07 | REVIEW DRAFT TSA AND RELATED DOCUMENTS; COMMENT TO M. POWER | FATELL | 1.80 | $1,080.00 |
| Jun 22 07 | TELEPHONE CALL WITH M. FELDMAN REGARDING TECHNOLOGY AUCTION | FATELL | 0.20 | $120.00 |
| Jun 22 07 | E-MAIL CORRESPONDENCE TO J. MAYK AND M. HANLON REGARDING CARRINGTON TRANSITION SERVICES AGREEMENT | FATELL | 0.30 | $180.00 |
| Jun 22 07 | E-MAILS REGARDING UBS NEGOTIATIONS REGARDING LOAN SALES | FATELL | 0.20 | $120.00 |
| Jun 23 07 | REVIEW E-MAIL MEMOS REGARDING TSA WITH CARRINGTON | FATELL | 0.30 | $180.00 |
| Jun 23 07 | TELEPHONE CALL WITH M. POWER AND J. DRAGELIN REGARDING TSA | FATELL | 1.00 | $600.00 |
| Jun 25 07 | TELEPHONE CALL WITH B. LOGAN AND R. CHESLEY REGARDING UBS SALE OF LOANS, E-MAIL CO-COUNSEL REGARDING SAME | FATELL | 0.50 | $300.00 |
| Jun 25 07 | REVIEW OFFICE OF U.S. TRUSTEE OBJECTION TO TECHNOLOGY SALE | FATELL | 0.10 | $60.00 |
| Jun 25 07 | REVIEW REPORT TO COMMITTEE ON TECHNOLOGY AUCTION | FATELL | 0.20 | $120.00 |
| Jun 25 07 | REVIEW DOCUMENTS FROM FTI REGARDING CARRINGTON SALE | FATELL | 0.40 | $240.00 |
| Jun 27 07 | PRELIMINARY REVIEW OF LATEST VERSION OF TECHNOLOGY SALE AGREEMENT AND SCHEDULES | FATELL | 0.50 | $300.00 |
| Jun 28 07 | REVIEW REVISIONS TO TECHNOLOGY SALE AGREEMENT AND SCHEDULES WITH CARRINGTON (1.2); DISCUSS LICENSING ISSUES WITH J. MAYK (.3); TELEPHONE CALLS AND E-MAILS WITH M. POWER AND D. GRUBMAN REGARDING SAME (.2) | FATELL | 1.70 | $1,020.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| Jul 05 07 | TELEPHONE CALL WITH NEIL AMPER REGARDING ASSET SALES | FATELL | 0.20 | $120.00 |
| Jul 05 07 | REVIEW AND DISTRIBUTE NUMEROUS NOTICES OF SALE OF ASSETS | SENESE | 0.20 | $45.00 |
| Jul 06 07 | STUDY EACH NOTICE OF SALE OF ASSETS TO DETERMINE ASSET(S) FOR SALE; CHART SAME; DISTRIBUTE | SENESE | 0.40 | $90.00 |
| Jul 11 07 | E-MAIL EXCHANGE WITH J. BOWERS REGARDING NOTICES OF SALE (MISCELLANEOUS ASSETS) THAT HAVE AN EXTENDED OBJECTION DEADLINE FOR THE COMMITTEE (7/19) | SENESE | 0.10 | $22.50 |
| Jul 11 07 | REVIEW AND DISTRIBUTE NOTICE OF WITHDRAWAL OF NOTICE OF SALE OF CERTAIN MISCELLANEOUS ASSETS (13520 EVENING CREEK DRIVE NORTH, SAN DIEGO) | SENESE | 0.10 | $22.50 |

PROJECT CODE TOTALS   12               TOTAL VALUE:    $9,283.50       16.60

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 13 | | | | |
| Jun 05 07 | REVIEW DEBTOR'S RESPONSE TO STAY RELIEF MOTIONS | FATELL | 0.30 | $180.00 |
| Jun 06 07 | RESEARCH DOCKET FOR PLEADINGS RELATING TO MOTION FOR STAY RELIEF OF CERTAIN FORECLOSURE PROCEEDINGS; E-MAILS WITH M. OULAVONG REGARDING SAME | MOODY | 0.30 | $60.00 |
| Jun 06 07 | REVISE AND UPDATE MEMORANDUM TO B. FATELL AND R. KELBON, WITH SUMMARY OF MOTIONS FOR STAY RELIEF | OULAVONG | 1.50 | $487.50 |
| Jun 07 07 | REVIEW, FINALIZE AND FORMAT COMMITTEE'S OBJECTION TO GECC'S MOTION FOR RELIEF; PREPARE RELATED CERTIFICATE OF SERVICE; E-FILE AND SERVE OBJECTION WITH CERTIFICATE OF SERVICE; E-MAIL EXCHANGES WITH M. POWERS CONFIRMING E-FILING AND SERVICE | SENESE | 0.40 | $90.00 |
| Jun 07 07 | ADDITIONAL SERVICE OF COMMITTEE' OBJECTION TO GECC'S MOTION FOR RELIEF - 13 | SENESE | 0.20 | $45.00 |
| Jun 07 07 | CORRESPONDENCES WITH M. POWER, B. FATELL AND K. SENESE REGARDING FILING AN OBJECTION TO GECC LIFT STAY MOTION | MOODY | 0.30 | $60.00 |
| Jun 12 07 | REVIEW STAY RELIEF MOTION AND REVIEW DEBTOR'S RESPONSE | FATELL | 0.30 | $180.00 |
| Jun 13 07 | REVIEW ASURION STAY RELIEF MOTION | FATELL | 0.20 | $120.00 |
| Jun 13 07 | E-MAIL FROM S. FARRELL (HAHN & HESSEN); PREPARE TO E-FILE RESPONSE TO THE RUBIO RELIEF FROM STAY MOTION; E-MAIL EXCHANGES WITH D. CARICKHOFF REGARDING SAME | SENESE | 0.10 | $22.50 |
| Jun 13 07 | FINALIZE RESPONSE TO RUBIO MOTION FOR STAY RELIEF | CARICKHOFF | 0.40 | $152.00 |
| Jun 21 07 | REVIEW EXAMINER'S OBJECTION TO GECC STAY RELIEF MOTION AND NOTICES OF LEASE REJECTIONS | FATELL | 0.30 | $180.00 |
| Jun 25 07 | REVIEW RECENT PLEADINGS TO MONITA CASE REGARDING STAY RELIEF | FATELL | 0.20 | $120.00 |
| PROJECT CODE TOTALS   13 | TOTAL VALUE: | $1,697.00 | 4.50 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 14 | | | | |
| Jun 28 07 | E-MAIL M. MORRIS REGARDING PARTIAL STAY NOTICE REGARDING DBSP | FATELL | 0.10 | $60.00 |
| PROJECT CODE TOTALS 14 | TOTAL VALUE: | $60.00 | 0.10 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 16 | | | | |
| Jun 01 07 | REVIEW MEMO ON REPORT FROM AUDIT COMMITTEE AND EDIT | FATELL | 0.80 | $480.00 |
| Jun 01 07 | EDIT AND DISTRIBUTE MEMORANDUM TO FILES ANALYZING AUDIT COMMITTEE INVESTIGATION AND POSSIBLE CLAIMS | MASELLA, I | 0.90 | $504.00 |
| Jun 01 07 | REVIEW J. BERNSTEIN'S NOTES AND REVISE MEMORANDUM | MASELLA, I | 0.70 | $392.00 |
| Jun 01 07 | REVIEW MEMORANDUM REGARDING AUDIT COMMITTEE PRESENTATION | WRIGHT | 0.70 | $294.00 |
| Jun 04 07 | REVISE MEMO TO FILES REGARDING THE MAY 30 MEETING; REVIEW B. FATELL'S COMMENTS AND REVISE; DISTRIBUTE MEMO TO H&H TEAM FOR THEIR REVIEW AND COMMENTS | MASELLA, I | 1.10 | $616.00 |
| Jun 04 07 | E-MAILS TO AND FROM J. DENEVE | MASELLA, I | 0.10 | $56.00 |
| Jun 04 07 | CONVERSATION WITH J. BERNSTEIN REGARDING ISSUES MOVING FORWARD; E-MAILS AND CONVERSATIONS WITH I. PAZ AND M. GITLITZ COURTNEY REGARDING THESE MATTERS; PULL TOGETHER MATERIALS FOR MEETING TOMORROW | MASELLA, I | 1.20 | $672.00 |
| Jun 04 07 | TELEPHONE CONFERENCES WITH FTI CONSULTING REGARDING REVIEW OF DOCUMENTS | WRIGHT | 0.30 | $126.00 |
| Jun 04 07 | REVIEW MEMORANDUM REGARDING DEBTOR COUNSEL'S PRESENTATION | WRIGHT | 0.70 | $294.00 |
| Jun 04 07 | MEETING WITH J. MASELLA; REVIEW CORRESPONDENCE FROM J. MASELLA | COURTNEY | 0.20 | $65.00 |
| Jun 05 07 | REVIEW EXAMINER NOTICE APPOINTMENT | FATELL | 0.10 | $60.00 |
| Jun 05 07 | MEET WITH I. PAZ, M. COURTNEY AND M. OULAVONG REGARDING NEXT STEPS IN INVESTIGATION; PREPARE FOR SAME; E-MAIL MATERIALS TO SAME | MASELLA, I | 0.90 | $504.00 |
| Jun 05 07 | TELEPHONE CONFERENCE WITH M. GITLITZ REGARDING MEETING WITH FTI CONSULTING AND BACKGROUND | WRIGHT | 0.30 | $126.00 |
| Jun 05 07 | READ CASE BACKGROUND MEMO | DAVILAR | 0.10 | $23.00 |
| Jun 05 07 | ATTEND MEETING WITH J. MASELLA, M. COURTNEY, AND I. PAZ, REGARDING STRATEGY FOR 2004 EXAMINATIONS | OULAVONG | 0.70 | $227.50 |
| Jun 05 07 | REVIEW MEMORANDUM REGARDING CASE ISSUES | COURTNEY | 0.40 | $130.00 |
| Jun 05 07 | MEETING WITH J. MASELLA, I. PAZ AND M. OULAVONG | COURTNEY | 1.60 | $520.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|---|---|---|---|---|
| | REGARDING CASE PLANNING; MEETING WITH K. DAVILAR REGARDING SAME; TELECONFERENCE WITH S. WRIGHT REGARDING SAME | | | |
| Jun 05 07 | REVIEW BACKGROUND MEMORANDUM IN PREPARATION FOR MEETING ON UPCOMING PROJECTS FOR CASE | PAZ | 0.70 | $227.50 |
| Jun 05 07 | MEETING WITH J. MASELLA, M. OULAVONG AND M. COURTNEY REGARDING NEXT STEPS TO BE TAKEN IN CONNECTION WITH 2004 DEPOSITIONS | PAZ | 0.90 | $292.50 |
| Jun 05 07 | REVIEW BACKGROUND BINDER PROVIDED BY J. MASELLA CONTAINING SPECIAL INVESTIGATION COMMITTEE REPORT | PAZ | 2.40 | $780.00 |
| Jun 06 07 | MEETING WITH M. INDELICATO AND M. POWER TO COORDINATE STRATEGY AND STAFFING LITIGATIONS | FATELL | 1.30 | $780.00 |
| Jun 06 07 | TELEPHONE CALL WITH B. FATELL REGARDING MOVING MATTER FORWARD; TELEPHONE CALL WITH S. WRIGHT REGARDING TOMORROW'S MEETINGS; BRIEF FOLLOW UP DISCUSSION WITH B. FATELL; FOLLOW UP E-MAIL TO S. WRIGHT | MASELLA, I | 0.60 | $336.00 |
| Jun 06 07 | REVIEW CORRESPONDENCE FROM S. WRIGHT | COURTNEY | 0.30 | $97.50 |
| Jun 07 07 | TELECONFERENCE WITH LITIGATION TEAM REGARDING STRATEGY | FATELL | 0.30 | $180.00 |
| Jun 07 07 | TELECONFERENCE WITH M. INDELICATO REGARDING 2004 MOTION REGARDING KPMG | FATELL | 0.20 | $120.00 |
| Jun 07 07 | CONFERENCE CALL WITH B. FATELL, J. BERNSTEIN AND S. WRIGHT; E-MAILS REGARDING SAME | MASELLA, I | 0.20 | $112.00 |
| Jun 07 07 | TELEPHONE CONFERENCE WITH BR TEAM REGARDING LITIGATION STRATEGY | WRIGHT | 0.30 | $126.00 |
| Jun 07 07 | MEETING WITH J. MASELLA REGARDING CASE PLANNING | COURTNEY | 0.10 | $32.50 |
| Jun 08 07 | E-MAIL CORRESPONDENCE REGARDING MEETING WITH EXAMINER | FATELL | 0.10 | $60.00 |
| Jun 08 07 | TELEPHONE CONFERENCE(S) WITH M. ARNOTT REGARDING STRATEGY MEETING AT FTI CONSULTING | WRIGHT | 0.30 | $126.00 |
| Jun 08 07 | REVIEW CORRESPONDENCE FROM S. WRIGHT AND PREPARE RESPONSE | COURTNEY | 0.10 | $32.50 |
| Jun 10 07 | PREPARATION FOR MEETING REGARDING RINGTAIL | COURTNEY | 0.60 | $195.00 |
| Jun 11 07 | REVIEW MEMORANDUM OF MEETING WITH DEBTOR | WRIGHT | 0.70 | $294.00 |
| Jun 11 07 | REVIEW COMMON INTEREST AGREEMENT | WRIGHT | 0.60 | $252.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jun 11 07 | PREPARATION FOR MEETING REGARDING RINGTAIL | COURTNEY | 0.20 | $65.00 |
| Jun 12 07 | E-MAIL CORRESPONDENCE WITH S. WRIGHT REGARDING EXAMINER | FATELL | 0.10 | $60.00 |
| Jun 12 07 | E-MAILS TO CO-COUNSEL REGARDING MEETING WITH EXAMINER | FATELL | 0.10 | $60.00 |
| Jun 12 07 | E-MAIL S. WRIGHT REGARDING MEETING FOR DOCUMENT REVIEW | FATELL | 0.10 | $60.00 |
| Jun 12 07 | TELEPHONE CALL FROM S. WRIGHT REGARDING STATUS | MASELLA, I | 0.10 | $56.00 |
| Jun 12 07 | ATTEND STRATEGY MEETING WITH FTI CONSULTING AND CO-COUNSEL REGARDING CLAIMS ANALYSIS AND REVIEW OF DOCUMENTS | WRIGHT | 3.00 | $1,260.00 |
| Jun 13 07 | TELECONFERENCE WITH S. WRIGHT REGARDING MEETING WITH FTI AND HAHN HESSEN TO COORDINATE DOCUMENT REVIEW | FATELL | 0.60 | $360.00 |
| Jun 13 07 | TELECONFERENCE WITH CO-COUNSEL REGARDING PREPARATION FOR MEETING WITH EXAMINER | FATELL | 0.40 | $240.00 |
| Jun 13 07 | TELEPHONE CALL WITH S. WRIGHT REGARDING DISCUSSIONS AT FTI MEETING AND NEXT STEPS | MASELLA, I | 0.40 | $224.00 |
| Jun 13 07 | E-MAILS TO AND FROM M. COURTNEY REGARDING PARALEGAL ASSIGNMENTS; PREPARE EXTRANET FORM FOR FTI | MASELLA, I | 0.20 | $112.00 |
| Jun 13 07 | REVIEW 2ND DOCUMENT REQUEST FROM SEC, VOLUNTARY DOCUMENT REQUEST FROM DOJ AND SEARCH TERMS FROM THE DEBTOR | WRIGHT | 1.10 | $462.00 |
| Jun 13 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING MEETING WITH FTI CONSULTING REGARDING DOCUMENTS | WRIGHT | 0.60 | $252.00 |
| Jun 13 07 | TELEPHONE CONFERENCE WITH J. MASELLA REGARDING STATUS OF RECEIPT OF DOCUMENTS FROM DEBTOR AND NEXT STEPS | WRIGHT | 0.40 | $168.00 |
| Jun 13 07 | TELEPHONE CONFERENCE WITH J. MCCAHEY REGARDING MEETING WITH EXAMINER | WRIGHT | 0.20 | $84.00 |
| Jun 13 07 | REVIEW AND REVISE KPMG 2004 MOTION | WRIGHT | 1.30 | $546.00 |
| Jun 13 07 | MEETING WITH J. MASELLA REGARDING STAFFING; MEETING WITH L. GIBBONS REGARDING SAME | COURTNEY | 0.60 | $195.00 |
| Jun 13 07 | ATTEND MEETING WITH ATTORNEY M. COURTNEY REGARDING INTRODUCTION TO NEW CASE AND UPCOMING PROJECTS | GIBBONS | 0.20 | $52.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jun 14 07 | TRAVEL TO WASHINGTON DC FOR MEETING WITH EXAMINER AND MEET WITH J. MCKAY AND M. INDELICATO WHILE TRAVELING | FATELL | 3.00 | $1,800.00 |
| Jun 14 07 | MEETING WITH EXAMINER | FATELL | 4.00 | $2,400.00 |
| Jun 14 07 | TELEPHONE CONFERENCE WITH J. MCCAHEY REGARDING MEETING WITH EXAMINER | WRIGHT | 0.20 | $84.00 |
| Jun 15 07 | E-MAIL CORRESPONDENCE REGARDING DOCUMENT REVIEW | FATELL | 0.30 | $180.00 |
| Jun 15 07 | REVIEW DRAFT 2004 MOTION OF KPMG | FATELL | 0.50 | $300.00 |
| Jun 15 07 | E-MAIL S. WRIGHT AND M. ARNOTT REGARDING MEETING WITH EXAMINER | FATELL | 0.10 | $60.00 |
| Jun 15 07 | REVIEW AND MARK UP KPMG 2004 MOTION AND DOCUMENT REQUEST; E-MAIL TO S. WRIGHT REGARDING SAME | MASELLA, I | 1.20 | $672.00 |
| Jun 15 07 | TELEPHONE CONFERENCE WITH M. ARNOTT REGARDING 2004 KPMG MOTION AND CONTACT WITH ATTORNEY IN EXAMINER'S OFFICE | WRIGHT | 0.40 | $168.00 |
| Jun 15 07 | TELEPHONE CONFERENCE WITH M. COURTNEY REGARDING STATUS OF DOCUMENT REVIEW | WRIGHT | 0.40 | $168.00 |
| Jun 15 07 | TELECONFERENCE WITH FTI CONSULTING; CORRESPOND WITH TEAM MEMBERS REGARDING REGISTRATION FOR REVIEW SYSTEM; TELECONFERENCE WITH S. WRIGHT | COURTNEY | 0.60 | $195.00 |
| Jun 15 07 | FILL OUT AND SUBMIT FTI DATA FORM FOR A NEW DATABASE USER | GIBBONS | 0.10 | $26.00 |
| Jun 18 07 | REVIEW AND EXECUTE COMMON INTEREST AGREEMENT | FATELL | 0.10 | $60.00 |
| Jun 18 07 | E-MAILS REGARDING STATUS OF EXAMINER DOCUMENT REQUEST | FATELL | 0.10 | $60.00 |
| Jun 18 07 | TELEPHONE CALL WITH S. WRIGHT; REVIEW E-MAILS | MASELLA, I | 0.20 | $112.00 |
| Jun 18 07 | TELEPHONE CONFERENCE WITH M. ARNOTT REGARDING MEETING WITH EXAMINER AND DEBTOR | WRIGHT | 0.20 | $84.00 |
| Jun 18 07 | REVIEW FINAL COMMON INTEREST AGREEMENT | WRIGHT | 0.60 | $252.00 |
| Jun 18 07 | TELEPHONE CONFERENCE WITH J. MASELLA REGARDING STATUS OF DOCUMENT REVIEW AND MEETING WITH EXAMINER AND DEBTOR | WRIGHT | 0.30 | $126.00 |
| Jun 18 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR, SPECIFICALLY E-MAILS FROM P. DODGE, FORMER CFO | WRIGHT | 2.30 | $966.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jun 19 07 | TELECONFERENCE WITH S. WRIGHT REGARDING UPDATE ON DOCUMENT PRODUCTION AND REVIEW | FATELL | 0.20 | $120.00 |
| Jun 19 07 | REVIEW AND EXECUTE COMMON INTEREST AGREEMENT | FATELL | 0.20 | $120.00 |
| Jun 19 07 | REVIEW E-MAILS FROM S. WRIGHT AND ATTACHED AGREEMENTS (COMMON INTEREST, CONFIDENTIALITY) | MASELLA, I | 1.10 | $616.00 |
| Jun 19 07 | OFFICE CONFERENCE WITH M. ARNOTT IN PREPARATION FOR MEETING WITH DEBTOR'S COUNSEL AND EXAMINER | WRIGHT | 0.30 | $126.00 |
| Jun 19 07 | ATTEND MEETING REGARDING PRESENTATION OF DEBTOR'S COUNSEL | WRIGHT | 3.50 | $1,470.00 |
| Jun 20 07 | DISCUSS P. DODGE MATERIALS WITH M. COURTNEY | MASELLA, I | 0.10 | $56.00 |
| Jun 20 07 | TELEPHONE CALL WITH S. WRIGHT; REVIEW E-MAIL AND ATTACHMENT FROM B. FATELL; REVIEW FAX FROM M. ARNOT | MASELLA, I | 0.30 | $168.00 |
| Jun 20 07 | REVIEW AND REVISE PROPOSED CODES | WRIGHT | 0.30 | $126.00 |
| Jun 20 07 | REVIEW EXAMINER'S REQUEST FOR DOCUMENTS | WRIGHT | 0.40 | $168.00 |
| Jun 20 07 | REVIEW P. DODGE E-MAILS AND RELATED DOCUMENTS PRODUCED BY DEBTOR | WRIGHT | 2.60 | $1,092.00 |
| Jun 20 07 | REVIEW MATERIALS FROM HAHN AND HESSEN; MEETING WITH J. MASELLA | COURTNEY | 0.40 | $130.00 |
| Jun 21 07 | REVIEW DOCUMENT REQUEST FROM EXAMINER; DISCUSS WITH M. INDELICATO | FATELL | 0.20 | $120.00 |
| Jun 21 07 | CONFERENCE CALL WITH B. FATELL, S. WRIGHT, J. MCCAHEY AND M. ARNOT | MASELLA, I | 0.30 | $168.00 |
| Jun 21 07 | REVIEW NOTES OF MEETING WITH DEBTOR IN PREPARATION FOR DRAFTING PROPOSED CODES | WRIGHT | 0.70 | $294.00 |
| Jun 21 07 | PARTICIPATE IN LITIGATION TEAM CONFERENCE CALL REGARDING STRATEGY | WRIGHT | 0.30 | $126.00 |
| Jun 21 07 | ORGANIZE AND DISTRIBUTE PATTI DODGE DOCUMENTS | DAVILAR | 0.50 | $115.00 |
| Jun 21 07 | TELECONFERENCE WITH S. WRIGHT REGARDING REVIEW OF DOCUMENTS; REVIEW CORRESPONDENCE FROM S. WRIGHT; MEETING WITH L. GIBBONS | COURTNEY | 0.60 | $195.00 |
| Jun 21 07 | DISCUSS QUESTIONS REGARDING RINGTAIL DATABASE WITH ATTORNEY M. COURTNEY | GIBBONS | 0.10 | $26.00 |
| Jun 22 07 | TELEPHONE CALL WITH S. WRIGHT REGARDING 2004 DOCUMENT REVIEW AND FOLLOW UP E-MAILS | FATELL | 0.20 | $120.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jun 22 07 | REVIEW CORRESPONDENCE FROM M. ARNOTT REGARDING DOCUMENT MANAGEMENT | WRIGHT | 0.30 | $126.00 |
| Jun 22 07 | REVIEW CORRESPONDENCE FROM J. MCCAHEY REGARDING ADDITIONAL DOCUMENTS PRODUCED BY DEBTOR | WRIGHT | 0.60 | $252.00 |
| Jun 22 07 | CORRESPOND WITH REVIEW TEAM REGARDING DOCUMENT REVIEW PROCESSES | COURTNEY | 0.20 | $65.00 |
| Jun 25 07 | REVIEW E-MAILS REGARDING DOCUMENTS IDENTIFIED BY H&H; RELATED TASKS | MASELLA, I | 0.40 | $224.00 |
| Jun 25 07 | TELEPHONE CONFERENCE WITH M. ARNOTT REGARDING PROPOSED CODES AND DOCUMENT MANAGEMENT STRATEGY | WRIGHT | 0.30 | $126.00 |
| Jun 25 07 | ATTEND WEB PRESENTATION AND CONFERENCE CALL REGARDING DOCUMENT REVIEW AND MANAGEMENT | WRIGHT | 2.30 | $966.00 |
| Jun 25 07 | ATTEND RINGTAIL ONLINE AND TELEPHONE CONFERENCE TRAINING FOR DOCUMENT REVIEW | DAVILAR | 1.10 | $253.00 |
| Jun 25 07 | ATTEND COMPUTER TRAINING FOR DOCUMENT REVIEW, FOR PREPARATION FOR 2004 EXAMINATIONS | OULAVONG | 1.20 | $390.00 |
| Jun 25 07 | RETRIEVE AND REVIEW DOCUMENTS AND E-MAILS IN PREPARATION FOR CONFERENCE CALL | OULAVONG | 1.50 | $487.50 |
| Jun 25 07 | DOCUMENT REVIEW PROTOCOL SYSTEM | COURTNEY | 1.10 | $357.50 |
| Jun 25 07 | REVIEW CORRESPONDENCE FROM J. MASELLA | COURTNEY | 0.10 | $32.50 |
| Jun 25 07 | TELECONFERENCE WITH S. WRIGHT REGARDING DOCUMENT REVIEW SYSTEM | COURTNEY | 0.40 | $130.00 |
| Jun 25 07 | PROTOCOL DOCUMENT REVIEW SYSTEM | PAZ | 1.10 | $357.50 |
| Jun 25 07 | ATTEND CONFERENCE CALL WITH ATTORNEYS AND FTI REPRESENTATIVES; ATTEND ONLINE RINGTAIL SESSION REGARDING CONDUCTING UPCOMING DOCUMENT REVIEW | GIBBONS | 1.00 | $260.00 |
| Jun 26 07 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | FATELL | 0.60 | $360.00 |
| Jun 26 07 | LITIGATION TEAM MEETING REGARDING PROTOCOL FOR DOCUMENT REVIEW | MASELLA, I | 0.60 | $336.00 |
| Jun 26 07 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT AND REVIEW | WRIGHT | 0.60 | $252.00 |
| Jun 26 07 | REVIEW MEMORANDA FROM HAHN AND HESSEN REGARDING STRATEGY FOR DOCUMENT REVIEW AND MANAGEMENT | WRIGHT | 0.80 | $336.00 |
| Jun 26 07 | DRAFT CORRESPONDENCE TO M. ARNOTT REGARDING DOCUMENT REVIEW AND MANAGEMENT | WRIGHT | 0.40 | $168.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jun 26 07 | REVIEW TONY SANCHEZ E-MAILS PRODUCED BY DEBTOR | WRIGHT | 1.20 | $504.00 |
| Jun 26 07 | ATTEND LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.60 | $138.00 |
| Jun 26 07 | ATTEND LITIGATION TEAM MEETING BY TELECONFERENCE TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | OULAVONG | 0.60 | $195.00 |
| Jun 26 07 | REVIEW OF POWERPOINT PRESENTATION SLIDES, FOR BACKGROUND INFORMATION, IN PREPARATION FOR DOCUMENT REVIEW | OULAVONG | 0.50 | $162.50 |
| Jun 26 07 | TELECONFERENCE WITH TEAM REGARDING DOCUMENT REVIEW PROTOCOL | COURTNEY | 0.60 | $195.00 |
| Jun 26 07 | LITIGATION TEAM CONFERENCE CALL TO DISCUSS DOCUMENT REVIEW PROTOCOL | PAZ | 0.60 | $195.00 |
| Jun 26 07 | ATTEND FOLLOW UP CONFERENCE CALL WITH ATTORNEYS REGARDING CASE BACKGROUND AND TO SET UP ORGANIZATION OF RINGTAIL DOCUMENT REVIEW | GIBBONS | 0.60 | $156.00 |
| Jun 27 07 | REVIEW AND REVISE SUMMARY OF ISSUES IN PREPARATION FOR DOCUMENT REVIEW | WRIGHT | 0.80 | $336.00 |
| Jun 28 07 | TELEPHONE CALL WITH L. SILVERSTEIN REGARDING SCOPE OF EXAMINER | FATELL | 0.20 | $120.00 |
| Jun 28 07 | REVIEW PROPOSED DOCUMENT CODING, CASE SUMMARY AND PREPARE RESPONSE | FATELL | 1.20 | $720.00 |
| Jun 28 07 | CONFERENCE CALL WITH J. MCCAHEY AND S. WRIGHT; FOLLOW UP CALL WITH S. WRIGHT | MASELLA, I | 0.40 | $224.00 |
| Jun 28 07 | REVIEW AND REVISE DOCUMENT REVIEW GUIDELINES | WRIGHT | 1.10 | $462.00 |
| Jun 28 07 | TELEPHONE CONFERENCE WITH LITIGATION TEAM REGARDING STRATEGY AND OUTSTANDING ISSUES | WRIGHT | 0.40 | $168.00 |
| Jun 28 07 | E-MAIL COMMUNICATION WITH S. WRIGHT AND M. GITLITZ TO COORDINATE RINGTAIL FOR DOCUMENT REVIEW | OULAVONG | 0.10 | $32.50 |
| Jun 28 07 | TELECONFERENCE WITH S. WRIGHT REGARDING DOCUMENT REVIEW PROTOCOL | COURTNEY | 0.20 | $65.00 |
| Jun 29 07 | REVIEW DOCUMENTS SELECTED BY H&H | MASELLA, I | 1.20 | $672.00 |
| Jun 29 07 | TELEPHONE CONFERENCE WITH J. MCCAHEY REGARDING ADDITIONAL DOCUMENTS FROM DEBTOR | WRIGHT | 0.40 | $168.00 |
| Jun 29 07 | REVIEW TONY SANCHEZ E-MAILS | WRIGHT | 2.60 | $1,092.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jul 02 07 | REVIEW BOARD MINUTES AND REPORTS TO BOARD; PREPARE NOTES TO FILE | FATELL | 2.00 | $1,200.00 |
| Jul 02 07 | REVIEW MULTIPLE E-MAILS PROVIDED IN DISCOVERY AMONG DEBTOR MANAGEMENT, BOARD AND EMPLOYEES REGARDING ACCOUNTING, RESERVES, BUSINESS PLAN, ETC.; PREPARE NOTES TO FILE | FATELL | 2.40 | $1,440.00 |
| Jul 02 07 | PARTICIPATE IN TRAINING FOR REVIEW OF DOCUMENTS | WRIGHT | 0.80 | $336.00 |
| Jul 02 07 | TELEPHONE CONFERENCE WITH S. WRIGHT, FOLLOWING UP ON RINGTAIL TRAINING | OULAVONG | 0.10 | $32.50 |
| Jul 02 07 | ATTEND RINGTAIL TRAINING IN PREPARATION FOR DOCUMENT REVIEW | OULAVONG | 0.90 | $292.50 |
| Jul 03 07 | FURTHER REVIEW OF MATERIALS RELATED TO DOCUMENT PRODUCTION AND NOTES TO FILE | FATELL | 0.90 | $540.00 |
| Jul 03 07 | TELEPHONE CONFERENCE WITH FTI CONSULTING REGARDING DOCUMENT REVIEW AND ASSIGNMENTS | WRIGHT | 0.30 | $126.00 |
| Jul 03 07 | REVIEW E-MAILS FROM TONY SANCHEZ | WRIGHT | 1.40 | $588.00 |
| Jul 03 07 | REVIEW CASE OVERVIEW MEMORANDUM, WITH EXHIBITS, IN PREPARATION FOR CONDUCTING DOCUMENT REVIEW | OULAVONG | 1.30 | $422.50 |
| Jul 03 07 | REVIEWED FIRST BATCH OF DOCUMENTS UNDER CUSTODIAN RUTH HERNANDEZ, COMPRISING APPROXIMATELY 1,200 PAGES | OULAVONG | 4.20 | $1,365.00 |
| Jul 05 07 | TELEPHONE CALL WITH SHAWN WRIGHT REGARDING DOCUMENT REVIEW | FATELL | 0.20 | $120.00 |
| Jul 05 07 | WEEKLY LITIGATION TEAM CALL WITH HAHN AND HESSEN | FATELL | 0.30 | $180.00 |
| Jul 05 07 | REVIEW DISCOVERY DOCUMENTS | FATELL | 0.80 | $480.00 |
| Jul 05 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING LITIGATION STRATEGY AND STATUS | WRIGHT | 0.20 | $84.00 |
| Jul 05 07 | LITIGATION TEAM CONFERENCE CALL REGARDING STATUS OF DOCUMENT PRODUCTION AND REVIEW | WRIGHT | 0.40 | $168.00 |
| Jul 05 07 | REVIEW DESCRIPTION FOR THE SPECIAL COMMITTEE ON HELLER EHRMAN'S PROCESS OF INVESTIGATION | WRIGHT | 1.60 | $672.00 |
| Jul 05 07 | REVIEW INTERVIEW SUMMARY MEMORANDA FOR K. WEISS, W. LICATA AND R. BROWN | WRIGHT | 1.90 | $798.00 |
| Jul 05 07 | REVIEW AND ANALYSIS OF SECOND AND THIRD BATCHES OF DOCUMENTS UNDER CUSTODIAN RUTH HERNANDEZ, | OULAVONG | 7.50 | $2,437.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | COMPRISING APPROXIMATELY 4,300 PAGES | | | |
| Jul 05 07 | CONFERENCE WITH M. OULAVONG REGARDING DEBTOR'S MARK-TO-MARKET SECURITIES INFORMATION | KORETZKY | 0.10 | $27.50 |
| Jul 05 07 | DOCUMENT REVIEW PROCESSES | COURTNEY | 0.50 | $162.50 |
| Jul 06 07 | REVIEW INTERVIEW SUMMARY MEMORANDA FOR K. WEISS, W. LICATA AND R. BROWN | WRIGHT | 2.40 | $1,008.00 |
| Jul 06 07 | REVIEW INTERVIEW SUMMARY MEMORANDA FOR K. CLOYD AND D. WALKER | WRIGHT | 1.30 | $546.00 |
| Jul 06 07 | REVIEW CORRESPONDENCE FROM FTI CONSULTING REGARDING DEBTOR VIRTUAL FILE ROOM DOCUMENTS | WRIGHT | 0.70 | $294.00 |
| Jul 06 07 | REVIEW AND ANALYSIS OF DOCUMENTS UNDER CUSTODIAN RUTH HERNANDEZ, JENNIFER JEWITT, AND LENICE JOHNSON, TOTALING APPROXIMATELY 750 PAGES | OULAVONG | 5.50 | $1,787.50 |
| Jul 06 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 2.80 | $910.00 |
| Jul 09 07 | REVIEW PROPOSED CODES; E-MAIL TO S. WRIGHT WITH COMMENTS ON SAME | MASELLA, I | 0.40 | $224.00 |
| Jul 09 07 | REVIEW COMMUNICATIONS REGARDING MEETING WITH PRICE WATERHOUSE COOPERS AND STATUS OF DOCUMENT PRODUCTION BY DEBTOR | WRIGHT | 0.60 | $252.00 |
| Jul 09 07 | REVIEW INTERVIEW SUMMARY MEMORANDA FOR T. BUNDRA, P. DODGE AND MEMBERS OF THE SECONDARY MARKETING DEPARTMENT | WRIGHT | 2.40 | $1,008.00 |
| Jul 09 07 | REVIEWED DOCUMENTS | OULAVONG | 1.20 | $390.00 |
| Jul 10 07 | REVIEW EXAMINER'S DRAFT 2004 DOCUMENT REQUEST OF PWC | FATELL | 0.30 | $180.00 |
| Jul 10 07 | E-MAILS TO AND FROM S. WRIGHT | MASELLA, I | 0.20 | $112.00 |
| Jul 10 07 | TELEPHONE CONFERENCE WITH J. MCCAHEY REGARDING MEETING WITH FORESENIC ACCOUNTANTS AND OTHER CUSTODIANS DOCUMENTS | WRIGHT | 0.50 | $210.00 |
| Jul 10 07 | REVIEW SUMMARY INTERVIEW MEMORANDA FOR D. KENNEALLY, P. ZALLE, T. SANCHEZ AND T. LAM | WRIGHT | 2.20 | $924.00 |
| Jul 10 07 | CONDUCT DOCUMENT REVIEW OF OVER 1,000 PAGES OF MATERIALS, UNDER CUSTODIAN THERESA LAM | OULAVONG | 2.80 | $910.00 |
| Jul 11 07 | REVIEW AND RESPOND TO E-MAILS | MASELLA, I | 0.30 | $168.00 |
| Jul 11 07 | REVIEW AND REVISE 2004 MOTION FOR KPMG | WRIGHT | 0.60 | $252.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jul 11 07 | TELEPHONE CONFERENCE WITH M. ARNOTT REGARDING ADDITIONAL ISSUE CODES AND STATUS OF DOCUMENT REVIEW | WRIGHT | 0.70 | $294.00 |
| Jul 11 07 | REVIEW ADDITIONAL INTERVIEW SUMMARIES FOR R. LAMBERT, M. MULLINS, P. DODGE AND J. HATCH | WRIGHT | 2.20 | $924.00 |
| Jul 12 07 | REVIEW 2004 MOTION OF KPMG TO BE FILED FOR COMMITTEE; MOTION FOR 2004 FILED BY EXAMINER AND DETAILED E-MAIL CORRESPONDENCE TO CO-COUNSEL | FATELL | 0.80 | $480.00 |
| Jul 12 07 | REVIEW E-MAILS AND RESPOND TO SAME | MASELLA, I | 0.20 | $112.00 |
| Jul 12 07 | REVIEW EXAMINER'S 2004 MOTION TO KPMG | WRIGHT | 0.90 | $378.00 |
| Jul 12 07 | REVIEW COMMUNICATIONS FROM R. COLLURA AT FTI CONSULTING REGARDING ANALYSIS OF ADDITIONAL DOCUMENTS PRODUCED BY DEBTOR | WRIGHT | 0.30 | $126.00 |
| Jul 12 07 | REVIEW COMMUNICATIONS REGARDING 2004 MOTIONS TO KPMG BY EXAMINER'S AND CREDITOR'S COMMITTEE | WRIGHT | 0.40 | $168.00 |
| Jul 12 07 | CONDUCT DOCUMENT REVIEW OF FIVE BATCHES OF DOCUMENTS, REPRESENTING APPROXIMATELY 2,000 PAGES, UNDER CUSTODIAN THERESA LAM | OULAVONG | 5.70 | $1,852.50 |
| Jul 13 07 | E-MAIL CORRESPONDENCE FROM J. MCCAHEY REGARDING FILING 2004 EXAM | FATELL | 0.20 | $120.00 |
| Jul 13 07 | REVIEW COMMUNICATIONS REGARDING KPMG 2004 MOTION AND TELEPHONE CONFERENCES WITH COUNSEL FOR KPMG | WRIGHT | 0.40 | $168.00 |
| Jul 13 07 | REVIEW COMMUNICATIONS AND EXCEL SPREADSHEETS REGARDING CUSTODIANS AND DOCUMENT COLLECTION AND PRODUCTION BY THE DEBTOR | WRIGHT | 1.70 | $714.00 |
| Jul 13 07 | REVIEW OF INTERVIEW SUMMARY MEMORANDA FOR W. LICATA, J. HATCH, K. WEISS AND J. JEWITT | WRIGHT | 4.30 | $1,806.00 |
| Jul 13 07 | REVIEW AND ANALYZE SIX BATCHES DOCUMENTS, AND APPROXIMATELY 1,000 PAGES UNDER CUSTODIAN THERESA LAM | OULAVONG | 5.90 | $1,917.50 |
| Jul 16 07 | REVIEW 2004 MOTION REGARDING KPMG (.3); DISCUSS WITH J. MCKAY (.1) | FATELL | 0.40 | $240.00 |
| Jul 16 07 | FINAL REVIEW OF 2004 MOTION FOR KPMG AND FACILITATE FILING | FATELL | 0.40 | $240.00 |
| Jul 16 07 | TELEPHONE CALL WITH S. WRIGHT REGARDING MEETINGS WITH EXAMINER AND ACCOUNTANTS | FATELL | 0.20 | $120.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jul 16 07 | TELEPHONE CONFERENCE WITH B. FATELL, CO-COUNSEL HAHN & HESSEN IN PREPARATION FOR MEETING WITH EXAMINER OF LITIGATION | WRIGHT | 1.40 | $588.00 |
| Jul 16 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING STATUS OF LITIGATION | WRIGHT | 0.20 | $84.00 |
| Jul 16 07 | REVIEW DEBTOR'S DATA COLLECTION AND PRESERVATION POLICIES TO DETERMINE SCOPE OF DOCUMENT PRODUCTION; IDENTIFY KEY DOCUMENT REQUESTS | WRIGHT | 3.80 | $1,596.00 |
| Jul 16 07 | PREPARE AND REVISE KPMG MOTION PAPERS FOR FILING AND SERVICE | MOODY | 2.20 | $440.00 |
| Jul 16 07 | CONDUCT DOCUMENT REVIEW OF SIXTEEN BATCHES OF DOCUMENTS, COMPRISING THOUSANDS OF PAGES, UNDER CUSTODIAN THERESA LAM | OULAVONG | 6.50 | $2,112.50 |
| Jul 16 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 9.00 | $2,925.00 |
| Jul 17 07 | REVIEW DRAFT FTI REPORT AND E-MAIL CORRESPONDENCE REGARDING SAME | FATELL | 0.30 | $180.00 |
| Jul 17 07 | ATTEND MEETING AT EXAMINER'S OFFICE TO DISCUSS PWC FINDINGS TO THE AUDIT COMMITTEE | WRIGHT | 6.50 | $2,730.00 |
| Jul 17 07 | REVIEW POWERPOINT PRESENTATION FROM PWC AND FINANCIAL DOCUMENTS | WRIGHT | 2.40 | $1,008.00 |
| Jul 17 07 | REVIEW AND ANALYZE DOCUMENTS, UNDER DOCUMENT CUSTODIAN THERESA LAM | OULAVONG | 2.10 | $682.50 |
| Jul 17 07 | TELECONFERENCE WITH S. WRIGHT REGARDING DOCUMENT REVIEW; CORRESPOND WITH S. WRIGHT REGARDING SAME | COURTNEY | 0.20 | $65.00 |
| Jul 17 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 1.00 | $325.00 |
| Jul 18 07 | REPORT FROM S. WRIGHT REGARDING MEETING WITH PWC AND BDO SEIDMAN | FATELL | 0.40 | $240.00 |
| Jul 18 07 | REVIEW FINANCIAL SPREADSHEETS PROVIDED BY PWC; DISCUSS WITH S. WRIGHT | FATELL | 0.50 | $300.00 |
| Jul 18 07 | VOICE MAILS TO AND FROM S. WRIGHT; TELEPHONE CALL WITH S. WRIGHT REGARDING CLAIM ANALYSIS | MASELLA, I | 0.40 | $224.00 |
| Jul 18 07 | REVIEW E-MAILS; CONVERSATIONS WITH M. COURTNEY REGARDING REVIEW OF DOCUMENTS | MASELLA, I | 0.40 | $224.00 |
| Jul 18 07 | TELECONFERENCE WITH S. WRIGHT, M. COURTNEY AND OTHER CO-COUNSEL | OULAVONG | 0.50 | $162.50 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jul 18 07 | CORRESPOND WITH S. WRIGHT REGARDING DOCUMENT REVIEW; TELECONFERENCE WITH S. WRIGHT REGARDING SAME; TELECONFERENCE WITH M. OULAVONG REGARDING SAME; TELECONFERENCE WITH M. ROMNEY (FTI) REGARDING SAME; MEETING WITH J. MASELLA REGARDING SAME | COURTNEY | 1.40 | $455.00 |
| Jul 18 07 | PARTICIPATE IN DOCUMENT REVIEW CONFERENCE CALL | COURTNEY | 0.70 | $227.50 |
| Jul 18 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 2.00 | $650.00 |
| Jul 18 07 | REVIEW RINGTAIL SITE AND INSTRUCTIONS REGARDING CODING AND DOCUMENT SEARCH | GIBBONS | 0.50 | $130.00 |
| Jul 19 07 | REVIEW AND RESPOND TO CORRESPONDENCE FROM L. GIBBONS, M. OULAVONG AND S. WRIGHT REGARDING DOCUMENT REVIEW; REVIEW DOCUMENTS | COURTNEY | 0.30 | $97.50 |
| Jul 19 07 | CODE ELECTRONIC DOCUMENTS ON THE RINGTAIL SYSTEM | GIBBONS | 7.00 | $1,820.00 |
| Jul 20 07 | SCAN AND E-FILE AFFIDAVIT SERVICE KPMG RULE 2004 MOTION | MOODY | 0.20 | $40.00 |
| Jul 20 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 5.00 | $1,625.00 |
| Jul 20 07 | CODE ELECTRONIC DOCUMENTS ON RINGTAIL. | GIBBONS | 6.00 | $1,560.00 |
| Jul 23 07 | CORRESPOND WITH M. ARNOTT, M. OULAVONG, L. GIBBONS AND K. DAVILAR REGARDING TOMORROW'S CONFERENCE CALL | COURTNEY | 0.30 | $97.50 |
| Jul 23 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 2.00 | $650.00 |
| Jul 23 07 | CODE ELECTRONIC DOCUMENTS IN THE RINGTAIL DATABASE | GIBBONS | 5.00 | $1,300.00 |
| Jul 23 07 | TELEPHONE CONFERENCE WITH RINGTAIL ADMINISTRATORS AND CO-COUNSEL, TO DISCUSS CHANGES TO THE DATABASE | GIBBONS | 0.60 | $156.00 |
| Jul 24 07 | TELEPHONE CALL WITH B. FATELL; FOLLOW UP CALL | MASELLA, I | 0.20 | $112.00 |
| Jul 24 07 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.60 | $138.00 |
| Jul 24 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN: AMANDA FOWLER ON THE RINGTAIL DATABASE | DAVILAR | 3.40 | $782.00 |
| Jul 24 07 | TELCONFERENCE WITH RINGTAIL, REGARDING DISCOVERY REQUESTS | OULAVONG | 0.50 | $162.50 |
| Jul 24 07 | TELECONFERENCE WITH HAHN & HESSEN AND FTI | COURTNEY | 0.60 | $195.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| | REGARDING DOCUMENT REVIEW | | | |
| Jul 24 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 1.50 | $487.50 |
| Jul 24 07 | CODE ELECTRONIC DOCUMENT ON THE RINGTAIL WEB BASED SITE | GIBBONS | 6.90 | $1,794.00 |
| Jul 24 07 | TELEPHONE CONFERENCE WITH CO-COUNSEL TO DISCUSS ISSUES REGARDING CODING | GIBBONS | 0.10 | $26.00 |
| Jul 25 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN: CAROL FRANCHI ON THE RINGTAIL DATABASE | DAVILAR | 2.90 | $667.00 |
| Jul 25 07 | LITIGATION TEAM MEETING TO DISCUSS PROTOCOL FOR DOCUMENT REVIEW | DAVILAR | 0.10 | $23.00 |
| Jul 25 07 | TELECONFERENCE WITH DOCUMENT REVIEW TEAM | OULAVONG | 0.10 | $32.50 |
| Jul 25 07 | CORRESPOND WITH M. ARNOTT REGARDING CONFERENCE CALL; MEETING WITH K. DAVILAR AND J. MASELLA REGARDING DOCUMENT REVIEW | COURTNEY | 0.20 | $65.00 |
| Jul 26 07 | CODE ELECTRONIC DOCUMENTS IN RINGTAIL DATABASE | GIBBONS | 7.00 | $1,820.00 |
| Jul 26 07 | REVIEW REPORT FROM J. MCKAY ON KPMG DOCUMENT PRODUCTION AND DISCUSSIONS WITH EXAMINER; E-MAIL REPLY | FATELL | 0.20 | $120.00 |
| Jul 26 07 | TELEPHONE CALL WITH J. MCKAY REGARDING KPMG 2004 EXAM | FATELL | 0.20 | $120.00 |
| Jul 26 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN: CAROL FRANCHI AND KEVIN CLOYD ON THE RINGTAIL DATABASE | DAVILAR | 3.50 | $805.00 |
| Jul 26 07 | CONDUCT DOCUMENT REVIEW OF SEVERAL DOCUMENTS | OULAVONG | 0.20 | $65.00 |
| Jul 26 07 | CODE ELECTRONIC DOCUMENTS ON THE RINGTAIL DATABASE | GIBBONS | 7.00 | $1,820.00 |
| Jul 27 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN: KEVIN CLOYD ON THE RINGTAIL DATABASE | DAVILAR | 3.00 | $690.00 |
| Jul 27 07 | CONDUCT DOCUMENT REVIEW, FOR PURPOSES OF GATHERING INFORMATION FOR RULE 2004 EXAMINATIONS | OULAVONG | 0.30 | $97.50 |
| Jul 27 07 | CODE ELECTRONIC DOCUMENTS ON THE RINGTAIL SYSTEM | GIBBONS | 7.00 | $1,820.00 |
| Jul 30 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR FOR ANALYSIS OF POSSIBLE CLAIMS, INCLUDING E-MAILS FROM VARIOUS DEBTOR EMPLOYEES | WRIGHT | 4.30 | $1,806.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| Jul 30 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIAN KEVIN CLOYD ON THE RINGTAIL DATABASE | DAVILAR | 3.70 | $851.00 |
| Jul 30 07 | DOCUMENT REVIEW | OULAVONG | 2.10 | $682.50 |
| Jul 30 07 | MEETINGS WITH K. DAVILAR REGARDING DOCUMENT REVIEW | COURTNEY | 0.20 | $65.00 |
| Jul 30 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 1.20 | $390.00 |
| Jul 30 07 | CODE ELECTRONIC DOCUMENTS ON THE RINGTAIL DATABASE | GIBBONS | 4.50 | $1,170.00 |
| Jul 31 07 | REVIEW KPMG OBJECTION TO EXAMINERS 2004 MOTION | FATELL | 0.50 | $300.00 |
| Jul 31 07 | REVIEW ADDITIONAL INTERVIEW SUMMARIES FROM EMPLOYEES OF DEBTOR IN AID OF ASSET ANALYSIS | WRIGHT | 2.80 | $1,176.00 |
| Jul 31 07 | CODE ELECTRONIC DOCUMENTS FOR CUSTODIANS KEVIN CLOYD, ROBERT COLE, TAJ BINDRA, GEORGE ARAMBULA AND JENNIFER DOUGLAS | DAVILAR | 6.50 | $1,495.00 |
| Jul 31 07 | REVIEW DOCUMENTS PRODUCED BY DEBTOR | COURTNEY | 3.60 | $1,170.00 |
| Jul 31 07 | CODE ELECTRONIC DOCUMENTS ON THE RINGTAIL DATABASE | GIBBONS | 6.50 | $1,690.00 |

PROJECT CODE TOTALS  16                        TOTAL VALUE:  $113,182.00     311.80

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 17 | | | | |
| Jun 12 07 | REVIEW OUTLINE OF ARGUMENT AND DISCUSS WITH R. KELBON | FATELL | 0.40 | $240.00 |
| Jun 12 07 | PREPARE FOR 6/15 HEARING; E-MAIL EXCHANGE WITH B. FATELL, R. KELBON, D. CARICKHOFF WITH RESPECT TO SAME | SENESE | 0.10 | $22.50 |
| Jun 13 07 | REVIEW AND DISTRIBUTE AGENDA FOR 5/15 HEARING; E-MAIL EXCHANGES REGARDING SCOPE OF PREPARATION FOR HEARING, BINDERS, ETC. | SENESE | 0.20 | $45.00 |
| Jun 14 07 | TELEPHONE CALL WITH J. STAIB AND E-MAILS REGARDING OMNIBUS HEARING | FATELL | 0.10 | $60.00 |
| Jun 14 07 | REVIEW AGENDA AND E-MAIL TO M. INDELICATO REGARDING HEARING AGENDA | FATELL | 0.20 | $120.00 |
| Jun 14 07 | REVIEW AND DISTRIBUTE AMENDED AGENDA FOR 5-15-07 HEARING | SENESE | 0.10 | $22.50 |
| Jun 14 07 | REVIEW AMENDED AGENDA AND PREPARE FOR HEARING | CARICKHOFF | 1.20 | $456.00 |
| Jun 15 07 | ATTEND OMNIBUS HEARING | STAIB | 1.30 | $500.50 |
| Jun 27 07 | PREPARE FOR HEARING; REVIEW RECENT PLEADINGS, AGENDA, HEARING BINDER | FATELL | 1.30 | $780.00 |
| Jun 27 07 | ATTEND OMNIBUS HEARING | FATELL | 3.30 | $1,980.00 |
| Jun 27 07 | FINALIZE 6/27/07 HEARING NOTEBOOKS FOR B. FATELL | MOODY | 0.40 | $80.00 |
| Jul 12 07 | REVIEW JULY 16, 2007 AGENDA AND PREPARE DOCUMENTS FOR HEARING NOTEBOOK | MOODY | 0.30 | $60.00 |
| Jul 13 07 | PREPARE JULY 16, 2007 HEARING BINDER | MOODY | 1.10 | $220.00 |
| Jul 16 07 | REVIEW HEARING BINDER TO PREPARE FOR OMNIBUS HEARING | FATELL | 0.40 | $240.00 |
| Jul 16 07 | ATTEND OMNIBUS HEARING | FATELL | 1.80 | $1,080.00 |
| Jul 16 07 | FINALIZE JULY 16, 2007 HEARING NOTEBOOK | MOODY | 0.40 | $80.00 |
| Jul 24 07 | RESEARCH UPCOMING HEARING INFORMATION FOR B. FATELL | MOODY | 0.20 | $40.00 |
| Jul 30 07 | UPDATE JULY 31, 2007 HEARING NOTEBOOK | MOODY | 0.20 | $40.00 |
| Jul 30 07 | UPDATE JULY 31, 2007 HEARING NOTEBOOK | MOODY | 0.20 | $40.00 |
| Jul 31 07 | ATTEND OMNIBUS HEARING | FATELL | 1.60 | $960.00 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|---|-----------|-------|----------------|
| PROJECT CODE TOTALS | 17 | TOTAL VALUE: | $7,066.50 | 14.80 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE: 19 | | | | |
| Jul 05 07 | REVIEW MEMO ON INSURANCE CLAIMS AND COVERAGE (.4); REVIEW AND COMMENTS TO STIPULATION REGARDING D&O COVERAGE | FATELL | 0.80 | $480.00 |
| Jul 10 07 | REVIEW STIPULATION WITH D&O'S REGARDING INSURANCE COVERAGE | FATELL | 0.10 | $60.00 |
| Jul 10 07 | TELEPHONE CALL WITH L. MERVITZ, OMM REGARDING D&O STIPULATION | FATELL | 0.10 | $60.00 |
| Jul 11 07 | REVIEW AND DISTRIBUTE DEBTOR'S MOTION TO APPROVE STIPULATION FOR AN ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY, TO THE EXTENT SUCH RELIEF IS REQUIRED, TO ENFORCE INSURANCE POLICY IN FAVOR OF INSURED PERSONS (DIRECTORS AND OFFICERS LIABILITY INSURANCE); UPDATE CALENDAR TO REFLECT RELATED CRITICAL DATES AND EVENTS | SENESE | 0.10 | $22.50 |
| Jul 26 07 | REVIEW LEAD PLAINTIFF RESPONSE TO STIPULATION TO ENFORCE INSURANCE IN FAVOR OF D&O | FATELL | 0.20 | $120.00 |
| PROJECT CODE TOTALS  19 | | TOTAL VALUE: | $742.50 | 1.30 |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|------------|-------|----------------|
| PROJECT CODE:  20 | | | | |
| Jun 12 07 | TRAVEL TO AND FROM NEW YORK TO ATTEND MEETING WITH HAHN & HESSEN AND FTI CONSULTING REGARDING DOCUMENT REVIEW PROTOCOL | WRIGHT | 6.00 | $2,520.00 |
| Jun 14 07 | RETURN TRAVEL TO PHILADELPHIA | FATELL | 1.50 | $900.00 |

| | | | | |
|------|-----------|------------|-------|----------------|
| PROJECT CODE TOTALS  20 | TOTAL VALUE: | $3,420.00 | 7.50 | |

Client Number/Name: 127340 NEW CENTURY OFFICIAL COMMITTEE OF
Matter Number/Name: 127340-01600 REPRESENTATION OF OFFICIAL COMMITTEE

| DATE | NARRATIVE | | TIMEKEEPER | HOURS | BILLABLE VALUE |
|------|-----------|--|------------|-------|----------------|
| REPORT TOTALS | | TOTAL VALUE:   241,366.00 | | 643.20 | |