# Exhibit "B"

# NEW CENTURY OFFICIAL COMMITTEE
## EXPENSE SUMMARY
### JUNE 1 - JULY 31, 2007

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Long Distance Telephone | In-House @ $.24/minute | $8.99 |
| Telephone Conference Calls | | $196.90 |
| Facsimile | In-House @ $.35/page | $5.25 |
| Reproduction of Documents | In-House @ $.10/copy | $317.50 |
| | Contracted Photocopying - Parcels | $4,667.31 |
| Courier and Express Services | Federal Express | $324.82 |
| Hand Delivery Service | Parcels | $1,031.00 |
| Travel Expenses | B. Fatell and S. Wright | $1,311.79 |
| E-Services | E-Filing, CD Duplication, E-mail | $857.35 |
| Westlaw | | $1,609.99 |
| LexisNexis | | $460.07 |
| Meeting Expenses | | $42.62 |
| Record/Docket Searches | | $3,030.41 |
| **TOTAL** | | **$13,864.00** |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/01/2007 | 00020 | BONNIE G. FATELL | 10 | 24.30 | 0.24 | 5.83 | LONG DISTANCE TELEPHONE CALLS | 5195719 |
| 06/01/2007 | 00020 | BONNIE G. FATELL | 15 | 13.00 | 0.35 | 4.55 | TELECOPIER/FAX | 5196015 |
| 06/01/2007 | 05050 | JAMES V. MASELLA, III | 30 | 24.00 | 0.10 | 2.40 | REPRODUCTION OF DOCUMENTS | 5196016 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0343<br>IMAGE101 | 5243660 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0343<br>IMAGE102 | 5243661 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE990 | 5266032 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE991 | 5266033 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE992 | 5266034 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE993 | 5266035 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE994 | 5266036 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE995 | 5266037 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE996 | 5266038 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE997 | 5266039 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE998 | 5266040 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE999 | 5266041 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE100 | 5266042 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE100 | 5266043 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE100 | 5266044 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE100 | 5266045 |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE100 | 5266046 |

Billed and Unbilled Recap Of Case 07-10416-BLS Doc 7883-2 Filed 09/14/07 Page 4 of 33
Client:127340 - NEW CENTURY OFFICIAL COMMITTEE OF   9/14/2007 3:44:00 PM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266047 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE100 | |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266048 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE100 | |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266049 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE100 | |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266050 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE100 | |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266051 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE100 | |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266052 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE101 | |
| 06/01/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK | 5266053 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE101 | |
| 06/04/2007 | 02432 | TAMARA L. MOODY | 30 | 30.00 | 0.10 | 3.00 | REPRODUCTION OF DOCUMENTS | 5197176 |
| 06/04/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.04 | 10.04 | FEDERAL EXPRESS | 5204415 |
| 06/04/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.04 | 10.04 | FEDERAL EXPRESS | 5204416 |
| 06/04/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.04 | 10.04 | FEDERAL EXPRESS | 5204417 |
| 06/04/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.58 | 6.58 | FEDERAL EXPRESS | 5204418 |
| 06/04/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.58 | 6.58 | FEDERAL EXPRESS | 5204419 |
| 06/04/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.04 | 10.04 | FEDERAL EXPRESS | 5204420 |
| 06/04/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 18.00 | 18.00 | HAND DELIVERY SERVICE | 5217549 |
| 06/04/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 160.00 | 160.00 | HAND DELIVERY SERVICE | 5217550 |
| 06/04/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 24.72 | 24.72 | CONTRACTED PHOTOCOPYING | 5217566 |
| 06/04/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 217.95 | 217.95 | CONTRACTED PHOTOCOPYING | 5217567 |
| 06/04/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: NJBK | 5244290 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/04/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266054 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/04/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266055 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/04/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266056 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE103 | |
| 06/04/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK | 5266057 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE106 | |
| 06/04/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266058 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/05/2007 | 00020 | BONNIE G. FATELL | 24 | 1.00 | 1,161.75 | 1,161.75 | DOCUMENT RETRIEVAL | 5217556 |
| 06/05/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5244291 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/06/2007 | 00020 | BONNIE G. FATELL | 24 | 1.00 | 267.80 | 267.80 | DOCUMENT RETRIEVAL | 5217557 |
| 06/06/2007 | 00020 | BONNIE G. FATELL | 24 | 1.00 | 48.50 | 48.50 | DOCUMENT RETRIEVAL | 5217558 |
| 06/06/2007 | 00020 | BONNIE G. FATELL | 24 | 1.00 | 679.20 | 679.20 | DOCUMENT RETRIEVAL | 5217559 |
| 06/06/2007 | 00020 | BONNIE G. FATELL | 24 | 1.00 | 98.00 | 98.00 | DOCUMENT RETRIEVAL | 5217560 |
| 06/06/2007 | 08413 | SHAWN WRIGHT | 64 | 1.00 | 409.00 | 409.00 | Passenger: WRIGHT/SHAWN | 5221111 |
| | | | | | | | 64 TRAVEL EXPENSE: TRAIN | |
| | | | | | | | Travel Date: 06/07/2007 | |
| | | | | | | | Invoice #: 3899 | |
| | | | | | | | Flt WAS.NYP WAS | |
| | | | | | | | Ticket #:7049136823 | |
| 06/06/2007 | 00020 | BONNIE G. FATELL | 64A | 1.00 | 197.00 | 197.00 | TRAVEL EXPENSE: TRAIN ATTORNEY REIMBURSEMENT - | 5227919 |
| | | | | | | | BONNIE G. FATELL MEETING WITH CO-COUNSEL | |
| | | | | | | | Bank ID: 210 Check Number: 48752 | |
| | | Voucher=591473 Paid | | | | | Vendor=BONNIE G. FATELL  Balance= .00  Amount= 250.00 | |
| | | | | | | | Check #48752 07/02/2007 | |
| 06/06/2007 | 00020 | BONNIE G. FATELL | 48 | 1.00 | 36.00 | 36.00 | CAB FARE REIMBURSEMENT - BONNIE G. FATELL | 5227920 |
| | | | | | | | MEETING WITH CO-COUNSEL | |
| | | | | | | | Bank ID: 210 Check Number: 48752 | |
| | | Voucher=591473 Paid | | | | | Vendor=BONNIE G. FATELL  Balance= .00  Amount= 250.00 | |
| | | | | | | | Check #48752 07/02/2007 | |
| 06/06/2007 | 00020 | BONNIE G. FATELL | 06 | 1.00 | 17.00 | 17.00 | TRAVEL EXPENSE: PARKING, TOLLS -  BONNIE G. | 5227921 |
| | | | | | | | FATELL MEETING WITH CO-COUNSEL | |
| | | | | | | | Bank ID: 210 Check Number: 48752 | |
| | | Voucher=591473 Paid | | | | | Vendor=BONNIE G. FATELL  Balance= .00  Amount= 250.00 | |
| | | | | | | | Check #48752 07/02/2007 | |
| 06/06/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: NYEBK | 5244292 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/06/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: NYEBK | 5244293 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE74- | |
| 06/06/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5244294 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/06/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5244295 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE105 | |
| 06/06/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5244296 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE105 | |
| 06/06/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5244297 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE105 | |
| 06/06/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266059 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/07/2007 | 02432 | TAMARA L. MOODY | 30 | 52.00 | 0.10 | 5.20 | REPRODUCTION OF DOCUMENTS | 5202950 |
| 06/07/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 8.30 | 8.30 | FEDERAL EXPRESS | 5204421 |
| 06/07/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 511.15 | 511.15 | CONTRACTED PHOTOCOPYING | 5217568 |
| 06/07/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5243662 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | BR0343 | |
| | | | | | | | DOCKET R | |
| 06/07/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5243663 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE569 | |
| 06/07/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5243664 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE569 | |
| 06/07/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5244298 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE116 | |
| 06/07/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5244299 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/07/2007 | 00020 | BONNIE G. FATELL | 58 | 1.00 | 36.32 | 36.32 | MEETING EXPENSES - ARAMARK CORPORATION | 5260320 |
| | | | | | | | Bank ID: 210 Check Number: 50841 | |
| | | Voucher=595464 Paid | | | | | Vendor=ARAMARK CORPORATION  Balance= .00  Amount= 252403.53 | |
| | | | | | | | Check #50841  08/02/2007 | |
| 06/07/2007 | 00020 | BONNIE G. FATELL | 58 | 1.00 | 6.30 | 6.30 | MEETING EXPENSES - ARAMARK CORPORATION | 5260366 |
| | | | | | | | Bank ID: 210 Check Number: 50841 | |
| | | Voucher=595464 Paid | | | | | Vendor=ARAMARK CORPORATION  Balance= .00  Amount= 252403.53 | |
| | | | | | | | Check #50841  08/02/2007 | |
| 06/08/2007 | 00020 | BONNIE G. FATELL | 10 | 1.00 | 0.24 | 0.24 | LONG DISTANCE TELEPHONE CALLS | 5203313 |
| 06/08/2007 | 08413 | SHAWN WRIGHT | 64 | 1.00 | 333.00 | 333.00 | Passenger: WRIGHT/SHAWN | 5221112 |
| | | | | | | | 64 TRAVEL EXPENSE: TRAIN | |
| | | | | | | | Travel Date: 06/12/2007 | |
| | | | | | | | Invoice #: 3917 | |
| | | | | | | | Flt  WAS.NYP WAS | |
| | | | | | | | Ticket #:7049136841 | |
| 06/08/2007 | 00001 | BRCM HOUSE | 25 | 1.00 | 18.74 | 18.74 | FEDERAL EXPRESS | 5224765 |
| 06/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5244300 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/08/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5266060 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/11/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5243665 |
| | | | | | | | BR0343 | |
| | | | | | | | DOCKET R | |
| 06/11/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5243666 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE403 | |
| 06/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5243667 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE403 | |
| 06/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5243668 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE704 | |
| 06/11/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5243669 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE704 | |
| 06/11/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5243670 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE118 | |
| 06/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5244301 |
| | | | | | | | TG0004 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DOCKET R | |
| 06/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5244302 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE118 | |
| 06/12/2007 | 00020 | BONNIE G. FATELL | 10 | 6.90 | 0.24 | 1.65 | LONG DISTANCE TELEPHONE CALLS | 5213870 |
| 06/12/2007 | 00020 | BONNIE G. FATELL | 06 | 1.00 | 15.00 | 15.00 | TRAVEL EXPENSE: PARKING, TOLLS - SHAWN WRIGHT | 5222368 |
| | | | | | | | PARKING EXPENSE | |
| | | | | | | | Bank ID: 210 Check Number: 48912 | |
| | | Voucher=590690 Paid | | | | | Vendor=SHAWN WRIGHT  Balance= .00  Amount= 559.25 | |
| | | | | | | | Check #48912 07/02/2007 | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5240219 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5240220 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5240221 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE57- | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5240222 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5240223 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5240224 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE115 | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5240225 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE118 | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5240226 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE119 | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5243671 |
| | | | | | | | BR0343 | |
| | | | | | | | DOCKET R | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5243672 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE516 | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5243673 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE516 | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5243674 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE516 | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5243675 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE516 | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5243676 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE516 | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5243677 |
| | | | | | | | BR0343 | |
| | | | | | | | DOCKET R | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/12/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5243678 |
| | | | | | | | BR0343 | |
| | | | | | | | IMAGE389 | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5244303 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5244304 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5244305 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE120 | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5244306 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE120 | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5244307 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE120 | |
| 06/12/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5244308 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/13/2007 | 00020 | BONNIE G. FATELL | 10 | 1.20 | 0.24 | 0.29 | LONG DISTANCE TELEPHONE CALLS | 5213871 |
| 06/13/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5240227 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/13/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5240228 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/13/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5240229 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE119 | |
| 06/13/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5244309 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/13/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5244310 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/13/2007 | 02443 | DAVID W. CARICKHOFF | 11HARD | 1.00 | 36.74 | 36.74 | TELEPHONE CONFERENCE CALLS - CONFERENCE | 5250464 |
| | | | | | | | AMERICA, INC. CONS000169850 | |
| | | | | | | | Bank ID: 210 Check Number: 49963 | |
| | | Voucher=594013 Paid | | | | | Vendor=CONFERENCE AMERICA, INC. Balance= .00 Amount= | |
| | | | | | | | 393.54 | |
| | | | | | | | Check #49963 07/19/2007 | |
| 06/14/2007 | 02443 | DAVID W. CARICKHOFF | 11HARD | 1.00 | 33.59 | 33.59 | TELEPHONE CONFERENCE CALLS - CONFERENCE | 5246758 |
| | | | | | | | AMERICA, INC. CONS000169955 | |
| | | | | | | | Bank ID: 210 Check Number: 49502 | |
| | | Voucher=593456 Paid | | | | | Vendor=CONFERENCE AMERICA, INC. Balance= .00 Amount= | |
| | | | | | | | 586.40 | |
| | | | | | | | Check #49502 07/13/2007 | |
| 06/14/2007 | 08413 | SHAWN WRIGHT | 64CRED | 1.00 | -371.80 | -371.80 | Passenger: WRIGHT/SHAWN | 5256749 |
| | | | | | | | 64CRED TRAVEL EXPENSE: TRAIN FARE CREDIT | |
| | | | | | | | Travel Date: 06/07/2007 | |
| | | | | | | | Invoice #: 35219 | |
| | | | | | | | Flt WAS.NYP WAS | |
| | | | | | | | Ticket #:7049136823 | |
| 06/14/2007 | 00020 | BONNIE G. FATELL | 06 | 1.00 | 17.00 | 17.00 | TRAVEL EXPENSE: PARKING, TOLLS - BONNIE G. | 5281210 |
| | | | | | | | FATELL PARKING FOR TRAIN TO WASHINGTON, DC FOR | |
| | | | | | | | EXAMINERS MEETING | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Bank ID: 210 Check Number: 51504 | |
| | | Voucher=597167 Paid | | | | | Vendor=BONNIE G. FATELL  Balance= .00  Amount= 17.00 | |
| | | | | | | | Check #51504  08/14/2007 | |
| 06/14/2007 | 00020 | BONNIE G. FATELL | 64A | 1.00 | 272.00 | 272.00 | TRAVEL EXPENSE: TRAIN ATTORNEY REIMBURSEMENT - | 5303672 |
| | | | | | | | BONNIE G. FATELL TRAVEL TO/FROM DC FOR EXAMINER | |
| | | | | | | | MEETING 6/14/07 | |
| | | | | | | | Bank ID: 210 Check Number: 53101 | |
| | | Voucher=600186 Paid | | | | | Vendor=BONNIE G. FATELL  Balance= .00  Amount= 281.00 | |
| | | | | | | | Check #53101  09/11/2007 | |
| 06/14/2007 | 00020 | BONNIE G. FATELL | 48 | 1.00 | 9.00 | 9.00 | CAB FARE REIMBURSEMENT - BONNIE G. FATELL | 5303673 |
| | | | | | | | TRAVEL TO/FROM DC FOR EXAMINER MEETING 6/14/07 | |
| | | | | | | | Bank ID: 210 Check Number: 53101 | |
| | | Voucher=600186 Paid | | | | | Vendor=BONNIE G. FATELL  Balance= .00  Amount= 281.00 | |
| | | | | | | | Check #53101  09/11/2007 | |
| 06/15/2007 | 00020 | BONNIE G. FATELL | 93 | 1.00 | 652.80 | 652.80 | E-SERVICES (E-FILING, CD DUPLICATION, EMAIL) | 5234302 |
| 06/15/2007 | 00020 | BONNIE G. FATELL | 93 | 1.00 | 75.00 | 75.00 | E-SERVICES (E-FILING, CD DUPLICATION, EMAIL) | 5234303 |
| 06/18/2007 | 08413 | SHAWN WRIGHT | 30 | 508.00 | 0.10 | 50.80 | REPRODUCTION OF DOCUMENTS | 5219788 |
| 06/18/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5240230 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5240231 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE126 | |
| 06/18/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5244311 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE124 | |
| 06/18/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5244312 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/18/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5244313 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE125 | |
| 06/18/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5244314 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE126 | |
| 06/19/2007 | 00020 | BONNIE G. FATELL | 15 | 2.00 | 0.35 | 0.70 | TELECOPIER/FAX | 5220673 |
| 06/19/2007 | 00020 | BONNIE G. FATELL | 30 | 1.00 | 0.10 | 0.10 | REPRODUCTION OF DOCUMENTS | 5220674 |
| 06/19/2007 | 08413 | SHAWN WRIGHT | 48 | 1.00 | 26.00 | 26.00 | CAB FARE REIMBURSEMENT - SHAWN WRIGHT TAXI | 5227970 |
| | | | | | | | FARE TO/FROM CLIENT'S OFFICE | |
| | | | | | | | Bank ID: 210 Check Number: 48912 | |
| | | Voucher=591555 Paid | | | | | Vendor=SHAWN WRIGHT  Balance= .00  Amount= 31.81 | |
| | | | | | | | Check #48912  07/02/2007 | |
| 06/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5244315 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE124 | |
| 06/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5244316 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE124 | |
| 06/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5244317 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5244318 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE129 | |
| 06/19/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5244319 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | · | | | | | | TG0004 | |
| | | | | | | | IMAGE129 | |
| 06/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5244320 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE129 | |
| 06/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5244321 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE129 | |
| 06/20/2007 | 05942 | KERRIE A DAVILAR | 30 | 408.00 | 0.10 | 40.80 | REPRODUCTION OF DOCUMENTS | 5222075 |
| 06/20/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5244322 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/20/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5244323 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE143 | |
| 06/20/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5244324 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE140 | |
| 06/20/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5244325 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE145 | |
| 06/20/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5244326 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/20/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5244327 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/20/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5244328 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/20/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5244329 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE144 | |
| 06/20/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5244330 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE144 | |
| 06/20/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5244331 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE144 | |
| 06/20/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5244332 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE144 | |
| 06/20/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5244333 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE144 | |
| 06/20/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: NYSBK | 5244334 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE629 | |
| 06/20/2007 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK | 5266061 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/21/2007 | 02432 | TAMARA L. MOODY | 30 | 2.00 | 0.10 | 0.20 | REPRODUCTION OF DOCUMENTS | 5223697 |
| 06/21/2007 | 00020 | BONNIE G. FATELL | 11HARD | 1.00 | 18.27 | 18.27 | TELEPHONE CONFERENCE CALLS - CONFERENCE | 5251411 |
| | | | | | | | AMERICA, INC. | |
| | | | | | | | Bank ID: 210 Check Number: 49963 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | Voucher=594212 Paid | | | | | Vendor=CONFERENCE AMERICA, INC.  Balance= .00  Amount= 455.10 | |
| | | | | | | | Check #49963  07/19/2007 | |
| 06/21/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266062 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/21/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5266063 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE108 | |
| 06/22/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5244335 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/22/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266064 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: NYSBK | 5244336 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE633 | |
| 06/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5244337 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/25/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5244338 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE165 | |
| 06/25/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5244339 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE165 | |
| 06/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266065 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/25/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5266066 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE164 | |
| 06/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266067 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266068 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/25/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5266069 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266070 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/25/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5266071 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/25/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5266072 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/26/2007 | 08413 | SHAWN WRIGHT | 30 | 392.00 | 0.10 | 39.20 | REPRODUCTION OF DOCUMENTS | 5227358 |
| 06/26/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.04 | 10.04 | FEDERAL EXPRESS | 5232024 |
| 06/26/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.04 | 10.04 | FEDERAL EXPRESS | 5232025 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/26/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.04 | 10.04 | FEDERAL EXPRESS | 5232026 |
| 06/26/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.58 | 6.58 | FEDERAL EXPRESS | 5232027 |
| 06/26/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.04 | 10.04 | FEDERAL EXPRESS | 5232028 |
| 06/26/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.58 | 6.58 | FEDERAL EXPRESS | 5232029 |
| 06/26/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: NYSBK TG0004 IMAGE635 | 5244340 |
| 06/26/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK TG0004 DOCKET R | 5244341 |
| 06/26/2007 | 00020 | BONNIE G. FATELL | 11HARD | 1.00 | 54.37 | 54.37 | TELEPHONE CONFERENCE CALLS - CONFERENCE AMERICA, INC. Bank ID: 210 Check Number: 49963 Vendor=CONFERENCE AMERICA, INC. Balance= .00 Amount= 340.97 Check #49963 07/19/2007 | 5251443 |
| | | Voucher=594232 Paid | | | | | | |
| 06/26/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5258775 |
| 06/26/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5258776 |
| 06/26/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 175.00 | 175.00 | HAND DELIVERY SERVICE | 5258777 |
| 06/26/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 18.00 | 18.00 | HAND DELIVERY SERVICE | 5258778 |
| 06/26/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 18.00 | 18.00 | HAND DELIVERY SERVICE | 5258779 |
| 06/26/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 24.78 | 24.78 | CONTRACTED PHOTOCOPYING | 5258800 |
| 06/26/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 239.99 | 239.99 | CONTRACTED PHOTOCOPYING | 5258801 |
| 06/27/2007 | 00020 | BONNIE G. FATELL | 30 | 444.00 | 0.10 | 44.40 | REPRODUCTION OF DOCUMENTS | 5228354 |
| 06/27/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.04 | 10.04 | FEDERAL EXPRESS | 5232030 |
| 06/27/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.04 | 10.04 | FEDERAL EXPRESS | 5232031 |
| 06/27/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.54 | 12.54 | FEDERAL EXPRESS | 5232032 |
| 06/27/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.04 | 10.04 | FEDERAL EXPRESS | 5232033 |
| 06/27/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.58 | 6.58 | FEDERAL EXPRESS | 5232034 |
| 06/27/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.58 | 6.58 | FEDERAL EXPRESS | 5232035 |
| 06/27/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: NYSBK TG0004 IMAGE636 | 5244342 |
| 06/27/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK TG0004 DOCKET R | 5244343 |
| 06/27/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5258780 |
| 06/27/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5258781 |
| 06/27/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 190.00 | 190.00 | HAND DELIVERY SERVICE | 5258782 |
| 06/27/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 18.00 | 18.00 | HAND DELIVERY SERVICE | 5258783 |
| 06/27/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 18.00 | 18.00 | HAND DELIVERY SERVICE | 5258784 |
| 06/27/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 1,265.10 | 1,265.10 | CONTRACTED PHOTOCOPYING | 5258794 |
| 06/27/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 79.50 | 79.50 | CONTRACTED PHOTOCOPYING | 5258795 |
| 06/27/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 82.36 | 82.36 | CONTRACTED PHOTOCOPYING | 5258802 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/27/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 497.04 | 497.04 | CONTRACTED PHOTOCOPYING | 5258803 |
| 06/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266073 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/27/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5266074 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE164 | |
| 06/27/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK | 5266075 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266076 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266077 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266078 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE109 | |
| 06/28/2007 | 08413 | SHAWN WRIGHT | 30 | 212.00 | 0.10 | 21.20 | REPRODUCTION OF DOCUMENTS | 5229545 |
| 06/28/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5244344 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/28/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5244345 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE736 | |
| 06/28/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5244346 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE736 | |
| 06/28/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5244347 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/28/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5244348 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/28/2007 | 00020 | BONNIE G. FATELL | 11HARD | 1.00 | 10.91 | 10.91 | TELEPHONE CONFERENCE CALLS - CONFERENCE | 5251432 |
| | | | | | | | AMERICA, INC. | |
| | | | | | | | Bank ID: 210 Check Number: 49963 | |
| | | Voucher=594230 Paid | | | | | Vendor=CONFERENCE AMERICA, INC.  Balance= .00  Amount= | |
| | | | | | | | 496.39 | |
| | | | | | | | Check #49963 07/19/2007 | |
| 06/28/2007 | 08413 | SHAWN WRIGHT | 30 | 180.00 | 0.10 | 18.00 | REPRODUCTION OF DOCUMENTS | 5257409 |
| 06/28/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5266079 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 06/29/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5244349 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 06/30/2007 | 00020 | BONNIE G. FATELL | 74 | 1.00 | 266.43 | 266.43 | TRAVEL EXPENSE: OUT-OF-TOWN LODGING - SHAWN | 5246738 |
| | | | | | | | WRIGHT HOTEL | |
| | | | | | | | Bank ID: 210 Check Number: 49787 | |
| | | Voucher=593446 Paid | | | | | Vendor=SHAWN WRIGHT  Balance= .00  Amount= 686.67 | |
| | | | | | | | Check #49787 07/16/2007 | |
| | | UNBILLED TOTALS:  WORK | | | | 8,566.43 | 224 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 8,566.43 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|      |          | GRAND TOTAL:    WORK: |      |          |      | 8,566.43 | 224 records |            |
|      |          | GRAND TOTAL:    BILL: |      |          |      | 8,566.43 |             |            |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/02/2007 | 00020 | BONNIE G. FATELL | 30 | 32.00 | 0.10 | 3.20 | REPRODUCTION OF DOCUMENTS | 5232629 |
| 07/02/2007 | 08413 | SHAWN WRIGHT | 30 | 322.00 | 0.10 | 32.20 | REPRODUCTION OF DOCUMENTS | 5257410 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK BR0053 DOCKET R | 5276883 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE169 | 5276884 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE169 | 5276885 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE166 | 5276886 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE166 | 5276887 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE168 | 5276888 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE166 | 5276889 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE168 | 5276890 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK BR0053 IMAGE168 | 5276891 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK BR0053 IMAGE170 | 5276892 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE171 | 5276893 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK BR0053 IMAGE172 | 5276894 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 SEARCH | 5276895 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 ASSOCIAT | 5276896 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 DOCKET R | 5276897 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 DOCKET R | 5276898 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK BR0053 IMAGE5-0 | 5276899 |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK TG0004 | 5280713 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | DOCKET R | |
| 07/02/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5280714 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 07/03/2007 | 00020 | BONNIE G. FATELL | 10 | 3.30 | 0.24 | 0.79 | LONG DISTANCE TELEPHONE CALLS | 5233769 |
| 07/03/2007 | 00020 | BONNIE G. FATELL | 30 | 438.00 | 0.10 | 43.80 | REPRODUCTION OF DOCUMENTS | 5234051 |
| 07/03/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5276900 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/03/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5276901 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/03/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5276902 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE164 | |
| 07/03/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5276903 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE174 | |
| 07/03/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5276904 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE179 | |
| 07/03/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5276905 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/03/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5280715 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 07/04/2007 | 00020 | BONNIE G. FATELL | 93 | 1.00 | 60.85 | 60.85 | E-SERVICES (E-FILING, CD DUPLICATION, EMAIL) | 5252210 |
| 07/05/2007 | 00020 | BONNIE G. FATELL | 11HARD | 1.00 | 9.02 | 9.02 | TELEPHONE CONFERENCE CALLS - CONFERENCE | 5256577 |
| | | | | | | | AMERICA, INC. | |
| | | | | | | | Bank ID: 210 Check Number: 50373 | |
| | | Voucher=595057 Paid | | | | | Vendor=CONFERENCE AMERICA, INC.  Balance= .00  Amount= | |
| | | | | | | | 943.44 | |
| | | | | | | | Check #50373  07/30/2007 | |
| 07/05/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5276906 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/05/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5276907 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE182 | |
| 07/05/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5276908 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE182 | |
| 07/05/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5276909 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE182 | |
| 07/05/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5276910 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE182 | |
| 07/05/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5276911 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE182 | |
| 07/05/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5276912 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE182 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/09/2007 | 00020 | BONNIE G. FATELL | 95 | 1.00 | 3,110.79 | 3,110.79 | WESTLAW | 5249688 |
| | | | | | | | OULAVONG,MELIS | |
| 07/09/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 57.92 | 57.92 | LEXIS: HOOVER, ERIK | 5249977 |
| 07/09/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 11.68 | 11.68 | LEXIS: HOOVER, ERIK | 5249978 |
| 07/09/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 5.64 | 5.64 | LEXIS: HOOVER, ERIK | 5249979 |
| 07/09/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5276913 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/09/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5276914 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE184 | |
| 07/09/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5276915 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE184 | |
| 07/09/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5276916 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE184 | |
| 07/09/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5276917 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE184 | |
| 07/09/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5276918 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE184 | |
| 07/09/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5276919 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE184 | |
| 07/09/2007 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5276920 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE184 | |
| 07/09/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5276921 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE184 | |
| 07/09/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5276922 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE184 | |
| 07/09/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5276923 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE184 | |
| 07/09/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5276924 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE184 | |
| 07/09/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5276925 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE184 | |
| 07/09/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5276926 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE185 | |
| 07/09/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5276927 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE185 | |
| 07/09/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5276928 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE185 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/09/2007 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5276929 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE185 | |
| 07/09/2007 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5276930 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE185 | |
| 07/09/2007 | 09994 | BR PACER | PACERPC | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5276931 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE185 | |
| 07/09/2007 | 09994 | BR PACER | PACERPC | 21.00 | 0.08 | 1.68 | Court ID: DEBK | 5276932 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE185 | |
| 07/09/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5276933 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE185 | |
| 07/09/2007 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5276934 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE186 | |
| 07/09/2007 | 09994 | BR PACER | PACERPC | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5276935 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE186 | |
| 07/09/2007 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5280716 |
| | | | | | | | TG0004 | |
| | | | | | | | ASSOCIAT | |
| 07/09/2007 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5280717 |
| | | | | | | | TG0004 | |
| | | | | | | | DOCKET R | |
| 07/10/2007 | 00020 | BONNIE G. FATELL | 95 | 1.00 | 757.56 | 757.56 | WESTLAW | 5249689 |
| | | | | | | | OULAVONG,MELIS | |
| 07/10/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 96.53 | 96.53 | LEXIS: HOOVER, ERIK | 5249980 |
| 07/10/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 2.33 | 2.33 | LEXIS: HOOVER, ERIK | 5249981 |
| 07/10/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 1.13 | 1.13 | LEXIS: HOOVER, ERIK | 5249982 |
| 07/11/2007 | 02289 | ERIK T. HOOVER | 30 | 67.00 | 0.10 | 6.70 | REPRODUCTION OF DOCUMENTS | 5246334 |
| 07/11/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 162.24 | 162.24 | LEXIS: HOOVER, ERIK | 5249983 |
| 07/11/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 33.87 | 33.87 | LEXIS: HOOVER, ERIK | 5249984 |
| 07/11/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 6.77 | 6.77 | LEXIS: HOOVER, ERIK | 5249985 |
| 07/11/2007 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5276936 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/11/2007 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5276937 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE186 | |
| 07/11/2007 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5276938 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE187 | |
| 07/11/2007 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5276939 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE187 | |
| 07/11/2007 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5276940 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE187 | |
| 07/11/2007 | 09994 | BR PACER | PACERPC | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5276941 |

Billed and Unbilled Recap of Cost Detail - [19635 - New Century TRS Holdings, Inc. (Main Case)]
Client:127340 - NEW CENTURY OFFICIAL COMMITTEE OF  9/14/2007 3:44:00 PM

Page 5

Page 19 of 33

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE187 | |
| 07/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5276942 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE187 | |
| 07/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5276943 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE187 | |
| 07/11/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5276944 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE187 | |
| 07/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5276945 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE187 | |
| 07/11/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5276946 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE187 | |
| 07/11/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5276947 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE187 | |
| 07/11/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5276948 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE187 | |
| 07/11/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5276949 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE187 | |
| 07/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5276950 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE188 | |
| 07/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5276951 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/12/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 6.54 | 6.54 | LEXIS: HOOVER, ERIK | 5249986 |
| 07/12/2007 | 05016 | MELISSA S. OULAVONG | 78 | 1.00 | 38.76 | 38.76 | TRAVEL EXPENSE: LOCAL TRANSPORTATION - XYZ T | 5273748 |
| | | | | | | | WAY RADIO SERVICE, INC | |
| | | | | | | | Bank ID: 210 Check Number: 52206 | |
| | | Voucher=597038 Paid | | | | | Vendor=XYZ TWO WAY RADIO SERVICE, INC Balance= .00 Amount= | |
| | | | | | | | 1408.62 | |
| | | | | | | | Check #52206  08/24/2007 | |
| 07/12/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5290665 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/13/2007 | 00020 | BONNIE G. FATELL | 64 | 1.00 | 291.00 | 291.00 | Passenger: FATELL/BONNIE | 5256748 |
| | | | | | | | 64 TRAVEL EXPENSE: TRAIN | |
| | | | | | | | Travel Date: 07/17/2007 | |
| | | | | | | | Invoice #: 11034 | |
| | | | | | | | Flt  PHL WAS PHL | |
| | | | | | | | Ticket #:7056951719 | |
| 07/13/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5290666 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/13/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5290667 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/13/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5290668 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/16/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 1,015.13 | 1,015.13 | CONTRACTED PHOTOCOPYING | 5272151 |
| 07/16/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 18.00 | 18.00 | HAND DELIVERY SERVICE | 5272223 |
| 07/16/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 180.00 | 180.00 | HAND DELIVERY SERVICE | 5272224 |
| 07/16/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5290669 |
| 07/16/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5290670 |
| 07/17/2007 | 08413 | SHAWN WRIGHT<br>Voucher=596342 Paid | 58 | 1.00 | 22.00 | 22.00 | MEETING EXPENSES - SHAWN WRIGHT TAXI TO/FROM<br>MEETING WITH PWC 7/17/07<br>Bank ID: 210 Check Number: 51635<br>Vendor=SHAWN WRIGHT Balance= .00 Amount= 22.00<br>Check #51635  08/14/2007 | 5266861 |
| 07/18/2007 | 00020 | BONNIE G. FATELL | 93 | 1.00 | 68.70 | 68.70 | E-SERVICES (E-FILING, CD DUPLICATION, EMAIL) | 5271672 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5276952 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5276953 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK<br>BR0053<br>IMAGE188 | 5276954 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5276955 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE188 | 5276956 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE188 | 5276957 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK<br>BR0053<br>IMAGE188 | 5276958 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE188 | 5276959 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE188 | 5276960 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE188 | 5276961 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE188 | 5276962 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE188 | 5276963 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE188 | 5276964 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/18/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK<br>BR0053<br>IMAGE188 | 5276965 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE188 | 5276966 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE188 | 5276967 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE189 | 5276968 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE189 | 5276969 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE189 | 5276970 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE190 | 5276971 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE190 | 5276972 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE190 | 5276973 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE191 | 5276974 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK<br>BR0053<br>IMAGE191 | 5276975 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE191 | 5276976 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>IMAGE191 | 5276977 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE191 | 5276978 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE191 | 5276979 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK<br>BR0053<br>IMAGE192 | 5276980 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE192 | 5276981 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE192 | 5276982 |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5276983 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE192 | |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5276984 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE192 | |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5276985 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE192 | |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5276986 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE192 | |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5276987 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE192 | |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5276988 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE194 | |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5276989 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE194 | |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5276990 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE195 | |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5276991 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE195 | |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK | 5276992 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE196 | |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5276993 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE196 | |
| 07/18/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5276994 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/18/2007 | 08413 | SHAWN WRIGHT | 11HARD | 1.00 | 26.02 | 26.02 | TELEPHONE CONFERENCE CALLS - CONFERENCE | 5281250 |
| | | | | | | | AMERICA, INC. CONS000172614 | |
| | | | | | | | Bank ID: 210 Check Number: 51446 | |
| | | Voucher=597199 Paid | | | | | Vendor=CONFERENCE AMERICA, INC.  Balance= .00  Amount= | |
| | | | | | | | 253.21 | |
| | | | | | | | Check #51446  08/14/2007 | |
| 07/19/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 345.70 | 345.70 | CONTRACTED PHOTOCOPYING | 5272152 |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5276995 |
| | | | | | | | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5276996 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5276997 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5276998 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5276999 |
| | | | | | | | BR0053 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | ASSOCIAT | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277000 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5277001 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277002 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277003 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277004 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277005 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277006 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277007 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277008 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE3-0 | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277009 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE3-1 | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277010 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE18- | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277011 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277012 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE197 | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5277013 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE197 | |
| 07/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277014 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE197 | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277015 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277016 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE197 | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5277017 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE197 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/20/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277018 |
| | | | | | | | BR0053 | |
| | | | | | | | ALIASES | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277019 |
| | | | | | | | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5277020 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277021 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277022 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277023 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277024 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277025 |
| | | | | | | | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277026 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277027 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277028 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277029 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277030 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277031 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277032 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277033 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5277034 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277035 |
| | | | | | | | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: NYSBK | 5280718 |
| | | | | | | | TG0004 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | IMAGE646 | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: NYSBK | 5280719 |
| | | | | | | | TG0004 | |
| | | | | | | | IMAGE649 | |
| 07/20/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5290671 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/23/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 4.09 | 4.09 | LEXIS: HOOVER, ERIK | 5259916 |
| 07/23/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 1.32 | 1.32 | LEXIS: HOOVER, ERIK | 5259917 |
| 07/23/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 17.21 | 17.21 | FEDERAL EXPRESS | 5260825 |
| 07/23/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.04 | 10.04 | FEDERAL EXPRESS | 5260826 |
| 07/23/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.04 | 10.04 | FEDERAL EXPRESS | 5260827 |
| 07/23/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.58 | 6.58 | FEDERAL EXPRESS | 5260828 |
| 07/23/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.04 | 10.04 | FEDERAL EXPRESS | 5260829 |
| 07/23/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.58 | 6.58 | FEDERAL EXPRESS | 5260830 |
| 07/23/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 30.84 | 30.84 | CONTRACTED PHOTOCOPYING | 5271649 |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277036 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277037 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277038 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5277039 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE198 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277040 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE198 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5277041 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE198 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277042 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE198 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277043 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE198 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277044 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE198 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277045 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE198 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277046 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE198 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277047 |
| | | | | | | | BR0053 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE198 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277048 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE198 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277049 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE198 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5277050 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE199 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5277051 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE199 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | Court ID: DEBK | 5277052 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE199 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5277053 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE199 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5277054 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE199 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5277055 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE199 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5277056 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE199 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5277057 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE199 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5277058 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE200 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5277059 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE200 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5277060 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE200 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 5277061 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE200 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5277062 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE200 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5277063 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE200 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5277064 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE200 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277065 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE200 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/23/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0 08 | 0.24 | Court ID: DEBK | 5277066 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE200 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5277067 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE200 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277068 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE200 | |
| 07/23/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5290672 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/24/2007 | 02432 | TAMARA L. MOODY | 30 | 29.00 | 0.10 | 2.90 | REPRODUCTION OF DOCUMENTS | 5256038 |
| 07/24/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 17.21 | 17.21 | FEDERAL EXPRESS | 5260831 |
| 07/24/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 17.21 | 17.21 | FEDERAL EXPRESS | 5260832 |
| 07/24/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 17.21 | 17.21 | FEDERAL EXPRESS | 5260833 |
| 07/24/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.04 | 10.04 | FEDERAL EXPRESS | 5260834 |
| 07/24/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.58 | 6.58 | FEDERAL EXPRESS | 5260835 |
| 07/24/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.58 | 6.58 | FEDERAL EXPRESS | 5260836 |
| 07/24/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5271621 |
| 07/24/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5271622 |
| 07/24/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 170.00 | 170.00 | HAND DELIVERY SERVICE | 5271623 |
| 07/24/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 18.00 | 18.00 | HAND DELIVERY SERVICE | 5271624 |
| 07/24/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 36.91 | 36.91 | CONTRACTED PHOTOCOPYING | 5271650 |
| 07/24/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 296.14 | 296.14 | CONTRACTED PHOTOCOPYING | 5271651 |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5277069 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277070 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE201 | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277071 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE201 | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277072 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE201 | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5277073 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE201 | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5277074 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE201 | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5277075 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE202 | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277076 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE203 | |

Case 07-10416-BLS   Doc 2833-3   Filed 09/14/07   Page 28 of 33

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/24/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277077 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE203 | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277078 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE203 | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277079 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE203 | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277080 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE203 | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277081 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE203 | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277082 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE203 | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277083 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE204 | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5277084 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE204 | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277085 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE204 | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5277086 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE204 | |
| 07/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277087 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE204 | |
| 07/25/2007 | 00020 | BONNIE G. FATELL | 10 | 0.80 | 0.24 | 0.19 | LONG DISTANCE TELEPHONE CALLS | 5257097 |
| 07/25/2007 | 02289 | ERIK T. HOOVER | 30 | 34.00 | 0.10 | 3.40 | REPRODUCTION OF DOCUMENTS | 5257411 |
| 07/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277088 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/25/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK | 5277089 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE204 | |
| 07/25/2007 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5277090 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE204 | |
| 07/25/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5277091 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE204 | |
| 07/25/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277092 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE204 | |
| 07/25/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5277093 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE204 | |
| 07/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277094 |
| | | | | | | | BR0053 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE204 | |
| 07/25/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277095 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE204 | |
| 07/25/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5277096 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE204 | |
| 07/25/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277097 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE204 | |
| 07/25/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5277098 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE204 | |
| 07/25/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5277099 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE204 | |
| 07/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277100 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277101 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE204 | |
| 07/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277102 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/25/2007 | 08413 | SHAWN WRIGHT | 11HARD | 1.00 | 7.98 | 7.98 | TELEPHONE CONFERENCE CALLS - CONFERENCE | 5281480 |
| | | | | | | | AMERICA, INC. CONS000173050 | |
| | | | | | | | Bank ID: 210 Check Number: 51446 | |
| | | Voucher=597256 Paid | | | | | Vendor=CONFERENCE AMERICA, INC.  Balance= .00  Amount= | |
| | | | | | | | 928.76 | |
| | | | | | | | Check #51446  08/14/2007 | |
| 07/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5290673 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/25/2007 | 00020 | BONNIE G. FATELL | 64CRED | 1.00 | -265.60 | -265.60 | Passenger: FATELL/BONNIE | 5292091 |
| | | | | | | | 64CRED TRAVEL EXPENSE: TRAIN FARE CREDIT | |
| | | | | | | | Travel Date: 07/17/2007 | |
| | | | | | | | Invoice #: 37474 | |
| | | | | | | | Flt PHL WAS PHL | |
| | | | | | | | Ticket #:7056951719 | |
| 07/26/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277103 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/26/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277104 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE205 | |
| 07/27/2007 | 00020 | BONNIE G. FATELL | 95 | 1.00 | 857.84 | 857.84 | WESTLAW | 5259644 |
| | | | | | | | OULAVONG,MELIS | |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277105 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277106 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE206 | |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277107 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE206 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE206 | 5277108 |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE206 | 5277109 |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE206 | 5277110 |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK<br>BR0053<br>IMAGE207 | 5277111 |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE207 | 5277112 |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK<br>BR0053<br>IMAGE207 | 5277113 |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE207 | 5277114 |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5277115 |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE38- | 5277116 |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE40- | 5277117 |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5277118 |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5290674 |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5290675 |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5290676 |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5290677 |
| 07/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE5-0 | 5290678 |
| 07/29/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 1.89 | 1.89 | LEXIS: HOOVER, ERIK | 5271235 |
| 07/29/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 65.53 | 65.53 | LEXIS: HOOVER, ERIK | 5271236 |
| 07/29/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 1.32 | 1.32 | LEXIS: HOOVER, ERIK | 5271237 |
| 07/29/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 1.27 | 1.27 | LEXIS: HOOVER, ERIK | 5271238 |
| 07/30/2007 | 00020 | BONNIE G. FATELL | 95 | 1.00 | 1,431.99 | 1,431.99 | WESTLAW | 5270883 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | OULAVONG,MELIS | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5277119 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5277120 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277121 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE41- | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5277122 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277123 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE190 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277124 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE150 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277125 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE191 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277126 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE136 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277127 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE191 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277128 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE821 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5277129 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE190 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277130 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE190 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5277131 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277132 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5277133 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277134 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE28- | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5277135 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5277136 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE397 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/30/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5277137 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE401 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5277138 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE396 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277139 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE380 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277140 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE244 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277141 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5277142 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE209 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5277143 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE208 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277144 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE208 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277145 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE208 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5277146 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE208 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5277147 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE207 | |
| 07/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277148 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE207 | |
| 07/31/2007 | 00020 | BONNIE G. FATELL | 95 | 1.00 | 281.76 | 281.76 | WESTLAW | 5270884 |
| | | | | | | | OULAVONG,MELIS | |
| 07/31/2007 | 00020 | BONNIE G. FATELL | 24 | 1.00 | 366.20 | 366.20 | DOCUMENT RETRIEVAL | 5271639 |
| 07/31/2007 | 00020 | BONNIE G. FATELL | 24 | 1.00 | 44.00 | 44.00 | DOCUMENT RETRIEVAL | 5271640 |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277149 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277150 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE209 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5277151 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE209 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277152 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE209 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277153 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE209 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277154 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE209 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5277155 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE209 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 5277156 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE209 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5277157 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE209 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277158 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE209 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5277159 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE209 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5277160 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE209 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5277161 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE209 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5277162 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE209 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5277163 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE210 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5277164 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE210 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | Court ID: DEBK | 5277165 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE210 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5277166 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE210 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5277167 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE210 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5277168 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE210 | |
| 07/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5277169 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE210 | |
| | | UNBILLED TOTALS: WORK | | | | 10,127.52 | 371 records | |
| | | UNBILLED TOTALS: BILL: | | | | 5,297.57 | | |
| | | GRAND TOTAL: WORK: | | | | 10,127.52 | 371 records | |
| | | GRAND TOTAL: BILL: | | | | 5,297.57 | | |