UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| | Reporting Period: | July 31, 2007 |

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| | | | |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank statements) | MOR-1a | X | |
| Schedule of Professional Fees Paid | MOR-1b | X | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | |
| Listing of aged accounts payable | MOR-4 | X | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_9- 17-07_____
Date

Michael G. Tinsley
Printed Name of Authorized Individual

CFO
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

**United States Bankruptcy Court**
**For the District of Delaware**

| | | |
|---|---|---|
| New Century Mortgage Corporation | Case No: | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| | Reporting Period: | July 31, 2007 |

### NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtor's management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtor has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtor reserves the right to amend its Monthly Operating Report as necessary or appropriate and expects it will do so as new or additional information becomes available

The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby New Century Mortgage Corporation makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements have been allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the Company's books and records maintained on a basis consistent with its historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

The Debtor maintains and services loan portfolios owned by various institutions. At any given time, in the ordinary course of business, the Debtor received and maintained documents and received and disbursed funds related to the loans that it serviced. In conjunction with its loan servicing, the Debtor controlled and continues to maintain custodial bank accounts. Funds held in certain custodial bank accounts are not included in the Monthly Operating Report. The Debtor reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

As provided by GAAP, the Debtors' books, records and prior filings have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual interests as assets of the debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loans repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

As explained in a Current Report on Form 8-K filed by New Century Financial Corporation (an additional debtor in this case and the Debtor's ultimate parent) ("NCFC") with the Securities and Exchange Commission (the "SEC") on February 7, 2007, the previously filed consolidated interim financial statements of NCFC and its subsidiaries (including the Debtor) for the quarters ended March 31, 2006, June 30, 2006 and September 30, 2006 (the "Interim Financial Statements") should not be relied upon. As explained in a Current Report on Form 8-K filed by NCFC with the SEC on May 24, 2007, the previously filed consolidated annual financial statements of NCFC and its subsidiaries (including the Debtor) for its fiscal year ended December 31, 2005 (the "2005 Financial Statements") should also not be relied upon. The information contained in the Monthly Operating Report is further qualified by these disclosures.

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| | Reporting Period: | July 31, 2007 |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) . Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | | | | | 0 | | | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | 0 | | | |
| ACCOUNTS RECEIVABLE | | | | | 0 | | | |
| LOANS AND ADVANCES | | | | | 0 | | | |
| SALE OF ASSETS | | | | | 0 | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | |
| TRANSFERS FROM AFFILIATES/OTHERS | | | | | | | | |
| TOTAL RECEIPTS | | 0 | | | 0 | | 0 | 0 |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | 0 | | | |
| PAYROLL TAXES | | | | | 0 | | | |
| SALES, USE, & OTHER TAXES | | | | | 0 | | | |
| INVENTORY PURCHASES | | | | | 0 | | | |
| SECURED/ RENTAL/ LEASES | | | | | 0 | | | |
| INSURANCE | | | | | 0 | | | |
| ADMINISTRATIVE | | | | | 0 | | | |
| SELLING | | | | | 0 | | | |
| OTHER (ATTACH LIST) | | | | | 0 | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | 0 | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | 0 | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | 0 | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | 0 | | | |
| COURT COSTS | | | | | 0 | | | |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | 0 | | | |
| | | | | | | | | |
| CASH - END OF MONTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | |

The debtors have a centralized cash disbursement operation, and therefore the cash disbursements, other than payroll, are reported under the debtor that actually makes the cash disbursement. Amounts paid on behalf of other debtors are charged via the intercompany payable/receivable accounts.

**Unrestricted Cash and Equivalents**
New Century Mortgage Corporation
MORI Schedule
Case #07-10419

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 06/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 07/31/07 | Bank Bal @ 07/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL CASH MANAGEMENT 60 WALL STREET, NYC60-2802, NEW YORK, NY 10005-2858 ACCOUNT #424583 | New Century DB Operating Account | 00-424-583 | NCMCI007 | 1,063.26 | 0.00 | 0.00 | 0.00 | 1,063.26 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104017 | Commerce Checking Account | 2110104017 | NCMCI011 | 5,019.88 | 0.00 | 0.00 | 0.00 | 5,019.88 | 5,409.88 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104084 | Insurance Claims | 2110104084 | NCMCI012 | (240,503.63) | 0.00 | 204.05 | 224.00 | (240,075.58) | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002776 | Corporate QA Reverification Account | 7930002776 | NCMCI013 | 47,075.00 | 0.00 | 0.00 | 0.00 | 47,075.00 | 47,300.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104009 | Recording Fees Account | 2110104009 | NCMCI014 | (4,650.34) | 0.00 | 68,801.04 | (33,230.40) | 30,920.30 | 30,920.30 |
| | Wells Fargo Operating Account | | NCMCI030 | (881.87) | 0.00 | 0.00 | 881.87 | 0.00 | n/a |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103983 | Payroll Account | 2110103983 | NCMCI038 | 2,415,795.51 | 0.00 | 0.00 | 4.00 | 2,415,799.51 | 3,246,399.44 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110105706 | C.N.A. L/C Collateral Account | 2110105706 | NCMCI042 | 311,363.66 | 0.00 | 0.00 | 0.00 | 311,363.66 | 311,363.66 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930001273 | ACE American L/C Collateral Account | 7930001273, 2385 | NCMCI049 | 1,264,677.76 | 0.00 | 0.00 | 0.00 | 1,264,677.76 | 1,264,677.76 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930001001 | | 7930001001 | NCMCI053 | 9,988.25 | 0.00 | 0.00 | 0.00 | 9,988.25 | 9,988.25 |
| | Asset Sales Escrow Account | 7930004221 | NCMCI057 | 2,030,000.00 | 0.00 | 0.00 | 0.00 | 2,030,000.00 | 1,063,750.20 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000897 | Manual Payroll Account | 7930000897 | NCMCI066 | 537,687.03 | 0.00 | 0.00 | (14,341.11) | 523,345.92 | 225,037.08 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104025 | Operating Account | 2110104025 | NCMCI068 | 165,869,608.05 | 1,599,683.29 | (89,095,313.99) | (12,285,342.41) | 66,088,554.94 | 66,979,273.51 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930003489 | UB A-Paper Acct | 7930003489 | NCMCI070 | (422,778.32) | 1,299.44 | 0.00 | 593,593.92 | 172,115.04 | 172,115.04 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930003802 | Corporation Travelers L/C account | 7930003802 | NCMCI071 | 578,301.88 | 0.00 | 0.00 | 0.00 | 578,301.88 | 578,301.88 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110108179 | CBRE Facilities Account CB Richard Ellis - Agent | 2110108179, 9081001845 | NCMCI073 | (4,514,371.59) | 2,426,648.33 | 1,365,268.74 | 0.00 | (722,454.52) | 602,205.92 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110106052 | Credit Report Fee Refund Account | 2110106052 | NCMCI074 | 445.00 | 0.00 | 0.00 | 0.00 | 445.00 | 232,574.82 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 | Late Wire Account | 2110103908 | NCMCI083 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104106 | Merchant Account | 2110104106 | NCMCI088 | 21,022.37 | (5.95) | 0.00 | (5.95) | 21,010.47 | 21,010.47 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE SANTA ANA, CA 92705-4934 ACCOUNT #042804 | Barclay Funding Haircut | 4000042804, 05 | NCMCI096 | 473,108.57 | 0.00 | 0.00 | 0.00 | 473,108.57 | 473,108.58 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #44286-400044286 | CSFB Funding Haricut - HOME | 4000044286 | NCMCI097 | (5,201,132.68) | 7,628,421.76 | 0.00 | 0.00 | 2,427,289.08 | 462,884.30 |

| | Cash | 00-431-206 | VKFLLC1009 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #34003 | Disbursement Account CDC ** | 4000034003,04 | NCMC1003 | 5,499.98 | 0.00 | 0.00 | 0.00 | 5,499.98 | 5,500.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT#33986 | Disbursement Account UBS ** | 4000033986 | NCMC1004 | (650,187.63) | 0.00 | 0.00 | 0.00 | (650,187.63) | 0.00 |
| | Disbursement Account B of A ** | 4000033984 | NCMC1005 | 3,001,118.09 | 0.00 | 0.00 | 0.00 | 3,001,118.09 | 0.00 |
| | Disbursement Account M/S ** | | NCMC1008 | 1,048,920.64 | 0.00 | 0.00 | 0.00 | 1,048,920.64 | n/a |
| | UB Payment Clearing Acct ** | 2110104289 | NCMC1072 | 33,965,077.90 | (1,187,494.03) | 25,068,193.01 | (57,844,776.85) | 1,000.03 | 1,000.00 |
| | B of A UBS Blocked Acct ** | 4000035071 | NCMC1085 | (3,385,996.25) | 0.00 | 0.00 | 0.00 | (3,385,996.25) | 0.00 |
| | B of A CDC Blocked Acct ** | 2110104114 | NCMC1086 | 619,383.55 | 0.00 | 0.00 | 0.00 | 619,383.55 | 12,052.80 |
| | Barclays Blocked Account ** | 2110106273 | NCMC1098 | (1,117,241.83) | 0.00 | 0.00 | 0.00 | (1,117,241.83) | 11,338.54 |
| | **Total NCMC** | | | 196,667,412.24 | 10,468,472.84 | (62,592,847.15) | (69,582,992.93) | 74,960,045.00 | 75,756,212.43 |

** Activity in this account relates to transfers to investor custodial accounts and therefore not included in total receipts or disbursements.

| TOTAL DISBURSEMENTS | New Century Mortgage Corporation | Case #07-10419 | 69,582,992.93 |
|---|---|---|---|
| LESS: DISBURSEMENTS MADE ON BEHALF OF OTHER DEBTORS | | | (4,038,675.00) |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 65,544,317.93 |

New Century Mortgage Ventures, LLC
MOR1 Schedule
Case #07-10429

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 06/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 07/31/07 | Bank Bal @ 07/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002326 | Payroll Account | 7930002326 | NCVENT1065 | 10,765.06 | 0.00 | 0.00 | 0.00 | 10,765.06 | 10,765.06 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002334 | Manual Payroll Account | 7930002334 | NCVENT1066 | 27,508.01 | 0.00 | 0.00 | 0.00 | 27,508.01 | 27,508.01 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000013 | New Century Mortgage Ventures, LLC | 7930000013 | NCVENT1068 | 500,000.00 | 0.00 | 0.00 | 0.00 | 500,000.00 | 500,000.00 |
| | **Total NCVENT** | | | 538,273.07 | 0.00 | 0.00 | 0.00 | 538,273.07 | 538,273.07 |

| TOTAL DISBURSEMENTS | New Century Mortgage Ventures, LLC | Case #07-10429 | 0.00 |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 0.00 |

NC Capital Corporation
MOR1 Schedule
Case #07-10420

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 06/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 07/31/07 | Bank Bal @ 07/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000692 | Manual Payroll Account | 7930000692 | NCCC1066 | 18,281.93 | 0.00 | 0.00 | 15,000.00 | 33,281.93 | 7,228.89 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103894 | Payroll Account | 2110103894 | NCCC1076 | 46,411.74 | 0.00 | 0.00 | 0.00 | 46,411.74 | 56,816.35 |
| | **Total NC Capital** | | | 64,693.67 | 0.00 | 0.00 | 15,000.00 | 79,693.67 | 64,045.24 |

| TOTAL DISBURSEMENTS | NC Capital Corporation | Case #07-10420 | (15,000.00) |
|---|---|---|---|
| PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | 187,560.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 172,560.00 |

**NC Residual III Corporation**
**MORI Schedule**
**Case #07-10424**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 06/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 07/31/07 | Bank Bal @ 07/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110105625 | Operating Account | 2110105625 | NCR1060 | 200,100.00 | 0.00 | 0.00 | 0.00 | 200,100.00 | 200,100.00 |
| | Total NC Residual III | | | 200,100.00 | 0.00 | 0.00 | 0.00 | 200,100.00 | 200,100.00 |

| TOTAL DISBURSEMENTS | NC Residual III Corporation | Case #07-10424 | 0.00 |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 0.00 |

**NCoral, L.P.**
**MORI Schedule**
**Case #07-10431**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 06/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 07/31/07 | Bank Bal @ 07/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002768 | Operating Account | 7930002768 | NCORAL1068 | 1,000,000.00 | 0.00 | 0.00 | 0.00 | 1,000,000.00 | 1,000,000.00 |
| | Total NCORAL | | | 1,000,000.00 | 0.00 | 0.00 | 0.00 | 1,000,000.00 | 1,000,000.00 |

| TOTAL DISBURSEMENTS | NCoral, L.P. | Case #07-10431 | 0.00 |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 0.00 |

**HOME 123 Corporation**
**MORI Schedule**
**Case #07-10421**

| Description | Type of Account | Bk Acct | G/L Acctg # | G/L Bal @ 06/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 07/31/07 | Bank Bal @ 07/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #4000051933 | Disbursement Account B of A - HOME | 4000051933, 4000052039 | HOME1005 | (1,581,436.92) | 0.00 | 0.00 | (1,581,436.92) | 200,190.13 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002156 | HOME DB Operating Account | 7930002156, 7930001893 | HOME1007 | 1,230,132.31 | 0.00 | (998.88) | 0.00 | 1,229,133.43 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2370008526, 2350131577, 7930003209, 7930001885, 7930001877, 7930002652 | HOME123 Trust Account | 2370008526 2350131577 7930003209 7930001885 7930001877 7930002562 | HOME1019 | 0.00 | 885,139.66 | 0.00 | 0.00 | 885,139.66 | 885,139.66 |
| R J O'BRIEN & ASSOCIATES 222 SOUTH RIVERSIDE PLAZA #900 CHICAGO, IL 60606 ACCOUNT #558-55890 | R J O'Brien & Associates - HOME | 558-55890 | HOME1029 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA, 90071-1655 ACCOUNT# 2110103975 | Licensing Account | 2110103975 | HOME1050 | 418,896.15 | 0.00 | 0.00 | 0.00 | 418,896.15 | 418,896.15 |
| COUNTRYWIDE 20 N. ACOMA BLVD., LAKE HAVASU CITY, AZ 86403 COUNTRYWIDE EPP RESERVE ACCOUNT #7823 | Countrywide EPP Reserve | OUNT #7823 | HOME1056 | 1,046,843.05 | 0.00 | 0.00 | 0.00 | 1,046,843.05 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000102 | Manual Payroll Account | 7930000102 | HOME1066 | 62,070.98 | 0.00 | 0.00 | (69,995.56) | (7,924.58) | 66,656.30 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103967 | Payroll Account | 2110103967 | HOME1077 | 1,074,790.28 | 0.00 | 0.00 | 0.00 | 1,074,790.28 | 1,401,104.31 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #4000052107 & #4000052108 & #4000052109 | Disbursement/Settlement Account | 4000052109, 52107, 52108 | HOME1089 | (2,259,052.54) | 3,624,432.94 | 0.00 | (371,117.27) | 994,263.13 | 53,587.65 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #44286-400044286 | CSFB Funding Haircut - HOME | 4000044286 | HOME1097 | (180,562.14) | 101,461.73 | 0.00 | 370,726.43 | 291,626.02 | 462,884.30 |

| Total HOME 123 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | (188,318.83) | 4,611,034.33 | (998.88) | (70,386.40) | 4,351,330.22 | 3,488,458.50 |

| TOTAL DISBURSEMENTS | HOME 123 Corporation | Case #07-10421 | 70,386.40 |
|---|---|---|---|
| PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | 245,588.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 315,974.40 |

**New Century TRS Holdings, Inc.**
**MOR1 Schedule**
**Case #07-10416**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 06/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 07/31/07 | Bank Bal @ 07/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH 2001 SPRING ROAD OAK BROOK, IL 60523 ACCOUNT #637-07247 & #637-07246 | Employee Stock Purchase Plan | 637-07246, 47 | NCFC1045 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | Union Bank Lock Box | | NCFC1020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total NCFC | | | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |

| TOTAL DISBURSEMENTS | New Century TRS Holdings, Inc. | Case #07-10416 | 0.00 |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 0.00 |

**New Century Credit Corporation**
**MOR1 Schedule**
**Case #07-10422**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 06/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 07/31/07 | Bank Bal @ 07/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110106265 | Operating Account | 2110106265 | CRED1068 | 1,000,000.00 | 0.00 | 0.00 | 0.00 | 1,000,000.00 | 1,000,000.00 |
| | Total CRED | | | 1,000,000.00 | 0.00 | 0.00 | 0.00 | 1,000,000.00 | 1,000,000.00 |

| TOTAL DISBURSEMENTS | New Century Credit Corporation | Case #07-10422 | 0.00 |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 0.00 |

**New Century Financial Corporation**
**MOR1 Schedule**
**Case #07-10417**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 06/30/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 07/31/07 | Bank Bal @ 07/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000250 | Investment Account | 7930000250 | NCREIT1048 | 2.33 | 0.00 | 0.00 | 0.00 | 2.33 | 2.33 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110106125 | Operating Account | 2110106125 | NCREIT1087 | 16,285,550.20 | 0.00 | 5,000,000.00 | 0.00 | 21,285,550.20 | 21,296,136.61 |
| | Total NCREIT | | | 16,285,552.53 | 0.00 | 5,000,000.00 | 0.00 | 21,285,552.53 | 21,296,138.94 |

| TOTAL DISBURSEMENTS | New Century Financial Corporation | Case #07-10417 | 0.00 |
|---|---|---|---|
| PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | 3,605,527.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 3,605,527.00 |

**TOTAL UNRESTRICTED CASH: DEBTORS** 215,568,012.68 15,079,507.17 (57,593,846.03) (69,638,379.33) 103,415,294.49 103,343,528.18

| TOTAL DISBURSEMENTS | Consolidated New Century Financial Corporation | 69,638,379.33 |
|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | 69,638,379.33 |

**TOTAL UNRESTRICTED CASH: NON-DEBTORS** 8,352,548.32 1,430,186.31 (6,268.36) (2,475.28) 9,773,990.99

**TOTAL UNRESTRICTED CASH: ALL COMPANIES** 223,920,561.00 16,509,693.48 (57,600,114.39) (69,640,854.61) 113,189,285.48

**Restricted Cash and Cash Equivalents**
**New Century Mortgage Corporation**
**MOR1 Schedule**
Case #07-10419

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004280 | Reserve Account Debtor in Possession Case #07-10417 | 7930004280 | NCMC1063 | 0.00 | 0.00 | 57,600,114.39 | (39,331,614.71) | 18,268,499.68 | 18,336,822.93 |
| | Total NCMC: Restricted Cash | | | 0.00 | 0.00 | 57,600,114.39 | (39,331,614.71) | 18,268,499.68 | 18,336,822.93 |

| | | | | |
|---|---|---|---|---|
| TOTAL DISBURSEMENTS | New Century Mortgage Corporation | Case #07-10419 | | 39,331,614.71 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | | 39,331,614.71 |

| | | | | | |
|---|---|---|---|---|---|
| TOTAL ALL CASH: ALL COMPANIES | | 223,920,561.00 | 16,509,693.48 | 0.00 | (108,972,469.32) | 131,457,785.16 |

| | |
|---|---|
| New Century Mortgage Corporation | Case No: 07-10419 |
| New Century Mortgage Ventures, LLC | 07-10429 |
| NC Capital Corporation | 07-10420 |
| NC Residual III Corporation | 07-10424 |
| New Century R.E.O. Corp. | 07-10426 |
| New Century R.E.O. II Corp. | 07-10427 |
| New Century R.E.O. III Corp. | 07-10428 |
| NC Deltex, LLC | 07-10430 |
| NCoral, L.P. | 07-10431 |
| NC Asset Holding, L.P. | 07-10423 |
| Home123 Corporation | 07-10421 |
| New Century TRS Holdings, Inc. | 07-10416 |
| NC Residual IV Corporation | 07-10425 |
| New Century Credit Corporation | 07-10422 |
| New Century Financial Corporation | 07-10417 |
| | Reporting Period: July 31, 2007 |

**BANK RECONCILIATIONS**
Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | *See attached* | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104033**
**UNION BANK 7930000897 (new manual payroll acct)**
**MANUAL PAYROLL ACCOUNT RECONCILIATION - 1066**
**As of July 31, 2007**

| | | | | |
|---|---|---|---|---|
| **BALANCE PER BANK** | Account #4033 | | $ | - |
| | Account #0897 | | | 225,037.08 |
| | | | | |
| | 7/31/07 OUTSTANDING CHECKS | | | (92,279.89) |
| **ADJ BANK BALANCE** | | | $ | 132,757.19 |
| | | | | |
| **BALANCE PER G/L** | | | $ | 523,345.92 |
| | | | | |
| | 7/31/2007 Checks paid-out but not recorded in GL | | $ | (385,588.73) (A) |
| | 5/14/2007 Cash Mgmnt transfer reversal | | $ | (5,000.00) (A) |
| | | | | |
| **ADJ G/L BALANCE** | | | $ | 132,757.19 |
| | | | | |
| PREPARED BY: | Lina Teang | 9/6/2007 | | 0.00 |

APPROVED BY:

Note:
**(A) Researching with Susana Polanco**
**(B) will clear next month**
**Union Bank new manual payroll account 7930000897 was opened on 2/10/05.**
**P:\|Timecard_LT.xls|Sheet1**

Account Number: 7930000897

## Analyzed Business Checking Summary

| | | |
|---|---|---|
| **Balance on 6/30** | | 50,625.81 |
| **Total Credits** | | 560,798.71 |
| Electronic credits (3) | 560,000.00 | |
| Account recon cr (1) | 798.71 | |
| **Total Debits** | | -386,387.44 |
| Account recon dr (21) | -386,387.44 | |
| **Balance on 7/31** | | 225,037.08 |

# C r e d i t s

**Electronic credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 7/2 | CASH MANAGEMENT  BKTRANSFER | 93090891 | 165,000.00 |
| 7/16 | WIRE TRANS   TRN 0716021887 071607 UBOC  UB804191N | 93052632 | 165,000.00 |
| 7/31 | WIRE TRANS   TRN 0731033033 073107 UBOC  UB843245N | 93051458 | 230,000.00 |
| **Total** | **3 Electronic credits** | | **560,000.00** |

**Account reconciliation credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 7/30 | *ACCOUNT RECON CHECK ADJUSTMENT  # 0000024313 | 99890095 | 798.71 |

# D e b i t s

**Account reconciliation debits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 7/2 | ACCOUNT RECONCILIATION LIST POST | 99977374 | 53,948.54 |
| 7/3 | ACCOUNT RECONCILIATION LIST POST | 99977280 | 30,227.76 |
| 7/5 | ACCOUNT RECONCILIATION LIST POST | 99977356 | 11,049.74 |
| 7/6 | ACCOUNT RECONCILIATION LIST POST | 99977202 | 10,595.89 |
| 7/9 | ACCOUNT RECONCILIATION LIST POST | 99977258 | 12,609.83 |
| 7/10 | ACCOUNT RECONCILIATION LIST POST | 99976964 | 8,787.72 |
| 7/11 | ACCOUNT RECONCILIATION LIST POST | 99976956 | 21,225.65 |
| 7/12 | ACCOUNT RECONCILIATION LIST POST | 99977109 | 25,118.93 |
| 7/13 | ACCOUNT RECONCILIATION LIST POST | 99977166 | 26,541.62 |
| 7/16 | ACCOUNT RECONCILIATION LIST POST | 99977211 | 26,989.98 |
| 7/17 | ACCOUNT RECONCILIATION LIST POST | 99976936 | 7,207.58 |
| 7/18 | ACCOUNT RECONCILIATION LIST POST | 99976830 | 1,990.40 |
| 7/19 | ACCOUNT RECONCILIATION LIST POST | 99976985 | 11,401.37 |
| 7/20 | ACCOUNT RECONCILIATION LIST POST | 99977142 | 34,065.00 |
| 7/23 | ACCOUNT RECONCILIATION LIST POST | 99977235 | 12,835.43 |
| 7/24 | ACCOUNT RECONCILIATION LIST POST | 99976946 | 18,124.78 |
| 7/25 | ACCOUNT RECONCILIATION LIST POST | 99977016 | 2,487.00 |
| 7/26 | ACCOUNT RECONCILIATION LIST POST | 99976907 | 8,639.53 |
| 7/27 | ACCOUNT RECONCILIATION LIST POST | 99977059 | 3,502.96 |
| 7/30 | ACCOUNT RECONCILIATION LIST POST | 99977329 | 55,094.04 |
| 7/31 | ACCOUNT RECONCILIATION LIST POST | 99977184 | 3,943.69 |
| **Total** | **21 Account reconciliation debits** | | **386,387.44** |

# D a i l y   L e d g e r   B a l a n c e

| Date | dger Balance |
|---|---|
| 7/2 | 161,677.27 |
| 7/3-7/4 | 131,449.51 |
| 7/5 | 120,399.77 |
| 7/6-7/8 | 109,803.88 |
| 7/9 | 97,194.05 |
| 7/10 | 88,406.33 |
| 7/11 | 67,180.68 |
| 7/12 | 42,061.75 |

| | |
|---|---|
| 7/13-7/15 | 15,520.13 |
| 7/16 | 153,530.15 |
| 7/17 | 146,322.57 |
| 7/18 | 144,332.17 |
| 7/19 | 132,930.80 |
| 7/20-7/22 | 98,865.80 |
| 7/23 | 86,030.37 |
| 7/24 | 67,905.59 |
| 7/25 | 65,418.59 |
| 7/26 | 56,779.06 |
| 7/27-7/29 | 53,276.10 |
| 7/30 | -1,019.23 |
| 7/31 | 225,037.08 |

Account Number: 7930000897

**NCMC 1063-0000**
**Reserve Account - Debtor in Possession Case #07-10417**
**UNION BANK 7930004280**
As of July 31, 2007

BANK BALANCE                                      18,336,822.93

Adjusted Bank Balance                            18,336,822.93

BALANCE ON G/L                                   18,268,499.68

      07/31/07   Interest Payment            68,323.25

Adjusted G/L Balance                             18,336,822.93

Variance                                                   -



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 2
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930004280**
06/30/07 - 07/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**RESERVE ACCOUNT**
**DEBTOR IN POSSESSION**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

### Business MoneyMarket Account Summary

Account Number: 7930004280

Days in statement period: Days in statement period: 32

| | | | | | |
|---|---|---|---|---|---|
| Balance on 6/30 | $ | | 0.00 | | |
| **Total Credits** | | | **60,668,437.64** | **Interest** | |
| Electronic credits (2) | 15,600,114.39 | | | Paid this period | $ | 68,323.25 |
| Other credits (2) | 45,068,323.25 | | | Paid year-to-date | $ | 68,323.25 |
| **Total Debits** | | | **-42,331,614.71** | **Interest Rates** | |
| Electronic debits (1) | -39,331,614.71 | | | 7/2/07-7/31/07 | | 4.00% |
| Other debits (1) | -3,000,000.00 | | | | |
| **Balance on 7/31** | $ | | **18,336,822.93** | | |

---

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 7/3 | WIRE TRANS TRN 0703028460 070307 UBOC UB779357N | 93057951 | $ | 12,600,114.39 |
| 7/13 | CASH MANAGEMENT BKTRANSFER | 93090731 | | 3,000,000.00 |
| | **2 Electronic credits** | **Total** | **$** | **15,600,114.39** |

### Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 7/2 | TELEPHONE TRANSFER | 99352269 | $ | 45,000,000.00 |
| 7/31 | INTEREST PAYMENT | | | 68,323.25 |
| | **2 Other credits and adjustments** | **Total** | **$** | **45,068,323.25** |

---

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 7/5 | WIRE TRANS TRN 0703032585 070507 1 | 93058904 | $ | 39,331,614.71 |

Page 2 of 2
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 7930004280**
06/30/07 - 07/31/07

## Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 7/3 | TELEPHONE TRANSFER | 99351939 | $ | 3,000,000.00 |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|
| 7/2 | $ | 45,000,000.00 | 7/13-7/30 | $ | 18,268,499.68 |
| 7/3-7/4 | | 54,600,114.39 | 7/31 | | 18,336,822.93 |
| 7/5-7/12 | | 15,268,499.68 | | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104025**
**ACCOUNT RECONCILIATION - 1068-0000**
**Operating Account**
As of July 31, 2007

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **BALANCE PER BANK** | | | | 66,979,273.51 | | | |
| **Reconciling Items:** | | | | | | | |
| **Date:** | | **Description** | | **Amount** | | | |
| **Deposit in Transit - Clrs** | | | | | | | |
| 4/30/2007 | LA | NCMC checks rec'd | JRNL200157174 | 13,057.64 | | | |
| 4/30/2007 | LA | NCMC checks rec'd | JRNL200157174 | 79,413.04 | | Wire frm Escrow Disb A/C | |
| 4/30/2007 | LA | NCMC checks rec'd | JRNL200157174 | 334.11 | | left on Jenny's desk | |
| 5/31/2007 | LA | NCMC repurchase checks 5/7/7 | JRNL200157247 | 52,135.67 | | | |
| 5/31/2007 | MS | Block 100 WHS int -DDA 5/19 | JRNL200157381 | 2.92 | | Yield dif - reclass to 4300-1190 | Jul JE |
| 5/31/2007 | LA | 5/3/7 repurchase ck #10149173 recls | JRNL200157430 | 269.68 | | Nikki to transfer amount | Closed |
| 5/31/2007 | LA | NCMC repurchase checks | JRNL200157247 | | | | |
| 5/31/2007 | LA | NCMC checks recls | JRNL200157355 | | | | Jul JE |
| 5/31/2007 | LA | 5/29/7 T-3388-1 | JRNL200157355 | 850.59 | | Wire?? -- Jenny looking | |

| | | |
|---|---|---|
| **ADJ BANK BALANCE** | | 67,199,901.67 |

| | | |
|---|---|---|
| **BALANCE PER G/L 1068-0000** | | 66,136,712.51 |
| **BALANCE PER G/L 1068-1190** | | (48,157.56) |
| **TOTAL A/C 1068** | | 66,088,554.95 |

**Reconciling Items:**

| Date: | | Description | | Amount | | | |
|---|---|---|---|---|---|---|---|
| 03/23/07 | GJ | Ck # 1540 - Henry Reynolds II - NSF 03/1 | JRNL200155024 | 10,000.00 | | Offset by 13,547.78 below | Closed |
| 04/26/07 | | deposit correction | 47990341 | (9.00) a | | | |
| 05/30/07 | | deposit item returns | 99311114 | (402.83) a | | | |
| | | | | | | | |
| 01/17/07 | | DEPOSITED ITEM  RETURNED | | (6,369.70) | | | Jul JE |
| 01/19/07 | | DEPOSITED ITEM  RETURNED | | (5,403.44) | | | Jul JE |
| 02/12/07 | | DEPOSITED ITEM  RETURNED | 99311340 | (450.00) a | | | |
| 03/12/07 | | DEPOSITED ITEM  RETURNED | 99311272 | (13,547.78) a | | 10k incl - missing $2,328.52 + $1,219.26) | |
| 03/12/07 | | DEPOSITED ITEM  RETURNED | 12641915 | (7,202.83) a | | | |
| 03/12/07 | | DEPOSITED ITEM  RETURNED | 45304145 | (639.88) a | | | |
| 03/13/07 | | DEPOSITED ITEM  RETURNED | 45451933 | (490.00) a | | | |
| 03/29/07 | | DEPOSITED ITEM  RETURNED | 99311204 | (2,782.41) a | | | |
| 04/10/07 | | DEPOSITED ITEM  RETURNED | 99311339 | (13,750.00) a | | | |
| 06/08/07 | | DEPOSITED ITEM  RETURNED | 99966904 | (109.50) a | | | |
| 06/18/07 | | DEPOSITED ITEM  RETURNED | 99967382 | (15.00) a | | | |
| | | | | | | | |
| 03/29/07 | BK | Int on NL-Inv 139- 3/27 | JRNL200156310 | (259.28) | | Don  Can't Find -- write off? | Jul JE |
| 04/04/07 | | Lock box detail Adj. | 47822181 | (1,000.00) a | | | |
| 05/31/07 | | misc. adj. | | 0.07 | | Reconciling difference -- immaterial | Jul JE |
| | | | | | | | |
| 12/07/06 | | MISCELLANEOUS BANK ORIGINATED ITEM | | (500.00) a | | | |
| 02/28/07 | | MISCELLANEOUS BANK ORIGINATED ITEM | 44349448 | (113.50) a | | | |
| 03/01/07 | | MISCELLANEOUS BANK ORIGINATED ITEM | 47610315 | (125.00) a | | | |
| 03/02/07 | | MISCELLANEOUS BANK ORIGINATED ITEM | 44511128 | (120.00) a | | | |
| 03/07/07 | | MISCELLANEOUS BANK ORIGINATED ITEM | 47327150 | (300.00) a | | | |
| 03/08/07 | | MISCELLANEOUS BANK ORIGINATED ITEM | 44958257 | (276.00) a | | | |
| 03/19/07 | | MISCELLANEOUS BANK ORIGINATED ITEM | 44697816 | (5,066.25) a | | | |
| | | | | | | | |
| 12/07/06 | | TELEPHONE TRANSFER | | (6,920.22) a | | To A/C 7930003349- | |
| | | | | | | | |
| 03/27/07 | | UNENCODED COURIER DEPOSIT | 45712385 | 2,608.19 a | | | |
| 04/10/07 | | UNENCODED COURIER DEPOSIT | 45152803 | 28,347.53 a | | Don - look for backup. Go to bank if | |
| 04/12/07 | | UNENCODED COURIER DEPOSIT | 44785786 | 68,167.00 a | | can't find.  Can't find | |
| 04/24/07 | | UNENCODED COURIER DEPOSIT | 45438754 | 22,746.63 a | | | |
| 04/26/07 | | UNENCODED COURIER DEPOSIT | 47796115 | 23,160.70 | | Have unposted JE -- need to post | Jul JE |
| 05/31/07 | | UNENCODED COURIER DEPOSIT | 45833036 | 30,767.55 | | Have unposted JE -- need to post | Jul JE |
| 06/14/07 | | UNENCODED COURIER DEPOSIT | | 10,161.15 | | Have unposted JE -- need to post | Jul JE |
| | | | | | | | |
| 07/18/07 | | DEPOSITED ITEM  RETURNED | 99310833 | (13,603.54) a | | | |
| 07/20/07 | | DEPOSITED ITEM  RETURNED | 99311397 | (155.94) a | | | |

| | |
|---|---|
| a: | Need copy of documents from bank |

| | | |
|---|---|---|
| **Preliminary G/L BALANCE** | | 66,199,901.67 |
| | May 07 deposit refund reclass posted to wrong account | 1,000,000.00 | 

Jul JE

| | | |
|---|---|---|
| **Adjusted G/L Balance** | | 67,199,901.67 |
| | **Unreconciled Difference** | 0.00 |

PREPARED BY:  Bob Kastner                    9/17/2007

*S/N/S POSTED @ 7/31/07.*



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 7
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 2110104025**
06/30/07 - 07/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**OPERATING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 2110104025

Days in statement period: Days in statement period: 32

| | | | |
|---|---|---|---|
| **Balance on 6/30** | $ | | 164,407,619.13 |
| **Total Credits** | | | 7,534,543.35 |
| Deposits (3) | | 820,480.65 | |
| Electronic credits (16) | | 3,499,703.34 | |
| Other credits (4) | | 3,214,359.36 | |
| **Total Debits** | | | -104,962,888.97 |
| Electronic debits (151) | | -30,433,753.33 | |
| ZBA debits (21) | | -4,109,369.36 | |
| Other debits (5) | | -70,419,766.28 | |
| **Balance on 7/31** | $ | | 66,979,273.51 |

## CREDITS

### Deposits *including check and cash credits*

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 7/12 | UNENCODED COURIER DEPOSIT | 46092599 | $   175,634.84 |
| 7/19 | OFFICE DEPOSIT | 47263197 | 65,935.73 |
| 7/26 | UNENCODED COURIER DEPOSIT | 46218267 | 578,910.08 |
| | **3 Deposits** | **Total** | **$   820,480.65** |

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 7/2 | CASH MANAGEMENT BKTRANSFER | 93090746 | $       998.88 |
| 7/2 | NEW CENTURY MTG INV. DDA CCD 680000 | 53145200 | 1,829,082.29 |
| 7/5 | CASH MANAGEMENT BKTRANSFER | 93090627 | 243,471.20 |
| 7/5 | CASH MANAGEMENT BKTRANSFER | 93090626 | 566,041.46 |
| 7/6 | WIRE TRANS TRN 0706028219 070607 20071870024200 | 93057906 | 5,000.00 |
| 7/12 | WIRE TRANS TRN 0712026473 071207 3974800193JO | 93057412 | 26,015.59 |
| 7/13 | CASH MANAGEMENT BKTRANSFER | 93090635 | 21,284.59 |
| 7/13 | CASH MANAGEMENT BKTRANSFER | 93090637 | 46,707.16 |
| 7/20 | WIRE TRANS TRN 0720027216 072007 3566200201JO | 93057560 | 2,243.74 |
| 7/20 | WIRE TRANS TRN 0720027215 072007 3566100201JO | 93057559 | 5,663.83 |
| 7/20 | WIRE TRANS TRN 0720027213 072007 3565900201JO | 93057558 | 247,482.27 |
| 7/25 | CASH MANAGEMENT BKTRANSFER | 93090979 | 93,722.79 |
| 7/30 | CASH MANAGEMENT BKTRANSFER | 93090945 | 3,346.95 |
| 7/31 | WIRE TRANS TRN 0731032200 073107 4678000212JO | 93050820 | 13,642.59 |

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|--------|
| 7/31 | WIRE TRANS TRN 0731027684 073107 FTJ070731193044 | 93058014 | 145,000.00 |
| 7/31 | WIRE TRANS TRN 0731020099 073107 200707310000282 | 93053062 | 250,000.00 |
| | **16 Electronic credits** | **Total** | **$ 3,499,703.34** |

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|--------|
| 7/3 | TELEPHONE TRANSFER | 99351940 | $ 3,000,000.00 |
| 7/19 | TELEPHONE TRANSFER | 99352261 | 1,556.43 |
| 7/19 | TELEPHONE TRANSFER | 99352263 | 4,711.93 |
| 7/30 | TELEPHONE TRANSFER | 99351838 | 208,091.00 |
| | **4 Other credits and adjustments** | **Total** | **$ 3,214,359.36** |

# DEBITS

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 7/2 | CASH MANAGEMENT BKTRANSFER | 93090096 | $ 53.47 |
| 7/2 | CASH MANAGEMENT BKTRANSFER | 93090193 | 101.25 |
| 7/2 | CASH MANAGEMENT BKTRANSFER | 93090297 | 4,650.34 |
| 7/2 | CASH MANAGEMENT BKTRANSFER | 93090254 | 10,029.40 |
| 7/2 | CASH MANAGEMENT BKTRANSFER | 93090341 | 165,000.00 |
| 7/2 | CASH MANAGEMENT BKTRANSFER | 93090142 | 5,000,000.00 |
| 7/2 | WIRE TRANS TRN 0702024090 070207 UBOC UB773328N | 93054995 | 443.00 |
| 7/2 | WIRE TRANS TRN 0702024083 070207 UBOC UB773324N | 93054991 | 5,898.42 |
| 7/2 | WIRE TRANS TRN 0702024098 070207 UBOC UB773333N | 93055001 | 65,572.42 |
| 7/3 | CASH MANAGEMENT BKTRANSFER | 93090078 | 605.98 |
| 7/3 | CASH MANAGEMENT BKTRANSFER | 93090215 | 743.50 |
| 7/3 | WIRE TRANS TRN 0703023234 070307 UBOC UB777743N | 93054446 | 2,595.21 |
| 7/3 | WIRE TRANS TRN 0703023230 070307 UBOC UB777741N | 93054443 | 12,565.85 |
| 7/3 | WIRE TRANS TRN 0703023240 070307 UBOC UB777746N | 93054449 | 49,273.77 |
| 7/3 | WIRE TRANS TRN 0703020278 070307 UBOC UB777080N | 93052863 | 110,234.40 |
| 7/3 | WIRE TRANS TRN 0703018724 070307 UBOC UB776675N | 93051906 | 151,120.84 |
| 7/3 | WIRE TRANS TRN 0703028460 070307 UBOC UB779357N | 93057950 | 12,600,114.39 |
| 7/5 | CASH MANAGEMENT BKTRANSFER | 93090090 | 102.80 |
| 7/5 | CASH MANAGEMENT BKTRANSFER | 93090136 | 233.50 |
| 7/5 | CASH MANAGEMENT BKTRANSFER | 93090088 | 2,099.11 |
| 7/5 | CASH MANAGEMENT BKTRANSFER | 93090137 | 2,442.84 |
| 7/5 | CASH MANAGEMENT BKTRANSFER | 93090128 | 8,198.41 |
| 7/5 | CASH MANAGEMENT BKTRANSFER | 93090140 | 283,126.22 |
| 7/5 | WIRE TRANS TRN 0705022098 070507 UBOC UB781031N | 93053303 | 7,073.50 |
| 7/5 | WIRE TRANS TRN 0705022094 070507 UBOC UB781029N | 93053301 | 42,290.65 |

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 7/5 | WIRE TRANS TRN 0705032015 070507 UBOC 93058499 UB783188N | | 72,860.55 |
| 7/6 | CASH MANAGEMENT BKTRANSFER | 93090127 | 247.00 |
| 7/6 | CASH MANAGEMENT BKTRANSFER | 93090113 | 3,012.04 |
| 7/6 | WIRE TRANS TRN 0706020894 070607 UBOC 93053758 UB785195N | | 3,248.71 |
| 7/6 | WIRE TRANS TRN 0706020789 070607 UBOC 93053685 UB785160N | | 11,666.89 |
| 7/6 | WIRE TRANS TRN 0706020811 070607 UBOC 93053703 UB785171N | | 12,717.24 |
| 7/6 | WIRE TRANS TRN 0706020819 070607 UBOC 93053708 UB785173N | | 151,742.49 |
| 7/6 | WIRE TRANS TRN 0706020777 070607 UBOC 93053675 UB785156N | | 324,092.53 |
| 7/6 | WIRE TRANS TRN 0706020795 070607 UBOC 93053692 UB785163N | | 391,379.34 |
| 7/9 | CASH MANAGEMENT BKTRANSFER | 93090107 | 924,723.26 |
| 7/9 | WIRE TRANS TRN 0709019725 070907 UBOC 93053273 UB788510N | | 120.00 |
| 7/9 | WIRE TRANS TRN 0709019712 070907 UBOC 93053262 UB788505N | | 6,475.50 |
| 7/9 | WIRE TRANS TRN 0709021840 070907 UBOC 93054221 UB788918N | | 10,000.00 |
| 7/9 | WIRE TRANS TRN 0709019722 070907 UBOC 93053269 UB788509N | | 157,702.15 |
| 7/10 | CASH MANAGEMENT BKTRANSFER | 93090057 | 35,871.09 |
| 7/10 | WIRE TRANS TRN 0710020889 071007 UBOC 93053954 UB791485N | | 223.00 |
| 7/10 | WIRE TRANS TRN 0710020865 071007 UBOC 93053941 UB791480N | | 14,046.90 |
| 7/10 | WIRE TRANS TRN 0710020853 071007 UBOC 93053935 UB791478N | | 58,695.17 |
| 7/10 | WIRE TRANS TRN 0710020882 071007 UBOC 93053948 UB791483N | | 74,616.22 |
| 7/11 | CASH MANAGEMENT BKTRANSFER | 93090152 | 122.00 |
| 7/11 | CASH MANAGEMENT BKTRANSFER | 93090182 | 66,910.02 |
| 7/11 | WIRE TRANS TRN 0711019390 071107 UBOC 93052850 UB794038N | | 3,363.04 |
| 7/11 | WIRE TRANS TRN 0711019419 071107 UBOC 93052871 UB794049N | | 4,042.75 |
| 7/11 | WIRE TRANS TRN 0711019444 071107 UBOC 93052886 UB794056N | | 5,436.96 |
| 7/11 | WIRE TRANS TRN 0711019427 071107 UBOC 93052876 UB794050N | | 7,968.70 |
| 7/11 | WIRE TRANS TRN 0711019436 071107 UBOC 93052883 UB794053N | | 21,673.11 |
| 7/11 | WIRE TRANS TRN 0711019410 071107 UBOC 93052866 UB794045N | | 26,326.11 |
| 7/11 | WIRE TRANS TRN 0711019450 071107 UBOC 93052893 UB794059N | | 596,878.41 |
| 7/12 | CASH MANAGEMENT BKTRANSFER | 93090178 | 112.00 |
| 7/12 | CASH MANAGEMENT BKTRANSFER | 93090086 | 17,441.28 |
| 7/12 | WIRE TRANS TRN 0712019554 071207 UBOC 93053955 UB797610N | | 6,805.10 |
| 7/12 | WIRE TRANS TRN 0712019550 071207 UBOC 93053951 UB797609N | | 45,458.34 |

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 7/12 | WIRE TRANS TRN 0712017030 071207 UBOC 93052586 UB797017N | | 343,699.61 |
| 7/13 | CASH MANAGEMENT BKTRANSFER | 93090069 | 295.65 |
| 7/13 | CASH MANAGEMENT BKTRANSFER | 93090201 | 3,000,000.00 |
| 7/13 | WIRE TRANS TRN 0713021590 071307 UBOC 93053585 UB800820N | | 5,468.81 |
| 7/13 | WIRE TRANS TRN 0713021627 071307 UBOC 93053607 UB800828N | | 6,874.50 |
| 7/13 | WIRE TRANS TRN 0713021633 071307 UBOC 93053611 UB800831N | | 35,227.19 |
| 7/16 | CASH MANAGEMENT BKTRANSFER | 93090058 | 90,756.32 |
| 7/16 | WIRE TRANS TRN 0716020648 071607 UBOC 93051907 UB803861N | | 55.00 |
| 7/16 | WIRE TRANS TRN 0716020636 071607 UBOC 93051900 UB803858N | | 2,525.70 |
| 7/16 | WIRE TRANS TRN 0716021828 071607 UBOC 93052592 UB804173N | | 5,000.00 |
| 7/16 | WIRE TRANS TRN 0716021872 071607 UBOC 93052618 UB804183N | | 10,118.30 |
| 7/16 | WIRE TRANS TRN 0716021821 071607 UBOC 93052587 UB804171N | | 20,562.00 |
| 7/16 | WIRE TRANS TRN 0716027985 071607 UBOC 93055926 UB805457N | | 52,270.03 |
| 7/16 | WIRE TRANS TRN 0716020643 071607 UBOC 93051904 UB803859N | | 64,707.20 |
| 7/16 | WIRE TRANS TRN 0716021899 071607 UBOC 93052643 UB804196N | | 78,481.67 |
| 7/16 | WIRE TRANS TRN 0716020655 071607 UBOC 93051911 UB803863N | | 150,000.00 |
| 7/16 | WIRE TRANS TRN 0716021887 071607 UBOC 93052631 UB804191N | | 165,000.00 |
| 7/16 | WIRE TRANS TRN 0716021864 071607 UBOC 93052612 UB804180N | | 275,404.06 |
| 7/17 | CASH MANAGEMENT BKTRANSFER | 93090063 | 22.00 |
| 7/17 | CASH MANAGEMENT BKTRANSFER | 93090056 | 260.99 |
| 7/17 | WIRE TRANS TRN 0717017720 071707 UBOC 93052938 UB807146N | | 8,597.00 |
| 7/17 | WIRE TRANS TRN 0717024759 071707 UBOC 93056939 UB808761N | | 14,467.96 |
| 7/17 | WIRE TRANS TRN 0717017715 071707 UBOC 93052933 UB807143N | | 44,512.93 |
| 7/17 | WIRE TRANS TRN 0717016615 071707 UBOC 93052253 UB806855N | | 201,442.49 |
| 7/18 | CASH MANAGEMENT BKTRANSFER | 93090119 | 61.00 |
| 7/18 | CASH MANAGEMENT BKTRANSFER | 93090074 | 3,911.77 |
| 7/18 | WIRE TRANS TRN 0718018989 071807 UBOC 93052583 UB810158N | | 83.33 |
| 7/18 | WIRE TRANS TRN 0718019008 071807 UBOC 93052594 UB810161N | | 3,932.30 |
| 7/18 | WIRE TRANS TRN 0718027505 071807 UBOC 93057439 UB812140N | | 4,903.88 |
| 7/18 | WIRE TRANS TRN 0718018998 071807 UBOC 93052589 UB810160N | | 12,102.52 |
| 7/18 | WIRE TRANS TRN 0718018996 071807 UBOC 93052587 UB810159N | | 54,114.66 |
| 7/19 | CASH MANAGEMENT BKTRANSFER | 93090163 | 50.50 |
| 7/19 | CASH MANAGEMENT BKTRANSFER | 93090054 | 22,339.13 |

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 7/19 | WIRE TRANS TRN 0719017807 071907 UBOC 93052370 UB813192N | | 11,298.60 |
| 7/19 | WIRE TRANS TRN 0719017799 071907 UBOC 93052365 UB813188N | | 29,403.42 |
| 7/19 | WIRE TRANS TRN 0719026138 071907 UBOC 93056964 UB815223N | | 61,750.95 |
| 7/19 | WIRE TRANS TRN 0719017804 071907 UBOC 93052368 UB813191N | | 62,422.59 |
| 7/19 | WIRE TRANS TRN 0719026126 071907 UBOC 93056956 UB815219N | | 1,221,226.52 |
| 7/20 | CASH MANAGEMENT BKTRANSFER | 93090080 | 224.00 |
| 7/20 | CASH MANAGEMENT BKTRANSFER | 93090065 | 765.50 |
| 7/20 | WIRE TRANS TRN 0720025391 072007 UBOC 93056344 UB818384N | | 4,268.30 |
| 7/20 | WIRE TRANS TRN 0720029258 072007 UBOC 93058528 UB819205N | | 24,965.14 |
| 7/20 | WIRE TRANS TRN 0720025404 072007 UBOC 93056351 UB818387N | | 28,919.10 |
| 7/23 | CASH MANAGEMENT BKTRANSFER | 93090087 | 422.50 |
| 7/23 | CASH MANAGEMENT BKTRANSFER | 93090059 | 23,254.04 |
| 7/23 | WIRE TRANS TRN 0723017194 072307 UBOC 93052898 UB820720N | | 89.40 |
| 7/23 | WIRE TRANS TRN 0723017207 072307 UBOC 93052906 UB820723N | | 2,414.90 |
| 7/23 | WIRE TRANS TRN 0723026302 072307 UBOC 93057627 UB822553N | | 15,000.00 |
| 7/23 | WIRE TRANS TRN 0723026546 072307 UBOC 93057789 UB822645N | | 25,000.00 |
| 7/23 | WIRE TRANS TRN 0723025042 072307 UBOC 93056717 UB822154N | | 40,000.00 |
| 7/23 | WIRE TRANS TRN 0723017215 072307 UBOC 93052910 UB820724N | | 86,219.15 |
| 7/24 | CASH MANAGEMENT BKTRANSFER | 93090049 | 1,345.22 |
| 7/24 | CASH MANAGEMENT BKTRANSFER | 93090094 | 3,401.50 |
| 7/24 | WIRE TRANS TRN 0724017748 072407 UBOC 93052876 UB823456N | | 10,070.60 |
| 7/24 | WIRE TRANS TRN 0724017753 072407 UBOC 93052880 UB823458N | | 32,102.50 |
| 7/25 | CASH MANAGEMENT BKTRANSFER | 93090043 | 4,113.50 |
| 7/25 | CASH MANAGEMENT BKTRANSFER | 93090103 | 35,058.41 |
| 7/25 | WIRE TRANS TRN 0725030769 072507 UBOC 93059486 UB828914N | | 747.10 |
| 7/25 | WIRE TRANS TRN 0725023759 072507 UBOC 93055314 UB827321N | | 933.57 |
| 7/25 | WIRE TRANS TRN 0725023772 072507 UBOC 93055322 UB827323N | | 1,787.95 |
| 7/25 | WIRE TRANS TRN 0725023708 072507 UBOC 93055276 UB827296N | | 3,051.20 |
| 7/25 | WIRE TRANS TRN 0725026468 072507 UBOC 93057020 UB827932N | | 4,043.15 |
| 7/25 | WIRE TRANS TRN 0725023744 072507 UBOC 93055302 UB827313N | | 5,018.74 |
| 7/25 | WIRE TRANS TRN 0725023738 072507 UBOC 93055298 UB827309N | | 11,744.97 |
| 7/25 | WIRE TRANS TRN 0725023691 072507 UBOC 93055266 UB827288N | | 16,256.25 |

**Electronic debits**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 7/25 | WIRE TRANS TRN 0725023756 072507 UBOC 93055312 UB827319N | | 17,525.55 |
| 7/25 | WIRE TRANS TRN 0725026462 072507 UBOC 93057016 UB827931N | | 24,337.91 |
| 7/25 | WIRE TRANS TRN 0725026443 072507 UBOC 93057001 UB827924N | | 25,018.00 |
| 7/25 | WIRE TRANS TRN 0725023725 072507 UBOC 93055288 UB827303N | | 47,522.72 |
| 7/25 | WIRE TRANS TRN 0725023751 072507 UBOC 93055308 UB827316N | | 103,047.75 |
| 7/25 | WIRE TRANS TRN 0725030588 072507 UBOC 93059376 UB828836N | | 204,068.49 |
| 7/25 | WIRE TRANS TRN 0725026474 072507 UBOC 93057026 UB827933N | | 396,718.29 |
| 7/25 | WIRE TRANS TRN 0725030600 072507 UBOC 93059384 UB828842N | | 609,425.57 |
| 7/26 | CASH MANAGEMENT BKTRANSFER | 93090159 | 7,138.00 |
| 7/26 | CASH MANAGEMENT BKTRANSFER | 93090208 | 62,322.46 |
| 7/26 | WIRE TRANS TRN 0726019938 072607 UBOC 93053728 UB830046N | | 7,035.80 |
| 7/26 | WIRE TRANS TRN 0726019945 072607 UBOC 93053730 UB830047N | | 21,185.94 |
| 7/26 | WIRE TRANS TRN 0726019934 072607 UBOC 93053725 UB830044N | | 298,555.69 |
| 7/27 | CASH MANAGEMENT BKTRANSFER | 93090273 | 1,294.92 |
| 7/27 | CASH MANAGEMENT BKTRANSFER | 93090120 | 5,872.50 |
| 7/27 | WIRE TRANS TRN 0727021277 072707 UBOC 93054127 UB833735N | | 3,492.40 |
| 7/27 | WIRE TRANS TRN 0727021141 072707 UBOC 93054050 UB833706N | | 5,212.14 |
| 7/27 | WIRE TRANS TRN 0727021164 072707 UBOC 93054061 UB833711N | | 57,600.31 |
| 7/30 | CASH MANAGEMENT BKTRANSFER | 93090070 | 5,213.20 |
| 7/30 | CASH MANAGEMENT BKTRANSFER | 93090071 | 67,353.80 |
| 7/30 | WIRE TRANS TRN 0730019994 073007 UBOC 93054196 UB837543N | | 1,549.54 |
| 7/30 | WIRE TRANS TRN 0730019902 073007 UBOC 93054128 UB837525N | | 2,994.65 |
| 7/30 | WIRE TRANS TRN 0730019899 073007 UBOC 93054127 UB837523N | | 40,539.39 |
| 7/30 | WIRE TRANS TRN 0730019993 073007 UBOC 93054195 UB837544N | | 63,681.29 |
| 7/31 | CASH MANAGEMENT BKTRANSFER | 93090052 | 5,594.28 |
| 7/31 | WIRE TRANS TRN 0731033199 073107 UBOC 93051587 UB843283N | | 2,947.00 |
| 7/31 | WIRE TRANS TRN 0731021822 073107 UBOC 93054206 UB840543N | | 5,902.32 |
| 7/31 | WIRE TRANS TRN 0731021886 073107 UBOC 93054250 UB840557N | | 85,488.98 |
| 7/31 | WIRE TRANS TRN 0731033033 073107 UBOC 93051457 UB843245N | | 230,000.00 |
| | **151 Electronic debits** | **Total** | **$    30,433,753.33** |

Page 7 of 7
NEW CENTURY MORTGAGE CORPORATION
Statement Number: 2110104025
06/30/07 - 07/31/07

## Zero Balance Accounting debits

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|-------:|
| 7/2 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 7366 | | $ | 210,539.85 |
| 7/3 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 7272 | | | 45,161.23 |
| 7/5 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 7351 | | | 70,261.48 |
| 7/6 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 7196 | | | 14,264.89 |
| 7/9 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 7254 | | | 799,935.94 |
| 7/10 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 6960 | | | 579,178.86 |
| 7/11 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 6952 | | | 196,845.01 |
| 7/12 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 7105 | | | 94,632.20 |
| 7/13 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 7162 | | | 191,309.15 |
| 7/16 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 7208 | | | 818,673.34 |
| 7/17 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 6933 | | | 32,567.07 |
| 7/18 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 6827 | | | 45,577.98 |
| 7/19 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 6979 | | | 3,026.25 |
| 7/20 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 7139 | | | 10,115.00 |
| 7/23 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 7232 | | | 35,075.07 |
| 7/24 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 6943 | | | 49,083.29 |
| 7/25 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 7013 | | | 42,458.40 |
| 7/26 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 6904 | | | 217,258.48 |
| 7/27 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 7056 | | | 87,314.53 |
| 7/30 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 7326 | | | 377,610.99 |
| 7/31 | ZERO BALANCE ACCOUNTING DEBIT 90810005579996 7181 | | | 188,480.35 |
| | **21 Zero Balance Accounting debits** | **Total** | $ | **4,109,369.36** |

## Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|-------:|
| 7/2 | TELEPHONE TRANSFER | 99352268 | $ | 45,000,000.00 |
| 7/3 | TELEPHONE TRANSFER | 99351703 | | 25,370,006.80 |
| 7/18 | DEPOSITED ITEM RETURNED | 99310833 | | 13,603.54 |
| 7/20 | DEPOSITED ITEM RETURNED | 99311397 | | 155.94 |
| 7/30 | TELEPHONE TRANSFER | 99351944 | | 36,000.00 |
| | **5 Other debits, fees and adjustments** | **Total** | $ | **70,419,766.28** |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|-------:|------|---|-------:|
| 7/2 | $ | 115,775,412.15 | 7/18 | $ | 70,603,891.76 |
| 7/3-7/4 | | 80,432,990.18 | 7/19 | | 69,264,577.89 |
| 7/5 | | 80,753,813.78 | 7/20-7/22 | | 69,450,554.75 |
| 7/6-7/8 | | 79,846,442.65 | 7/23 | | 69,223,079.69 |
| 7/9 | | 77,947,485.80 | 7/24 | | 69,127,076.58 |
| 7/10 | | 77,184,854.56 | 7/25 | | 67,667,921.85 |
| 7/11 | | 76,255,288.45 | 7/26 | | 67,633,335.56 |
| 7/12 | | 75,948,790.35 | 7/27-7/29 | | 67,472,548.76 |
| 7/13-7/15 | | 72,777,606.80 | 7/30 | | 67,089,043.85 |
| 7/16 | | 71,044,053.18 | 7/31 | | 66,979,273.51 |
| 7/17 | | 70,742,182.74 | | | |

## Zero Balance Subsidiary Accounts

9081000557          9081001977

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930003489**
**ACCOUNT RECONCILIATION - 1070**
**Goldman Sachs Block Account**
**As of July 31, 2007**


BALANCE PER BANK                                                          $172,115.04


ADJ BANK BALANCE                                                          $172,115.04


BALANCE PER G/L                                                           $172,115.04


ADJ G/L BALANCE                                                           $172,115.04

                         Variance                                                -


PREPARED BY:      Rita Siwy          Date: 9/4/07

APPROVED BY:      _____          Date: _____


**NOTE:**

This account is for Loan Servicing Payment Clearing, Loan Accounting offsets this account with their Block Clearing



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930003489**
06/30/07 - 07/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION
HOME 123 CORPORATION, NEW CENTURY CREDIT
CORPORATION, NC CAPITAL CORP COLLECTION
ACCT FBO GOLDMAN SACHS MORTGAGE COMPANY
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

---

**Analyzed Business Checking Summary**                                    Account Number: 7930003489

Days in statement period: Days in statement period: 32

| | | |
|---|---|---|
| Balance on 6/30 | $ | 172,115.04 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Balance on 7/31 | $ | 172,115.04 |

**C R E D I T S**

**D E B I T S**

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 7/2-7/31 | $ | 172,115.04 | | |

General Ledger Report By: Account Code / Apply Date

New Century Mortgage Corp.
07/01/2007 Thru 07/31/2007, Detail, Non-Zero Accounts, Posted Transactions

Beginning Segment 1: 1070                                                                 Ending Segment 1: 1070

| APPLY DATE | JRNL | JOURNAL NUMBER | ORIGINATNG COMPANY | DESCRIPTION | CURR | NATURAL AMOUNT | HOME / OPERATIONAL CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBIT | CREDIT | BALANCE |
| 1070-0000  UB A-Paper Acct | | | | | Beginning Balance | | | | (422,778.32) |
| Reference Code: | | | | | | | | | |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | (486.66) | 0.00 | 486.66 | (423,264.98) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 23.21 | 23.21 | 0.00 | (423,241.77) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 410.04 | 410.04 | 0.00 | (422,831.73) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 23.51 | 23.51 | 0.00 | (422,808.22) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 486.66 | 486.66 | 0.00 | (422,321.56) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | (23.51) | 0.00 | 23.51 | (422,345.07) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 345.48 | 345.48 | 0.00 | (421,999.59) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | (10.54) | 0.00 | 10.54 | (422,010.13) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | (345.48) | 0.00 | 345.48 | (422,355.61) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 63.52 | 63.52 | 0.00 | (422,292.09) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 1,932.58 | 1,932.58 | 0.00 | (420,359.51) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 10.54 | 10.54 | 0.00 | (420,348.97) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 2,519.57 | 2,519.57 | 0.00 | (417,829.40) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 55.55 | 55.55 | 0.00 | (417,773.85) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 838.82 | 838.82 | 0.00 | (416,935.03) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 113,121.46 | 113,121.46 | 0.00 | (303,813.57) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | (146,415.31) | 0.00 | 146,415.31 | (450,228.88) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 141.77 | 141.77 | 0.00 | (450,087.11) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 51,280.01 | 51,280.01 | 0.00 | (398,807.10) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 242.54 | 242.54 | 0.00 | (398,564.56) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 1,757.46 | 1,757.46 | 0.00 | (396,807.10) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 1,012.19 | 1,012.19 | 0.00 | (395,794.91) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 18,569.60 | 18,569.60 | 0.00 | (377,225.31) |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | 548,474.16 | 548,474.16 | 0.00 | 171,248.85 |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | (23.21) | 0.00 | 23.21 | 171,225.64 |
| 7/31/2007 | GJ | JRNL200158218 | | Reclass #2700-0016 to #1070 Block 3000 | USD | (410.04) | 0.00 | 410.04 | 170,815.60 |
| 7/31/2007 | GJ | JRNL200158292 | | Correct JRNL200158218 | USD | 10.54 | 10.54 | 0.00 | 170,826.14 |
| 7/31/2007 | GJ | JRNL200158292 | | Correct JRNL200158218 | USD | 23.21 | 23.21 | 0.00 | 170,849.35 |
| 7/31/2007 | GJ | JRNL200158292 | | Correct JRNL200158218 | USD | 410.04 | 410.04 | 0.00 | 171,259.39 |
| 7/31/2007 | GJ | JRNL200158292 | | Correct JRNL200158218 | USD | 345.48 | 345.48 | 0.00 | 171,604.87 |
| 7/31/2007 | GJ | JRNL200158292 | | Correct JRNL200158218 | USD | 23.51 | 23.51 | 0.00 | 171,628.38 |
| 7/31/2007 | GJ | JRNL200158292 | | Correct JRNL200158218 | USD | 486.66 | 486.66 | 0.00 | 172,115.04 |
| | | | | Period 7  Totals: | | | 742,608.11 | 147,714.75 | 594,893.36 |
| | | | | Reference Code:  Totals: | | | 742,608.11 | 147,714.75 | 594,893.36 |
| | | | | Ending Balance thru 07/31/2007 | | | | | 172,115.04 |

**New Century Mortgage**
**W/C Blocked Account - Traveler**
**1071-0000**
As of July 31, 2007

Balance Per Bank as of 07/31/07                                    $578,301.88

Adjusted Bank Balance                                              $578,301.88

Balance Per GL as of 07/31/07                                     $578,301.88

Adjusted GL Balance                                               $578,301.88

              Variance                                                $0.00

Note:
The account was set-up to act as a deposit for Travelers LLC - in the event that we default on payment for W/C.
Amount consist of 1 Years payment that includes a 5% fee for UBC.

Prepared By:          Rita Siwy                    Date          8/17/2007

Approved By:          _____      Date          _____

M:\SHARED\accounting\Recons 2007\06 - June 2007 Recons\NCMC 1071-0000 WC Blocked acct.



**STATEMENT**
**OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930003802**
06/30/07 - 07/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**TRAVELERS L/C ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

## Business Savings Summary

Account Number: 7930003802

Days in statement period: Days in statement period:32

| | | |
|---|---|---|
| Balance on 6/30 | $ | 578,301.88 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Balance on 7/31 | $ | 578,301.88 |

| Interest | | |
|---|---|---|
| Paid this period | $ | 0.00 |
| Paid year-to-date | $ | 801.88 |
| **Interest Rates** | | |
| 7/2/07- 7/31/07 | | 0.40% |

## CREDITS

## DEBITS

**NEW CENTURY MORTGAGE**
**UB Payment Clearing Cash Account**
**Bank Account # 2110104289**
**G/L ACCT 1072 - 0000**

*AS OF*       *7/31/2007*

| | |
|---|---|
| **Bank Statement Balance as of 07/31/07** | 1,000.00 |
| **Total Adjusted Bank Bal** | 1,000.00 |
| **GENERAL LEDGER Balance as of 07/31/07** | 1,000.03 |
| **Total Adjusted GL Bal** | 1,000.03 |
| Variance | (0.03) |

M:\accounting\Recons 2007\1072-0000 UB Payment Clearing Cash Acct\[1072-0000 July 2007 jk v2.xls]Recon

Prepared by: J. Kennedy Date: 9/10/2007

Approved by: _____ Date: _____



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 3
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110104289**
06/30/07 - 07/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION**
**ITF VARIOUS MORTGAGORS**
**PAYMENT CLEARING ACCOUNT**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

**Analyzed Business Checking Summary**                                    Account Number: 2110104289

Days in statement period: Days in statement period: 32

| | | |
|---|---|---|
| Balance on 6/30 | $ | 32,888,926.49 |
| **Total Credits** | | 100,360,108.21 |
| Electronic credits (4) | 65,709,467.69 | |
| ZBA credits (5) | 9,072,382.72 | |
| Other credits (2) | 25,578,257.80 | |
| **Total Debits** | | -133,248,034.70 |
| Checks paid (6) | -4,620.15 | |
| Electronic debits (7) | -132,171,498.82 | |
| ZBA debits (9) | -863,824.73 | |
| Other debits (1) | -208,091.00 | |
| Balance on 7/31 | $ | 1,000.00 |

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 7/2 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53498771 | $ 65,699,816.08 |
| 7/11 | WIRE TRANS TRN 0711026817 071107 UBOC UB795748N | 93056924 | 372.02 |
| 7/19 | WIRE TRANS TRN 0719023643 071907 200707190001540 | 93055998 | 8,279.59 |
| 7/30 | WIRE TRANS TRN 0730029012 073007 4348800211JO | 93058893 | 1,000.00 |
| | **4 Electronic credits** | **Total** | **$ 65,709,467.69** |

### Zero Balance Accounting credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 7/2 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967368 | $ 358,104.27 |
| 7/2 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967369 | 766,412.80 |
| 7/2 | ZERO BALANCE ACCOUNTING CREDIT 2110103940 | 99967370 | 5,507,787.38 |
| 7/3 | ZERO BALANCE ACCOUNTING CREDIT 2110103924 | 99967275 | 346,916.48 |
| 7/3 | ZERO BALANCE ACCOUNTING CREDIT 2110104254 | 99967276 | 2,093,161.79 |
| | **5 Zero Balance Accounting credits** | **Total** | **$ 9,072,382.72** |

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 7/3 | TELEPHONE TRANSFER | 99351704 | $ 25,370,006.80 |

Page 2 of 3
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110104289**
06/30/07 - 07/31/07

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 7/25 | MISCELLANEOUS BANK ORIGINATED ITEM | 47629210 | 208,251.00 |
| | **2** Other credits and adjustments | **Total** | **$  25,578,257.80** |

## DEBITS

### Check Paid

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 0101 | 7/5 | 881.91 | 0117* | 7/9 | 567.00 |
| 0102 | 7/12 | 125.66 | 0120* | 7/12 | 124.69 |
| 0111* | 7/25 | 160.00 | 0122* | 7/3 | 2,760.89 |
| **6  Checks paid** | | | **Total** | | **$  4,620.15** |

* Checks missing in sequence. Out of sequence check numbers may also be located in the Electronic Debits section of your statement.

### Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 7/2 | RETURN SETTLE RETURN PPD -SETT-RETURNS | 53498759 | $  460,331.47 |
| 7/2 | NEW CENTURY MTG INV. DDA CCD 680000 | 53145206 | 64,386,753.84 |
| 7/2 | NEW CENTURY MTG INV.DDA PPD -SETT-NEW CENTU | 53498772 | 65,699,816.08 |
| 7/3 | RETURN SETTLE RETURN PPD -SETT-RETURNS | 54409282 | 1,183,006.55 |
| 7/10 | WIRE TRANS TRN 0710026117 071007 UBOC UB792566N | 93056836 | 951.61 |
| 7/16 | WIRE TRANS TRN 0716032065 071607 UBOC UB806279N | 93057947 | 346,916.48 |
| 7/25 | CASH MANAGEMENT BKTRANSFER | 93090389 | 93,722.79 |
| | **7  Electronic debits** | **Total** | **$  132,171,498.82** |

### Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 7/2 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967371 | $  44,152.43 |
| 7/3 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967277 | 215,744.70 |
| 7/5 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967352 | 267,107.30 |
| 7/6 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967197 | 260,636.40 |
| 7/9 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967255 | 35,962.71 |
| 7/10 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966961 | 21,563.24 |
| 7/11 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99966953 | 4,714.50 |
| 7/12 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967106 | 6,232.72 |
| 7/13 | ZERO BALANCE ACCOUNTING DEBIT 2110103932 | 99967163 | 7,710.73 |
| | **9  Zero Balance Accounting debits** | **Total** | **$  863,824.73** |

### Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|---|---|---|---|
| 7/30 | TELEPHONE TRANSFER | 99351837 | $  208,091.00 |

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 7/2 | $  -25,370,006.80 | 7/12 | $  440,070.41 |
| 7/3-7/4 | 1,038,566.13 | 7/13-7/15 | 432,359.68 |

Page 3 of 3
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110104289**
06/30/07 - 07/31/07

**Daily Ledger Balance**

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 7/5 | 770,576.92 | 7/16-7/18 | 85,443.20 |
| 7/6-7/8 | 509,940.52 | 7/19-7/24 | 93,722.79 |
| 7/9 | 473,410.81 | 7/25-7/29 | 208,091.00 |
| 7/10 | 450,895.96 | 7/30-7/31 | 1,000.00 |
| 7/11 | 446,553.48 | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK  2110108179 and 9081001845**
**ACCOUNT RECONCILIATION  1073-0000**
**CBRE FACILITIES ACCOUNT**
**April 1 thru July 31, 2007**

| | | Debit | Credit | |
|---|---|---|---|---|
| Balance per bank 07/31/07 | | | | 602,205.92 |
| Adjustments: | | | | |
| Deposits in transit | | | | 35,006.49 |
| O/S checks -- issued Mar 2007 | | | | (1,181.25) |
| O/S checks -- issued Apr 2007 | | | | (405,089.54) |
| O/S checks -- issued May 2007 | | | | (53,653.70) |
| O/S checks -- issued Jun 2007 | | | | (395,773.79) |
| O/S checks -- issued Jul 2007 | | | | (142,612.78) |
| | | | | |
| Adjusted bank balance 07/31/07 | | | | (361,098.65) |

| | | Debit | Credit | | |
|---|---|---|---|---|---|
| Balance per General at 07/31/07 | | | | (722,454.52) | |
| Adjustments: | | Debit | Credit | | |
| Reverse 04/30/2007 JRNL 200156931 | | 5,390.94 | | | Aug JE |
| Feb 07 Account recon adjustment | | 5,390.94 | | | Aug JE |
| Controlled disbursement adjustment | Item request from bank | 6,774.41 | | | |
| Miscellaneous bank originated item | Item request from bank | 344,519.25 | | | |
| Miscellaneous bank originated item | Item request from bank | | 719.67 | | |
| | | | | | |
| Net adjustments | | | | 361,355.87 | |
| | | | | | |
| Adjusted GL Balance 07/31/2007 | | | | (361,098.65) | |
| | | | | | |
| Adjusted Bank Balance 07/31/2007 | | | | (361,098.65) | |
| | | | | | |
| Unreconciled Difference | | | | (0.00) | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110108179 and 9081001845**
**ACCOUNT RECONCILIATION 1073-0000**
**CBRE FACILITIES ACCOUNT**
April 1 thru July 31, 2007

| | April 2110108179 | April 9081001845 | May 2110108179 | May 9081001845 | June 2110108179 | June 9081001845 | July 2110108179 | July 9081001845 | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Bank** | | | | | | | | | |
| Beginning Balance | 682.70 | 0.00 | 16,333.09 | 0.00 | 18,613.51 | (0.00) | 583,142.54 | (0.00) | |
| Credits: | | | | | | | | | |
| Electronic credits | 1,721,213.13 | | 3,926,267.98 | | 3,161,311.22 | | 1,365,268.74 | | |
| ZBA credits | 951,552.43 | 3,234,061.35 | 44,265.80 | 3,968,253.36 | 228,278.56 | 2,825,060.75 | 1,129.17 | 1,347,334.53 | |
| Telephone transfer | 932,178.27 | | | | | | | | |
| Bank-by-mail deposits | | 16,318.65 | | 8,156.94 | | 942.57 | | 19,783.05 | |
| Acct recon check adjustment | | 8,412.05 | | 53,634.48 | | 4.00 | | | |
| Credit memos | | 6,254.30 | | | | | | | |
| Miscellaneous bank originated item | | 344,519.25 | | | | | | | |
| Controlled disbursement adjusts | | 1,948,698.46 | | | | 563,592.46 | | | |
| Reversal of checks | | | | 1,221.87 | | | | | |
| Debits: | | | | | | | | | |
| Electronic debits | (170,000.00) | | | | | | | | |
| ZBA debits | (3,234,061.35) | (951,552.43) | (3,968,253.36) | | (2,825,060.75) | (228,278.56) | (1,347,334.53) | | |
| Telephone transfer | (185,232.09) | | | (44,265.80) | | | | (1,129.17) | |
| Account reconciliation debits | | (4,604,839.76) | (1,181.25) | (3,980,011.37) | | (3,161,311.22) | | (1,365,268.74) | |
| Miscellaneous bank originated items | | (1,221.87) | | | | | | (719.67) | |
| Deposited item returned | | (650.00) | | (6,989.48) | | | | | |
| Account recon adjustment | | | | | | (10.00) | | | |
| Ending balance per bank statement | 16,333.09 | 0.00 | 18,613.51 | (0.00) | 583,142.54 | (0.00) | 602,205.92 | (0.00) | |
| Adjustments | | | | | | | | | |
| Deposits in transit - Schedule @ column X | 34,351.81 | | 35,006.49 | | 36,908.80 | | 35,006.49 | | |
| O/S checks -- issued Mar 2007 | (1,181.25) | | (1,181.25) | | (1,181.25) | | (1,181.25) | | |
| O/S checks -- issued Apr 2007 | (854,069.19) | | (542,143.89) | | (434,765.71) | | (405,089.54) | | |
| O/S checks -- issued May 2007 | | | (439,308.06) | | (82,423.65) | | (63,653.70) | | |
| O/S checks -- issued Jun 2007 | | | | | (645,114.36) | | (395,773.78) | | |
| O/S checks -- issued Jul 2007 | | | | | | | (142,612.78) | | |
| Adjusted bank balance | (804,565.54) | | (929,013.02) | | (543,433.63) | | (361,098.65) | | |
| **General Ledger** | | | | | | | | | |
| Beginning Balance | (2,973,217.92) | | (804,565.54) | | (929,013.02) | | (543,433.63) | | (2,973,217.92) |
| Transfers from UB to CBRE | 1,721,213.13 | | 3,845,207.62 | | 3,242,371.58 | | 1,365,268.74 | | 10,174,061.07 |
| Reverse transfers from UB to CBRE | (355,232.09) | | | | | | | | (355,232.09) |
| 04/05 LL credit | 403.02 | | | | | | | | 403.02 |
| Operating expenses JRNL200157168 | (46,204.85) | | | | | | | | (46,204.85) |
| Operating expenses JRNL200157398 | | | (246,407.50) | | | | | | (246,407.50) |
| Reverse voided check | (5,390.94) | | | | | | | | (5,390.94) |
| Reclass telephone transfer | 932,178.27 | | | | | | | | 932,178.27 |
| Reclass 03/29/07 JRNL200155705 | (10,000.00) | | | | | | | | (10,000.00) |
| Deposit item returned | (650.00) | | (6,989.48) | | | | | | (7,639.48) |
| Account Recon Check Adjustment | | | | | (6.00) | | | | (6.00) |
| Unreconciled difference | (25,560.50) | | 10.00 | | (428.60) | | | | (26,079.10) |
| Record activity | | | | | | | | | |
| Rent and operating expenses | | | | | | | | | |
| JRNL200158016 | 46,204.85 | | | | | | | | 46,204.85 |
| JRNL200158017 | | | 246,407.50 | | | | | | 246,407.50 |
| April | (653,259.24) | | | | | | | | (653,259.24) |
| | (405,175.09) | | | | | | | | (405,175.09) |

NEW CENTURY MORTGAGE CORPORATION
UNION BANK 2110108179 and 9081001845
ACCOUNT RECONCILIATION 1073-0000
CBRE FACILITIES ACCOUNT
April 1 thru July 31, 2007

| | April | May | June | July | Total |
|---|---|---|---|---|---|
| May | | (3,890,286.36) | | | (3,890,286.36) |
| | | (357,443.24) | | | (357,443.24) |
| June | | | (2,894,012.61) | | (2,894,012.61) |
| July | | | | (1,346,301.25) | (1,346,301.25) |
| Deposits | | | | | |
| April | 30,187.30 | | | | 30,187.30 |
| | 16,788.00 | | | | 16,788.00 |
| May | | 8,352.75 | | | 8,352.75 |
| | | 458.87 | | | 458.87 |
| June | | | 2,844.88 | | 2,844.88 |
| July | | | | 17,880.74 | 17,880.74 |
| Voided checks | | | | | |
| April | 220,214.61 | | | | 220,214.61 |
| | 342,182.24 | | | | 342,182.24 |
| May | | 83,383.26 | | | 83,383.26 |
| | | 110,576.87 | | | 110,576.87 |
| June | | | 115,870.50 | | 115,870.50 |
| July | | | | 146,206.42 | 146,206.42 |
| | | | | | |
| Transactions not recorded | | | | | |
| Correct 04/30/07 JRNL200456931 | 5,390.94 | | | | 5,390.94 |
| Feb 07 A/C recon Adjustment | 5,390.94 | | | | 5,390.94 |
| May deposit per bank recorded in Jun | | 81,060.36 | (81,060.36) | | 0.00 |
| Controlled disbursement adjustment | 6,774.41 | | | | 6,774.41 |
| Miscellaneous bank originated item | 344,519.25 | | | | 344,519.25 |
| Miscellaneous bank originated item | (1,221.87) | 1,221.87 | | (719.67) | (719.67) |
| | | | | | |
| Net adjustments | 2,168,652.38 | (124,447.48) | 385,579.39 | 182,334.98 | 2,612,119.27 |
| | | | | | |
| Adjusted ending GL balance | (804,565.54) | (929,013.02) | (543,433.63) | (361,098.65) | (361,098.65) |
| | | | | | |
| Bank/GL difference | 0.00 | (0.00) | (0.00) | (0.00) | |

| | |
|---|---|
| GL Balance 07/31/2007 | (722,454.52) |
| Adjustments: | |
| Reverse 04/30/2007 JRNL 200156931 | 5,390.94 |
| Feb 07 Account recon adjustment | 5,390.94 |
| Controlled disbursement adjustment | 6,774.41 |
| Miscellaneous bank originated item | 344,519.25 |
| Miscellaneous bank originated item | (719.67) |
| | |
| Total adjustments | 361,355.87 |
| | |
| Adjusted GL Balance 07/31/2007 | (361,098.65) |
| | |
| | (0.00) |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110108179 and 9081001845**
**ACCOUNT RECONCILIATION 1073-0000**
**CBRE FACILITIES ACCOUNT**
April 1 thru July 31, 2007

| Deposits in transit | March | April | May | June | July |
|---|---|---|---|---|---|
| Manual Deposits - prior month | 10,468.75 | 14,163.91 | 34,351.81 | 35,006.49 | 36,908.80 |
| Manual Deposits - current month | 464.46 | 3,740.00 | 59.31 | 149.22 | 9,251.13 |
| | 222.91 | 10,468.75 | 650.00 | 79.19 | 18.54 |
| | 10,772.13 | 2,077.33 | 2.34 | 180.38 | 64.63 |
| | 10,468.75 | 2,077.33 | 2.34 | 210.68 | 24.91 |
| | 2,077.33 | 650.00 | 5,660.46 | 19.87 | 183.58 |
| | 354.94 | 650.00 | 649.28 | 153.96 | 90.59 |
| | 650.00 | 24.76 | 91.56 | 149.27 | 510.86 |
| | 21.54 | 30.38 | 302.66 | 52.57 | 73.92 |
| | | 1,577.81 | 64.65 | 124.95 | 157.27 |
| | | 1,221.87 | | 616.12 | 118.60 |
| | | 6,994.16 | | 1,130.07 | 250.63 |
| | | 6,994.16 | | | 492.60 |
| | | | | | 90.51 |
| | | | | | 3,250.00 |
| | | | | | 1,018.52 |
| | | | | | 612.92 |
| | | | | | 26.59 |
| | | | | | 277.64 |
| | | | | | 271.25 |
| | | | | | 190.33 |
| | | | | | 48.90 |
| | | | | | 726.76 |
| | | | | | 130.06 |
| Total in transit per CBRE | 35,500.81 | 50,670.46 | 43,163.43 | 37,851.37 | 54,789.54 |
| Less Bank-By-Mail deposits per bank | (21,336.90) | (16,318.65) | (8,156.94) | (942.57) | (19,783.05) |
| | 14,163.91 | 34,351.81 | 35,006.49 | 36,908.80 | 35,006.49 |
| | On Bk Stmt<br>On Jul Bk Stmt<br>Deposit Returned | | | | |



**STATEMENT**
**OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110108179**
06/30/07 - 07/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CBRE FACILITIES ACCOUNT**
**CB RICHARD ELLIS-AGENT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 2110108179

Days in statement period: Days in statement period: 32

| | | |
|---|---:|---:|
| **Balance on 6/30** | $ | 583,142.54 |
| **Total Credits** | | 1,366,397.91 |
| Electronic credits (21) | 1,365,268.74 | |
| ZBA credits (1) | 1,129.17 | |
| **Total Debits** | | -1,347,334.53 |
| ZBA debits (20) | -1,347,334.53 | |
| **Balance on 7/31** | $ | 602,205.92 |

# CREDITS

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|-------:|
| 7/2 | CASH MANAGEMENT BKTRANSFER | 93090646 | $        53.47 |
| 7/3 | CASH MANAGEMENT BKTRANSFER | 93090598 | 605.98 |
| 7/5 | CASH MANAGEMENT BKTRANSFER | 93090618 | 2,099.11 |
| 7/6 | CASH MANAGEMENT BKTRANSFER | 93090661 | 3,012.04 |
| 7/9 | CASH MANAGEMENT BKTRANSFER | 93090523 | 924,723.26 |
| 7/10 | CASH MANAGEMENT BKTRANSFER | 93090547 | 35,871.09 |
| 7/11 | CASH MANAGEMENT BKTRANSFER | 93090775 | 66,910.02 |
| 7/12 | CASH MANAGEMENT BKTRANSFER | 93090672 | 17,441.28 |
| 7/13 | CASH MANAGEMENT BKTRANSFER | 93090599 | 295.65 |
| 7/16 | CASH MANAGEMENT BKTRANSFER | 93090478 | 90,756.32 |
| 7/17 | CASH MANAGEMENT BKTRANSFER | 93090553 | 260.99 |
| 7/18 | CASH MANAGEMENT BKTRANSFER | 93090521 | 3,911.77 |
| 7/19 | CASH MANAGEMENT BKTRANSFER | 93090597 | 22,339.13 |
| 7/20 | CASH MANAGEMENT BKTRANSFER | 93090664 | 765.50 |
| 7/23 | CASH MANAGEMENT BKTRANSFER | 93090491 | 23,254.04 |
| 7/24 | CASH MANAGEMENT BKTRANSFER | 93090503 | 1,345.22 |
| 7/25 | CASH MANAGEMENT BKTRANSFER | 93090693 | 35,058.41 |
| 7/26 | CASH MANAGEMENT BKTRANSFER | 93090637 | 62,322.46 |
| 7/27 | CASH MANAGEMENT BKTRANSFER | 93090843 | 1,294.92 |
| 7/30 | CASH MANAGEMENT BKTRANSFER | 93090645 | 67,353.80 |
| 7/31 | CASH MANAGEMENT BKTRANSFER | 93090721 | 5,594.28 |
| | **21  Electronic credits** | **Total** | **$   1,365,268.74** |

**Zero Balance Accounting credits**

| Date | Description/Location | Reference | | Amount |
|------|---------------------|-----------|---|--------|
| 7/2 | ZERO BALANCE ACCOUNTING CREDIT 9081001845 | 99967373 | $ | 1,129.17 |

## D E B I T S

**Zero Balance Accounting debits**

| Date | Description | Reference | | Amount |
|------|------------|-----------|---|--------|
| 7/3 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967279 | | $ | 605.98 |
| 7/5 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967355 | | | 2,099.11 |
| 7/6 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967199 | | | 3,012.04 |
| 7/9 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967257 | | | 924,723.26 |
| 7/10 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966963 | | | 35,871.09 |
| 7/11 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966955 | | | 57,367.23 |
| 7/12 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967108 | | | 17,441.28 |
| 7/13 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967165 | | | 295.65 |
| 7/16 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967210 | | | 90,756.32 |
| 7/17 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966935 | | | 260.99 |
| 7/18 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966829 | | | 3,911.77 |
| 7/19 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966982 | | | 15,646.12 |
| 7/20 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967141 | | | 765.50 |
| 7/23 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967234 | | | 23,254.04 |
| 7/24 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966945 | | | 1,345.22 |
| 7/25 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967015 | | | 35,058.41 |
| 7/26 | ZERO BALANCE ACCOUNTING DEBIT 908100184599966906 | | | 61,773.57 |
| 7/27 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967058 | | | 1,294.92 |
| 7/30 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967328 | | | 67,353.80 |
| 7/31 | ZERO BALANCE ACCOUNTING DEBIT 908100184599967183 | | | 4,498.23 |
| | **20  Zero Balance Accounting debits** | **Total** | $ | **1,347,334.53** |

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|---------------|------|---|---------------|
| 7/2-7/10 | $ | 584,325.18 | 7/26-7/30 | $ | 601,109.87 |
| 7/11-7/18 | | 593,867.97 | 7/31 | | 602,205.92 |
| 7/19-7/25 | | 600,560.98 | | | |

**Zero Balance Subsidiary Accounts**

9081001845

General Ledger Report By: Account Code / Apply Date
New Century Mortgage Corp.
07/01/2007 Thru 07/31/2007, Detail, Non-Zero Accounts, Posted Transactions

Beginning Segment 1: 1068

Ending Segment 1: 1068

| APPLY DATE | JRNL | JOURNAL NUMBER | ORIGINATNG COMPANY | DESCRIPTION | CURR | NATURAL AMOUNT | HOME / OPERATIONAL CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBIT | CREDIT | BALANCE |
| **1068-0000  UB Operating Acct** | | | | | **Beginning Balance** | | | | 165,917,765.82 |
| Reference Code: | | | | | | | | | |
| 7/1/2007 | GJ | JRNL200158096 | | 3/30 AP PAYMENT | USD | (290,398.12) | 0.00 | 290,398.12 | 165,627,367.50 |
| 7/1/2007 | GJ | JRNL200158096 | | 4/06 AP PAYMENT | USD | 153,750.58 | 153,750.58 | 0.00 | 165,781,118.08 |
| 7/1/2007 | GJ | JRNL200158096 | | 2/27 RECL. OVERPAID INT FOR 05/12/06 ASC | USD | (6,027.18) | 0.00 | 6,027.18 | 165,775,090.90 |
| 7/1/2007 | GJ | JRNL200158096 | | 4/09 AP PAYMENT | USD | (88,971.36) | 0.00 | 88,971.36 | 165,686,119.54 |
| 7/1/2007 | GJ | JRNL200158096 | | 4/11 AP PAYMENT | USD | (3,868.00) | 0.00 | 3,868.00 | 165,682,251.54 |
| 7/1/2007 | GJ | JRNL200158096 | | 3/29 AP PAYMENT | USD | (48,462.37) | 0.00 | 48,462.37 | 165,633,789.17 |
| 7/1/2007 | GJ | JRNL200158096 | | 3/13 TRANS FR UB TO PAYMENT CLEARING | USD | (2,059.37) | 0.00 | 2,059.37 | 165,631,729.80 |
| 7/1/2007 | GJ | JRNL200158096 | | 4/05 AP PAYMENT | USD | (56,300.55) | 0.00 | 56,300.55 | 165,575,429.25 |
| 7/1/2007 | GJ | JRNL200158096 | | 4/05 AP PAYMENT | USD | (186,363.00) | 0.00 | 186,363.00 | 165,389,066.25 |
| 7/2/2007 | GJ | JRNL200157784 | | TRANS FROM HOME 123 TO UB | USD | 998.88 | 998.88 | 0.00 | 165,390,065.13 |
| 7/2/2007 | GJ | JRNL200157784 | | TRANS FROM UB TO CBRE | USD | (53.47) | 0.00 | 53.47 | 165,390,011.66 |
| 7/2/2007 | GJ | JRNL200157784 | | AP PAYMENT | USD | (210,539.85) | 0.00 | 210,539.85 | 165,179,471.81 |
| 7/2/2007 | GJ | JRNL200157784 | | SERVICE FEE ON PPP | USD | (10,029.40) | 0.00 | 10,029.40 | 165,169,442.41 |
| 7/2/2007 | GJ | JRNL200157784 | | PAYROLL - MANUAL CHECK | USD | (165,000.00) | 0.00 | 165,000.00 | 165,004,442.41 |
| 7/2/2007 | GJ | JRNL200157784 | | TRANS FROM UB TO REIT | USD | (5,000,000.00) | 0.00 | 5,000,000.00 | 160,004,442.41 |
| 7/2/2007 | GJ | JRNL200157784 | | TRANS FROM UB TO RECORDING FEES | USD | (4,650.34) | 0.00 | 4,650.34 | 159,999,792.07 |
| 7/2/2007 | GJ | JRNL200157784 | | TRANS FROM UB TO ACT# 7930004280 | USD | (45,000,000.00) | 0.00 | 45,000,000.00 | 114,999,792.07 |
| 7/2/2007 | GJ | JRNL200157784 | | TRANS FROM UB TO INSURANCE CLAIMS | USD | (101.25) | 0.00 | 101.25 | 114,999,690.82 |
| 7/2/2007 | GJ | JRNL200157784 | | DAILY MEDICAL CLAIM REQUEST | USD | (65,572.42) | 0.00 | 65,572.42 | 114,934,118.40 |
| 7/2/2007 | GJ | JRNL200157784 | | DAILY DENTAL CLAIM REQUEST | USD | (443.00) | 0.00 | 443.00 | 114,933,675.40 |
| 7/2/2007 | GJ | JRNL200157784 | | PAYROLL - GENESYS PAYROLL ACCOUNT | USD | (5,898.42) | 0.00 | 5,898.42 | 114,927,776.98 |
| 7/3/2007 | GJ | JRNL200157833 | | TRANS FROM RESERVE AC# 793...4280 TO UB | USD | 3,000,000.00 | 3,000,000.00 | 0.00 | 117,927,776.98 |
| 7/3/2007 | GJ | JRNL200157833 | | TRANS FROM UB TO CBRE | USD | (605.98) | 0.00 | 605.98 | 117,927,171.00 |
| 7/3/2007 | GJ | JRNL200157833 | | FTI CONSULTING FEES | USD | (110,234.40) | 0.00 | 110,234.40 | 117,816,936.60 |
| 7/3/2007 | GJ | JRNL200157833 | | TRANS FROM PAYMENT CLEARING TO UB | USD | (25,370,006.80) | 0.00 | 25,370,006.80 | 92,446,929.80 |
| 7/3/2007 | GJ | JRNL200157833 | | AP PAYMENT | USD | (45,161.23) | 0.00 | 45,161.23 | 92,401,768.57 |
| 7/3/2007 | GJ | JRNL200157833 | | PAYROLL - 401K CONTRIBUTION | USD | (151,120.84) | 0.00 | 151,120.84 | 92,250,647.73 |
| 7/3/2007 | GJ | JRNL200157833 | | TRANS FROM UB TO RECORDING FEES | USD | (743.50) | 0.00 | 743.50 | 92,249,904.23 |
| 7/3/2007 | GJ | JRNL200157833 | | TRANS FROM UB TO RESERVE AC# 793...4280 | USD | (12,600,114.39) | 0.00 | 12,600,114.39 | 79,649,789.84 |
| 7/3/2007 | GJ | JRNL200157833 | | DAILY MEDICAL CLAIM REQUEST | USD | (49,273.77) | 0.00 | 49,273.77 | 79,600,516.07 |
| 7/3/2007 | GJ | JRNL200157833 | | DAILY DENTAL CLAIM REQUEST | USD | (12,565.85) | 0.00 | 12,565.85 | 79,587,950.22 |
| 7/3/2007 | GJ | JRNL200157833 | | FSA CLAIM ACCOUNT | USD | (2,595.21) | 0.00 | 2,595.21 | 79,585,355.01 |
| 7/5/2007 | GJ | JRNL200157834 | | JUNE RENT-FISHERS, INDIANA LOCATION | USD | (72,860.55) | 0.00 | 72,860.55 | 79,512,494.46 |
| 7/5/2007 | GJ | JRNL200157834 | | TRANS FROM UB TO INSURANCE CLAIMS | USD | (102.80) | 0.00 | 102.80 | 79,512,391.66 |
| 7/5/2007 | GJ | JRNL200157834 | | AP PAYMENT | USD | (70,261.48) | 0.00 | 70,261.48 | 79,442,130.18 |
| 7/5/2007 | GJ | JRNL200157834 | | NEGATIVE ESCROW BAL-RB7-062007 | USD | (2,442.84) | 0.00 | 2,442.84 | 79,439,687.34 |
| 7/5/2007 | GJ | JRNL200157834 | | NEGATIVE ESCROW BAL-RB8-061507 | USD | (8,198.41) | 0.00 | 8,198.41 | 79,431,488.93 |
| 7/5/2007 | GJ | JRNL200157834 | | TRANS FROM UB TO | USD | (233.50) | 0.00 | 233.50 | 79,431,255.43 |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
EAST COAST CONTROLLED DISBURSEMENT 908
460 HEGENBERGER ROAD
OAKLAND          CA  94621

Page 1 of 2
NEW CENTURY   MORTGAGE
CORPORATION
**Statement Number: 9081001845**
06/30/07 - 07/31/07

**Customer Inquiries**
510-577-8023

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CBRE FACILITIES ACCOUNT**
**CB RICHARD ELLIS- AGENT**
**(CBRE CD FACILITIES) CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

---

**Analyzed Business Checking Summary**                          Account Number: 9081001845

Days in statement period: Days in statement period: 32

| | | | |
|---|---|---:|---:|
| **Balance on 6/30** | $ | | 0.00 |
| **Total Credits** | | | 1,367,117.58 |
| Deposits (5) | | 19,783.05 | |
| ZBA credits (20) | | 1,347,334.53 | |
| **Total Debits** | | | -1,367,117.58 |
| Account recon dr (21) | | -1,365,268.74 | |
| ZBA debits (1) | | -1,129.17 | |
| Other debits (1) | | -719.67 | |
| **Balance on 7/31** | $ | | 0.00 |

---

# C R E D I T S

**Deposits** *including check and cash credits*

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 7/2 | BANK-BY-MAIL DEPOSIT # 0900301109 | 47728176 | $ | 1,902.31 |
| 7/11 | BANK-BY-MAIL DEPOSIT # 0900301109 | 45115191 | | 9,542.79 |
| 7/19 | BANK-BY-MAIL DEPOSIT # 0900301109 | 45792680 | | 6,693.01 |
| 7/26 | BANK-BY-MAIL DEPOSIT # 0900301109 | 46205479 | | 548.89 |
| 7/31 | OFFICE DEPOSIT # 0900301109 | 45748432 | | 1,096.05 |
| | **5 Deposits** | **Total** | $ | **19,783.05** |

**Zero Balance Accounting credits**

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 7/3 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962956 | $ | 605.98 |
| 7/5 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962943 | | 2,099.11 |
| 7/6 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962944 | | 3,012.04 |
| 7/9 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962843 | | 924,723.26 |
| 7/10 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962844 | | 35,871.09 |
| 7/11 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962810 | | 57,367.23 |
| 7/12 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962917 | | 17,441.28 |
| 7/13 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962905 | | 295.65 |
| 7/16 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962867 | | 90,756.32 |
| 7/17 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962858 | | 260.99 |
| 7/18 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962846 | | 3,911.77 |
| 7/19 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962832 | | 15,646.12 |
| 7/20 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962862 | | 765.50 |

## Zero Balance Accounting credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|-------:|
| 7/23 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962841 | 23,254.04 |
| 7/24 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962871 | 1,345.22 |
| 7/25 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962810 | 35,058.41 |
| 7/26 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962796 | 61,773.57 |
| 7/27 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962899 | 1,294.92 |
| 7/30 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962881 | 67,353.80 |
| 7/31 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962899 | 4,498.23 |
| | **20  Zero Balance Accounting credits** | **Total** | **$   1,347,334.53** |

# D E B I T S

## Account reconciliation debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 7/2 | ACCOUNT RECONCILIATION LIST POST | 99972947 | $          53.47 |
| 7/3 | ACCOUNT RECONCILIATION LIST POST | 99972957 | 605.98 |
| 7/5 | ACCOUNT RECONCILIATION LIST POST | 99972944 | 2,099.11 |
| 7/6 | ACCOUNT RECONCILIATION LIST POST | 99972945 | 3,012.04 |
| 7/9 | ACCOUNT RECONCILIATION LIST POST | 99972844 | 924,723.26 |
| 7/10 | ACCOUNT RECONCILIATION LIST POST | 99972845 | 35,871.09 |
| 7/11 | ACCOUNT RECONCILIATION LIST POST | 99972811 | 66,910.02 |
| 7/12 | ACCOUNT RECONCILIATION LIST POST | 99972918 | 17,441.28 |
| 7/13 | ACCOUNT RECONCILIATION LIST POST | 99972906 | 295.65 |
| 7/16 | ACCOUNT RECONCILIATION LIST POST | 99972868 | 90,756.32 |
| 7/17 | ACCOUNT RECONCILIATION LIST POST | 99972859 | 260.99 |
| 7/18 | ACCOUNT RECONCILIATION LIST POST | 99972847 | 3,911.77 |
| 7/19 | ACCOUNT RECONCILIATION LIST POST | 99972833 | 22,339.13 |
| 7/20 | ACCOUNT RECONCILIATION LIST POST | 99972863 | 765.50 |
| 7/23 | ACCOUNT RECONCILIATION LIST POST | 99972842 | 23,254.04 |
| 7/24 | ACCOUNT RECONCILIATION LIST POST | 99972872 | 1,345.22 |
| 7/25 | ACCOUNT RECONCILIATION LIST POST | 99972811 | 35,058.41 |
| 7/26 | ACCOUNT RECONCILIATION LIST POST | 99972797 | 62,322.46 |
| 7/27 | ACCOUNT RECONCILIATION LIST POST | 99972900 | 1,294.92 |
| 7/30 | ACCOUNT RECONCILIATION LIST POST | 99972882 | 67,353.80 |
| 7/31 | ACCOUNT RECONCILIATION LIST POST | 99972900 | 5,594.28 |
| | **21  Account reconciliation debits** | **Total** | **$   1,365,268.74** |

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 7/2 | ZERO BALANCE ACCOUNTING DEBIT 2110108179 | 99962946 | $    1,129.17 |

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 7/2 | MISCELLANEOUS BANK ORIGINATED ITEM | 47728177 | $      719.67 |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|--|---------------:|------|--|---------------:|
| 7/2-7/31 | $ | 0.00 | | | |