DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

 **Deutsche Bank**

## CASH ACCOUNT SUMMARY
### JULY 1, 2007      - JULY 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 8,360.49 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 8,360.49 |

WO - 52108 4000052108
NEW CENTURY(PRIME)/DBSP OPERATING
NEW CENTURY(PRIME)/DBSP OPERATING
NC066C

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY 18400 VON KARMANN
SUITE 1000
18400 VON KARMAN
NEW CENTURY(PRIME) / DBSP
IRVINE CA 92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

## Deutsche Bank

Account:  WO - 52108 4000052108
Name:    NEW CENTURY(PRIME)/DBSP OPERATING
         NEW CENTURY(PRIME)/DBSP OPERATING
         NC066C

<u>STATEMENT PERIOD: 07/01/07 - 07/31/07</u>

### TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS | SECURITIES | | | BALANCES |
| | | CASH | FACE | PRICE | YIELD | END OF DAY CASH |
|---|---|---|---|---|---|---|
| 07/01/07 | OPENING BALANCE | | | | | 8,360.49 |
| 07/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 8,360.49 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### JULY 1, 2007        - JULY 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 0.00 |
| **RECEIPTS:** | |
|   CASH DIVIDENDS | 0.00 |
|   INTEREST | 0.00 |
|   MATURITIES/REDEMPTIONS | 0.00 |
|   PRINCIPAL PAYMENTS | 0.00 |
|   SALES: | |
|     PRINCIPAL/ACCRUED INCOME | 0.00 |
|   CASH TRANSFERS IN | 0.00 |
|   CASH RECEIPTS | 0.00 |
|   ADJUSTMENTS | 0.00 |
|   **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
|   DEBT SERVICE PAYMENTS | 0.00 |
|   PURCHASES: | |
|     PRINCIPAL/ACCRUED INCOME | 0.00 |
|   CASH TRANSFERS OUT | 0.00 |
|   CASH DISBURSEMENTS | 0.00 |
|   ADJUSTMENTS | 0.00 |
|   **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 0.00 |

WO - 52109 4000052109
NEW CENTURY(PRIME)/DBPS SETTLEMENT
NEW CENTURY(PRIME)/DBPS SETTLEMENT
NC066C

Certain investments made for the account(s) shown above may have
been executed through Deutsche Bank Trust Company Americas (DBTCA)
or an affiliate. Any such transactions were executed solely for the
account(s) shown and without recourse to DBTCA or its affiliates.
As to any such transactions, usual or customary charges may be
included and retained by us as a part of the execution price. Trade
confirms are available upon customer request for no additional
charge.

DBTCA provides a wide range of mutual fund investment options. The
investment yield, fee structure, minimum investment amounts, as
well as other important terms and conditions, vary from fund to
fund.   Since investment needs and options may change, please
contact your account representative with any questions or to
request a prospectus describing any of our mutual fund investment
options.

DBTCA has entered into agreements with various Mutual Funds or
their agents to provide certain shareholder services to these
funds. For providing these shareholder services, DBTCA is paid a
fee by the mutual funds that calculated on an annual basis does not
exceed 80 basis points of the amount of your investment in these
funds.

NEW CENTURY 18400 VON KARMANN
SUITE 1000
18400 VON KARMAN
NEW CENTURY(PRIME) / DBSP
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final
unless DBTCA is notified in writing by the addressee
to the contrary within thirty (30) business days of
the date of this statement.



**Deutsche Bank**

Account:   WO - 52109 4000052109
Name:    NEW CENTURY(PRIME)/DBPS SETTLEMENT
         NEW CENTURY(PRIME)/DBPS SETTLEMENT
         NCO66C

STATEMENT PERIOD: 07/01/07 - 07/31/07

## TRANSACTION STATEMENT

| | | TRANSACTIONS | SECURITIES | | | BALANCES |
|---|---|---|---|---|---|---|
| DATE | TRANSACTION DESCRIPTION | CASH | FACE | PRICE | YIELD | END OF DAY CASH |
| 07/01/07 | OPENING BALANCE | | | | | 0.00 |
| 07/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 0.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

*Home 123*
*Credit Suisse First Boston Disbursement/Settlement*
*G/L ACCT #1097-0000*
*As of July 31, 2007*

| Date | Description | Adjustments | Amount | Comments |
|------|-------------|-------------|--------|----------|
| 07/31/07 | DB Bank Account #44286-400044286 | | 462,884.30 | |
| | BALANCE PER GL HOME123 | | 291,626.02 | |
| | BALANCE PER GL NCMC | | 2,427,289.08 | |
| | Total Balance per GL | | 2,718,915.10 | |
| 02/02/07 | Daily Variance | 54.00 | | Offset in 1025 |
| 02/13/07 | Cash Receipt 37-10642215 | 3,889.10 | | Shown on bank stmt, not recorded on GL |
| 02/15/07 | Cash Receipt 37-10614791 | 732.00 | | Shown on bank stmt, not recorded on GL |
| 02/20/07 | Daily Variance | 103,050.92 | | Shown on bank stmt, not recorded on GL |
| 02/27/07 | Daily Variance | 67.83 | | GL doesn't match daily bank stmt activity |
| 02/28/07 | Daily Variance | (20.00) | | GL doesn't match daily bank stmt activity |
| 03/01/07 | SALES SHORTAGE | 349,951.94 | | JRNL4200025331 not shown on cash |
| 03/06/07 | CASH CSFB | (138,870.47) | | JRNL4200025390 partial offset in 2062 & 1025 |
| 03/07/07 | TRNFER TO CSFB FROM BOA | (1,481,279.76) | | JRNL4200025360 partial offset in 1005? |
| 03/09/07 | Cash receipt Ln#10704492 | 16,611.25 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10714845 | 7,500.00 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10705073 | 217,605.98 | | Cash receipts not recorded on GL |
| 07/01/07 | 2/16 borrowing CSFB | (1,554,336.81) | | JRNL200158146 clearing entry booked backwards |
| 07/01/07 | 2/16 borrowing CSFB | 219,012.81 | | JRNL200158146 clearing entry booked backwards |
| | Total Adjustments | | (2,256,031.21)) | |
| | Adjusted GL Balance | | 462,883.89 | |
| | Variance | | 0.41 | |

**Notes:**
-This account is the cash account for the CSFB warehouse line.  Activity should equal zero each month.

-Home123 and NCMC activity is combined in one bank account; therefore both entities appear on this reconciliation

PREPARED BY: J. Kennedy          9/10/2007

APPROVED BY: _____

E:\Loan Accounting 2007\2007 Home 123 Recons\07-2007\[Home 1005-1097 Disbursement Accts Jul 07.xls]1097 - CSFB

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank**

WO - 44286 4000044286
CSFB/NEW CENTURY FUNDING ACCOUNT
CSFB/NEW CENTURY FUNDING ACCOUNT
NC042C

## CASH ACCOUNT SUMMARY
### JULY 1, 2007      - JULY 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 462,884.30 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH RECEIPTS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| | |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 462,884.30 |

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund.   Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA 92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

Account:   WO - 44286 4000044286
Name:   CSFB/NEW CENTURY FUNDING ACCOUNT
         CSFB/NEW CENTURY FUNDING ACCOUNT
         NC042C

<u>STATEMENT PERIOD: 07/01/07 - 07/31/07</u>

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS | | | SECURITIES | | | BALANCES |
| | | CASH | | | FACE | PRICE | YIELD | END OF DAY CASH |
|---|---|---|---|---|---|---|---|---|
| 07/01/07 | OPENING BALANCE | | | | | | | 462,884.30 |
| 07/31/07 | NET TRANSACTIONS | 0.00 | | | | | | |
| | CLOSING BALANCE | | | | | | | 462,884.30 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

**NEW CENTURY FINANCIAL CORPORATION**
**EMPLOYEE STOCK PURCHASE PLAN**
**MERRILL LYNCH ACCOUNT 637-07247 & 637-07246**
**GL Account NCFC 1045**
**As of July 31, 2007**

| | | | | |
|---|---|---|---|---|
| BALANCE AT MERRILL LYNCH | Acct# 637-07247 | | 300.00 | (*) |
| | Acct# 637-07246 | | - | |
| TOTAL MERRILL LYNCH BALANCE | | | 300.00 | |
| BALANCE ON G/L | | | 300.00 | |
| ADJ G/L BALANCE | | | 300.00 | |
| Variance | | | - | |

*(*) No bank statements available; the balance is from June 30, 2007 statement.*

PREPARED BY:    Rita Siwy                    Date: 09/11/07

APPROVED BY:    _____            Date: _____

9/12/2007
9:29:25AM

## General Ledger Report By: Account Code / Apply Date
### New Century Financial Corp.
07/01/2007 Thru 07/31/2007, Detail, Non-Zero Accounts, Posted Transactions

Page 1

Beginning Segment 1: 1045

Ending Segment 1: 1045

| APPLY DATE | JRNL | JOURNAL NUMBER | ORIGINATNG COMPANY | DESCRIPTION | CURR | NATURAL AMOUNT | HOME / OPERATIONAL CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBIT | CREDIT | BALANCE |
| 1045-0000 Merrill Lynch Account Control Account | | | | | Beginning Balance | | | | 300.00 |
| **Report Totals:** | | | | | | 300.00 | 0.00 | 0.00 | 300.00 * |

Total Number of accounts listed: 1

Online at: www.businesscenter.ml.com          Account Number: 637-07247          24-Hour Assistance: (866) 4MLBUSINESS

**TOTAL MERRILL'**

NEW CENTURY FINANCIAL CORP,ESO
PATTI//DODGE
18400 VON KARMAN AVE STE 1000
IRVINE CA 92612-0516

**Net Portfolio Value:**                                   $300.00

**Your Financial Advisor:**
BRETT A KORENSKY
2001 SPRING ROAD
OAK BROOK IL    60523-1888
brett_a_korensky@ml.com
(630) 954-6307

# ■ WCMA® ACCOUNT

June 01, 2007 - June 29, 2007

## ASSETS

| | June 29 | May 31 |
|---|---|---|
| Cash/Money Accounts | 300.00 | 24,538.62 |
| Fixed Income | - | - |
| Equities | - | 2,926,265.32 |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | 300.00 | 2,950,803.94 |
| **TOTAL ASSETS** | **$300.00** | **$2,950,803.94** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$300.00** | **$2,950,803.94** |

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$24,538.62** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | 535.00 | 503,149.87 |
| Subtotal | 535.00 | 503,149.87 |
| **DEBITS** | | |
| Electronic Transfers | (24,743.62) ✓ | (549,743.62) |
| Margin Interest Charged | - | - |
| Other Debits | (46.00) | (76.00) |
| Visa Purchases (debits) | - | |
| ATM/Cash Advances | - | |
| Checks Written/Bill Payment | - | |
| Subtotal | (24,789.62) | (549,819.62) |
| **Net Cash Flow** | **($24,254.62)** | **($46,669.75)** |
| Dividends/Interest Income | 16.00 ✓ | 5,723.00 |
| Security Purchases/Debits | - | |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | **$300.00** ✓ | |
| Securities You Transferred In/Out | (2,693,494.21) | (3,821,944.93) |

+

Online at: www.mlol.ml.com          Account Number: 637-07246          24-Hour Assistance: (800) MERRILL

**TOTAL MERRILL'**

NEW CENTURY FINANCIAL CORP,ESP
ATTN: PATTI//DODGE
18400 VON KARMAN AVE # 1000
IRVINE CA 92612-0516

## Net Portfolio Value: $0.00

**Your Financial Advisor:**
BRETT A KORENSKY
2001 SPRING ROAD
OAK BROOK IL    60523-1888
brett_a_korensky@ml.com
(630) 954-6307

# ■ INDIVIDUAL INVESTOR ACCOUNT

June 01, 2007 - June 29, 2007

## ASSETS

| | June 29 | May 31 |
|---|---|---|
| Cash/Money Accounts | - | 235.00 |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | - | 235.00 |
| **TOTAL ASSETS** | - | **$235.00** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| **NET PORTFOLIO VALUE** | - | **$235.00** |

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $235.00 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| Subtotal | - | - |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | (235.00) | (235.00) |
| Visa Purchases (debits) | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Subtotal | (235.00) | (235.00) |
| **Net Cash Flow** | **($235.00)** | **($235.00)** |
| Dividends/Interest Income | - | - |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | - | - |
| Securities You Transferred In/Out | - | - |

1073
2 of 6

**NEW CENTURY CREDIT CORP**
**UNION BANK 2110106265**
**ACCOUNT RECONCILIATION - 1068**
**Operating Account**
July 31, 2007

BALANCE PER BANK                                                    $ 1,000,000.00

ADJ BANK BALANCE                                                    $ 1,000,000.00

BALANCE PER G/L                                                     $ 1,000,000.00

ADJ G/L BALANCE                                                     $ 1,000,000.00

                                                                   $          -

PREPARED BY:        Nikki Bui            8/13/2007

APPROVED BY:

M:\accounting\Recons 200'\07 - July 2007 Recons\[CRED 1068-0000 Operating Account.xls]Jul 07

 **STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW    CENTURY    CREDIT
CORPORATION
**Statement Number: 2110106265**
06/30/07 - 07/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY CREDIT CORPORATION**
**CASE #07-10417**
**18400 VON KARMAN SUITE 1000**
**IRVINE CA 92612**

■

---

**Analyzed Business Checking Summary**                                    Account Number: 2110106265

Days in statement period: Days in statement period: 32

| | | |
|---|---|---|
| Balance on 6/30 | $ | 1,000,000.00 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Balance on 7/31 | $ | 1,000,000.00 |

## CREDITS

## DEBITS

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 7/2-7/31 | $ | 1,000,000.00 | | |

**NEW CENTURY REIT, INC**
**UNION BANK ACCOUNT 7930000250**
**ACCOUNT RECONCILIATION - NCREIT 1048**
**INVESTMENT ACCOUNT**
July 31, 2007

| | | |
|---|---|---|
| **BALANCE PER BANK** | $ | 2.33 |
| **ADJ BANK BALANCE** | $ | 2.33 |
| **BALANCE PER G/L** | $ | 2.33 |
| **ADJ G/L BALANCE** | $ | 2.33 |
| | | $0.00 |

PREPARED BY:  Nikki Bui  8/13/2007

APPROVED BY:

Note:

M:\accounting\Recons 2007\07 - July 2007 Recons\[NCREIT 1048-0000 Investment Reit.xls]Jul 07



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
NEW CENTURY REIT, INC
**Statement Number: 7930000250**
06/30/07 - 07/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY REIT, INC**
**INVESTMENT ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN, STE 1000**
**IRVINE CA 92612**

■

---

**Business MoneyMarket Account Summary**                              Account Number: 7930000250

Days in statement period: Days in statement period: 32

| | | | | |
|---|---|---|---|---|
| **Balance on 6/30** | $ | 2.33 | | |
| **Total Credits** | | 0.00 | **Interest** | |
| **Total Debits** | | 0.00 | Paid this period | $ | 0.00 |
| **Balance on 7/31** | $ | 2.33 | Paid year-to-date | $ | 277,586.17 |
| | | | **Interest Rates** | |
| | | | 7/2/07-7/31/07 | 2.50% |

**C R E D I T S**

**D E B I T S**

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 7/2-7/31 | $ | 2.33 | | | |

# NEW CENTURY REIT
# UNION BANK  2110106125
# ACCOUNT RECONCILIATION - NC Reit 1087
# OPERATING ACCOUNT
July 31, 2007

| | |
|---|---:|
| BALANCE PER BANK | 21,296,136.61 |
| ADJ BANK BALANCE | 21,296,136.61 |
| BALANCE PER G/L | 21,285,550.20 |

| | |
|---|---:|
| 02/01/07 DDA Deposit not booked by Loan Servicing | 97.00 |
| 03/08/07 DDA Deposit not booked by Loan Servicing | 3,220.75 |
| 03/14/07 DDA Deposit not booked by Loan Servicing | 2,580.00 |
| 03/19/07 DDA Deposit not booked by Loan Servicing | 526.84 |
| 03/22/07 DDA Deposit not booked by Loan Servicing | 1,224.42 |
| 03/26/07 DDA Deposit not booked by Loan Servicing | 592.60 |
| 03/28/07 DDA Deposit not booked by Loan Servicing | 2,345.80 |
| 04/27/07 DDA Deposit booked for $508.81, at bank for $507.81 | (1.00) |

| | |
|---|---:|
| ADJ G/L BALANCE | 21,296,136.61 |

Var ance                                                    -

PREPARED BY:   Ancy Chen
DATE:          9/13/2007

APPROVED BY:
DATE:


**STATEMENT OF ACCOUNTS**

Page 1 of 1
NEW CENTURY REIT, INC
Statement Number: 2110106125
06/30/07 - 07/31/07

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA    90071

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

NEW CENTURY REIT, INC
OPERATING ACCOUNT
CASE #07-10417
18400 VON KARMAN, STE 1000
IRVINE CA 92612

## Analyzed Business Checking Summary

Account Number: 2110106125

Days in statement period: Days in statement period: 32

| | | |
|---|---|---|
| Balance on 6/30 | $ | 16,296,136.61 |
| Total Credits | | 5,000,000.00 |
| Electronic credits (1) | 5,000,000.00 | |
| Total Debits | | 0.00 |
| Balance on 7/31 | $ | 21,296,136.61 |

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 7/2 | CASH MANAGEMENT BKTRANSFER | 93090692 | $ 5,000,000.00 |

## DEBITS

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 7/2-7/31 | $ 21,296,136.61 | | |

New Century Mortgage Corporation
New Century Mortgage Ventures, LLC
NC Capital Corporation
NC Residual III Corporation
New Century R.E.O. Corp.
New Century R.E.O. II Corp.
New Century R.E.O. III Corp.
NC Deltex, LLC
NCoral, L.P.
NC Asset Holding, L.P.
Homez123 Corporation
New Century TRS Holdings, Inc.
NC Residual IV Corporation
New Century Credit Corporation
New Century Financial Corporation

Case No:

07-10419
07-10429
07-10420
07-10424
07-10426
07-10427
07-10428
07-10430
07-10431
07-10423
07-10421
07-10416
07-10425
07-10422
07-10417

Reporting Period:       July 31, 2007

SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Payer | April Fees | April Expenses | May Fees | May Expenses | June Fees | June Expenses | July Fees | July Expenses | YTD Fees | YTD Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Interlinks, Inc. | NC Financial | | | | 21,339 | | 611 | | 92,000 | 0 | 114,000 |
| Xroads - Professional Fees | NC Financial | | | 406,044 | | 892,329 | | 599,665 | | 1,898,038 | 0 |
| Xroads - Mailing Expenses | NC Financial | | | | 389,483 | | 125,000 | | 159,761 | 0 | 676,244 |
| Richards, Layton and Fingers - Professional Fees | NC Financial | | | | | 308,388 | | 25,000 | | 333,388 | 0 |
| Compensation Group - Professional Fees | NC Financial | | | | | 64,000 | | | | 64,000 | 0 |
| FTI Consulting | NC Financial | | | | | | | 314,302 | | 314,302 | 0 |
| O'Melveny & Myers | NC Financial | | | | | | | 40,000 | | 40,000 | 0 |
| Alix Partners | NC Financial | | | | | | | 15,000 | | 15,000 | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| Total | | 0 | 0 | 406,044 | 410,872 | 1,264,716 | 125,611 | 993,967 | 251,761 | 2,654,723 | 788,244 |

MOR
(04/07)

July 31, 2007

Reporting Period:

## STATEMENT OF OPERATIONS - CURRENT MONTH
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| Case No: | 07-10416 | 07-10419 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10418 | 07-10422 | 07-10422 | 07-10417 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
| **REVENUES** | | | | | | | | | | | | | | | | | | |
| Gross Revenue | 125,169 | 0 | (295,707) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,780 | 0 | 0 | 0 | 0 | 4,823 | 0 | (151,995) |
| Less: Returns and Allowances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Revenue | 125,169 | 0 | (295,707) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,780 | 0 | 0 | 0 | 0 | 4,823 | 0 | (151,995) |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | | | | | | |
| Beginning Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Cost of Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Ending Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cost of Goods Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | 125,169 | 0 | (295,707) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,780 | 0 | 0 | 0 | 0 | 4,823 | 0 | (151,995) |
| **OPERATING EXPENSES:** | | | | | | | | | | | | | | | | | | |
| Advertising | 88,175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88,175 |
| Auto and Truck Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contributions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Benefits Programs | 233,254 | 0 | 9,631 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,853 | 0 | 0 | 0 | 0 | 1,091 | 0 | 246,828 |
| Insider Compensation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 476,521 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (196) | 0 | 0 | 0 | 0 | 0 | 0 | 476,183 |
| Management Fees/Bonuses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 1,726,716 | 0 | 1,259 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 151,797 | 0 | 0 | 0 | 0 | 3,161 | 0 | 1,884,014 |
| Pension & Profit-Sharing Plans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent and Lease Expense | 2,290,245 | 0 | 685 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62,074 | 0 | 0 | 0 | 0 | (130) | 0 | 2,952,874 |
| Salaries/Commissions/Fees | 2,950,106 | 0 | 115,844 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,786 | 0 | 0 | 0 | 0 | 10,609 | 0 | 2,088,343 |
| Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Real Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Other | 7,057 | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,207 |
| Travel and Entertainment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (attach schedule) | 1,897,640 | (163) | 62,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,225 | 0 | 0 | 0 | 0 | 666 | 0 | 1,883,100 |
| Total Operating Expenses Before Depreciation** | 9,470,323 | (163) | 187,560 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 245,588 | 0 | 0 | 0 | 0 | 15,697 | 0 | 3,606,527 |
| Depreciation/Depletion/Amortization | 1,518,996 | 0 | 2,443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 184,266 | 0 | 0 | 0 | 0 | (0) | 0 | 2,105,405 |
| Net Profit (Loss) Before Other Income & Expenses | (1,273,591) | 0 | (482,970) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (418,574) | 0 | 0 | 0 | 0 | (0) | 0 | (12,185,568) |
| **OTHER INCOME AND EXPENSES:** | | | | | | | | | | | | | | | | | | |
| Other Income (attach schedule) | (482,345) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (13,570) | 0 | 7,207 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Expense (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (13,570) | 0 | 0 |
| Net Profit (Loss) Before Reorganization Items | (482,345) | (163) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,572 | (12,172,500) | 0 | 0 | (12,172,500) | 0 | 24,625,937 | 0 |
| **REORGANIZATION ITEMS:** | | | | | | | | | | | | | | | | | | |
| Professional Fees ** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,056,527 | 0 | 0 | 3,056,527 |
| U.S. Trustee Quarterly Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Reorganization Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,056,527 | 0 | 0 | 3,592,457 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) | (11,755,696) | (163) | (482,370) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,572 | (12,172,500) | 0 | 0 | (15,778,027) | 2,196 | 24,625,937 | (15,778,052) |

** Total Operating Expenses Before Depreciation and Preferential Fees

* "Insider" is defined in 11 U.S.C. Section 101(31).

July 31, 2007

Reporting Period:

STATEMENT OF OPERATIONS - CURRENT MONTH - continuation sheet

MOR
(6407)

| BREAKDOWN OF "OTHER" CATEGORY | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10423 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10421 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Credit Corporation | 07-10417 New Century Financial Corporation | Other (Non-Debtor) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Costs** | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER COSTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operational Expenses** | | | | | | | | | | | | | | | | | | |
| Conference & Seminars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dues & Subscriptions | 23,844 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (159) | 0 | 0 | 0 | 0 | 0 | 0 | 23,085 |
| Legal Services | 728,571 | 0 | 92,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,283 | 0 | 0 | 0 | 0 | 0 | 0 | 827,854 |
| Accounting Services | 60,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60,050 |
| Consulting & Contract Services | 1,519,363 | 0 | (80,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,202 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,565 |
| Intercompany Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Misc Expenses | (544,329) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3,101) | 0 | 0 | 0 | 0 | 966 | 0 | (546,464) |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guarantee Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Provision for Loan Losses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER OPERATING EXPENSES** | 1,807,469 | 0 | 62,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,225 | 0 | 0 | 0 | 0 | 966 | 0 | 1,883,640 |
| **Other Income** | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER EXPENSES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Reorganization Expenses** | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER REORGANIZATION EXPENSES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

July 31, 2007

Reporting Period:

## STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Case No: | 07-10419 | 07-10420 | 07-10421 | 07-10423 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10429 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | NC Residual IV Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
| **REVENUES** | | | | | | | | | | | | | | | | | | | | | |
| Gross Revenues | | (504,594,339) | 0 | (72,561,275) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 185,511 | 0 | (172,955,346) | (990) | 0 | 77,176 | 21,301,339 | (573,920,243) |
| Less: Returns and Allowances | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Revenue | | (504,594,339) | 0 | (72,561,275) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 185,511 | 0 | (172,955,346) | (990) | 0 | 77,176 | 21,301,339 | (573,920,243) |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | | | | | | | | | |
| Beginning Inventory | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Purchases | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Cost of Labor | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Other Costs (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Ending Inventory | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cost of Goods Sold | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | | (504,594,339) | 0 | (72,561,275) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 185,511 | 0 | (172,955,346) | (990) | 0 | 77,176 | 21,301,339 | (573,920,243) |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | | | |
| Advertising | | 367,126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,919 | 0 | 0 | 0 | 0 | 0 | 0 | 404,045 |
| Auto and Truck Expense | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contributions | | 424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 424 |
| Employee Benefits Programs | | 5,136,954 | 0 | 86,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 942,657 | 0 | 0 | 0 | 0 | 108,016 | 0 | 6,273,883 |
| Insider Compensation* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | | 4,466,011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,568) | 0 | 0 | 0 | 0 | 2,560 | 0 | 4,466,917 |
| Management Fees/Bonuses | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | | 6,545,593 | 0 | 12,749 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,289,372 | 0 | 0 | 0 | 0 | 30,115 | 0 | 7,877,829 |
| Pension & Profit-Sharing Plans | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repairs and Maintenance | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent and Lease Expense | | 10,052,079 | 0 | 50,171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,080,811 | 0 | 0 | 0 | 0 | 19,120 | 0 | 13,942,127 |
| Salaries/Commissions/Fees | | 34,301,977 | 0 | 997,028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,005,183 | 1,035,582 | 0 | 0 | 729,445 | 553,649 | 0 | 41,723,864 |
| Supplies | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Payroll | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Real Estate | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Other | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel and Entertainment | | 1,300,265 | 0 | 11,096 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62,623 | 0 | 1,399,910 |
| Utilities | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (attach schedule) | | 12,485,703 | 1,500 | 769,195 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 120,543 | 910,037 | 0 | 0 | 0 | 42,625 | 0 | 14,316,551 |
| Total Operating Expenses Before Depreciation | | 75,387,032 | 1,500 | 1,910,470 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 8,554,228 | 1,945,619 | 0 | 0 | 729,445 | 777,223 | 0 | 90,302,162 |
| Depreciation/Depletion/Amortization | | 8,135,051 | 0 | 5,327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 733,668 | 0 | 0 | 0 | 0 | 4,906 | 0 | 8,878,474 |
| Net Profit (Loss) Before Other Income & Expenses | | (588,513,444) | (1,500) | (74,277,072) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | (25) | 0 | 0 | (10,102,386) | (1,945,619) | (172,955,346) | (990) | 729,445 | (704,053) | 21,301,339 | (673,060,839) |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | | | | | | | | |
| Other Income (Income from Subsidiaries) | | (117,338,317) | (1,551) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (13,311) | (487,746,510) | 0 | 0 | (663,707,504) | 0 | 1,313,606,712 | 0 |
| Interest Expense | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Expense (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,544) | 0 | 0 | 0 | 0 | (110,067) | 0 | (168,611) |
| Net Profit (Loss) Before Reorganization Items | | (117,338,317) | (1,551) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (13,311) | (487,746,510) | 0 | 0 | (663,707,504) | (110,067) | 1,313,606,712 | 0 |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | | | | | | | | |
| Professional Fees | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,426,527 | 0 | 0 | 16,426,527 |
| U.S. Trustee Quarterly Fees | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | (26,376) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,544) | 0 | 0 | 0 | (22,504) | (110,067) | 0 | (161,491) |
| Gain (Loss) from Sale of Equipment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Reorganization Expenses | | (26,376) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,544) | 0 | 0 | 0 | 16,399,523 | (110,067) | 0 | 16,260,036 |
| Income Taxes | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) | | (705,825,385) | (3,051) | (119,075,991) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | (25) | 0 | 0 | (10,115,697) | (489,689,486) | (172,955,346) | (990) | (680,836,072) | (594,053) | 1,334,908,051 | (680,260,915) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

MOR
(5/07)

July 31, 2007

Reporting Period:

STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Case No:<br>Debtor: | 07-10419<br>New Century Mortgage Corporation | 07-10420<br>New Century Mortgage Ventures, LLC | 07-10428<br>NC Capital Corporation | 07-10421<br>NC Residual III Corporation | 07-10426<br>New Century R.E.O. Corp. | 07-10427<br>New Century R.E.O. II Corp. | 07-10428<br>New Century R.E.O. III Corp. | 07-10430<br>NC Deltex, LLC | 07-10431<br>NCoral, L.P. | 07-10433<br>NC Asset Holding L.P. | 07-10421<br>Home123 Corporation | 07-10416<br>New Century TRS Holdings, Inc. | 07-10425<br>NC Residual IV Corporation | 07-10422<br>New Century Credit Corporation | 07-10417<br>New Century Financial Corporation | Other (Non-Debtors) | Elimination | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Costs** | | | | | | | | | | | | | | | | | | | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operational Expenses** | | | | | | | | | | | | | | | | | | | |
| Conference & Seminar | | 1,725 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1,780 |
| Dues & Subscriptions | | 118,225 | 0 | 224,724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,266 | 0 | 0 | 0 | 0 | 590 | 0 | 346,715 |
| Legal Services | | 3,118,818 | 0 | 92,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (40,050) | 0 | 0 | 0 | 0 | 10,657 | 0 | 3,181,419 |
| Accounting Services | | 605,008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 605,008 |
| Consulting & Contract Services | | 6,503,344 | 1,500 | 447,231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 195,120 | 910,027 | 0 | 0 | (10) | 16,590 | 0 | 8,027,831 |
| Intercompany Allocation | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Training | | 1,933 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,933 |
| Other Misc Expenses | | 2,107,970 | 0 | (880) | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 8,130 | 10 | 0 | 0 | 0 | 34,963 | 0 | 2,150,320 |
| Minority Interest | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Interest Expense | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guarantee Fee | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Provision for Loan Losses | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER OPERATING EXPENSES* | | 12,456,703 | 1,500 | 763,195 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 120,541 | 910,037 | 0 | 0 | (10) | 62,820 | 0 | 14,314,533 |
| **Other Income** | | | | | | | | | | | | | | | | | | | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER INCOME* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER EXPENSES* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Reorganization Expenses** | | | | | | | | | | | | | | | | | | | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER REORGANIZATION EXPENSES* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

MOR
(9407)

July 31, 2007

**BALANCE SHEET**

Reporting Period:

The Balance Sheet is to be completed on an accrual basis only. Prepetition liabilities must be classified separately from postpetition obligations.

## BOOK VALUE AT END OF CURRENT REPORTING MONTH

| ASSETS | Case No. Debtor | 07-10419 New Century Mortgage Corporation | 07-10420 New Century Mortgage Ventures, LLC | 07-10421 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10425 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | 07-10417 New Century Financial Corporation | Other (Non-Debtor) | Elimination | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Detailed line items for Current Assets, Property and Equipment, Other Assets, Total Assets, Liabilities and Owner Equity — values not legibly reproducible)*

## BOOK VALUE AT END OF CURRENT

## BOOK VALUE AT END OF CURRENT REPORTING MONTH

*Footnotes:*

*"Residue" is defined in 11 U.S.C. Section 101(51).

* Included in Unrealized cash and equivalents are certain amounts that are all or part of the reporting period, include certain amounts that will be distributed to various custodial accounts at a later date.

*** See Statement of Financial Affairs and Schedules of Assets and Liabilities filed with the court on May 31, 2007.

**** Includes 1.3 Million relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capital.

MOR
(2447)

July 31, 2007

Reporting Period:

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| Case No: | Debtor: | 07-10419 New Century Mortgage Corporation | 07-10420 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10421 NC Residual III Corporation | 07-10425 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10432 NC Asset Holding L.P. | 07-10423 Home123 Corporation | 07-10421 New Century TRS Holdings, Inc. | 07-10416 NC Residual IV Corporation | 07-10422 New Century Credit Corporation | 07-10417 New Century Financial Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Current Assets** | | | | | | | | | | | | | | | | | | | |
| Escrow - Corp. Advances and other Servicing Receivables | | 10,826,041 | | | | | | | | | | 385,671 | | | | | | | 11,211,713 |
| Misc. Tax Receivable | | 1,619,647 | | | | | | | | | | 72,904 | | | | | | | 1,691,551 |
| Real Estate Owned | | 8,853,238 | | | | | | | | | | | | | | | | | 8,853,238 |
| REO Reserve | | (12,420,544) | | | | | | | | | | (268,709) | | | | | | | (12,689,253) |
| Suspense - Clearing | | 11,022,173 | | | | | | | | | | 4,973,313 | | | | | 16,655 | | 16,012,741 |
| Reserves/Deposits w/ Adequate Protection | | 59,311,615 | | | | | | | | | | | | | | | | | 59,311,615 |
| Miscellaneous Other Current Assets | | 77,938,155 | | | | | | | | | | (6,870,791) | 20,000 | 492,372 | (21,790) | 3,117,966 | (71,045,149) | (20,000) | 10,017,257 |
| **TOTAL OTHER CURRENT ASSETS** | | 157,589,324 | | | | | | | | | | (1,707,611) | 20,000 | 492,372 | (21,790) | 3,117,966 | (71,028,493) | (20,000) | 75,528,860 |
| **Other Assets** | | | | | | | | | | | | | | | | | | | |
| Loans Held for Sale | | 2,505,887,610 | | 5,518,239,887 | | | | | | | | 1,289,661,031 | | | | | 113,262,317 | (7,426,998,951) | 0 |
| Loans Held for Investment | | 0 | | 3 | | | | | | | | | | 262,940,391 | | | | (262,940,391) | 0 |
| Residual Interests | | 0 | | 0 | | | | | | | | | | | | | | | 0 |
| Mortgage Servicing Rights | | 786,433 | | | | | | | | | | | | | | | | | 786,433 |
| Intangible Assets | | 0 | | | | | | | | | | | | | | | | | 0 |
| Investment in Sub | | 460,042,252 | | 170,588,928 | | | | | | | | 44,887 | (213,553,708) | | | 438,898,551 | 3,059,052 | (867,598,260) | 0 |
| Due to/from Affiliates | | (192,782,451) | (27,602) | 0 | (39,262,889) | | | | | | | 0 | 0 | 52,036,758 | | 520,073,050 | (225,020) | 52,820,297 |
| Receivable from Subs (1) | | (273,278,568) | | (170,324,574) | 202,831,764 | | | | (25) | | | (8,528,166) | (266,700,672) | 688,892,298 | 84,535,551 | (200,086,504) | 2,358,663 | (101,598) | 0 |
| Int in Partner | | 136,341 | | | | | | | | | | | 0 | | | | | | 136,341 |
| Investment in Contingent Capital | | 0 | | | | | | | | | | 0 | 49,541,064 | | | | | | 49,541,064 |
| Security Deposits | | 933,567 | | | | | | | | | | 358,051 | 0 | | | 54,652 | | | 1,346,270 |
| Wells Fargo Bank Deferred Comp | | 0 | | | | | | | | | | 0 | 0 | | | 46,416,180 | | | 46,416,180 |
| **TOTAL OTHER ASSETS** | | 2,307,702,973 | (17,354) | 3,551,973,561 | 171,888,859 | | | | (25) | | | 1,281,156,783 | (420,682,216) | 1,602,592,169 | 84,535,551 | 514,603,332 | 118,545,104 | (854,926,866) | 7,549,111,295 |

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| | | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | Other (Non-Debtors) | Elimination | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Postpetition Liabilities** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL POSTPETITION LIABILITIES** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Adjustments to Owner Equity** | | | | | | | | | | | | | | | | | | | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL ADJUSTMENTS TO OWNER EQUITY** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Postpetition Contributions (Distributions) (Draws) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL POSTPETITION CONTRIBUTIONS** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.
**** See Statement of Financial Affairs and Schedules of Assets and Liabilities (filed with the court on May 31, 2007)
(1) Includes 1.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capital.

1408
(04/07)

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| | Reporting Period: | July 31, 2007 |

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 911,100 | (911,100) | July 9, 13, 18, 27, 1 | EFT 3rd party-Genesis Tax | |
| FICA-Employee | | 63,255 | (63,255) | July 9, 13, 18, 27, 1 | EFT 3rd party-Genesis Tax | |
| FICA-Employer | | 63,255 | (63,255) | July 9, 13, 18, 27, 1 | EFT 3rd party-Genesis Tax | |
| Unemployment | | 33 | (33) | July 9, 13, 18, 27, 1 | EFT 3rd party-Genesis Tax | |
| Income | | | | | | |
| Other: Adjustments | | | | | | |
| Total Federal Taxes | 0 | 1,037,644 | (1,037,644) | | | |
| **State and Local** | | | | | | |
| Withholding | | 64,904 | (64,904) | July 9, 13, 18, 27, 1 | EFT 3rd party-Genesis Tax | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 81 | (81) | July 9, 13, 18, 27, 1 | EFT 3rd party-Genesis Tax | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: Medicare | | 46,687 | (46,687) | July 9, 13, 18, 27, 1 | EFT 3rd party-Genesis Tax | |
| Total State and Local | 0 | 111,672 | (111,672) | | | |
| **Total Taxes** | 0 | 1,149,317 | (1,149,317) | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

*None this reporting period*

Explain how and when the Debtor intends to pay any past-due postpetition debts.
**"Insider" is defined in 11 U.S.C. Section 101(31).

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| | Reporting Period: | July 31, 2007 |

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |
| Accounts Receivable Aging | Amount | |
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below.* | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |