CP(LIBOR-TTI)10/97(R040102)                                                    **\*LOAN5401\***

# PROMISSORY NOTE

## July 9, 2004
**(Date)**

FOR VALUE RECEIVED, New Century Mortgage Corporation a corporation located at the address stated below and New Century Financial Corporation a corporation located at the address stated below ("Makers") promises, jointly and severally if more than one, to pay to the order of General Electric Capital Corporation or any subsequent holder hereof (each, a "Payee") at its office located at 4 North Park Drive, Hunt Valley, MD 21030 or at such other place as Payee or the holder hereof may designate, the principal sum of Five Million Twelve Thousand Eight Hundred Eighty and 38/100 Dollars ($5,012,880.38), with interest on the unpaid principal balance, from the date hereof through and including the dates of payment, at the floating per annum simple interest rate ("Contract Rate") calculated as hereinafter set forth. The Contract Rate shall be adjusted once each calendar month, and such adjustment shall be effective during the applicable effective period ("Effective Period") as hereinafter defined. Each Effective Period shall commence at the close of business on the ___9 th___ day of a calendar month and shall continue through the same day of the next succeeding calendar month.

The Contract Rate for each Effective Period shall be equal to the sum of (i) Two and 50/100 percent (2.50%) per annum plus (ii) a variable per annum interest rate ("Current LIBOR"), which shall be equal to the rate listed for one month London Interbank Offered Rate("LIBOR") which is published in the Money Rates Column of the Wall Street Journal, Eastern Edition (or, in the event such rate is not so published, in such other nationally recognized publication as Payee may specify) on the first Business Day of the calendar month in which the applicable Effective Period commences. As used herein, the term "Business Day" shall mean and include any calendar day other than a day on which all commercial banks in the City of New York, New York are required or authorized to be closed.

Subject to the other provisions hereof, the principal on this Note is payable in lawful money of the United States in Thirty-Six (36) consecutive monthly installments as follows:

| Periodic Installment | Amount |
|---|---|
| 1-35 | $139,246.68 |

each ("Periodic Installment") and a final installment which shall be in the amount of the total outstanding unpaid principal. The first Periodic Installment shall be due and payable on ___8 - 9 - 04___ and the following Periodic Installments and the final installment shall be due and payable on the same day of each succeeding period (each, a "Payment Date"). In addition to the payments of principal provided above, interest at the Contract Rate shall be payable on the Payment Date. All payments shall be applied first to interest and then to principal. Each payment may, at the option of the Payee, be calculated and applied on an assumption that such payment would be made on its due date. The acceptance by Payee of any payment which is less than payment in full of all amounts due and owing at such time shall not constitute a waiver of Payee's right to receive payment in full at such time or at any prior or subsequent time. Interest shall be calculated on the basis of a 365 day year (366 day leap year).

The Maker hereby expressly authorizes the Payee to insert the date value is actually given in the blank space on the face hereof and on all related documents pertaining hereto.

This Note may be secured by a security agreement, chattel mortgage, pledge agreement or like instrument (each of which is hereinafter called a "Security Agreement").

Time is of the essence hereof. If any installment or any other sum due under this Note or any Security Agreement is not received within ten (10) days after its due date, the Maker agrees to pay, in addition to the amount of each such installment or other sum, a late payment charge of five percent (5%) of the amount of said installment or other sum, but not exceeding any lawful maximum. If (i) Maker fails to make payment of any amount due hereunder within ten (10) days after the same becomes due and payable; or (ii) Maker is in default under, or fails to perform under any term or condition contained in any Security Agreement, then the entire principal sum remaining unpaid, together with all accrued interest thereon and any other sum payable under this Note or any Security Agreement, at the election of Payee, shall immediately become due and payable, with interest thereon at the lesser of eighteen percent (18%) per annum or the highest rate not prohibited by applicable law from the date of such accelerated maturity until paid (both before and after any judgment).



The Maker may prepay in full, but not in part, its entire indebtedness hereunder upon payment of the entire indebtedness plus an additional sum as a premium equal to the following percentages of the original principal balance for the indicated period:

Prior to the first annual anniversary date of this Note: Three percent (3.00%)

Prior to the second annual anniversary date of this Note: Two percent (2.00%)

Prior to the third annual anniversary date of this Note: One percent (1.00%)

and zero percent (0%) thereafter, plus all other sums due hereunder or under any Security Agreement.

It is the intention of the parties hereto to comply with the applicable usury laws; accordingly, it is agreed that, notwithstanding any provision to the contrary in this Note or any Security Agreement, in no event shall this Note or any Security Agreement require the payment or permit the collection of interest in excess of the maximum amount permitted by applicable law. If any such excess interest is contracted for, charged or received under this Note or any Security Agreement, or if all of the principal balance shall be prepaid, so that under any of such circumstances the amount of interest contracted for, charged or received under this Note or any Security Agreement on the principal balance shall exceed the maximum amount of interest permitted by applicable law, then in such event (a) the provisions of this paragraph shall govern and control, (b) neither Maker nor any other person or entity now or hereafter liable for the payment hereof shall be obligated to pay the amount of such interest to the extent that it is in excess of the maximum amount of interest permitted by applicable law, (c) any such excess which may have been collected shall be either applied as a credit against the then unpaid principal balance or refunded to Maker, at the option of the Payee, and (d) the effective rate of interest shall be automatically reduced to the maximum lawful contract rate allowed under applicable law as now or hereafter construed by the courts having jurisdiction thereof. It is further agreed that without limitation of the foregoing, all calculations of the rate of interest contracted for, charged or received under this Note or any Security Agreement which are made for the purpose of determining whether such rate exceeds the maximum lawful contract rate, shall be made, to the extent permitted by applicable law, by amortizing, prorating, allocating and spreading in equal parts during the period of the full stated term of the indebtedness evidenced hereby, all interest at any time contracted for, charged or received from Maker or otherwise by Payee in connection with such indebtedness; provided, however, that if any applicable state law is amended or the law of the United States of America preempts any applicable state law, so that it becomes lawful for the Payee to receive a greater interest per annum rate than is presently allowed, the Maker agrees that, on the effective date of such amendment or preemption, as the case may be, the lawful maximum hereunder shall be increased to the maximum interest per annum rate allowed by the amended state law or the law of the United States of America.

The Maker and all sureties, endorsers, guarantors or any others (each such person, other than the Maker, an "Obligor") who may at any time become liable for the payment hereof jointly and severally consent hereby to any and all extensions of time, renewals, waivers or modifications of, and all substitutions or releases of, security or of any party primarily or secondarily liable on this Note or any Security Agreement or any term and provision of either, which may be made, granted or consented to by Payee, and agree that suit may be brought and maintained against any one or more of them, at the election of Payee without joinder of any other as a party thereto, and that Payee shall not be required first to foreclose, proceed against, or exhaust any security hereof in order to enforce payment of this Note. The Maker and each Obligor hereby waives presentment, demand for payment, notice of nonpayment, protest, notice of protest, notice of dishonor, and all other notices in connection herewith, as well as filing of suit (if permitted by law) and diligence in collecting this Note or enforcing any of the security hereof, and agrees to pay (if permitted by law) all expenses incurred in collection, including Payee's actual attorneys' fees. Maker and each Obligor agrees that fees not in excess of twenty percent (20%) of the amount then due shall be deemed reasonable.

**THE MAKER HEREBY UNCONDITIONALLY WAIVES ITS RIGHTS TO A JURY TRIAL OF ANY CLAIM OR CAUSE OF ACTION BASED UPON OR ARISING OUT OF, DIRECTLY OR INDIRECTLY, THIS NOTE, ANY OF THE RELATED DOCUMENTS, ANY DEALINGS BETWEEN MAKER AND PAYEE RELATING TO THE SUBJECT MATTER OF THIS TRANSACTION OR ANY RELATED TRANSACTIONS, AND/OR THE RELATIONSHIP THAT IS BEING ESTABLISHED BETWEEN MAKER AND PAYEE. THE SCOPE OF THIS WAIVER IS INTENDED TO BE ALL ENCOMPASSING OF ANY AND ALL DISPUTES THAT MAY BE FILED IN ANY COURT (INCLUDING, WITHOUT LIMITATION, CONTRACT CLAIMS, TORT CLAIMS, BREACH OF DUTY CLAIMS, AND ALL OTHER COMMON LAW AND STATUTORY CLAIMS.) THIS WAIVER IS IRREVOCABLE MEANING THAT IT MAY NOT BE MODIFIED EITHER ORALLY OR IN WRITING, AND THE WAIVER SHALL APPLY TO ANY SUBSEQUENT AMENDMENTS, RENEWALS, SUPPLEMENTS OR MODIFICATIONS TO THIS NOTE, ANY RELATED DOCUMENTS, OR TO ANY OTHER DOCUMENTS OR AGREEMENTS RELATING TO THIS TRANSACTION OR ANY RELATED TRANSACTION. IN THE EVENT OF LITIGATION, THIS NOTE MAY BE FILED AS A WRITTEN CONSENT TO A TRIAL BY THE COURT.**

This Note and any Security Agreement constitute the entire agreement of the Maker and Payee with respect to the subject matter hereof and supercedes all prior understandings, agreements and representations, express or implied.

No variation or modification of this Note, or any waiver of any of its provisions or conditions, shall be valid unless in writing and signed by an authorized representative of Maker and Payee. Any such waiver, consent, modification or change shall be effective only in the specific instance and for the specific purpose given.

Any provision in this Note or any Security Agreement which is in conflict with any statute, law or applicable rule shall be deemed omitted, modified or altered to conform thereto.

_(signature)_

(Witness)

DAVID RUAN

(Print name)

18400 VON KARMAN  IRVINE 92612

(Address)

New Century Mortgage Corporation

By: _(signature)_

Name: PATTI M. DODGE

Title: EVP / CFO

Federal Tax ID #: 931195257

Address:  18400 Von Karman, Suite 1000, Irvine, Orange County, CA 92612

_(signature)_

(Witness)

DAVID RUAN

(Print name)

18400 VON KARMAN  IRVINE 92612

(Address)

New Century Financial Corporation

By: _(signature)_

Name: PATTI M. DODGE

Title: EVP / CFO

Federal Tax ID #: 330683629

Address:  18400 Von Karman, Suite 1000, Irvine, Orange County, CA 92612

 

(3/91)                                                                                          **\*LOAN3006\***

## CERTIFICATE OF DELIVERY/INSTALLATION

Undersigned hereby certify that all equipment and property covered by a Security Agreement or Chattel Mortgage dated February 18, 2004 and Note dated ____July 9____, 2004, between General Electric Capital Corporation (together with its successors and assigns, if any, "Secured Party") and undersigned has been delivered to undersigned and found satisfactory, and that any and all installation has been satisfactorily completed. In order to induce Secured Party to advance the loan evidenced by such Note, undersigned hereby waive any defense, counterclaim or offset thereunder as against Secured Party.

New Century Mortgage Corporation

By: _Patti M Dodge_

Name: _PATTI M. DODGE_

Title: _EVP/CFO_

Date: _July 9, 2004_

New Century Financial Corporation

By: _Patti M Dodge_

Name: _PATTI M. DODGE_

Title: _EVP/CFO_

Date: _July 9, 2004_



## COLLATERAL SCHEDULE NO. 4

THIS COLLATERAL SCHEDULE NO. 4 incorporates that certain Master Security Agreement dated as of February 18, 2004 between General Electric Capital Corporation as Secured Party  and New Century Mortgage Corporation and New Century Financial Corporation as Debtor.  Debtor hereby gives, grants and assigns to General Electric Capital Corporation a security interest in and against property listed below, and in and against any and all additions, attachments, accessories and accessions thereto, any and all substitutions, replacements or exchanges therefor, and any and all insurance and/or other proceeds thereof.  The foregoing security interest is given to secure the payment and performance of any and all debts, obligations and liabilities of any kind, nature or description whatsoever (whether primary, secondary, direct, contingent, sole, joint or several, or otherwise, and whether due or to become due) of Debtor to General Electric Capital Corporation now existing or hereafter arising, including without limitation that certain Promissory Note dated July 9, 2004, 2004 in the original principal amount of $5,012,880.38 (the "Note") and any renewals, extensions and modifications of the Note and such other debts, obligations and liabilities.

| Description | Year/Model | Serial # | Location |
|---|---|---|---|
| Various Computer Equipment, Office Furniture, Fixtures and Equipment all more completely described on Exhibit 'A' attached hereto and made a part hereof, together with all other attachments, accessories, additions, replacements substitutions and additions now or hereafter attached thereto or made a part thereof. | | | |

Debtor agrees that its obligations under the Note to make payments to General Electric Capital Corporation in the amounts set forth in the Note are absolute and unconditional and are independent of, and will not assert against _General Electric Capital Corporation any defense, claim, setoff, recoupment, abatement or other right, existing or future, which Debtor may have against General Electric Capital Corporation or any other person or entity.

SECURED PARTY:
General Electric Capital Corporation

By: _Daniell Cochran_

Title: __Daniel W. Cochran__

Date: __Transaction & Syndication Manager__
       __July 9, 2004__

DEBTOR:
New Century Mortgage Corporation

By: __Patti M Dorr__

Title: __EVP/CFO__

Date: __July 9, 2004__


New Century Financial Corporation

By: __Patti M Dorr__

Title: __EVP/CFO__

Date: __July 9, 2004__

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 360 Commerce, Irvine, CA | Database Management | 1128 | Cunningham Technology | IBM | Laptop | T40 | 99341D5 |
| 360 Commerce, Irvine, CA | Database Management | 1128 | E-Systems Design Corp. | Viewsonic | Credit memo | Credit Memo | Credit Memo |
| 360 Commerce, Irvine, CA | Database Management | 1128 | E-Systems Design Corp. | IBM | Monitor 19" | Q654 | 70M03480007 |
| 360 Commerce, Irvine, CA | Database Management | 1128 | Cunningham Technology | IBM | Laptop | T40 | 990GNYT |
| 360 Commerce, Irvine, CA | Database Management | 1128 | Insight | Belkin | 2 port Omniview KVM Switch | F1DS102P | |
| 360 Commerce, Irvine, CA | Database Management | 1128 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | A590 | 3X0023GTA |
| 360 Commerce, Irvine, CA | Database Management | 1128 | Cunningham Technology | HP | Desktop HP | D530S | 2U53410206 |
| 360 Commerce, Irvine, CA | Help Desk | 1128 | Insight | IBM | Laptop | T40 | 99MAR0Z |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | GBH Distributing, Inc. | Netcom | Mid Boom Headset | GN9120 | |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | GBH Distributing, Inc. | Netcom | Mid Boom Headset | GN9120 | |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | Enterprise Solutions / Avnet | Various | Computer Memory | MEEMC | |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 35002807A |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | WPO Business Solutions | HP | Desktop HP | D530S | 2UB35000NM |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | WPO Business Solutions | HP | Desktop HP | D530S | 2UB35020NF |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 35002797A |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | WPO Business Solutions | HP | Desktop HP | D530S | 2UB35000PJ |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Cubicle panel & hardware | PHHM | 2UB35020NX |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | GBH Distributing, Inc. | Netcom | Mid Boom Headset | GN9120 | |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | Insight | HP | Desktop HP | D530S | |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | Insight | Viewsonic | Monitor 19" | Q654 | 2UA4070062 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | Insight | HP | OfficeJet 8110 All-in-One | 8110 | 70MX0600452 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | E-Systems Design Corp. | Plantronix | Cordless Headset System | PLTXLKA10 | MYXC0H50JZ |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Labtec | Speaker Set 3pc | 970082-0403 | |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162154023 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162151127 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162151104 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162151103 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162151090 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162154131 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162150619 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162151142 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162154050 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162151150 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162151169 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162151180 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162151188 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162151195 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162151196 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162151202 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162151222 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162151239 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162151110 |
| 360 Commerce, Irvine, CA | Help Desk | 1130 | CROSS Telecom Corporation | Avaya | Telephone with Messaging | 64240 | A3162151446 |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | 1000Base-SX Short W | WS-G5484 | FOC07312138 |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | 24 Ports switch | WS-C2950G-24-EI | FOC0731212Q |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | 48 Ports switch | WS-C2950G-48-EI | FOC0745X3RB |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | Service Contract | NECSecure | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Various | Xeon Processor Kit | KVM | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | HP | Desktop HP | XPK | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | TDC | Server rack | ARF101BLK | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Cisco | 48 Ports switch | WS-C2950G-48-EI | FOC0748WXQ5Z |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Cisco | 48 Ports switch | WS-C2950G-48-EI | FOC0803XSQ6 |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Various | Cable | CABLEN | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Tripp Lite | Surge Protector | SUPER7TEL | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | HP | Multifunction Print/Fax/Copy/Scan | 7110 | MYXC3F10QH |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | HP | Printer Deskjet | 5650 | MYXC34PQP7 |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Various | Mouse/keyboard | KVM | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UB3370Z0T |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Belkin | 2 port Omniview KVM Switch | F1DS102P | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Belkin | 2 port Omniview KVM Switch | F1DS102P | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Belkin | KVM Cable Kit for Serio Series | F1D9100A6 | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Belkin | KVM Cable Kit for Serio Series | F1D9100A6 | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Belkin | KVM Cable Kit for Serio Series | F1D9100A6 | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Belkin | KVM Cable Kit for Serio Series | F1D9100A6 | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Labtec | Speaker Set 3pc | 970082-0403 | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UB3370ZF6 |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | 70M03460042 |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | 70M03460058 |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Netgear | Router | WGT624 | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Cisco | Cable | CABC | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | 675W Redundant Power Supply | PWR875-AC-RPS | |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | 48 Ports switch | WS-C2950G-48-SI | FOC0748XCKX |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | 48 Ports switch | WS-C2950G-48-SI | FOC0748WWX4 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Various | Battery | BAT | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | 48 Ports switch | WS-C2950G-48-SI | FOC0746WOJE |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | 10008base-SX Short W | WS-C5484 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | NEC | Service Contract | NECSecure | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Various | Cable | CABLEN | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Smartnet | Smartnet Maintenance for AP1200 | CON-SNT-R-PKG1 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cummingham Technology | Complex | Product Server | DL380 | D330LDN1J853 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cummingham Technology | Various | AC Adaptor | ACA | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Targus | Console E Backpack | CC321012 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Compaq | Memory Servers PC2100 DDR | 300680-B21 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cummingham Technology | Compaq | Memory Servers PC2100 DDR | 300680-B21 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cummingham Technology | IBM | Docking Station IBM | D558M | 98M4707 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cummingham Technology | IBM | Optical mouse | 31P6700 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Compaq | Memory Servers PC2100 DDR | 300680-B21 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cummingham Technology | Sangtechnologies | MSA30 Single SCSI Bus | 141141-U320 | Z30CLMPX2J |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cummingham Technology | IBM | Laptop | T40 | 99NNNNN |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cummingham Technology | IBM | Laptop | T40 | 99XLRFH |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cummingham Technology | IBM | Laptop | T40 | 99NNNNO |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cummingham Technology | IBM | Laptop | T40 | 99SN1H5 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Audio Visual Board Laminate 42 | NAC4239VBL | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | National | Chair Guest Wood Frame | 860-GWXX | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | National | Chair Guest Wood Frame | 860-GWXX | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | National | Chair Guest Wood Frame | 860-GWXX | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | National | Chair Guest Wood Frame | 860-GWXX | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | National | Chair Guest Wood Frame | 860-GWXX | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | National | Chair Guest Wood Frame | 860-GWXX | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Netgear | 8 Switch port | FS108 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Netgear | 8 Switch port | FS108 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | FS17142CB03566 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | FS17142CB03568 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Symbol | Scanner | LS19027 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Symbol | Scanner | LS19027 | AOO194B5M |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Symbol | Scanner | LS19027 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Symbol | Scanner | LS19027 | AOO194V5T |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Symbol | Scanner | LS19027 | AOO1949EH |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Symbol | Scanner | LS19027 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Symbol | Scanner | LS19027 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Symbol | Scanner | LS19027 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Symbol | Scanner | LS19027 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Symbol | Scanner | LS19027 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Symbol | Scanner | LS19027 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Symbol | Scanner | LS19027 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Symbol | Scanner | LS19027 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Insight | Gold Support | 9441SUPP-GLD | AOO20075V |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Insight | Gold Support | 9441SUPP-GLD | AOO20076B |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Insight | Gold Support | 9441SUPP-GLD | AOO2007NE |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | AOO20075F |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | AOO20075T |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | AOO21494 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | AOO20076M |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 350 Commerce, Irvine, CA | Network Engineering | 1131 Herman Miller Workplace >PREV_WES013 | | Herman Miller | Chair Stacking Limerick | LM | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Compaq | Proliant Server | DL380 | EA82LDN02K |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Compaq | Proliant Server | DL380 | EA7ZLDN02K |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Compaq | Proliant Server | DL380 | EA89LDN02K |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Compaq | Proliant Server | DL380 | EA96LDN02K |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 4CO2LSJ12L |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 4804LSJ12J |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 4CO1LSJ12K |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 41T8LSJ12J |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 4BSHLSJ12K |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 4CO3LSJ12K |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 4BSALSJ12K |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 48U3LSJ12K |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 48THLSJ12K |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 411TLSJ12J |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 18GB Universal Hard Drive | 18GB | 4CO0LSJ12J |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 18GB Universal Hard Drive | 18GB | 40K8LSG12D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 18GB Universal Hard Drive | 18GB | 432FLSG12S |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 18GB Universal Hard Drive | 18GB | 40MLSG12D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 18GB Universal Hard Drive | 18GB | 46J8LSG12D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 18GB Universal Hard Drive | 18GB | 4N7TLSG12D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 18GB Universal Hard Drive | 18GB | 40ENLSG12D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 18GB Universal Hard Drive | 18GB | 40L1LSG12D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 18GB Universal Hard Drive | 18GB | 40L4LSG12D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Compaq | Proliant Server | DL380 | EBV1LDN42B |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Compaq | Proliant Server | DL380 | EBCKLDN42B |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Compaq | Proliant Server | DL380 | EB8KLDN42B |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Compaq | Proliant Server | DL380 | EB8HLDN42B |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 72GBUNIV |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 73WYLR912D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 737HLR912D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 737VLR912D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 737YALR912D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 737FBLR912D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 737QLR912D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 737YJLR912D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 732FJR912D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 730XLR912D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 73WVLR912D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 72GB Universal Hard Drive | 72GB | 73VALR912D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 36GB Universal Hard Drive | 36GB | 737XLR912D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 36GB Universal Hard Drive | 36GB | 745ELR912D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 36GB Universal Hard Drive | 36GB | 73YQLR913C |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 36GB Universal Hard Drive | 36GB | 737GLR913C |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 36GB Universal Hard Drive | 36GB | 722TLR913C |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 36GB Universal Hard Drive | 36GB | 725SLR9122 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 36GB Universal Hard Drive | 36GB | 72S0LR9122 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | 36GB Universal Hard Drive | 36GB | 723XLR9113 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 Herman Miller Workplace >PREV_WES013 | | Herman Miller | Chair Stacking Limerick | LM | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | NEC/Mitsubishi | Monitor 19" | A590 | 32A0027FCA |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 Herman Miller Workplace >PREV_WES013 | | Herman Miller | Chair Stacking Limerick | LM | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 Herman Miller Workplace >PREV_WES013 | | Herman Miller | Chair Stacking Limerick | LM | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 Herman Miller Workplace >PREV_WES013 | | Herman Miller | Chair Stacking Limerick | LM | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Compaq | Proliant Server | DL380 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Cisco | Proliant Server | DL380 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Various | Keyboard/Mouse | KBM | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Emulex | Host Bus Adapter | LP10000-E | EA72MFT32K |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Emulex | Host Bus Adapter | LP10000-E | EAOSMFS32K |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Emulex | Host Bus Adapter | LP10000-E | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Emulex | Host Bus Adapter | LP10000-E | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Plextor | Host Bus Adapter | PX-708UF | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 WPO Business Solutions | | Cisco | Catalyst 24 Port Switch | WS-C3750G-24T-S | CAT0813Z1NY |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | C/C | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WIPO Business Solutions | Various | 36GB Universal Hard Drive | 36GB | 4FOYLSH12D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WIPO Business Solutions | Various | 36GB Universal Hard Drive | 36GB | 4FOALSH12D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WIPO Business Solutions | Various | 36GB Universal Hard Drive | 36GB | 4EYVLSH12D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WIPO Business Solutions | Various | 36GB Universal Hard Drive | 36GB | 4DQTLSH12D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Scott Batteries | Various | Uptime Devices Sensor Hub | SHPro | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Herman Miller | Chair: Stacking Limerick | LM | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Herman Miller | Chair: Stacking Limerick | LM | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Herman Miller | Chair: Stacking Limerick | LM | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Cisco | 128MB DRAM Upgrade | MEM-S1-128MB | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Herman Miller | Chair: Stacking Limerick | LM | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Herman Miller | Chair: Stacking Limerick | LM | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WIPO Business Solutions | Various (Mitsubishi) | Monitor 17" | AS00 | 350040BTA |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cunningham Technology | IBM | Laptop | T40 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Sit On It | Chair: Task Transit Intensive | NM-1HSSI | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cunningham Technology | IBM | Std port HSSI NET | NM-1HSSI | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cunningham Technology | IBM | Laptop | T40 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | 993N3A1 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV, WES013 | Sit On It | Chair: Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WIPO Business Solutions | Various | Computer Memory | MEMC | 993N2L3 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Various | Computer Memory | MEMC | |

4 of 50

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Various | Network Memory | MEAN | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Various | Network Memory | MEAN | |
| 380 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Various | Network Memory | MEAN | |
| 380 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Stop port HSSI NET | NNA1HSSI | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Cisco | Stop port HSSI NET | NNA1HSSI | |
| 360 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Cisco | Stop port HSSI NET | NNA1HSSI | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Single port T3/E3 HSSI WAN | 9441 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Cisco | Single port T3/E3 HSSI WAN | 9441 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Cisco | Single port T3/E3 HSSI WAN | 9441 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Cisco | Chair Task Transit Intensive | CABLEN | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Cisco | 300 w/ Modem for VT100 | T3SU | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Cisco | 300 w/ Modem for VT100 | T3SU | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Cisco | 300 w/ Modem for VT100 | T3SU | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Cisco | 300 w/ Modem for VT100 | T3SU | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | SS On it | Chair - Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | SS On it | Chair - Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | SS On it | Chair - Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | SS On it | Chair - Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | SS On it | Chair - Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | SS On it | Chair - Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | SS On it | Chair - Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | SS On it | Chair - Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | SS On it | Chair - Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | SS On it | Chair - Task Transit Intensive | 40A-A15 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Credenza Storage 21x72 | 31-527RSP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 31-367RRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 31-367RRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 31-367RRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 31-367RRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 31-367RRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Desk Pedestal w/ Right Return 36x72 | 31-367LP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Desk Pedestal w/ Right Return 36x72 | 31-367LP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Desk Pedestal w/ Right Return 36x72 | 31-367LP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Desk Pedestal w/ Right Return 36x72 | 31-367LP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Desk Pedestal w/ Right Return 36x72 | 31-367LP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Netasol | Gold port | 844150PF-GLD | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Netasol | Single port nGenius Probe | 9441 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Compaq | Xeon Processor Kit | XPK | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Compaq | Products Server | DL380 | D343LDN3J368 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Desk Pedestal w/ Right Return 36x72 | 31-367LP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Desk Pedestal w/ Right Return 36x72 | 31-367LP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Desk Pedestal w/ Right Return 36x72 | 31-367LP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Maxell | DLT Tape | 183270 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136FRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136FRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136FRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136FRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136FRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136FRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136FRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136FRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136FRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136FRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136FRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136FRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136FRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136FRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136FRP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | NEC | Table Occasional HPL Cylinder 21x20 | OP-C2120 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | NEC | Service Contract | NECSecure | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Table Cocktail HPL Cylinder 21x20 | OP-C2120 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | N-Systems Design Corp. | Various | Table Cocktail HPL 192" Oval | COVMR192RC | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | N-Systems Design Corp. | Belkin | Table Round Univ Base Vinyl Edge 36 | ET102L | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | N-Systems Design Corp. | Plextor | Table Round Univ Base Vinyl Edge 36 | ET102L | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | N-Systems Design Corp. | HP | Table Round Univ Base Vinyl Edge 36 | ET102L | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Various | Desktop HP | D530S | 2UB40302G4 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Compaq | 2500# DUR | MU0720648 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Compaq | Prodant Server | DL380 | 8F30LSS1AQ0G |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Compaq | Proliant Server | DL380 | 8F30LSS1AQ0EX |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | HP | HP | Repair Parts | PARTHP | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WiPro Business Solutions | Various | 1GB DDR | M5H1GB | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WiPro Business Solutions | Various | 4-Port OmniView KVM Switch | F1DS108T | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WiPro Business Solutions | Various | DVD+/- R/RW Drive | PX-708UFSW | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WiPro Business Solutions | Various | 18/36 Universal Hard Drive | 18GB | 8F30LSS1AQ6G |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WiPro Business Solutions | Various | 18GB Universal Hard Drive | 18GB | 8F30LSS1AQ0EX |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WiPro Business Solutions | Various | 18GB Universal Hard Drive | 18GB | 8F30LSS1AQ6X |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WiPro Business Solutions | Various | 36GB Universal Hard Drive | 36GB | 8O3ALSH1B1B8 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WiPro Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 8F30LR01B38Z |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WiPro Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 8F30LR01B38Z |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WiPro Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 8F30LR01922Z |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WiPro Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 8F30LR01922Z |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WiPro Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 8F30LR01832F |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WiPro Business Solutions | Various | 72GB Universal Hard Drive | 72GB | |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 19, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Compaq | AC Power Supply | 313564-001 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Compaq | Fan kit | 293048-B21 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Compaq | Integrated Lights-Out Advance | 253805-B21 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Compaq | Memory Server PC2100 DDR | 300679-B21 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Compaq | Memory Servers PC2100 DDR | 300680-B21 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Compaq | Proliant Server | DL360 | D338LDN3H105 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Compaq | Proliant Server | DL380 | D338LDN3H105 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Compaq | Xeon Processor Kit | XP/X | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 7oR9LSC11M |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 8F39LSC1HOR6 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 8F39LSC1HORX |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 8F39LSC1HOY3 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 8F39LSC1HOYT |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 8F39LR91B315 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 8F39LR91B35Z |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 8F39LR91B32N |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 8F39LR91B32V |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 8F39LR91B31W |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 8F39LR91B310 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 8F39LR91B2XD |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cranel | HP | Modular Slim Array 1000 | 201723-B22 | G82G5PQV3 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cranel | Crucial Tech | 512MB DDR SODIMM | CT293720 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cranel | Veritas | NBU Business Server Svr Lic | A959745 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cranel | Cranel | Service Contract | SC-CR | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cunningham Technology | IBM | Laptop | T40 | 993L7C6 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cunningham Technology | IBM | Laptop | T40 | 993W 6M7 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cunningham Technology | IBM | Laptop | T40 | 993L7Y |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cunningham Technology | IBM | Laptop | T40 | 993L9Y5 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cunningham Technology | IBM | Laptop | T40 | 993L9RQ |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Various | Computer Hardware | CH | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Various | 512MB DDR | MEM512MB | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Various | 1000SX Fiber Server Adapter | PWLA8490SX | B4513AOC38861003 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Various | 512MB DDR | MEM512MB | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U84050000G |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U84060000H |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | HP | Desktop HP | D530S | 70840024600057 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Viewsonic | Monitor 19" | G954 | 70840024600S92 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Viewsonic | Monitor 19" | G954 | 70840024600S82 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | HP | Printer 4600DN | 4600DN | JPFK833705 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | HP | Printer 8150DN | 4200TN | USGNX0B935 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Various | 512MB DDR | MEM512MB | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Various | KVM Switch | KVM | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | GBH Distributing, Inc. | Cisco | Dual Path Rit-w/C/S IP S/W 4 | Cisco2651xm | JMXO808LTC6 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | GBH Distributing, Inc. | Plantronics | Headset System Cordless | PLT-CS50 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | GBH Distributing, Inc. | Plantronics | Cordless Headset System | PLTX-AKA10 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Labtec | Speaker Set 3pc | 970052-0403 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | HP | Monitor HP | A59S | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | HP | Desktop HP | D530S | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Cisco | Catalyst 6500 | WS-X6K-SUP1A-2GE | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Cisco | 128MB Upgrade | MEM-S1-128MB | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Cisco | 128MB DRAM Upgrade | MEM-S1-128MB | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Netscout | Single port rGenius Probe | 9441 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cunningham Technology | IBM | Laptop | T40 | 990XMC7 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cunningham Technology | IBM | Laptop | T40 | 999GNYG |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cunningham Technology | IBM | Laptop | T40 | 999GPV7 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Dell Marketing | Compaq | Drive DVD | DVDC | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Applied Computer Solutions | Compaq | Network Memory | MEMN | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Slip | Parallel Port PCI Adapter | JAP01211 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Labtec | Headphone Stereo | LT440REXW | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Polycom | Workstation 100 | POLC05045-001 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Various | Cable | CABLEC | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Various | Mouse | MOUSE | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | NEC | Mouse | PIX-505B | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | NEC | Firewall 2 Port | NEC-Secure | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cunningham Technology | IBM | Service Contract | T40 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Cunningham Technology | IBM | Laptop | T40 | 999LP2X |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Comm-Works, Inc. | IBM | Laptop | T40 | 999LP2X |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Comm-Works | Laptop | LCV | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Cisco | 3DES Bundle | PIX-501-50-BUNK9 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | APC | SmartPath2000 | SU2000RMA003 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | American | Backbone Connection | SU2000RM | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Various | 72GB Universal Hard Drive | 72GB | 41NLLS12F |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Various | 72GB Universal Hard Drive | 72GB | 42LTLS12F |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Various | 72GB Universal Hard Drive | 72GB | 42MBLS12F |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Various | 72GB Universal Hard Drive | 72GB | 42TNLS12F |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Various | 36GB Universal Hard Drive | 36GB | 4CX7L45N129 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Various | 36GB Universal Hard Drive | 36GB | 45HALSH12D |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Compaq | Proliant Server | DL380 | D349LDNH417 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Compaq | Proliant Server | DL360 | 8H39JSG1R13 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Compaq | Proliant Server | DL360 | 8H39LSG1R0GD |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | NEC | NEC Secure 2X07Xd CA | CONH-P25P-375D48 | 00245898 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Proxim | Tsunami A2 Channel | AICH | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Proxim | AC to DC Converter | 2011-3107-1 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2650XM | JMX0746L4BF |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Cisco | Labor | LABOR | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Cubicle panel & hardware | PHnM | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2650XM | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | OSP Svc, 2600 Series | CON-OSP-260X | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | 1 Port T1 Fractional T1 | WIC-1DSU-T1 | 31310417 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | 1 Port T1 Fractional T1 | WIC-1DSU-T1 | 30489342 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Proxim | Tsunami A2 Channel | AICH | 002421160 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Proxim | Tsunami A1 Channel | AICH | 002422173 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Proxim | Tsunami A1 Channel | AICH | 00219429 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Proxim | 2ft Solid Parabolic Antenna | ANDP2-52-A17A | TJX04597 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Proxim | 2ft Solid Parabolic Antenna | ANDP2-52-A17A | TJX04592 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Proxim | 2ft Solid Parabolic Antenna | ANDP2-52-A17A | TJX04591 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Proxim | 2ft Solid Parabolic Antenna | ANDP2-52-A17A | TIV07541 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Maxell | DLT Tape | 18270 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | Maxell | DLT Tape | 18320 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | HP | EZ Access PS2 Keyboard | DC16T8 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Insight | HP | 2Btn Scroll Carbon Mouse PS2 | DD449B | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Belkin | Cable | CABB | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Various | 512MB DDR | MEM512MB | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Various | 1GB DDR | MEM1GB | CPD4502028 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Compaq | Proliant Server | DL360 | EBDYLDN428 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Compaq | Proliant Server | DL360 | EBP0LDN428 |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | E-Systems Design Corp. | Netgear | 16 Port Switch | FS116 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Various | Cable | CABLEN | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Intel | 1000BSX PCIX Gbenet Server NIC | PWLA8490F | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Compaq | Proliant Server | DL360 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Compaq | Proliant Server | DL360 | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Enterprise Solutions / Avnet | Various | Cable | CABLEN | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Various | Cable | CABLEN | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Comm-Works, Inc. | Various | Projector Video SXGA LCD | 8765A | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Table Round 48" w/ Base | CP-48E | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Various | Cable | CABLEN | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4500 Chassis | WS-C4506 | FOX0743D1LY |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4500 1300W AC Power Suppl | PWR-C45-1300ACV | OKI07260AMY |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4500 1300W AC Power Suppl | PWR-C45-1300ACV | OKI07260AMG |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4000 Supervisor | WS-X4013 | JAE0730B2NN |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4000 Supervisor | WS-X4013 | JAE0730B2NN |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4000 48 Port Switch | WS-X4148-RJ45V | JAE0745GC5Q |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4000 48 Port Switch | WS-X4148-RJ45V | JAE0735GF0P |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Table Round 48" w/ Base | CP-48E | |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Cisco | Catalyst 6500 16 port GIg-E | WS-X6516A-GBIC | AL07430U6Y |
| 350 Commerce, Irvine, CA | Network Engineering | 1131 | WPO Business Solutions | Cisco | 1000Base-SX Short W | WS-G5484 | |
| 350 Commerce, Irvine, CA | IT Security | 1132 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | D359LDN2H390 |
| 350 Commerce, Irvine, CA | IT Security | 1132 | E-Systems Design Corp. | Various | 36GB Universal Hard Drive | 36GB | 4CXYLSH12C |
| 350 Commerce, Irvine, CA | IT Security | 1132 | E-Systems Design Corp. | Various | 36GB Universal Hard Drive | 36GB | 4CCNLSH12C |
| 350 Commerce, Irvine, CA | IT Security | 1132 | Cunningham Technology | Various | Wireless Ethernet Card | LIC | |
| 350 Commerce, Irvine, CA | IT Security | 1132 | Cunningham Technology | Various | 512MB DDR | 802.11B | |
| 350 Commerce, Irvine, CA | IT Security | 1132 | Cunningham Technology | Compaq | Proliant Server | MEM512MB | |
| 350 Commerce, Irvine, CA | IT Security | 1132 | E-Systems Design Corp. | Compaq | P5 Server | DL360 | 639LGP42026 |
| 350 Commerce, Irvine, CA | IT Security | 1132 | E-Systems Design Corp. | Western Digital | 120GB Hard Drive | 120WGB | WMAES1389708 |
| 350 Commerce, Irvine, CA | IT Security | 1132 | E-Systems Design Corp. | Western Digital | 120GB Hard Drive | 120WGB | WMAES1389928 |
| 350 Commerce, Irvine, CA | IT Security | 1132 | E-Systems Design Corp. | Western Digital | 120GB Hard Drive | 120WGB | WMAES1389902 |
| 350 Commerce, Irvine, CA | IT Security | 1132 | E-Systems Design Corp. | Western Digital | 120GB Hard Drive | 120WGB | WMAES1413313 |
| 350 Commerce, Irvine, CA | IT Security | 1132 | E-Systems Design Corp. | Western Digital | 120GB Hard Drive | 120WGB | WMAES1429013 |
| 350 Commerce, Irvine, CA | IT Security | 1132 | Cunningham Technology | Western Digital | 120GB Hard Drive | 120WGB | WMAES1389288 |
| 350 Commerce, Irvine, CA | IT Security | 1132 | Cunningham Technology | Western Digital | 120GB Hard Drive | 120WGB | WMAES1386576 |
| 350 Commerce, Irvine, CA | IT Security | 1132 | Cunningham Technology | Various | Network Interface Card | NIC | |
| 350 Commerce, Irvine, CA | IT Security | 1132 | Cunningham Technology | Various | 512MB DDR | MEM512MB | |
| 350 Commerce, Irvine, CA | IT Security | 1132 | Cunningham Technology | IBM | Optical Mouse | 319700 | |
| 350 Commerce, Irvine, CA | IT Security | 1132 | Cunningham Technology | IBM | Docking Station IBM | DRRM | |
| 350 Commerce, Irvine, CA | IT Security | 1132 | E-Systems Design Corp. | Western Digital | 120GB Hard Drive | 120WGB | WMAES1389579 |
| 350 Commerce, Irvine, CA | IT Security | 1132 | E-Systems Design Corp. | Western Digital | 120GB Hard Drive | 120WGB | WMAES1389800 |
| 350 Commerce, Irvine, CA | IT Security | 1132 | E-Systems Design Corp. | Western Digital | 120GB Hard Drive | 120WGB | WMAES57137 |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 350 Commerce, Irvine, CA | IT Security | 1132 | E-Systems Design Corp. | Belkin | Port card | F5U220 | |
| 350 Commerce, Irvine, CA | IT Strategy and Architecture | 1133 | Enterprise Solutions / Avnet | Various | Monitor Stand | MS | |
| 350 Commerce, Irvine, CA | IT Strategy and Architecture | 1133 | Enterprise Solutions / Avnet | Viewsonic | Monitor 19" | E904 | |
| 350 Commerce, Irvine, CA | IT Strategy and Architecture | 1133 | E-Systems Design Corp. | HP | Printer 4600DTN | 4600DTN | JPGM861617 |
| 350 Commerce, Irvine, CA | IT Strategy and Architecture | 1133 | Cunningham Technology | Various | Monitor Stand | MS | |
| 350 Commerce, Irvine, CA | IT Strategy and Architecture | 1164 | Herman Miller Workplace - PREV. WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-213RFRP | |
| 350 Commerce, Irvine, CA | Operations Admin (Whale) | 1164 | GBH Distributing, Inc. | Plantronix | Headset | H51 | |
| 350 Commerce, Irvine, CA | Operations Admin (Whale) | 1164 | GBH Distributing, Inc. | Natcom | Mdl Boom Headset | GN9120 | |
| 350 Commerce, Irvine, CA | Web Services | 1178 | E-Systems Design Corp. | Compaq | Docking Station Compaq | DSC | |
| 350 Commerce, Irvine, CA | Web Services | 1178 | Insight | Belkin | 2 Port Omniview KVM Switch | F1DS102P | |
| 350 Commerce, Irvine, CA | Web Services | 1178 | Insight | Belkin | Wireless Notebook Adapter | F5D6020-001 | |
| 350 Commerce, Irvine, CA | Web Services | 1178 | E-Systems Design Corp. | HP | Workstation HP | XW4100 | |
| 350 Commerce, Irvine, CA | Web Services | 1178 | E-Systems Design Corp. | Nvidia | Graphics Card 64MB | 280NVS | |
| 350 Commerce, Irvine, CA | Web Services | 1178 | E-Systems Design Corp. | HP | Monitor 15" LCD | P9617D | CNN41016PR |
| 350 Commerce, Irvine, CA | Web Services | 1178 | E-Systems Design Corp. | HP | Monitor 15" LCD | P9617D | CNN41016KOR |
| 350 Commerce, Irvine, CA | Web Services | 1178 | E-Systems Design Corp. | HP | Monitor 15" LCD | P9617D | CNN41010M14 |
| 350 Commerce, Irvine, CA | Web Services | 1178 | E-Systems Design Corp. | HP | Monitor 15" LCD | P9617D | CNN41010M48 |
| 350 Commerce, Irvine, CA | Web Services | 1178 | E-Systems Design Corp. | Various | Monitor Stand | MS | |
| 350 Commerce, Irvine, CA | Desktop Support | 1178 | E-Systems Design Corp. | Compaq | Memory Servers PC2100 DDR | 300680-B21 | |
| 350 Commerce, Irvine, CA | Desktop Support | 1178 | E-Systems Design Corp. | HP | 28in Scroll Carbon Mouse PS2 | C0D49B | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | E-Systems Design Corp. | Various | Cable | CABLE | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | E-Systems Design Corp. | HP | EZ Access PS2 Keyboard | DC167B | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | Cunningham Technology | IBM | Surge Protector | SUPER7TEL | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | E-Systems Design Corp. | Targus | Laptop | T40 | 99DN1H2 |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | Insight | Various | 1GB DDR | 1GB DDR | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | Insight | Belkin | Cable | CABLE | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | E-Systems Design Corp. | Tripp Lite | Surge Protector | SUPER7TEL | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | E-Systems Design Corp. | Various | Keyboard | KB | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | E-Systems Design Corp. | Various | 512MB DDR | MEM512MB | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | E-Systems Design Corp. | Various | 80GB Universal Hard Drive | 80GB | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | E-Systems Design Corp. | Targus | Defcon CL Cable Lock | PA410U | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | E-Systems Design Corp. | Various | AC Adapter | ACA | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | E-Systems Design Corp. | Targus | Defcon CL Cable Lock | PA410U | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | E-Systems Design Corp. | Netgear | 8 Switch port | FS108 | FS08230C58245735 |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | E-Systems Design Corp. | Various | 512MB DDR | MEM512MB | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | E-Systems Design Corp. | Various | Speaker Set | Speaker | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | E-Systems Design Corp. | Various | KVM Switch | KVM | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | E-Systems Design Corp. | Various | 512MB DDR | MEM512MB | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | E-Systems Design Corp. | HP | Repair Parts | PART-HP | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | Enterprise Solutions / Avnet | Tripp Lite | Surge Protector | SUPER7TEL | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | Enterprise Solutions / Avnet | Belkin | Cable | CABLE | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | Insight | Various | 128MB DDR | MEM128MB | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | Cunningham Technology | IBM | Laptop | R40 | 78ZWYWX |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | Cunningham Technology | IBM | Optical mouse | 31P8700 | 99A5062 |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | Cunningham Technology | Herman Miller | Miscellaneous Hardware | HWHM | |
| 350 Commerce, Irvine, CA | Desktop Support | 1179 | Cunningham Technology | IBM | Laptop | R40 | 99994DR |
| 350 Commerce, Irvine, CA | IT Finance | 1184 | E-Systems Design Corp. | IBM | Battery | R40 | |
| 350 Commerce, Irvine, CA | IT Finance | 1184 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UB3370DTB |
| 350 Commerce, Irvine, CA | IT Finance | 1184 | WPO Business Solutions | Viewsonic | Monitor 19" | G654 | 70M032050490 |
| 350 Commerce, Irvine, CA | IT Finance | 1184 | Global Equipment Company | Viewsonic | Monitor 19" | G654 | 70M0346000539 |
| 350 Commerce, Irvine, CA | IT Finance | 1184 | Global Equipment Company | HP | Shel HD w/ Deck | 254437 | |
| 350 Commerce, Irvine, CA | IT Finance | 1184 | Global Equipment Company | HP | Shelf bolt | 235917 | |
| 350 Commerce, Irvine, CA | IT Finance | 1184 | E-Systems Design Corp. | Various | Desktop HP | D530S | |
| 350 Commerce, Irvine, CA | IT Finance | 1184 | E-Systems Design Corp. | Various | 1GB DDR | MEM1GB | |
| 350 Commerce, Irvine, CA | IT Finance | 1184 | E-Systems Design Corp. | Various | Speaker Set | Speaker | |
| 350 Commerce, Irvine, CA | IT Finance | 1184 | Global Equipment Company | Gateway | Shelf | Shelf | |
| 350 Commerce, Irvine, CA | IT Finance | 1184 | Insight | Compaq | Desktop HP | GRI46R-SR | |
| 350 Commerce, Irvine, CA | Region 4 Sales (Whale) | 3300 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | USGNN09826 |
| 350 Commerce, Irvine, CA | Region 4 Sales (Whale) | 3300 | GBH Distributing, Inc. | Natcom | Mdl Boom Headset | GN9120 | |
| 350 Commerce, Irvine, CA | Region 4 Sales (Whale) | 3300 | Cunningham Technology | IBM | Laptop | T40 | 99E,P6P |
| 350 Commerce, Irvine, CA | Region 4 Sales (Whale) | 3300 | GBH Distributing, Inc. | Plantronix | Headset System Cordless | PLTX-CS50 | |
| 350 Commerce, Irvine, CA | Region 4 Sales (Whale) | 3300 | Audrey L. Maher | Cisco | MultiFunction Print/Fax/Copy/Scan | WS-C3550 | |
| 350 Commerce, Irvine, CA | Region 4 Sales (Whale) | 3300 | Audrey L. Maher | Various | Miscellaneous | MISC | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | HP | Printer 4200TN | 4200TN | CMDX310155 |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | HP | Printer 4200TN | 4200TN | USGNPH4158 |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | GBH Distributing, Inc. | Plantronix | Headset System Cordless | PLTX-CS50 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | GBH Distributing, Inc. | Plantronix | Headset System Cordless | PLTX-CS50 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Enterprise Solutions / Avnet | Various | Network Memory | MEMN | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Enterprise Solutions / Avnet | Cisco | Catalyst 6500 High Speed Fan Tray | WS-C6K-6SLOT-FAN2 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Enterprise Solutions / Avnet | Cisco | Catalyst 6500 Chassis | WS-C6509 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Enterprise Solutions / Avnet | Cisco | Catalyst 6500 Inline Power | WS-X6148-RJ45V | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Enterprise Solutions / Avnet | Cisco | Catalyst 6500 Inline Power | WS-X6148-RJ45V | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Enterprise Solutions / Avnet | Cisco | Catalyst 6500 Inline Power | WS-X6148-RJ45V | |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3308 | Enterprise Solutions / Avnet | Cisco | Catalyst 6500 Inline Power | WS-X6148-RJ45V | 2UA3410225 |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3308 | Enterprise Solutions / Avnet | Cisco | Catalyst 6500 Inline Power | WS-X6148-RJ45V | 3X0037071A |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3308 | Enterprise Solutions / Avnet | Cisco | Catalyst 6500 Inline Power | WS-X6148-RJ45V | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3308 | Enterprise Solutions / Avnet | Cisco | Catalyst 6500 Inline Power | WS-X6148-RJ45V | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3308 | Enterprise Solutions / Avnet | Cisco | Catalyst 6500 Inline Power | WS-X6148-RJ45V | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3308 | Enterprise Solutions / Avnet | Cisco | Catalyst 6000 2500W AC Power Suppl | WS-CAC-2500W | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3308 | Enterprise Solutions / Avnet | Cisco | Catalyst 6000 2500W AC Power Suppl | WS-CAC-2500W | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3308 | Enterprise Solutions / Avnet | Cisco | Catalyst 6000 | WS-X6K-SUP1A-2GE | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3308 | Enterprise Solutions / Avnet | Cisco | Catalyst 6000 | WS-X6K-SUP1A-2GE | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3308 | Enterprise Solutions / Avnet | Various | Cable | CABLEN | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3308 | Enterprise Solutions / Avnet | Cisco | 1000Base LX/LH Long Hauls | WS-G5486 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3308 | Enterprise Solutions / Avnet | Cisco | 1000Base LX/LH Long Hauls | WS-G5486 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3308 | Enterprise Solutions / Avnet | Cisco | 1000Base LX/LH Long Hauls | WS-G5486 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3308 | Enterprise Solutions / Avnet | Cisco | 1000Base LX/LH Long Hauls | WS-G5486 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3308 | Enterprise Solutions / Avnet | Cisco | 1000Base LX/LH Long Hauls | WS-G5486 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3308 | Enterprise Solutions / Avnet | Cisco | 1000Base LX/LH Long Hauls | WS-G5486 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | E-Systems Design Corp. | HP | Desktop HP | D530S | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | E-Systems Design Corp. | Viewsonic | Monitor 19" | A590 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | E-Systems Design Corp. | HP | Desktop HP | D530S | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | E-Systems Design Corp. | HP | Desktop HP | D530S | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | E-Systems Design Corp. | HP | Desktop HP | D530S | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | E-Systems Design Corp. | HP | Desktop HP | D530S | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3305 | GBH Distributing, Inc. | Plantronics | Headset System Cordless | PLTX-C550 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3305 | GBH Distributing, Inc. | Plantronics | Headset System Cordless | PLTX-C550 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | HP | Scanner Digital Sender | 9100C | SJ-P26015461 |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | HP | Scanner Digital Sender | 9100C | SJ-P26015449 |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | Canon | Scanner | DR3060 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | Canon | Scanner | DR3060 | |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | HP | Printer 4200TN | 4200TN | SU5DNN14728 |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | HP | Printer 4200TN | 4200TN | SCND0611666 |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | Viewsonic | Monitor 19" | E904 | 38S040000242 |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | Viewsonic | Monitor 19" | E904 | 38S040000240 |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | Viewsonic | Monitor 19" | E904 | 38S040200720 |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | Viewsonic | Monitor 19" | E904 | 38S040000714 |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | Viewsonic | Monitor 19" | E904 | 38S040200733 |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | HP | Desktop HP | D530 SFF | SUSU41306HJ |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | HP | Desktop HP | D530 SFF | SUSU41306GS |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | HP | Desktop HP | D530 SFF | SUSU41306H1 |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | HP | Desktop HP | D530 SFF | SUSU41306H5 |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | HP | Desktop HP | D530 SFF | SUSU41306HV |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | SPC | Adrenaline 6500 SCSI Scanner Control | B1-0850-2000 | JPHAD53526 |
| 350 Commerce, Irvine, CA | Pacific Rim R1 (Whale) | 3306 | Insight | SPC | Adrenaline 6500 SCSI Scanner Control | B1-0850-2000 | |
| 350 Commerce, Irvine, CA | Region 4 Proc (Whale) | 3373 | WPO Business Solutions | HP | Printer 4600DTN | 4600DTN | |
| 350 Commerce, Irvine, CA | Region 8 Admin (Whale) | 3381 | Cunningham Technology | Netcom | Mid Boom Headset | GN9120 | |
| 350 Commerce, Irvine, CA | Division 1 Underwriting (White) | 3383 | Cunningham Technology | IBM | Laptop | T40 | 6927V4V |
| 350 Commerce, Irvine, CA | Region 3 Sales (Whale) | 3440 | Cunningham Technology | HP | Printer 8150DN | 8150DN | JPBLM85030 |
| 350 Commerce, Irvine, CA | Region 3 Sales (Whale) | 3440 | Cunningham Technology | Plantronics | Headset System Cordless | PLTX-C550 | |
| 350 Commerce, Irvine, CA | Region 3 Sales (Whale) | 3440 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | CND0004645 |
| 350 Commerce, Irvine, CA | Region 3 Sales (Whale) | 3440 | Cunningham Technology | IBM | Laptop | T40 | 999L9147 |
| 350 Commerce, Irvine, CA | Region 3 Sales (Whale) | 3440 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | USGNM00729 |
| 350 Commerce, Irvine, CA | Region 3 Sales (Whale) | 3440 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | CND0004223 |
| 350 Commerce, Irvine, CA | Region 3 Sales (Whale) | 3440 | GBH Distributing, Inc. | Plantronics | Headset System Cordless | PLTX-C550 | |
| 350 Commerce, Irvine, CA | Region 3 Sales (Whale) | 3452 | Enterprise Solutions / Avnet | HP | Printer 4200TN | 4200TN | USGNM12763 |
| 350 Commerce, Irvine, CA | Web Development (Whale) | 3452 | Herman Miller Vistacosoft PREV. WES013 | Herman Miller | Cubicle Furniture & Hardware | PH-HM | |
| 350 Commerce, Irvine, CA | Web Development (Whale) | 3452 | GBH Distributing, Inc. | Polycom | Soundstation EX 2 Mics | POL-00088-001 | |
| 350 Commerce, Irvine, CA | Web Development (Whale) | 3452 | Cunningham Technology | IBM | Laptop | T40 | 999LV2G |
| 350 Commerce, Irvine, CA | Web Development (Whale) | 3452 | E-Systems Design Corp. | HP | Desktop Xeon | XW8000 | USV4160817 |
| 350 Commerce, Irvine, CA | Web Development (Whale) | 3452 | E-Systems Design Corp. | HP | Desktop Xeon | XW8000 | USV4160815 |
| 350 Commerce, Irvine, CA | Web Development (Whale) | 3452 | E-Systems Design Corp. | HP | Desktop Xeon | XW8000 | USV4160814 |
| 350 Commerce, Irvine, CA | Web Development (Whale) | 3452 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" LCD | LCD1860NX | 43110928YA |
| 350 Commerce, Irvine, CA | Web Development (Whale) | 3452 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" LCD | LCD1860NX | 43110927YA |
| 350 Commerce, Irvine, CA | Web Development (Whale) | 3452 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 4281-5C12D |
| 350 Commerce, Irvine, CA | Web Development (Whale) | 3452 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 42JL5C12D |
| 350 Commerce, Irvine, CA | Web Development (Whale) | 3452 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 42KGL5C12D |
| 350 Commerce, Irvine, CA | Web Development (Whale) | 3452 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 42KGL5C12D |
| 350 Commerce, Irvine, CA | Web Development (Whale) | 3452 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 42FJL5C12D |
| 350 Commerce, Irvine, CA | Web Development (Whale) | 3452 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 42FJL5C12D |
| 350 Commerce, Irvine, CA | Web Development (Whale) | 3452 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 42HSL5C12D |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 42H9LSC12D |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 42DGLSC12D |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 42RXLSC12D |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 42JKLSC12D |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 42D2LSC12D |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 42HXLSC12D |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 42J9LSC12D |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Applied Computer Solutions | Sun | NEBS Certifiable Disk, 36GB | X5244A | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Applied Computer Solutions | Sun | NEBS Certifiable Disk, 36GB | X5244A | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Applied Computer Solutions | Sun | NEBS Certifiable Disk, 36GB | X5244A | 0311A1SLBM |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Applied Computer Solutions | Sun | NEBS Certifiable Disk, 36GB | X5244A | 0326A2344Q |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Applied Computer Solutions | Sun | NEBS Certifiable Disk, 36GB | X5244A | 0326A23VVW |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Applied Computer Solutions | Sun | NEBS Certifiable Disk, 36GB | X5244A | 0322A1VXEA |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Applied Computer Solutions | Sun | NEBS Certifiable Disk, 36GB | X5244A | 0313A1CGVC |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Applied Computer Solutions | Various | Network Memory | MEMM | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Applied Computer Solutions | Various | Network Memory | MEMM | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | HP/in.Miller | Desktop HP | D530S | 2UA34102PC |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Nvidia | Graphics Card Quadro4 | 2000VS | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNP401FOLQ |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNP401FOK6 |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Various | Monitor Stand | MS | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Nvidia | Graphics Card Quadro4 | 2000VS | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNP401FOF5 |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNP401FOMC |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Various | Monitor Stand | MS | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Nvidia | Graphics Card Quadro4 | 2000VS | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNP401FOF6 |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNP401FOLT |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Various | Monitor Stand | MS | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Nvidia | Graphics Card Quadro4 | 2000VS | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNP401FOLN |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNP401FOFR |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Various | Monitor Stand | MS | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Nvidia | Graphics Card Quadro4 | 2000VS | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNP401FOF3 |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNP401FOF6 |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Various | Monitor Stand | MS | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Nvidia | Graphics Card Quadro4 | 2000VS | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNP401FOLR |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNP401FOLS |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Various | Monitor Stand | MS | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Nvidia | Graphics Card Quadro4 | 2000VS | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNP401FOFQ |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNP401FOK7 |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Various | Monitor Stand | MS | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Enterprise Solutions / Avnet | HP | Printer 4200TN | MEM1GB | USDN7D6848 |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Enterprise Solutions / Avnet | Various | 1GB DDR | 4200TN | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Cunningham Technology | British | 2 port Omniview KVM Switch | F1DS102P | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Cunningham Technology | HP | Desktop HP | D530S | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Insight | Various | 146GB Universal Hard Drive | 146GB | 810569363022207A |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Insight | HP | Desktop HP | A590 | 2UA40109PK |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Cunningham Technology | IBM | Laptop | T40 | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Cunningham Technology | IBM | Laptop | T40 | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Cunningham Technology | NEC/Mitsubishi | Monitor 19" | A590 | 3X01007TA |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Cunningham Technology | NEC/Mitsubishi | Monitor 19" | A590 | 3X01007TA |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Cunningham Technology | HP | Desktop HP | D530S | 2UB35000QG |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Cunningham Technology | HP | Desktop HP | D530S | 2UB35000QG |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Cunningham Technology | IBM | Laptop | T40 | 99SLVAM |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Cunningham Technology | IBM | Laptop | T40 | 99SLVAM |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Cunningham Technology | IBM | Laptop | T40 | 99SLR9Y |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Herman Miller Workspace - PREV. WES5013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Insight | IBM | Laptop | T40 | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Various | 256MB DDR | MEM256MB | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Various | 1GB DDR | MEM1GB | |
| 380 Commerce, Irvine, CA | Web Development (Whse) | 3452 | WPO Business Solutions | Apple | Desktop Macintosh G5 | G5 | G84092U7PXD |