Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 350 Commerce, Irvine, CA | Web Development (Whse) | 3452 | WPD Business Solutions | Various | Network Hardware | NH | |
| 350 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Herman Miller Workplace -PREV. WES013 | Material Handling Supply | Installation, shelving, materials, and Install Return | NMH | |
| 350 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 21-24728P | 330203371A |
| 350 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Credenza Storage 24x72 | 21-24728P | 2UB34102XC |
| 350 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Bookcase 3 Shelf | 21-3336BCO | 993M2N8 |
| 350 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | Various | Cable | CABLEC | |
| 350 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | AS90 | |
| 350 Commerce, Irvine, CA | Web Development (Whse) | 3452 | E-Systems Design Corp. | HP | Desktop HP | D530S | |
| 350 Commerce, Irvine, CA | Web Development (Whse) | 3452 | Cunningham Technology | IBM | Laptop | T40 | |
| 350 Commerce, Irvine, CA | Web Development (Whse) | 3452 | GBH Distributing, Inc. | Plantronix | Mirage Headset | H41 | |
| 350 Commerce, Irvine, CA | Region 2 Processing (Whse) | 3554 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | SUSGN6210ST |
| 350 Commerce, Irvine, CA | Region 2 Processing (Whse) | 3554 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | AS90 | 330101271A |
| 350 Commerce, Irvine, CA | Division 1 Admin (Whse) | 3554 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UB35200Q7 |
| 350 Commerce, Irvine, CA | Division 1 Admin (Whse) | 3800 | E-Systems Design Corp. | Adaptec | SCSI Card | 29160N | B90C3300AMD |
| 350 Commerce, Irvine, CA | Division 1 Admin (Whse) | 3800 | WPD Business Solutions | Canon | Scanner | DR3080 | CE30807B |
| 350 Commerce, Irvine, CA | Division 1 Admin (Whse) | 3800 | WPD Business Solutions | Viewave | Monitor 19" | E904 | 385035000289 |
| 350 Commerce, Irvine, CA | Division 1 Admin (Whse) | 3800 | WPD Business Solutions | HP | Desktop HP | D530 SFF | USW417QRDH |
| 350 Commerce, Irvine, CA | Division 1 Admin (Whse) | 3800 | WPD Business Solutions | SPC | Adrenaline 650 SCSI Scanner Control | EH-0650-2000 | |
| 350 Commerce, Irvine, CA | Division 1 Admin (Whse) | 3800 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | |
| 350 Commerce, Irvine, CA | Division 1 Admin (Whse) | 3800 | Enterprise Solutions / Avnet | SPC | Adrenaline 650 SCSI Scanner Control | EH-0650-2000 | USDN5186900 |
| 350 Commerce, Irvine, CA | Region 2 Admin (Whse) | 3800 | Cunningham Technology | IBM | Laptop | T40 | |
| 350 Commerce, Irvine, CA | Loan Origination Development | 1127 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 350 Commerce, Irvine, CA | Loan Origination Development | 1127 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 350 Commerce, Irvine, CA | Loan Origination Development | 1127 | GBH Distributing, Inc. | Netcom | Headset | GN-217-ST | 999LVOM |
| 350 Commerce, Irvine, CA | Application Support | 1129 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 350 Commerce, Irvine, CA | Application Support | 1129 | E-Systems Design Corp. | Various | Optical Disk | OD | |
| 350 Commerce, Irvine, CA | Application Support | 1129 | E-Systems Design Corp. | Various | Optical Disk | OD | |
| 350 Commerce, Irvine, CA | Application Support | 1129 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 350 Commerce, Irvine, CA | Telecommunications Service | 1147 | GBH Distributing, Inc. | Various | Misc Supply | MISC | |
| 350 Commerce, Irvine, CA | Telecommunications Service | 1147 | GBH Distributing, Inc. | Various | Misc Supply | MISC | |
| 350 Commerce, Irvine, CA | Telecommunications Service | 1147 | GBH Distributing, Inc. | Various | Cable | CABLET | |
| 350 Commerce, Irvine, CA | Telecommunications Service | 1147 | GBH Distributing, Inc. | Various | Misc Supply | MISC | |
| 350 Commerce, Irvine, CA | Telecommunications Service | 1147 | XETA Technologies | Comteco | Circuit Card 24 Port Digital | TN2224CP | 03206709192 |
| 350 Commerce, Irvine, CA | Telecommunications Service | 1147 | XETA Technologies | Avaya/Lucent | Circuit Card 24 Port Digital | TN2224CP | 03206709181 |
| 350 Commerce, Irvine, CA | Telecommunications Service | 1147 | XETA Technologies | Avaya/Lucent | Circuit Card 24 Port Digital | TN2224CP | 03206709865 |
| 350 Commerce, Irvine, CA | Telecommunications Service | 1147 | XETA Technologies | Avaya/Lucent | Circuit Card 24 Port Digital | TN2224CP | 03206709210 |
| 340 Commerce, Irvine, CA | Telecommunications Service | 1147 | XETA Technologies | Lucent | Emergency Transfer Unit | 808A | |
| 340 Commerce, Irvine, CA | Telecommunications Service | 1147 | XETA Technologies | Lucent | Emergency Transfer Unit | 808A | |
| 340 Commerce, Irvine, CA | Telecommunications Service | 1147 | XETA Technologies | Comteco | Phone Wall Red | ITT-2554-VRD | |
| 340 Commerce, Irvine, CA | Telecommunications Service | 1147 | XETA Technologies | Comteco | Phone Wall Red | ITT-2554-VRD | |
| 340 Commerce, Irvine, CA | Telecommunications Service | 1147 | XETA Technologies | Comteco | Phone Wall Red | ITT-2554-VRD | |
| 340 Commerce, Irvine, CA | Telecommunications Service | 1147 | XETA Technologies | Comteco | Phone Wall Red | ITT-2554-VRD | |
| 340 Commerce, Irvine, CA | Telecommunications Service | 1147 | XETA Technologies | Comteco | Phone Wall Red | ITT-2554-VRD | |
| 340 Commerce, Irvine, CA | Telecommunications Service | 1147 | XETA Technologies | Comteco | Phone Wall Red | ITT-2554-VRD | |
| 340 Commerce, Irvine, CA | Telecommunications Service | 1147 | XETA Technologies | Lucent | Sneak Current Protector | 507B | |
| 340 Commerce, Irvine, CA | Telecommunications Service | 1147 | XETA Technologies | Lucent | Sneak Current Protector | 507B | |
| 340 Commerce, Irvine, CA | Telecommunications Service | 1147 | GBH Distributing, Inc. | Various | Ear Cushion | EC | |
| 340 Commerce, Irvine, CA | Telecommunications Service | 1147 | Insight | Compaq | Li-Ion battery | CASE | |
| 340 Commerce, Irvine, CA | Telecommunications Service | 1147 | Insight | Various | Mouse | MOUSE | |
| 340 Commerce, Irvine, CA | Telecommunications Service | 1147 | Insight | NEC/Mitsubishi | Monitor 19" | AS90 | 32A01432KA |
| 340 Commerce, Irvine, CA | Telecommunications Service | 1147 | Insight | NEC/Mitsubishi | Monitor 19" | AS90 | 32A01429KA |
| 340 Commerce, Irvine, CA | Business Systems Analysis (Loan Origination) | 1168 | Insight | Compaq | EZ Access USB Keyboard | 267146-008 | |
| 340 Commerce, Irvine, CA | Business Systems Analysis (Loan Origination) | 1168 | Insight | NEC | Monitor 19" | AS90 | |
| 340 Commerce, Irvine, CA | Business Systems Analysis (Loan Origination) | 1168 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 340 Commerce, Irvine, CA | Business Systems Analysis (Loan Origination) | 1168 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 340 Commerce, Irvine, CA | Business Systems Analysis (Loan Origination) | 1168 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 340 Commerce, Irvine, CA | Business Systems Analysis (Loan Origination) | 1168 | GBH Distributing, Inc. | Plantronix | Mirage Headset | H41 | |
| 340 Commerce, Irvine, CA | Business Systems Analysis (Loan Origination) | 1168 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | AS90 | 32A00734KA |
| 340 Commerce, Irvine, CA | Business Systems Analysis (Loan Origination) | 1168 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UB40202CJ |
| 340 Commerce, Irvine, CA | Business Systems Analysis (Loan Origination) | 1168 | Cunningham Technology | IBM | Laptop | T40 | 999LA5Y |
| 340 Commerce, Irvine, CA | Business Systems Analysis (Loan Origination) | 1168 | GBH Distributing, Inc. | Various | 512MB DDR | MEM512MB | |
| 340 Commerce, Irvine, CA | Business Systems Analysis (Loan Origination) | 1168 | GBH Distributing, Inc. | Plantronix | Mirage Headset | H41 | |
| 340 Commerce, Irvine, CA | Business Systems Analysis (Loan Origination) | 1168 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 340 Commerce, Irvine, CA | Business Systems Analysis (Loan Origination) | 1168 | GBH Distributing, Inc. | Netcom | Mid Boom Headset | GN9120 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Cunningham Technology | IBM | Laptop | T40 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Insight | Distone | Projector Video SVGA LCD | 8765EA | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Insight | Compaq | Docking Station Compaq | DSC | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | 993M2H4 |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Credenza Storage 21x72 | 31-2172SP | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Credenza Storage 21x72 | 31-2172SP | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 31-3675RP | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Desk Pedestal w/ Right Return 36x72 | 31-3575LP | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Table Round 42" w/ Base | CP-42E | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Table Round 42" w/ Base | CP-42E | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Cunningham Technology | IBM | Laptop | T40 | 9939A4L1 |
| 340 Commerce, Irvine, CA | Project Management | 1169 | E-Systems Design Corp. | NEC/Mitsubishi | Bookcase 5 Shelf | A590 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | GBH Distributing, Inc. | Plantronics | Monitor 19" | H41 | 32A01387KA |
| 340 Commerce, Irvine, CA | Project Management | 1169 | GBH Distributing, Inc. | Plantronics | Mirage Headset | H41 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Cunningham Technology | IBM | Laptop | T40 | 999L777 |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Cunningham Technology | IBM | Laptop | T40 | 999LX6L |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Cunningham Technology | IBM | Laptop | T40 | 999LV8K |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Cunningham Technology | IBM | Laptop | T40 | 9900MDR |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Cunningham Technology | Various | 256MB DDR | MB0250MB | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Cunningham Technology | IBM | Docking Station IBM | DSBM | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Cunningham Technology | Various | Monitor Stand | MS | |
| 340 Commerce, Irvine, CA | Project Management | 1166 | Insight | HP | Desktop HP | D5305 | 2UA330080C |
| 340 Commerce, Irvine, CA | Project Management | 1166 | Insight | Viewsonic | Monitor 19" | Q954 | 70M034800199 |
| 340 Commerce, Irvine, CA | Project Management | 1169 | GBH Distributing, Inc. | Plantronics | Mirage Headset | H41 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | WPO Business Solutions | Various | 146GB Universal Hard Drive | 146GB | 43NML5C12D |
| 340 Commerce, Irvine, CA | Project Management | 1169 | WPO Business Solutions | Compaq | 36GB SCSI Ultra3 Drive | 36GB | 44D4LR8129 |
| 340 Commerce, Irvine, CA | Project Management | 1169 | WPO Business Solutions | Compaq | 36GB SCSI Ultra3 Drive | 36GB | 44D1LR8129 |
| 340 Commerce, Irvine, CA | Project Management | 1169 | WPO Business Solutions | Compaq | 72.2 GB SCSI Ultra3 Drive | 72GB | 4REELR912F |
| 340 Commerce, Irvine, CA | Project Management | 1169 | WPO Business Solutions | Compaq | 72.2 GB SCSI Ultra3 Drive | 72GB | 4REELR912F |
| 340 Commerce, Irvine, CA | Project Management | 1169 | WPO Business Solutions | Compaq | 72.2 GB SCSI Ultra3 Drive | 72GB | 4RDULR912F |
| 340 Commerce, Irvine, CA | Project Management | 1169 | WPO Business Solutions | Compaq | 72.2 GB SCSI Ultra3 Drive | 72GB | 4REELR912F |
| 340 Commerce, Irvine, CA | Project Management | 1169 | WPO Business Solutions | Compaq | Proliant Server | DL380 | E844LDN428 |
| 340 Commerce, Irvine, CA | Project Management | 1169 | WPO Business Solutions | Compaq | Smart Array | 329815-B21 | |
| 340 Commerce, Irvine, CA | Project Management | 1169 | Cunningham Technology | IBM | Laptop | T40 | 9939U764 |
| 340 Commerce, Irvine, CA | Change Control | 1181 | E-Systems Design Corp. | IBM | Docking Station IBM | DSBM | |
| 340 Commerce, Irvine, CA | Change Control | 1181 | E-Systems Design Corp. | HP | Desktop HP | D5305 | 2UB41202DB |
| 340 Commerce, Irvine, CA | Change Control | 1181 | E-Systems Design Corp. | HP | Desktop HP | D5305 | 2UB41202H9 |
| 340 Commerce, Irvine, CA | Change Control | 1181 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 2UB41202H9 |
| 340 Commerce, Irvine, CA | Change Control | 1181 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | |
| 340 Commerce, Irvine, CA | Change Control | 1181 | E-Systems Design Corp. | Tripps | Defcon CL Cable Lock | PA4100 | |
| 340 Commerce, Irvine, CA | Change Control | 1181 | E-Systems Design Corp. | Compaq | Docking Station Compaq | | |
| 340 Commerce, Irvine, CA | Change Control | 1181 | E-Systems Design Corp. | Various | Mouse | MOUSE | |
| 340 Commerce, Irvine, CA | Change Control | 1181 | E-Systems Design Corp. | Compaq | 512MB DDR | 282435-821 | 70M034800205 |
| 340 Commerce, Irvine, CA | Application Development | 1183 | Insight | Kingston | 512 MB SDRAM | KTH-CL133/512 | 70M034800193 |
| 340 Commerce, Irvine, CA | Application Development | 1183 | Insight | Various | 512MB DDR | MEM512MB | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | Insight | Various | 512MB DDR | MEM512MB | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | Various | 512MB DDR | MEM512MB | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | HP | Desktop HP | D5305 | 33O10037A |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | HP | Desktop HP | D5305 | 33O10177A |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | Various | KVM Switch | KVM | 33O10017TA |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | Viewsonic | Monitor 19" | N254 | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | Various | Computer Memory | MEMC | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | Various | 1GB DDR | MEM1GB | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | HP | 512MB DDR | MEM512MB | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | A590 | 33O10037A |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | A590 | 33O10177A |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | A590 | 33O10017TA |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | HP | Desktop HP | D5305 | 2UB35000XJ |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | HP | Desktop HP | D5305 | 2UB35000RS |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | HP | Desktop HP | D5305 | 2UB35200DS |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | HP | Desktop HP | D5305 | 2UB35200US |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | HP | Desktop HP | D5305 | 2UB35000QB |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | Various | 512MB DDR | MEM512MB | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | A590 | 33O0777TA |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | A590 | 33O0797TA |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | A590 | 33O0787TA |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | A590 | 33O0777TA |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | HP | Desktop HP | D5305 | 37O011172 |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | HP | Desktop HP | D5305 | 2UB34002PH |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U83402QP8 |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U83402QPH |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U83402QP0 |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | Various | 256MB DDR | MEM256MB | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | Kingston | 512MB Module DIMM | KTC-D320/512 | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | Kingston | 512MB Module DIMM | KTC-D320/512 | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | Smart Tech | 512MB DDR | STC-D320/512 | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | E-Systems Design Corp. | Various | 512MB DDR | MEM512MB | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | Enterprise Solutions / Avnet | Various | 512MB DDR | MEM512MB | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | Enterprise Solutions / Avnet | Various | 512MB DDR | MEM512MB | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | Enterprise Solutions / Avnet | Various | 512MB DDR | MEM512MB | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | Enterprise Solutions / Avnet | Various | 512MB DDR | MEM512MB | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | WPO Business Solutions | Various | Keyboard/Mouse | KBM | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | WPO Business Solutions | Various | Computer Memory | MEMC | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | WPO Business Solutions | Compaq | 512MB DDR | 256A55-821 | |
| 340 Commerce, Irvine, CA | Application Development | 1183 | WPO Business Solutions | Compaq | 2GB 133MHz SDRAM DIMM Memory | 201865-821 | |
| 340 Commerce, Irvine, CA | Information Technology | 2105 | Cunningham Technology | IBM | Laptop | T40 | 999LR8Y |
| 340 Commerce, Irvine, CA | Executive (Cont/Ops) | 2730 | GBH Distributing, Inc. | Netcom | Headset SoundToke Monaural | GN-2115-ST | |
| 340 Commerce, Irvine, CA | Executive (Cont/Ops) | 2730 | GBH Distributing, Inc. | Diesan | Y Connectors | 27019-01-G | |
| 340 Commerce, Irvine, CA | Executive (Cont/Ops) | 2730 | GBH Distributing, Inc. | Netcom | Training Connector | 8312-15-G | |
| 340 Commerce, Irvine, CA | Executive (Cont/Ops) | 2730 | Iron Office Solutions | N/A | TAX | TAX | |
| 340 Commerce, Irvine, CA | Executive (Cont/Ops) | 2730 | GBH Distributing, Inc. | Netcom | Training Connector | 8310-23-G | |
| 340 Commerce, Irvine, CA | Group 2 (Cont/Ops) | 2730 | GBH Distributing, Inc. | Plantronix | Cordless Headset System | PLTX-X410 | |
| 340 Commerce, Irvine, CA | Group 2 (Cont/Ops) | 2742 | E-Systems Design Corp. | SM | Glare Defender | 60B172160GG | |
| 340 Commerce, Irvine, CA | Group 2 (Cont/Ops) | 2742 | E-Systems Design Corp. | Lattec | Speaker Set 3pc | 970052-0403 | |
| 340 Commerce, Irvine, CA | Group 1 (Cont/Ops) | 2746 | E-Systems Design Corp. | SM | Glare Defender | 60B173160GG | |
| 340 Commerce, Irvine, CA | Group 1 (Cont/Ops) | 2746 | GBH Distributing, Inc. | Various | Keyboard | KB | |
| 340 Commerce, Irvine, CA | Group 1 (Cont/Ops) | 2746 | GBH Distributing, Inc. | Netcom | Sound/Tube Binaural | GN-2115-ST | |
| 340 Commerce, Irvine, CA | Sales - Team 4 | 2782 | E-Systems Design Corp. | Netcom | Amplifier | GN9000 | |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | NEC/Mitsubishi | Glare Filter | GLARE | |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 32A02030KA |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Desktop HP | D530S | USW4005500V |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Monitor 19" | A590 | 55201077A |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Desktop HP | D530S | 2L83300175 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 35005597A |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Desktop HP | D530S | 2U83402QG3 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | E-Systems Design Corp. | HP | Credit Memo | Credit Memo | |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | SUSGNM34841 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Monitor 19" | Q964 | 70A03480002S |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Desktop HP | D530S | 70A03480028 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Desktop HP | D530S | 1P26017469 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Desktop HP | D530S | 2L84120150 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Desktop HP | D530S | 2L84120149 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Desktop HP | D530S | 2L84120141N |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Desktop HP | D530S | 2L84120337 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Desktop HP | D530S | 2L84120004 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Desktop HP | D530S | 2L84120022 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2L84120024Y |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Desktop HP | D530S | 2L84120042 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Desktop HP | D530S | 2L84120030 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Desktop HP | D530S | 2L84120004C |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Desktop HP | D530S | 2L84120154 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | HP | Desktop HP | D530S | 2L84100LA |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | Viewsonic | Monitor 19" | G954 | 70A0040000S6 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | Viewsonic | Monitor 19" | G954 | 70A0040000S5 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | Viewsonic | Monitor 19" | G954 | 70A0040000485 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | Viewsonic | Monitor 19" | G954 | 70A0034800114 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | Viewsonic | Monitor 19" | G954 | 70A0040000005 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | Viewsonic | Monitor 19" | G954 | 70A0040000009 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | Viewsonic | Monitor 19" | G954 | 70A0040000013 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | Viewsonic | Monitor 19" | G954 | 70A0040000392 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | Viewsonic | Monitor 19" | G954 | 70A0040000380 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | Viewsonic | Monitor 19" | G954 | 70A0040000384 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | Viewsonic | Monitor 19" | G954 | 70A0033800401 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | WPO Business Solutions | Viewsonic | Monitor 19" | G954 | 70A0040000010 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | GBH Distributing, Inc. | HP | Headset System Cordless | PLTX-CS50 | JP26013243 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | E-Systems Design Corp. | HP | Scanner Digital Sender | 9100C | JP26013200 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | GBH Distributing, Inc. | Plantronix | Headset System Cordless | PLTX-CS50 | |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | Insight | Plantronix | Printer 4600DN | 4600DN | |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Task Transit Intensive | 460-415 | JPQMC51477 |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Task Transit Intensive | 460-415 | |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Task Transit Intensive | 460-415 | |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whale) | 3409 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Task Transit Intensive | 460-415 | |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whse) | 3409 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whse) | 3409 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whse) | 3409 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whse) | 3409 | Herman Miller Workplace~PREV WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whse) | 3409 | Herman Miller Workplace~PREV WES013 | Various | Labor | LABOR | |
| 340 Commerce, Irvine, CA | Northwest Region 9 (Whse) | 3409 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | AS90 | 3X003717A |
| 340 Commerce, Irvine, CA | Broker Direct Proc Area 1 (Whse) | 3409 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34102PJ |
| 340 Commerce, Irvine, CA | Broker Direct Proc Area 1 (Whse) | 3410 | Herman Miller Workplace~PREV WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 340 Commerce, Irvine, CA | Broker Direct Proc Area 1 (Whse) | 3410 | Insight | Canon | Scanner Parts | PARTC | |
| 210 Commerce, Irvine, CA | Vault Services | 3410 | Cunningham Technology | IBM | Laptop | T40 | 990L5T5 |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UB34202PO |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UB34202PF |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 70M034920110 |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 70M034920106 |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | USDNX16559 |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Herman Miller Workplace~PREV WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Herman Miller Workplace~PREV WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Global Equipment Company | Various | Ladder | LADDER | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Global Equipment Company | Various | Ladder | LADDER | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Global Equipment Company | Various | Rubber Tire | TIRE | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Global Equipment Company | Various | Ladder | LADDER | |
| 210 Commerce, Irvine, CA | Vault Services | 1141 | Art Concepts | Art Concepts | Mahogany Framed Art | FAM | |
| 210 Commerce, Irvine, CA | Imaging | 1158 | Cunningham Technology | Herman Miller | Table Occasional HPL Cylinder 21x20 | GP-C2120 | |
| 210 Commerce, Irvine, CA | Imaging | 1158 | Cunningham Technology | Herman Miller | Cubicle panel & hardware | PHHM | |
| 210 Commerce, Irvine, CA | Imaging | 1159 | E-Systems Design Corp. | National | Chair Guest Wood Frame | 89X-GWXX | |
| 210 Commerce, Irvine, CA | Imaging | 1159 | E-Systems Design Corp. | National | Chair Guest Wood Frame | 89X-GWXX | |
| 210 Commerce, Irvine, CA | Trailing Docs | 1170 | E-Systems Design Corp. | National | Chair Guest Wood Frame | 89X-GWXX | |
| 210 Commerce, Irvine, CA | Trailing Docs | 1170 | E-Systems Design Corp. | National | Chair Guest Wood Frame | 89X-GWXX | |
| 210 Commerce, Irvine, CA | Loan Administration | 1170 | GBH Distributing, Inc. | HP | Printer 4200TN | 4200TN | USGN04184 |
| 210 Commerce, Irvine, CA | Loan Administration | 1170 | Cunningham Technology | IBM | Laptop | T40 | 990XLZK |
| 210 Commerce, Irvine, CA | Loan Administration | 1170 | Herman Miller Workplace~PREV WES013 | Viewsonic | Monitor 15" LCD | VG910B | A31047009537 |
| 210 Commerce, Irvine, CA | Loan Administration | 1170 | E-Systems Design Corp. | IBM | Docking Station IBM | D598M | 99M5497 |
| 210 Commerce, Irvine, CA | Loan Administration | 1170 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | USGNP06850 |
| 210 Commerce, Irvine, CA | Loan Administration | 1170 | Enterprise Solutions / Avnet | Plantronix | Headset Duo Pro N/C | D141N | |
| 210 Commerce, Irvine, CA | Loan Administration | 1170 | E-Systems Design Corp. | Symbol | Scanner Barcode | LS2208 | |
| 210 Commerce, Irvine, CA | Loan Administration | 1170 | E-Systems Design Corp. | Plantronix | Mirage Headset | H41 | |
| 210 Commerce, Irvine, CA | Loan Administration | 1170 | Herman Miller Workplace~PREV WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 210 Commerce, Irvine, CA | Loan Administration | 1170 | E-Systems Design Corp. | HP | Keyboard & Mouse Tray | 2021D3Q | |
| 210 Commerce, Irvine, CA | Loan Administration | 1170 | E-Systems Design Corp. | HP | Printer Sheet Feeder | CR65A | |
| 210 Commerce, Irvine, CA | Loan Administration | 1170 | E-Systems Design Corp. | IBM | Thinkpad Premier Leather Case | 10K0209 | |
| 210 Commerce, Irvine, CA | Loan Administration | 1170 | Art Concepts | Art Concepts | Mahogany Framed Art | FAM | |
| 210 Commerce, Irvine, CA | Loan Administration | 1172 | E-Systems Design Corp. | Viewsonic | Printer 4200TN | VG910S | |
| 210 Commerce, Irvine, CA | Loan Administration | 1172 | E-Systems Design Corp. | Labtec | Headphone Stereo | LT440REXW | |
| 210 Commerce, Irvine, CA | Loan Administration | 1172 | E-Systems Design Corp. | Belkin | 4 port Omniview KVM Switch | F1DS104P | |
| 210 Commerce, Irvine, CA | Loan Administration | 1172 | Logitech | Belkin | Cable | GC4059-5403 | |
| 210 Commerce, Irvine, CA | Loan Administration | 1172 | Enterprise Solutions / Avnet | Belkin | Installation | NHM | |
| 210 Commerce, Irvine, CA | Loan Administration | 1190 | Herman Miller Workplace~PREV WES013 | Herman Miller | Table Sq Edge Lam 30x72 | A4111.3072L | |
| 210 Commerce, Irvine, CA | Loan Administration | 1190 | Herman Miller Workplace~PREV WES013 | Herman Miller | Table Sq Edge Lam 30x72 | A4111.3072L | |
| 210 Commerce, Irvine, CA | Loan Administration | 1190 | E-Systems Design Corp. | Symbol | Scanner Barcode | LS2208 | |
| 210 Commerce, Irvine, CA | Loan Administration | 1190 | E-Systems Design Corp. | Plantronix | Mirage Headset | H41 | |
| 210 Commerce, Irvine, CA | Shipping | 1170 | Art Concepts | Canon | Executive Desk Scanner 600C | CS-N08060-COM | MU7G2P |
| 210 Commerce, Irvine, CA | Miscellaneous (Srcg) | 1172 | Art Concepts | Art Concepts | Mahogany Framed Art | FAM | |
| 210 Commerce, Irvine, CA | Miscellaneous (Srcg) | 1190 | E-Systems Design Corp. | Compaq | Printer 4200TN | 4200TN | USDNX16767 |
| 210 Commerce, Irvine, CA | Miscellaneous (Srcg) | 1190 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | E8F5LON7ZD |
| 210 Commerce, Irvine, CA | Miscellaneous (Srcg) | 1190 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | E8F3LON7ZD |
| 210 Commerce, Irvine, CA | Miscellaneous (Srcg) | 1190 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | E8F2LON7ZD |
| 210 Commerce, Irvine, CA | Miscellaneous (Srcg) | 1190 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | E8D4LON7ZD |
| 210 Commerce, Irvine, CA | Miscellaneous (Srcg) | 1190 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | E8FPLON7ZD |
| 210 Commerce, Irvine, CA | Miscellaneous (Srcg) | 1190 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | E8DGLON7ZD |
| 210 Commerce, Irvine, CA | Miscellaneous (Srcg) | 1190 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | E8D9LON7ZD |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | E8GSLDN72D |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | E8GSLDN72D |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | E-Systems Design Corp. | NER | KVM Switch | QSRZ161 | 9X43JTJ8S195 |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | E-Systems Design Corp. | NER | KVM Switch | QSRZ161 | 0L00005969 |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | 1000Base-SX Short Wave GBIC | WS-G5484 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | 1000Base-SX Short Wave GBIC | WS-G5484 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | 1000Base-SX Short Wave GBIC | WS-G5484 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | 1000Base-SX Short Wave GBIC | WS-G5484 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | 1000Base-SX Short Wave GBIC | WS-G5484 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | 1000Base-SX Short Wave GBIC | WS-G5484 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | 1000Base-SX Short Wave GBIC | WS-G5484 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | 1000Base-SX Short Wave GBIC | WS-G5484 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | 675W Redundant Power Supply | PWR675-AC-RPS | ABC0809463 |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | 675W Redundant Power Supply | PWR675-AC-RPS | ABC0809463 |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | 675W Redundant Power Supply | PWR675-AC-RPS | ABC0809414 |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | 675W Redundant Power Supply | PWR675-AC-RPS | ABC0809452 |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | 675W Redundant Power Supply | PWR675-AC-RPS | ABC0809507 |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | 675W Redundant Power Supply | PWR675-AC-RPS | ABC0809457 |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | 675W Redundant Power Supply | PWR675-AC-RPS | ABC0809454 |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | 675W Redundant Power Supply | PWR675-AC-RPS | ABC0809452 |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Various | Cable | | CABLEN |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | Catalyst 24 Port Switch | 2950 | FOC08052162 |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | Catalyst 24 Port Switch | 2950 | FOC0805210T |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | Catalyst 24 Port Switch | 2950 | FOC0805200F |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | Catalyst 24 Port Switch | 2950 | FOC0805Y1BQ |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | IDS 4215 Sensor | IDS-4215 | FOC0801W37J |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | IDS 4215 Sensor | IDS-4215 | B0NU0421 |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Applied Computer Solutions | Cisco | Sensor | IDS-4250 | 7BLR031 |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | WPD Business Solutions | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | WPD Business Solutions | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | WPD Business Solutions | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | WPD Business Solutions | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | WPD Business Solutions | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | WPD Business Solutions | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | WPD Business Solutions | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | WPD Business Solutions | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | WPD Business Solutions | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | WPD Business Solutions | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | WPD Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 48KZLR912D |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | WPD Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 48KZLR912D |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | WPD Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 48KZLR912D |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | WPD Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 48KZLR912D |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | WPD Business Solutions | Various | Cable | CABLEC | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Compaq | 2101 Host Adapter | 245299-B21 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | 48 PT GIG-INLINE PWR MOD RJ | 6500 | AD0909OOT3 |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | 48 PT GIG-INLINE PWR MOD RJ | 6500 | AD09070KD |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Various | Cable | CAB-LEN | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst 16 port GET+-SX/VGH MOD | 6500 | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcs) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 210 Commerce, Irvine, CA | Miscellaneous (Svcp) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcp) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcp) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcp) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcp) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcp) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcp) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcp) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcp) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcp) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcp) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcp) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Miscellaneous (Svcp) | 1190 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 10008SX | |
| 210 Commerce, Irvine, CA | Administration (Svcp) | 1191 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 210 Commerce, Irvine, CA | Administration (Svcp) | 1191 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 210 Commerce, Irvine, CA | Administration (Svcp) | 1191 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 210 Commerce, Irvine, CA | Administration (Svcp) | 1191 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 210 Commerce, Irvine, CA | Foreclosure (Svcp) | 1192 | E-Systems Design Corp. | Plantronix | Headset System Cordless | PLTX-CS50 | |
| 210 Commerce, Irvine, CA | Foreclosure (Svcp) | 1192 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 2LB33703TC |
| 210 Commerce, Irvine, CA | Foreclosure (Svcp) | 1192 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 70MO300009234 |
| 210 Commerce, Irvine, CA | Foreclosure (Svcp) | 1192 | WPO Business Solutions | HP | Desktop HP | D530S | 3ZA00726KA |
| 210 Commerce, Irvine, CA | Foreclosure (Svcp) | 1192 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 2LB40220CS |
| 210 Commerce, Irvine, CA | Foreclosure (Svcp) | 1192 | E-Systems Design Corp. | HP | Desktop HP | D530S | 70MO3070106 |
| 210 Commerce, Irvine, CA | Foreclosure (Svcp) | 1192 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3360DHL |
| 210 Commerce, Irvine, CA | Foreclosure (Svcp) | 1192 | E-Systems Design Corp. | HP | Desktop HP | AS90 | 3ZA0136KKA |
| 210 Commerce, Irvine, CA | Gathering (Svcp) | 1195 | Insight | HP | Desktop HP | D530S | 2UA40100KB |
| 210 Commerce, Irvine, CA | Gathering (Svcp) | 1195 | Insight | HP | Desktop HP | D530S | 2UA4100QCF |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1198 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Cubicle panel & hardware | Q954 | 70MO40900002 |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1198 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1198 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | PHHM | |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1198 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 3500398TA |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | WPO Business Solutions | HP | Desktop HP | AS90 | 35003977A |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | WPO Business Solutions | HP | Desktop HP | D530S | 2UB35200TD |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | Insight | HP | Printer 4200TN | D530S | 2UB35200SY |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | E-Systems Design Corp. | Viewsonic | Computer Memory | 4200TN | USGN511228 |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | E-Systems Design Corp. | Viewsonic | Monitor 19" | MEMC | |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | E-Systems Design Corp. | HP | Monitor 19" | Q954 | 70MO34600683 |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | E-Systems Design Corp. | Viewsonic | Monitor 19" | D530S | 2UB34202NN |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1198 | E-Systems Design Corp. | HP | Desktop HP | Q954 | 70MO34600478 |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1198 | Insight | NEC/Mitsubishi | Desktop HP | D530S | 2UB34200PZ |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | Insight | HP | Monitor 19" | AS90 | 34004007A |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | WPO Business Solutions | Ventrus | 512MB DDR | D530S | 2UB3450448 |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | WPO Business Solutions | NEC/Mitsubishi | 146GB Universal Hard Drive | MEMS 2MB | |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 33000597A |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 33000887A |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1198 | WPO Business Solutions | HP | Desktop HP | AS90 | 33000587A |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1198 | WPO Business Solutions | HP | Desktop HP | D530S | 2UB35200S9 |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1198 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UB35200T3 |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | D530S | 2UB35200P8 |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | E-Systems Design Corp. | HP | Desktop HP | AS90 | 33000097A |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | D530S | 2UB35200V7 |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1195 | E-Systems Design Corp. | HP | Desktop HP | AS90 | 3Y00406TA |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | E-Systems Design Corp. | Various | Shipping/Receiving | D530S | 2UB34192YK |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | GBH Distributing, Inc. | Plantronix | Midge Headset | SH | |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | GBH Distributing, Inc. | Plantronix | Headset | HS1 | |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Task Intensive | 40A415 | |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40A415 | |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40A415 | |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | Herman Miller Workplace -PREV. WES013 | NEC/Mitsubishi | Monitor 19" | 40A415 | |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | Herman Miller Workplace -PREV. WES013 | Sit On It | Desktop HP | D530S | 2UB34192TA |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | Herman Miller Workplace -PREV. WES013 | Sit On It | Desktop HP | D530S | 2UB34192YK |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40A415 | |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40A415 | |
| 210 Commerce, Irvine, CA | Customer Service (Svcp) | 1196 | Herman Miller Workplace -PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40A415 | |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 210 Commerce, Irvine, CA | Customer Service (Svcg) | 1198 | Insight | NEC/Mitsubishi | Monitor 19" | AS90 | 31034011TA |
| 210 Commerce, Irvine, CA | Customer Service (Svcg) | 1198 | Insight | HP | Desktop HP | DS30S | 2UA3A0922 |
| 210 Commerce, Irvine, CA | Customer Service (Svcg) | 1198 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | USGNN34188 |
| 210 Commerce, Irvine, CA | New Lean Set-Up (Svcg) | 1198 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 21" | AS120 | 3200071XA |
| 210 Commerce, Irvine, CA | New Lean Set-Up (Svcg) | 1198 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 21" | AS120 | 3200086KA |
| 210 Commerce, Irvine, CA | New Lean Set-Up (Svcg) | 1198 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 21" | AS120 | 3200055KA |
| 210 Commerce, Irvine, CA | New Lean Set-Up (Svcg) | 1198 | Insight | Viewsonic | Monitor 19" | Q654 | 70M034600275 |
| 210 Commerce, Irvine, CA | New Lean Set-Up (Svcg) | 1198 | Insight | HP | Desktop HP | DS30S | 2UR41009FJ |
| 210 Commerce, Irvine, CA | New Lean Set-Up (Svcg) | 1198 | E-Systems Design Corp. | Viewsonic | Monitor "17" | LCD450 | A1K034852521 |
| 210 Commerce, Irvine, CA | New Lean Set-Up (Svcg) | 1198 | E-Systems Design Corp. | Viewsonic | monitor "17" | LCD450 | A1K034852509 |
| 210 Commerce, Irvine, CA | New Lean Set-Up (Svcg) | 1198 | E-Systems Design Corp. | Viewsonic | Monitor 17" | LCD450 | A1K034852189 |
| 210 Commerce, Irvine, CA | New Lean Set-Up (Svcg) | 1198 | E-Systems Design Corp. | Viewsonic | Monitor 17" | LCD450 | A1K034852249 |
| 210 Commerce, Irvine, CA | New Lean Set-Up (Svcg) | 1198 | E-Systems Design Corp. | Viewsonic | Monitor 17" | LCD450 | A1W034852389 |
| 210 Commerce, Irvine, CA | New Lean Set-Up (Svcg) | 1198 | E-Systems Design Corp. | Viewsonic | Monitor 17" | LCD450 | A1K034852611 |
| 210 Commerce, Irvine, CA | New Lean Set-Up (Svcg) | 1198 | Insight | NEC/Mitsubishi | Monitor 19" | AS90 | 3902041TA |
| 210 Commerce, Irvine, CA | New Lean Set-Up (Svcg) | 1198 | E-Systems Design Corp. | HP | Desktop HP | DS30S | 2UB341022YB |
| 210 Commerce, Irvine, CA | Transfers & Acquisitions (Svcg) | 1251 | WYND Business Solutions | Various | 512MB DDR | MEM512MB | |
| 210 Commerce, Irvine, CA | Transfers & Acquisitions (Svcg) | 1251 | PFH NISION | NEC/Mitsubishi | Printer #1300M | 8100M | JPBLV87915 |
| 210 Commerce, Irvine, CA | Loss Mitigation (Svcg) | 1253 | GBH Distributing, Inc. | Netcom | Mid Boom Headset | GN9120 | |
| 210 Commerce, Irvine, CA | Loss Mitigation (Svcg) | 1253 | GBH Distributing, Inc. | Plantronix | Headset DuoPro Over the Head | H151N | |
| 210 Commerce, Irvine, CA | Loss Mitigation (Svcg) | 1253 | Insight | HP | Desktop HP | DS30S | 2UB33709SV |
| 210 Commerce, Irvine, CA | Loss Mitigation (Svcg) | 1253 | Insight | Viewsonic | Monitor 19" | Q654 | 70M034600194 |
| 210 Commerce, Irvine, CA | Loss Mitigation (Svcg) | 1253 | GBH Distributing, Inc. | Netcom | Headset | GN-2117-ST | |
| 210 Commerce, Irvine, CA | Loss Mitigation (Svcg) | 1253 | GBH Distributing, Inc. | Plantronix | Headset System Cordless | PLTX-CS50 | |
| 210 Commerce, Irvine, CA | Loss Mitigation (Svcg) | 1253 | Insight | HP | Desktop HP | AS90 | |
| 210 Commerce, Irvine, CA | Loss Mitigation (Svcg) | 1253 | Insight | Viewsonic | Monitor 19" | AS90 | |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | E8PYLDN72H |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | E8MYLDN72H |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | NER | KVM Switch | DSR2010 | |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | 72GB Universal Hard Drive | 72GB | 4LNELR912F |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | 72GB Universal Hard Drive | 72GB | 4LN5LR912F |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | 72GB Universal Hard Drive | 72GB | 4LPLR912F |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | 72GB Universal Hard Drive | 72GB | 4LHVLR912F |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | 18T CCD Integrated Monitor & Keyboard | 1FT5500 | 9XX4LTJ82251 |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | 146GB Universal Hard Drive | 146GB | 48FVLSC12J |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | 146GB Universal Hard Drive | 146GB | 48DWLSC12J |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | 146GB Universal Hard Drive | 146GB | 48EWLSC12J |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | 146GB Universal Hard Drive | 146GB | 48ETLSC12J |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | 146GB Universal Hard Drive | 146GB | 48EQLSC12J |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | 146GB Universal Hard Drive | 146GB | 48DNLSC12J |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | Keyboard/Mouse | KBM | |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | Herman Miller | Herman Miller | Cubicle panel & hardware | PHHM | |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | Herman Miller Workplace - PREV. WES013 | Various | Chair 11 reel | 40405 | |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | 146GB Universal Hard Drive | 146GB | |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Intel | 1000BSX PCIX Gbenet Server NIC Fib | PWLA8490XF | 8FOH4DA50484009 |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Intel | 1000BSX PCIX Gbenet Server NIC Fib | PWLA8490XF | 0009A4DA60484009 |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Western Digital | 120GB Hard Drive | 120WGB | |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | HP | Desktop HP | DS30S | 2UB4G02CM |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | 512MB DDR | MEM512MB | |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | CNDX609196 |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | Ikon Office Solutions | N/A | Taxes | TAX | |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | Enterprise Solutions / Avnet | Compaq | Proliant Server | DL380 | EAN2LDN42F |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | Enterprise Solutions / Avnet | Compaq | Proliant Server | DL380 | EANALDN42F |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | 512MB DDR | MEM512MB | |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | AS90 | 3X0023117A |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | HP | Desktop HP | DS30S | 2UB34102YB |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | 512MB DDR | MEM512MB | |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Various | 512MB DDR | MEM512MB | |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 70M034800079 |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | Art Concepts | Art Concepts | Mahogany Framed Art | FAM | |
| 210 Commerce, Irvine, CA | Operations / QC (Svcg) | 1254 | Cunningham Technology | IBM | Monitor Stand | MSIBM | |
| 210 Commerce, Irvine, CA | Systems Administration (Svcg) | 1255 | Cunningham Technology | Various | AC Adapter | ACA | |
| 210 Commerce, Irvine, CA | Systems Administration (Svcg) | 1255 | Insight | NEC/Mitsubishi | Monitor 17" LCD | LCD1700 | 3819597AGA |
| 210 Commerce, Irvine, CA | Systems Administration (Svcg) | 1255 | Insight | NEC/Mitsubishi | Monitor 17" LCD | LCD1700 | 3819598GCA |
| 210 Commerce, Irvine, CA | Systems Administration (Svcg) | 1255 | Insight | Elston | KVM Cable Kit for Sohc Series | F1D9100A05 | |
| 210 Commerce, Irvine, CA | Collections (Svcg) | 1257 | Insight | HP | Desktop HP | DS30S | 2UB33702DW |
| 210 Commerce, Irvine, CA | Collections (Svcg) | 1257 | Insight | Viewsonic | Monitor 19" | Q954 | 70M034800078 |
| 210 Commerce, Irvine, CA | Collections (Svcg) | 1257 | GBH Distributing, Inc. | Plantronix | Headset DuoPro Over the Head | H151N | |
| 210 Commerce, Irvine, CA | Collections (Svcg) | 1257 | E-Systems Design Corp. | Various | Credit memo | Credit Memo | |
| 210 Commerce, Irvine, CA | Collections (Svcg) | 1257 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | |
| 210 Commerce, Irvine, CA | Collections (Svcg) | 1210 | GBH Distributing, Inc. | Various | Battery | BAT | |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|---|
| 210 Commerce, Irvine, CA | Collections (Svcs) | | 1257 | GBH Distributing, Inc. | Plantronix | Headset DuoPro Over the Head | H191N | |
| 210 Commerce, Irvine, CA | Collections (Svcs) | | 1257 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS60 | 93000777A |
| 210 Commerce, Irvine, CA | Collections (Svcs) | | 1257 | WPO Business Solutions | HP | Desktop HP | D530S | 2UB36200TS |
| 210 Commerce, Irvine, CA | Collections (Svcs) | | 1257 | GBH Distributing, Inc. | Plantronix | Cordless Headset System | PLTX-LKA10 | |
| 210 Commerce, Irvine, CA | Collections (Svcs) | | 1257 | Insight | HP | Printer 8150DN | B1503N | JPRLM67853 |
| 210 Commerce, Irvine, CA | Collections (Svcs) | | 1257 | Insight | NEC/Mitsubishi | Monitor 19" | AS60 | 35015077A |
| 210 Commerce, Irvine, CA | Collections (Svcs) | | 1257 | Insight | HP | Desktop HP | D530S | 2UA3430540 |
| 210 Commerce, Irvine, CA | Training (Svcs) | | 1258 | Insight | Various | 256MB DDR | 256MB DDR | |
| 210 Commerce, Irvine, CA | Training (Svcs) | | 1258 | Insight | HP | Printer 4600TN | 4600DN | JPRAC56974 |
| 200 Commerce, Irvine, CA | North American Residential Solutions | | 1750 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | CND0607365 |
| 200 Commerce, Irvine, CA | North American Residential Solutions | | 1750 | Insight | HP | Desktop HP | D530S | 2UB3455441 |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Applied Computer Solutions | Cisco | 48 Ports switch | WS-C2950G-48-EI | FOC0803W0LX |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Applied Computer Solutions | Cisco | 48 Ports switch | WS-C2950G-48-EI | FOC0803W3NY |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Applied Computer Solutions | Cisco | 48 Ports switch | WS-C2950G-48-EI | FOC0803W3NK |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Applied Computer Solutions | Cisco | 48 Ports switch | WS-C2950G-48-EI | FOC0803W3MR |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UB337009 |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | Viewsonic | Monitor 19" | Q654 | 76M03202G0404 |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Art Concepts | Herman Miller | Cubicle panel & hardware | PHHM | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Art Concepts | Art Concepts | Mahogany Framed Art | FAM | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | Netcom | Headset Stour/Tube Monaural | GN-2110-ST | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Labor | LHHM | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | E-Systems Design Corp. | Various | 256MB DDR | MEM256MB | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | CROSSIL Telecom Corporation | Avaya | Attendant Console 302D | 302D | 4042900 |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | 10008ase-SX Short W | WS-G5484 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | 10008ase-SX Short W | WS-G5484 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | 10008ase-SX Short W | WS-G5484 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | 10008ase-SX Short W | WS-G5484 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | 10008ase-SX Short W | WS-G5484 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | 10008ase-SX Short W | WS-G5484 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | 10008ase-SX Short W | WS-G5484 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | 10008ase-SX Short W | WS-G5484 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | 128MB DRAM Upgrade | MEM-S1-128MB | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | 128MB DRAM Upgrade | MEM-S1-128MB | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Art Concepts | Cisco | Cable | CAB-C | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Art Concepts | Art Concepts | Mahogany Framed Art | FAM | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Cable | CAB-C | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 48 Port Router | WS-X6148-GE-TX | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 48 Port Router | WS-X6148-GE-TX | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 48 Port Router | WS-X6148-GE-TX | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 48 Port Router | WS-X6148-GE-TX | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 48 Port Router | WS-X6148-GE-TX | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 600 | WS-X6K-SUP1A-2G | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 600 | WS-X6K-SUP1A-2G | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 6000 2500W AC Power Supply | WS-CAC-2500W | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 6000 2500W AC Power Supply | WS-CAC-2500W | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 6009 Fan Tray | WS-C6K-9SLOT-FAN | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 6000 Flash Memory Card | WS-CF-C-16M | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 6009 Flash Memory Card | MEM-C6K-FLC16M | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 6009 chassis | WS-C6509 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Global Equipment Company | Global Equipment | Panel Truck 31x58 | N8848 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | Material Handling Supply | Installation, shelving, materials and fre | INHM | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | SII On It | Chair Stacking Guest w/ Arms Swirl | Swit14 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | SII On It | Chair Stacking Guest w/ Arms Swirl | Swit14 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | GBH Distributing, Inc. | Netcom | Headset | GN-2117-ST | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | SII On It | Chair Stacking Guest w/ Arms Swirl | Swit14 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | SII On It | Chair Stacking Guest w/ Arms Swirl | Swit14 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | SII On It | Chair Stacking Guest w/ Arms Swirl | Swit14 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | SII On It | Chair Stacking Guest w/ Arms Swirl | Swit14 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Credenza Storage 21x72 | 3-12172SP | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 31-3672RP | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Table Round 42" w/ Base | OT-42E | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | Material Handling Supply | Installation, shelving, materials and fre | INHM | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | GBH Distributing, Inc. | Netcom | Amplifier | GN5000 | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Herman Miller Workplace -PREV. WES013 | Netcom | Headset Sound/Tube Monaural | GN-2100-ST | |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 6000 voice power feature crd | WS-F6K-VPWR | SSAL0751R13X |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 6000 voice power feature crd | WS-F6K-VPWR | SSAL0751QVQE |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 6000 voice power feature crd | WS-F6K-VPWR | SSAL0751QVWJ |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 6000 voice power feature crd | WS-F6K-VPWR | SSAL0751QVWU |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 6000 voice power feature crd | WS-F6K-VPWR | SSAL0722ED1J |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 6000 voice power feature crd | WS-F6K-VPWR | SSAL0722EDPX |
| 200 Commerce, Irvine, CA | Facilities Services | | 1145 | Enterprise Solutions / Avnet | Cisco | Catalyst 6000 voice power feature crd | WS-F6K-VPWR | SSAL0751QVQU |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 200 Commerce, Irvine, CA | Facilities Services | 1145 | Art Concepts | Art Concepts | Mahogany Framed Art | FAM | |
| 200 Commerce, Irvine, CA | Facilities Services | 1145 | Scott Batteries | Various | Network Hardware | NNK | |
| 200 Commerce, Irvine, CA | Facilities Services | 1145 | Scott Batteries | Liebert | UPS System | GXT2-1000RT | |
| 200 Commerce, Irvine, CA | Facilities Services | 1145 | Scott Batteries | Liebert | UPS System | GXT2-1000RT | |
| 200 Commerce, Irvine, CA | Distribution Services | 1145 | GBH Distributing, Inc. | Plantronics | Mirage Headset | H141 | |
| 200 Commerce, Irvine, CA | Capital Markets Origination - Retail | 1172 | Insight | NEC/Mitsubishi | Monitor 19" | AS90 | |
| 200 Commerce, Irvine, CA | Capital Markets Origination - Retail | 1173 | Insight | NEC/Mitsubishi | Monitor 19" | AS90 | |
| 200 Commerce, Irvine, CA | Capital Markets Origination - Retail | 1173 | Insight | HP | Desktop HP | D530S | 2UB3440GV |
| 200 Commerce, Irvine, CA | Capital Markets Origination - Retail | 1173 | Insight | HP | Desktop HP | D530S | 2UB3442GF |
| 200 Commerce, Irvine, CA | Appraisal | 1175 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Chair Multitask Caper | WC121N | |
| 200 Commerce, Irvine, CA | Appraisal | 1175 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Chair Multitask Caper | WC121N | |
| 200 Commerce, Irvine, CA | Appraisal | 1175 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Chair Multitask Caper | WC121N | |
| 200 Commerce, Irvine, CA | Appraisal | 1175 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Chair Multitask Caper | WC121N | |
| 200 Commerce, Irvine, CA | Appraisal | 1175 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Chair Multitask Caper | WC121N | |
| 200 Commerce, Irvine, CA | Appraisal | 1175 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Chair Multitask Caper | WC121N | |
| 200 Commerce, Irvine, CA | Appraisal | 1175 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Chair Multitask Caper | WC121N | |
| 200 Commerce, Irvine, CA | Appraisal | 1175 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Chair Multitask Caper | WC121N | |
| 200 Commerce, Irvine, CA | Appraisal | 1175 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Chair Multitask Caper | WC121N | |
| 200 Commerce, Irvine, CA | Appraisal | 1175 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Chair Multitask Caper | WC121N | |
| 200 Commerce, Irvine, CA | Appraisal | 1176 | Art Concepts | Art Concepts | Mahogany Framed Art | FAM | |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | WPO Business Solutions | Sony | Monitor 15" LCD | SDM-S53/B | 0135008891 |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | WPO Business Solutions | Sony | Monitor 15" LCD | SDM-S53/B | R400000008 |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | WPO Business Solutions | Sony | Monitor 15" LCD | SDM-S53/B | R400000026 |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | WPO Business Solutions | Sony | Monitor 15" LCD | SDM-S53/B | 013500809S |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | WPO Business Solutions | Sony | Monitor 15" LCD | SDM-S53/B | 0135012153 |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | WPO Business Solutions | Sony | Monitor 15" LCD | SDM-S53/B | 013500889J |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | WPO Business Solutions | Various | Monitor Stand | MS | |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | E-Systems Design Corp. | NVidia | Quadro4 200NVS 2D 64MB Graphics | C273204-821 | |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | E-Systems Design Corp. | Labtec | Headphone Stereo | LT440REXW | |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | E-Systems Design Corp. | Labtec | Headphone Stereo | LT440REXW | |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | Non-Office Solutions | Ricoh | Copier Aficio 1060 | AF1060 | |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | Insight | HP | Desktop HP | D530S | |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | Insight | HP | Desktop HP | D530S | USU4000550 |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | Insight | Viewsonic | Monitor 19" | Q664 | 70W034600330 |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | Insight | Viewsonic | Monitor 19" | Q664 | 70W034600523 |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | E-Systems Design Corp. | Various | Cable | CABLE-DN | |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | E-Systems Design Corp. | PSC | Scanner Barcode | QS8-0100 | 3715676 |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | E-Systems Design Corp. | PSC | Scanner Barcode | QS8-0100 | 3715681 |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | Cunningham Technology | IBM | Optical Mouse | 31P7700 | |
| 200 Commerce, Irvine, CA | Quality Assurance | 1176 | Cunningham Technology | IBM | Monitor Stand | MSIBM | |
| 200 Commerce, Irvine, CA | IT Strategic Planning | 1177 | Insight | HP | Printer 4500DN | 4500DN | JPGHC51482 |
| 200 Commerce, Irvine, CA | IT Strategic Planning | 1177 | Insight | HP | Printer 4500DN | 4500DN | JPGMO49836 |
| 200 Commerce, Irvine, CA | Underwriting Compliance (B/Ops) | 2310 | E-Systems Design Corp. | Various | Cable | CABLE-DN | |
| 200 Commerce, Irvine, CA | Underwriting Compliance (B/Ops) | 2310 | E-Systems Design Corp. | PSC | Scanner Barcode | QS8-0100 | |
| 200 Commerce, Irvine, CA | Underwriting Compliance (B/Ops) | 2310 | E-Systems Design Corp. | PSC | Scanner Barcode | QS8-0100 | 3715585 |
| 200 Commerce, Irvine, CA | Underwriting Compliance (B/Ops) | 2310 | E-Systems Design Corp. | Various | Printer Memory | MEMP | |
| 200 Commerce, Irvine, CA | Underwriting Compliance (B/Ops) | 2310 | E-Systems Design Corp. | Various | Printer Memory | MEMP | |
| 200 Commerce, Irvine, CA | Group 1 Administration (B/Ops) | 2311 | Herman Miller Workplace -PREV_WES013 | Kingston | 32MB Module for Vectra | KT1+NPVEO32 | |
| 200 Commerce, Irvine, CA | Group 1 Administration (B/Ops) | 2311 | Herman Miller Workplace -PREV_WES013 | IBM | Cell Phone Rack | 2311CH | |
| 200 Commerce, Irvine, CA | Group 1 Administration (B/Ops) | 2311 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Table Round 36" w/ Base | OP-36E | |
| 200 Commerce, Irvine, CA | Marketing Admin (Retail) | 2709 | Insight | Various | 512MB DDR | MEM512MB | |
| 200 Commerce, Irvine, CA | Marketing Admin (Retail) | 2709 | Cunningham Technology | IBM | Laptop | T40 | 990LV6B |
| 200 Commerce, Irvine, CA | Marketing Admin (Retail) | 2709 | Cunningham Technology | IBM | Laptop | T40 | 990KPMG |
| 200 Commerce, Irvine, CA | Marketing Admin (Retail) | 2709 | Cunningham Technology | Various | AC Adapter | ACA | |
| 200 Commerce, Irvine, CA | Marketing Admin (Retail) | 2709 | E-Systems Design Corp. | Various | Laptop Case | C | |
| 200 Commerce, Irvine, CA | Marketing Admin (Retail) | 2709 | Cunningham Technology | IBM | Laptop | T40 | 990YMAG |
| 200 Commerce, Irvine, CA | Marketing Admin (Retail) | 2709 | Cunningham Technology | IBM | Laptop | T40 | 990YHHH |
| 200 Commerce, Irvine, CA | Marketing Admin (Retail) | 2709 | GBH Distributing, Inc. | Cisco | Network Adapter Wireless | 31P8301 | 789GST9 |
| 200 Commerce, Irvine, CA | Outbound Telemarketing (Retail) | 2711 | E-Systems Design Corp. | Datsun | Gore Filter | 720GT-LG | |
| 200 Commerce, Irvine, CA | Outbound Telemarketing (Retail) | 2711 | E-Systems Design Corp. | Various | Palm Scroll Carbon Mouse PS2 | GL-ARE | |
| 200 Commerce, Irvine, CA | Outbound Telemarketing (Retail) | 2711 | Herman Miller Workplace -PREV_WES013 | St On It | Glare Defender | DO4498 | |
| 200 Commerce, Irvine, CA | Outbound Telemarketing (Retail) | 2711 | E-Systems Design Corp. | 3M | Glare Defender | 40A16 | |
| 200 Commerce, Irvine, CA | Western Region (Arm) | 7100 | GBH Distributing, Inc. | Plantronics | Replacement Lamp Kit MP3750 | 60817319GGG | |
| 18400 Von Karman, Suite 1000Irvine, CA | Business Resumption | 1102 | E-Systems Design Corp. | HP | Headset System Cordless | EP1500 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Business Resumption | 1102 | E-Systems Design Corp. | Viewsonic | Desktop HP | D530S | 2UB33703TG |
| 18400 Von Karman, Suite 1000Irvine, CA | Business Resumption | 1102 | E-Systems Design Corp. | Compaq | Monitor 19" | Q664 | 70M032050484 |
| 18400 Von Karman, Suite 1000Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Compaq | Proliant Server Option ML370 | 345323-821 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Compaq | Proliant Server Option ML370 | 345323-821 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Compaq | Proliant Server Option ML370 | 345323-821 | |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | Cunningham Technology | IBM | Laptop | T40 | 9991R5H |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | Cunningham Technology | IBM | Laptop | T40 | 9991R3W |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 1000BSX | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 1000BSX | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | Enterprise Solutions / Avnet | Cisco | Catalyst GBIC Mod MMF ONL | 1000BSX | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | Enterprise Solutions / Avnet | Cisco | 675W Redundant Power Supply | PWR675-AC-RPS | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | Enterprise Solutions / Avnet | Cisco | 48 Ports switch | WS-C2950G-48-EI | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | Enterprise Solutions / Avnet | Cisco | 48 Ports switch | WS-C2950G-48-EI | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | Cunningham Technology | IBM | Laptop | T40 | 9920MCZ |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | GBH Distributing, Inc. | Plantronics | Headset Mobile | PLTXAMX150 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Comtess | 15" LCD Integrated Monitor & Keyboard | TFT5600 | 0100200671 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | E-Systems Design Corp. | Various | KVM Switch | KVM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | EA3WLDN72D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | EAFGLDN72D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | EACBLDN72D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | EA8SLDN72D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | EAH8LDN72D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | EA86LDN72D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | Cable | CABLEN | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 48AMLR912D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 486VLR912D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 486VLR912D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 486LLR912D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 486LLR912D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 48A4LR912D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 48A1LR912D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 48AALR912D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 489GLR912D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 489XLR912D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 489GLR912D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 489ALR912D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | 72GB Universal Hard Drive | 72GB | 486LLR912D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Compaq | 2101 Host Adapter | 245269-B21 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Compaq | 2101 Host Adapter | 245269-B21 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Compaq | 2101 Host Adapter | 245269-B21 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Compaq | 2101 Host Adapter | 245269-B21 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Compaq | Proliant Server | DL360 | EA1JMF132D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Compaq | Proliant Server | DL360 | EA1PMF132D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | 36GB Universal Hard Drive | 36GB | 7808R910010 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | 36GB Universal Hard Drive | 36GB | 608914895139 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | WPO Business Solutions | Various | 36GB Universal Hard Drive | 36GB | 791202003569 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Resumption | 1102 | Enterprise Solutions / Avnet | Various | 36GB Universal Hard Drive | 36GB | 750660440030 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | Consultation | CONV | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Compaq | 15M LC Multi-mode fibre cbnl | 221692-B23 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Compaq | 2GB Transceivers | 221470-B21 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Compaq | 2GB Transceivers | 221470-B21 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 36GB Universal Hard Drive | 36GB | 8Q38LR81V1N8 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 36GB Universal Hard Drive | 36GB | 8Q38LR81V1L8 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 36GB Universal Hard Drive | 36GB | 8Q36LR81V1NK |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 36GB Universal Hard Drive | 36GB | 8Q36LR81V1L3X |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 36GB Universal Hard Drive | 36GB | 8Q36LR81V13N |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 36GB Universal Hard Drive | 36GB | 8Q36LR81V1KX |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 36GB Universal Hard Drive | 36GB | 8Q36LR81V1KC |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 36GB Universal Hard Drive | 36GB | 8Q36LR81V1VC |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 36GB Universal Hard Drive | 36GB | 8Q36LR81V1V5 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 36GB Universal Hard Drive | 36GB | 8Q36LR81V1AN |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Compaq | 641 LC Multi-mode fibre cbnl | 221692-B22 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8Q36LR9161NM |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8Q36LR916169 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8Q36LR9160GC |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8Q36LR9160SE |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8Q36LR9167GA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8Q36LR91S1YE |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8Q36LR91S1YT |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8Q36LR9160AR |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8Q36LR9160BM |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8Q36LR9160BN |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8Q36LR9160AS |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8Q36LR9160AC |
| 18400 Von Karman, Suite 1000/Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8Q36LR9160AA |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 18400 Von Karman, Suite 1000 Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8039LR9151Y7 |
| 18400 Von Karman, Suite 1000 Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8039LR9151YZ |
| 18400 Von Karman, Suite 1000 Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8039LR9151TW |
| 18400 Von Karman, Suite 1000 Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8039LR9160DB |
| 18400 Von Karman, Suite 1000 Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8039LR9160DB |
| 18400 Von Karman, Suite 1000 Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8039LR9160BS |
| 18400 Von Karman, Suite 1000 Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8039LR9160DC |
| 18400 Von Karman, Suite 1000 Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8039LR9160CX |
| 18400 Von Karman, Suite 1000 Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8039LR9160W9 |
| 18400 Von Karman, Suite 1000 Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8039LR9160Y9 |
| 18400 Von Karman, Suite 1000 Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8039LR9151W6 |
| 18400 Von Karman, Suite 1000 Irvine, CA | Disaster Recovery | 1103 | Insight | Various | 72GB Universal Hard Drive | 72GB | 8039LR9160RO |
| 18400 Von Karman, Suite 1000 Irvine, CA | Disaster Recovery | 1103 | Insight | Storageworks | Storage Enclosure | 4354R | US203443SB2B |
| 18400 Von Karman, Suite 1000 Irvine, CA | Disaster Recovery | 1103 | Insight | Storageworks | Storage Enclosure | 4354R | US203443SF3 |
| 18400 Von Karman, Suite 1000 Irvine, CA | Disaster Recovery | 1103 | Insight | Storageworks | Storage Enclosure | 4354R | US203443SDJ |
| 18400 Von Karman, Suite 1000 Irvine, CA | Disaster Recovery | 1103 | Insight | Storageworks | Storage Enclosure | 4354R | US203443SPD |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | E-Systems Design Corp. | HP | Software | SOFTHP | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | E-Systems Design Corp. | Epson | Projector Video XGA | 735C | E2V03X0284C |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | E-Systems Design Corp. | Logitech | Speaker 3pc Set | SPEAKER | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | E-Systems Design Corp. | Various | Speaker Set | SPEAKER | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2650XM | JMX07S3LOPT |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2650XM | JMX07S1LKA |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2650XM | JMX07S3LOPR |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2650XM | JMX07S3LOPL |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO1751 | JMX073BRCC3 |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO1751 | JMX073BRCQ |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO1751 | JMX073BRCC5 |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | NEC Business Network Solutions, Inc. | Various | Network Memory | MEMN | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | GBH Distributing, Inc. | Various | Network Memory | MEMN | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | Cunningham Technology | Netcom | Mdl Boom Headset | QNR120 | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | NEC Business Network Solutions, Inc. | US Robotics | Modem | MUSR | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | NEC Business Network Solutions, Inc. | Cisco | IOS IP Plus IPSEC | S37OK9-12212 | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | NEC Business Network Solutions, Inc. | NEC | OPSE Program | 280X | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | NEC Business Network Solutions, Inc. | Cisco | Cisco 2600 Series IO | S26CK9-12212 | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | WIPO Business Solutions | Cisco | Cable | CABCI | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | WIPO Business Solutions | Cisco | 1 Port T1 Fractional T1 | WIC-1DSU-T1 | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | WIPO Business Solutions | Cisco | Monitor 19" | AS90 | 32A0147BKA |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1106 | Cunningham Technology | Desktop HP | Desktop HP | D530S | USW45600BY |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1106 | Cunningham Technology | IBM | Laptop | T40 | 999LR5R |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | Herman Miller Workplace -PREV WES013 | Herman Miller | Credenza Storage 21x72 | 31-2172SP | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | Herman Miller Workplace -PREV WES013 | Herman Miller | Desk Pedestal w/ Right Return 36x72 | 31-3672LP | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1106 | Herman Miller Workplace -PREV WES013 | Herman Miller | Table Round w/ 4P Base | GP-48E | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | Herman Miller Workplace -PREV WES013 | Herman Miller | Desk Pedestal w/ Right Return 36x72 | 31-3672LP | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | Herman Miller Workplace -PREV WES013 | Herman Miller | Credenza Storage 21x72 | 31-2172SP | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1106 | Herman Miller Workplace -PREV WES013 | St On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1106 | Herman Miller Workplace -PREV WES013 | St On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1106 | Herman Miller Workplace -PREV WES013 | St On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1106 | Herman Miller Workplace -PREV WES013 | St On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | Herman Miller Workplace -PREV WES013 | Herman Miller | Bookcase 3 Shelf | 21-3368BCO | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1105 | Herman Miller Workplace -PREV WES013 | Herman Miller | Bookcase 3 Shelf | 21-3368BCO | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Emerging Markets | 1106 | Herman Miller Workplace -PREV WES013 | Herman Miller | Chair Task Transit Intensive | 40-415 | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Loan Accounting | 1106 | E-Systems Design Corp. | | Monitor | 4200TN | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Loan Accounting | 1106 | NETA Technologies | Array/Lucent | Phone w/ display | B496P | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Accounts Payable | 1107 | Herman Miller Workplace -PREV WES013 | Herman Miller | Bookcase 5 Shelf | 21-3368BCO | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Accounts Payable | 1107 | Herman Miller Workplace -PREV WES013 | Herman Miller | Bookcase 5 Shelf | AS90 | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Accounts Payable | 1107 | WIPO Business Solutions | HP | Monitor 19" | D530S | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Accounts Payable | 1107 | Art Concepts | Art Concepts | Mahogany Framed Art | FAM | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Executive | 1107 | Insight | | Headphone Stereo | LT440RSXW | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1110 | Herman Miller Workplace -PREV WES013 | Herman Miller | License | LIM | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1111 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2650XM | JMX07S1LDU |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1111 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2650XM | JMX07S1LEO |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1111 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2650XM | JMX07S1LDV |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1111 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2650XM | JMX07S1LDW |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1111 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO1751 | JMX07S3RGRC |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1111 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO1751 | JMX073RRC8Z |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1111 | NEC Business Network Solutions, Inc. | Various | Network Memory | MEMN | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1111 | NEC Business Network Solutions, Inc. | Various | Network Memory | MEMN | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1111 | NEC Business Network Solutions, Inc. | US Robotics | Modem | MUSR | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1111 | NEC Business Network Solutions, Inc. | Cisco | IOS IP Plus IPSEC | S37OK9-12212 | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1111 | NEC Business Network Solutions, Inc. | NEC | OPSE Program | 280X | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1111 | NEC Business Network Solutions, Inc. | Cisco | Cisco 2600 Series IO | S26CK9-12212 | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1111 | NEC Business Network Solutions, Inc. | Cisco | Cable | CABCI | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1111 | NEC Business Network Solutions, Inc. | Cisco | 1 Port T1 Fractional T1 | WIC-1DSU-T1 | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1111 | Zones | Apple | Desktop Macintosh G5 | G5 | |
| 18400 Von Karman, Suite 1000 Irvine, CA | Corporate Communications | 1111 | Zones | Apple | Monitor 20" LCD Cinema Display | M9852DA/A | NS3300L3NAF |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | GC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | Power, RJ-45 | WS-X6148A-RJ45V | AL0792RJ5K |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | Power, RJ-45 | WS-X6148A-RJ45V | AL0792RJN3 |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | Power, RJ-45 | WS-X6148A-RJ45V | AL0792RAEK |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | Power, RJ-45 | WS-X6148A-RJ45V | AL0792RADE |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | Power, RJ-45 | WS-X6148A-RJ45V | AL0718A67 |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | Power, RJ-45 | WS-X6148A-RJ45V | AL0718B67 |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | Power, RJ-45 | WS-X6148A-RJ45V | AL0747PWN1 |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | Power, RJ-45 | WS-X6148A-RJ45V | AL0747PN5N |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | PCMCIA Flash Memory | MEM-C6K-FLC24M | MC07510M6 |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | Catalyst 6500 Case | WS-C6509 | AL0747PWYQ |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | Catalyst 6500 16 port Gig-E | WS-X6516A-GBIC | ART0749EOCV |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | Catalyst 6500 Second AC Power Suppl | WS-CAC-2500W/AF | DC07630601 |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | Catalyst 6000 Fan Tray | WS-C6K-9SLOT-FAN | ART0749EOOL |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | Catalyst 6000 2500W AC Power Suppl | WS-CAC-2500W | AD05041GN5 |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | Catalyst 600 | WS-X6K-SUP1A-2G | AD05040ZN3 |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 128MB DRAM Upgrade | MEM-S1-128MB | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base-SX Short W | WS-G5484 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base-SX Short W | WS-G5484 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base-SX Short W | WS-G5484 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base-SX Short W | WS-G5484 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base-SX Short W | WS-G5484 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base-SX Short W | WS-G5484 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base-SX Short W | WS-G5484 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base-SX Short W | WS-G5484 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base-SX Short W | WS-G5484 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base-SX Short W | WS-G5484 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base-SX Short W | WS-G5484 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base LXL-H Long Haul | WS-G5486 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base LXL-H Long Haul | WS-G5486 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base LXL-H Long Haul | WS-G5486 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base LXL-H Long Haul | WS-G5486 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base LXL-H Long Haul | WS-G5486 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Corporate Communications | 1111 | WPO Business Solutions | Cisco | 1000Base LXL-H Long Haul | WS-G5486 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Event Planning | 1112 | E-Systems Design Corp. | Viewsonic | Monitor 19" LCD | VG910S | A31034T00542 |
| 18400 Von Karman, Suite 1000Irvine, CA | Event Planning | 1112 | E-Systems Design Corp. | Viewsonic | Monitor 19" LCD | VG910S | A31034T00539 |
| 18400 Von Karman, Suite 1000Irvine, CA | Event Planning | 1112 | E-Systems Design Corp. | Epson | Projector Video XGA | 735C | ED033000C |
| 18400 Von Karman, Suite 1000Irvine, CA | Strategic Business Development | 1113 | Insight | Viewsonic | Monitor 19" LCD | VG900 | 421029601A |
| 18400 Von Karman, Suite 1000Irvine, CA | Public Relations | 1114 | Cunningham Technology | IBM | Laptop | T40 | USGNP1898B |
| 18400 Von Karman, Suite 1000Irvine, CA | Public Relations | 1114 | Cunningham Technology | IBM | Laptop | T40 | KPY4V0Z |
| 18400 Von Karman, Suite 1000Irvine, CA | Public Relations | 1114 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | 99ZFVMA |
| 18400 Von Karman, Suite 1000Irvine, CA | Public Relations | 1114 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | CNDX205146 |
| 18400 Von Karman, Suite 1000Irvine, CA | Public Relations | 1114 | Cunningham Technology | IBM | Laptop | T40 | CNDX205164 |
| 18400 Von Karman, Suite 1000Irvine, CA | Public Relations | 1114 | Cunningham Technology | IBM | Laptop | T40 | 993N2R7 |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | E-Systems Design Corp. | IBM | Laptop | T40 | 993LYP7 |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UE3A01 |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q554 | 70W034600943 |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | E-Systems Design Corp. | HP | Desktop HP | T40 | 999LR5A |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | WPO Business Solutions | HP | Monitor 19" | A590 | 32A90286A |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | WPO Business Solutions | HP | Desktop HP | D530S | USGN30960 |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | WPO Business Solutions | HP | Monitor 19" | A590 | USGN30960 |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | Insight | Belkin | 2 port OmniView KVM Switch | F1DS102P | 360040ATA |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | 2UB3520DTH |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | E-Systems Design Corp. | NEC/Mitsubishi | 15" LCD DDR | MEM512MB | USGN009356 |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | E-Systems Design Corp. | Canon | Scanner | D530S | |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | CE305542 |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | USGNP08656 |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | USGN09160 |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | Insight | NEC/Mitsubishi | Monitor 19" | A590 | USGN09010 |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | Insight | HP | Desktop HP | D530S | 360028ATA |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | A590 | 2UA4010LS |
| 18400 Von Karman, Suite 1000Irvine, CA | Compliance | 1115 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UE0011172 |
| 18400 Von Karman, Suite 1000Irvine, CA | Legal | 1116 | GBH Distributing, Inc. | Plantronix | Cordless Headset System | PLTX-CA10 | 2UE3450RP9 |
| 18400 Von Karman, Suite 1000Irvine, CA | Legal | 1116 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Bookcase 5 Shelf | 21-3366BCO | USGN09409 |
| 18400 Von Karman, Suite 1000Irvine, CA | Legal | 1116 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Bookcase 5 Shelf | 21-3366BCO | |
| 18400 Von Karman, Suite 1000Irvine, CA | Legal | 1116 | GBH Distributing, Inc. | Plantronix | Bookcase 5 Shelf | 21-3366BCO | |
| 18400 Von Karman, Suite 1000Irvine, CA | Legal | 1116 | GBH Distributing, Inc. | Netcom | Cordless Headset System | PLTX-CA10 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Legal | 1116 | Insight | Herman Miller | Mid Boom Headset | GN1120 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Legal | 1116 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 31-3672RP | |
| 18400 Von Karman, Suite 1000Irvine, CA | Legal | 1116 | Herman Miller Workplace -PREV. WES013 | Verlous | AC Adapter | ACA | |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1118 | Cunningham Technology | IBM | Li-Ion battery | 08K8107 | 78MBA98 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1118 | Cunningham Technology | Cisco | Wireless Ethernet Card | 802.11B | 78NFVK6 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1116 | WIPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 32A00229KA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1115 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | AS90 | 32A0139KKA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1115 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U8452020XV |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1119 | GBH Distributing, Inc. | Netcom | Mid Boom Headset | GN9120 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1115 | A4 Concepts | A4 Concepts | Mahogany Framed Art | FAM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1118 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | AS90 | 35D0270TA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1116 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U8341002XS |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1118 | GBH Distributing, Inc. | Plantronix | Headset System Cordless | PLTX-CS50 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1116 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U8341020XF |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1118 | Herman Miller Workplace –PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1118 | Herman Miller Workplace –PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1118 | Herman Miller Workplace –PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1116 | Cunningham Technology | IBM | Laptop | T40 | 99RH4GC |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1116 | Cunningham Technology | IBM | Docking Station IBM | DSIBM | 99A5N06 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1119 | WIPO Business Solutions | HP | Desktop HP | D530S | 2U8352000V2 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1119 | Cunningham Technology | IBM | Docking Station IBM | DSIBM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1116 | Cunningham Technology | Various | Mouse | MOUSE | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1116 | Cunningham Technology | IBM | Laptop | T40 | 99RLP1T |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1116 | Herman Miller Workplace –PREV. WES013 | Herman Miller | Keyboard & Mouse Tray | DG9110G | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1118 | Herman Miller Workplace –PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | 3Y00120TA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1118 | Herman Miller Workplace –PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | 3Y00117TA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1116 | Herman Miller Workplace –PREV. WES013 | Herman Miller | Keyboard & Mouse Tray | DG9110G | 2U83370370X6 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1116 | Herman Miller Workplace –PREV. WES013 | HP | Desktop HP | D530S | 2U8337030X4 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1116 | Herman Miller Workplace –PREV. WES013 | HP | Desktop HP | D530S | 35G01001TA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1116 | Herman Miller Workplace –PREV. WES013 | Herman Miller | Keyboard & Mouse Tray | DG9110G | 2U8337002X2 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1116 | Herman Miller Workplace –PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | 3X0023TTA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1116 | GBH Distributing, Inc. | Netcom | Mid Boom Headset | GN9120 | 2U83410X2 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1116 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | AS90 | 76ZX270 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Legal | 1116 | E-Systems Design Corp. | Various | Printer 4200TN | 4200TN | USDN5318461 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Government Relations | 1117 | Herman Miller Workplace –PREV. WES013 | Herman Miller | Bookcase 5 Shelf | 21-53688CO | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Government Relations | 1118 | Cunningham Technology | Various | Router VPN | BEFVP411 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Government Relations | 1117 | Cunningham Technology | Cisco | PCI Adapter w/ Antenna | AIR-PCI-352 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Government Relations | 1117 | Cunningham Technology | Various | Wireless NIC | NICW | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Government Relations | 1117 | Herman Miller Workplace –PREV. WES013 | Herman Miller | Bookcase 5 Shelf | 21-53368CO | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Government Relations | 1117 | Ikon Office Solutions | Canon | Fax LC710 | LC710 | U2529837 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Government Relations | 1117 | Cunningham Technology | IBM | Docking Station IBM | DSIBM | 9957522 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Internal Audit | 1118 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U8342020NJ |
| 18400 Von Karman, Suite 1000/Irvine, CA | Internal Audit | 1118 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U8332030DC |
| 18400 Von Karman, Suite 1000/Irvine, CA | Internal Audit | 1118 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U8331702FB |
| 18400 Von Karman, Suite 1000/Irvine, CA | Internal Audit | 1118 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q54 | 70A03480007 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Internal Audit | 1119 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q54 | 70A03480018 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Internal Audit | 1119 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q54 | 70A03480105 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Internal Audit | 1118 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" LCD | LCD1915X | 42100890VA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Internal Audit | 1118 | E-Systems Design Corp. | Logitech | Speaker 3pc Set | | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Investor Relations | 1119 | Herman Miller Workplace –PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40A-A15 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Investor Relations | 1119 | E-Systems Design Corp. | Various | Printer 4200TN | 4200TN | USDN5110977 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Investor Relations | 1119 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q54 | 70A00780238 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Investor Relations | 1119 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U8342020PX |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | Cunningham Technology | IBM | Laptop | T40 | 9900MAD |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | Herman Miller Workplace –PREV. WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" LCD | LCD1915X | 42100690VA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | Herman Miller Workplace –PREV. WES013 | Sit On It | Chair Glove Active High Back | 7532M | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | Insight | HP | Desktop HP | D530S | 2U8400012B |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | E-Systems Design Corp. | Various | KVM Switch | KVM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q54 | 70A003460546 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U8342020PW |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | Insight | Various | KVM Switch | KVM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | Insight | 3M | Glare Defender | | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | Insight | HP | Desktop HP | D530S | 2U8337080D |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | E-Systems Design Corp. | Kingston | 256MB Memory | 60817319GGG | 70A04050002V1 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | Insight | HP | Desktop HP | D530S | 2U4407020RH |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | Insight | Viewsonic | Monitor 19" | Q54 | 70A04050003187 |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | Enterprise Solutions / Avnet | Viglen | 512MB DDR | MEAS12MB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | AS90 | 3309230TA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UB34102DN |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | E-Systems Design Corp. | Nvidia | Graphics Card | MX440 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Information Management | 1121 | Insight | HP | Desktop HP | D530S | 2UB3370BZH |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Development - NCF | 1122 | Insight | Viewsonic | Monitor 19" | Q654 | 70WX0800264 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Development - NCF | 1122 | WPO Business Solutions | Viewsonic | Monitor 19" | Q654 | 70WX3460483 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Development - NCF | 1122 | WPO Business Solutions | HP | Desktop HP | D530S | 2UB405019T |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Development - NCF | 1122 | Insight | Kingston | 512MB Modul DIMM | KTC-Q320/512 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Development - NCF | 1122 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Bookcase 3 Shelf | 21-3336BCO | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Development - NCF | 1122 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Bookcase 3 Shelf | 21-3336BCO | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Inventory Management System | 1123 | Enterprise Solutions / Avnet | Compaq | Proliant Server | DL360 | D351LOKOH291 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Inventory Management System | 1123 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 3500450TA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Inventory Management System | 1123 | WPO Business Solutions | HP | Desktop HP | D530S | 2UB3520NNQ |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Inventory Management System | 1123 | Insight | Various | Computer Memory | M8040C | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Inventory Management System | 1123 | Insight | Compaq | Proliant Server | DL580 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Inventory Management System | 1123 | Enterprise Solutions / Avnet | Netcom | Headset | GN-2171-ST | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | GBH Distributing, Inc. | IBM | Desktop HP | D530S | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | 2UA2590DRV |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | 70M03250393 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | E-Systems Design Corp. | HP | Scarlet CD FB 4800D | 8200 | CN34STQ274 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | WPO Business Solutions | Plantronix | Headset System Cordless | PLTX-CS60 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | WPO Business Solutions | Viewsonic | Monitor 19" | Q654 | 70M03460261 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | WPO Business Solutions | HP | Desktop HP | D530S | 2UB40501BM |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | Cunningham Technology | IBM | Laptop | T40 | 999bAMJZ |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | E-Systems Design Corp. | Plantronix | Headset System Cordless | PLTX-CS60 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | Insight | NEC/Mitsubishi | Monitor 19" | AS90 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | Insight | NEC/Mitsubishi | Monitor 19" | AS90 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | Insight | NEC/Mitsubishi | Monitor 19" | AS90 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | Insight | NEC/Mitsubishi | Monitor 19" | AS90 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | Insight | NEC/Mitsubishi | Monitor 19" | AS90 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | Insight | HP | Desktop HP | D530S | U5U3480IVZ |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | Insight | HP | Desktop HP | D530S | U5U3480168 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | Insight | HP | Desktop HP | D530S | U5U3480162 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | Insight | HP | Desktop HP | D530S | U5U3480ICW |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | E-Systems Design Corp. | HP | Desktop HP | D530S | U5U3480IBD |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | CN2X611582 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | Cunningham Technology | Various | Optical Mouse | OM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Human Resources | 1125 | Ikon Office Solutions | Canon | Fax LC-710 | LC710 | U2533987 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Financial Reporting | 1126 | GBH Distributing, Inc. | Plantronix | Mirage Headset | H41 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Financial Reporting | 1134 | E-Systems Design Corp. | HP | Desktop HP | D530S | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Financial Reporting | 1134 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | 2UB3370ZFF |
| 18400 Von Karman, Suite 1000/Irvine, CA | Accounting Admin | 1135 | Art Concepts | Art Concepts | Mahogany Framed Art | FAM | 70M034680176 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Accounting Admin | 1135 | Art Concepts | HP | Printer 4200TN | 4200TN | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Accounting Admin | 1135 | Insight | HP | Printer 4200TN | 4200TN | CN0X311355 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Accounting Admin | 1135 | Insight | Art Concepts | Mahogany Framed Art | FAM | CN0X311362 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Wholesale Training | 1137 | Cunningham Technology | IBM | Laptop | T40 | 9900PBF |
| 18400 Von Karman, Suite 1000/Irvine, CA | Wholesale Training | 1137 | E-Systems Design Corp. | Various | Monitor Stand | MSBM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Wholesale Training | 1137 | Enterprise Solutions / Avnet | Epson | Projector Video XGA | 730C | EE203008I1C |
| 18400 Von Karman, Suite 1000/Irvine, CA | Process Management | 1138 | E-Systems Design Corp. | Tripp Lite | Surge Protector | SUPERTTEL | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Gallup (Corp) | 1139 | E-Systems Design Corp. | IBM | Monitor Stand | MSBM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | Herman Miller Workplace -PREV. WES013 | 3Com | OfficeConnect Switch | 3C16704-US | USDNX05776 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | Herman Miller Workplace -PREV. WES013 | Sti On It | Chair Task Transit Intensive | 40-A15 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | E-Systems Design Corp. | Brother | Label Vision P-Touch | PT-6600PC | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | E-Systems Design Corp. | Various | CDR Media | CDR | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | Insight | Various | Safe 918lbs | TL-15 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | Herman Miller Workplace -PREV. WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 51/2-3636FRP | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | WPO Business Solutions | Belkin | Cable | CA8RP | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | WPO Business Solutions | Belkin | Cable | CA8RP | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | WPO Business Solutions | Belkin | Computer Parallel Auto Switch | F1U9116E | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | WPO Business Solutions | Belkin | Cable | CA810 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | Insight | Belkin | 2 port Omniview KVM Switch | F1DS102P | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | Insight | Various | Desktop HP | LABOR | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | Insight | Belkin | KVM Cable Kit for Soho Series | F1D9100-06 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | Herman Miller Workplace -PREV. WES013 | Herman Miller | CABLE PRINTER | PT-06 | A4806585 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | Herman Miller Workplace -PREV. WES013 | Sti On It | Chair Task Transit Intensive | 40-A15 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Desk Pedestal w/ Left Return 30x66 | 21-3066RP | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Desk Pedestal w/ Right Return 30x66 | 21-3066LP | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Services | 1140 | GBH Distributing, Inc. | Netcom | Mid Boom Headset | GN9120 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | IT & Corporate Admin | 1150 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UB3370TP |
| 18400 Von Karman, Suite 1000/Irvine, CA | IT & Corporate Admin | 1150 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | 70M03250504 |
| 18400 Von Karman, Suite 1000/Irvine, CA | IT & Corporate Admin | 1150 | NEC Business Network Solutions, Inc. | Cisco | 1 Port T1 Serial Port | PA73 | 27735508 |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 18400 Von Karman, Suite 1000/Irvine, CA | IT & Corporate Admin | 1150 | NEC Business Network Solutions, Inc. | Cisco | 1 Port T3 Serial Port | PA-T3 | 27735528 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | GBH Distributing, Inc. | Polycom | Soundstation | PO1-00698-001 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Herman Miller Worxplace >PREV_WEB913 | Herman Miller | Keyboard & Mouse Tray | 2591 1DG | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Cunningham Technology | IBM | Docking Station IBM | D58M | 99845501 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Cunningham Technology | Various | AC Adapter | ACA | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | E-Systems Design Corp. | Polycom | Soundstation | PO1-00698-001 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Compaq | Proliant Server | DL360 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Compaq | Proliant Server | DL360 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Compaq | Proliant Server | DL360 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Compaq | Proliant Server | DL360 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Compaq | Proliant Server | DL360 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Compaq | Proliant Server | DL360 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Compaq | Proliant Server | DL360 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Compaq | Proliant Server | DL360 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Various | 16GB Universal Hard Drive | 16GB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Enterprise Solutions / Avnet | Belkin | Keyboard USB Alloy ErgoBoard | 16E208 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Cunningham Technology | Viewsonic | Monitor 19" LCD | VG910S | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Cunningham Technology | IBM | Laptop | T40 | 999LVH8 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Cunningham Technology | IBM | Laptop | T40 | 999L04P |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Insight | Emulex | Host Bus Adapter | LP982-E | MLXMM3430452 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Insight | Emulex | Host Bus Adapter | LP982-E | MLXMM3430762 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Insight | Emulex | Host Bus Adapter | LP982-E | MLXMM3450478 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | E-Systems Design Corp. | NEC(Matsabishi) | Defcon XGA 2000 | YT650K | 11501763200943HB |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Insight | Belkin | 4 port Omniview KVM Switch | F1DS104T | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Insight | Belkin | 4 port Omniview KVM Switch | F1DS104T | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Insight | Belkin | 10ft KVM Cable Kit | F1D9100-10 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Insight | HP | Desktop HP | D530 SFF | SUSUA1300653 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Insight | HP | Desktop HP | D530 SFF | SUSUA1300884 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Insight | HP | Desktop HP | D530 SFF | SUSUA1306FO |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Insight | HP | Desktop HP | D530 SFF | SUSUA1305FV |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Eastern) | 1151 | Insight | HP | Desktop HP | D530 SFF | SUSUA1306BB |
| 18400 Von Karman, Suite 1000/Irvine, CA | IT Workforce Development | 1153 | Insight | Viewsonic | Monitor 19" LCD | VG910S | A320405000835 |
| 18400 Von Karman, Suite 1000/Irvine, CA | IT Workforce Development | 1153 | Insight | IBM | Laptop | T40 | 999LVR8 |
| 18400 Von Karman, Suite 1000/Irvine, CA | IT Workforce Development | 1153 | Insight | IBM | Laptop | T40 | 999LVR8 |
| 18400 Von Karman, Suite 1000/Irvine, CA | IT Workforce Development | 1153 | Insight | Kingston | 512MB Module DIMM | KTC-2G/3512 | 70MD4060281 |
| 18400 Von Karman, Suite 1000/Irvine, CA | IT Workforce Development | 1153 | Insight | Viewsonic | Monitor 19" | G90f | 2U44100PO |
| 18400 Von Karman, Suite 1000/Irvine, CA | IT Workforce Development | 1153 | WPO Business Solutions | Various | AC Adapter | ACA | |
| 18400 Von Karman, Suite 1000/Irvine, CA | IT Workforce Development | 1153 | WPO Business Solutions | Various | BackPack | BPV | |
| 18400 Von Karman, Suite 1000/Irvine, CA | IT Workforce Development | 1153 | WPO Business Solutions | Targus | Defcon CL Cable Lock | PA410U | |
| 18400 Von Karman, Suite 1000/Irvine, CA | IT Workforce Development | 1153 | Ikon Office Solutions | Various | Mouse | MOUSE | |
| 18400 Von Karman, Suite 1000/Irvine, CA | IT Workforce Development | 1153 | E-Systems Design Corp. | Various | Toner | TONER | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Secondary Marketing Admin - NCCC | 1155 | E-Systems Design Corp. | Corex | CardScan Executive Scanner | 600C | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Secondary Marketing Admin - NCCC | 1155 | Secondary Marketing Admin | Viewsonic | Monitor 19" LCD | VG900 | AY0033700884 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Secondary Marketing Admin - NCCC | 1155 | Cunningham Technology | IBM | Laptop | T40 | 990XMR |
| 18400 Von Karman, Suite 1000/Irvine, CA | Secondary Marketing Admin - NCCC | 1155 | E-Systems Business Solutions | IBM | Laptop | T40 | 99SLRBK |
| 18400 Von Karman, Suite 1000/Irvine, CA | Secondary Marketing Admin - NCCC | 1155 | Insight | Listatec | Speaker Set 3pc | 670082-0403 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Secondary Marketing Admin - NCCC | 1155 | Enterprise Solutions / Avnet | Belkin | 2 port Omniview KVM Switch | F1DS102P | 3Y0010Z7A |
| 18400 Von Karman, Suite 1000/Irvine, CA | Secondary Marketing Admin - NCCC | 1155 | Enterprise Solutions / Avnet | NEC(Matsabishi) | Monitor 19" | A590 | 2UB35200009 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Secondary Marketing Admin - NCCC | 1155 | Enterprise Solutions / Avnet | HP | Desktop HP | D530S | 2UB35200NF |
| 18400 Von Karman, Suite 1000/Irvine, CA | Secondary Marketing Admin - NCCC | 1155 | Enterprise Solutions / Avnet | HP | Desktop HP | D530S | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Secondary Marketing Admin - NCCC | 1155 | Enterprise Solutions / Avnet | Belkin | 2 port Omniview KVM Switch | F1DS102P | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Secondary Marketing Admin - NCCC | 1155 | Enterprise Solutions / Avnet | Art Concepts | Mahogany Framed Art | FAM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Secondary Marketing Admin - NCCC | 1156 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UB40300FK |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CO | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 18400 Von Karman, Suite 1000/Irvine, CA | Secondary Marketing Admin - NCCC | 1155 | E-Systems Design Corp. | Various | KVM Switch | KVM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Secondary Marketing Admin - NCCC | 1155 | E-Systems Design Corp. | HP | Printer 4200DTN | 42000TN | USGK033792 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Division Admin (Whsle) | 1192 | Insight | HP | 1500-Sheet Input Tray - L4200/4500 | Q2444A | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Division Admin (Whsle) | 1192 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Division Admin (Whsle) | 1192 | Insight | HP | Printer 4600DN | 4600DN | JPPAC80369 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Division Admin (Whsle) | 1192 | Art Concepts | Art Concepts | Mahogany Framed Art | FAM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1162 | E-Systems Design Corp. | Viewsonic | Monitor 19" LCD | VG910S | 42102521VA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | GBH Distribution, Inc. | Plantronix | Headset | H51 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | Cisco | 3DES Bundle | PJX-501-50-BUN-K9 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | CompuTrace | Comp/Trace AbsoluteTrack 3yr Bundle | CTAT-36 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | IBM | Mobile cart for 32 ThinkPads | CTG-32 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | Smartnet | Smartnet Maintenance for AP1200 | CON-SNTP-PKG1 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | IBM | Laptop | R40 | FX70810 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | IBM | Laptop | R40 | FX69749 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | IBM | Laptop | R40 | FX69759 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | IBM | Laptop | R40 | FX69738 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | IBM | Laptop | R40 | FX69740 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | IBM | Laptop | R40 | FX70013 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | IBM | Laptop | R40 | FX69746 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | IBM | Laptop | R40 | FX69744 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | IBM | Laptop | R40 | FX69733 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | IBM | Laptop | R40 | FX69712 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | IBM | Laptop | R40 | FX69743 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | IBM | Laptop | R40 | FX69739 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | IBM | Laptop | R40 | FX70814 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Cunningham Technology | IBM | Laptop | R40 | FX69737 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Insight | IBM | Laptop | R40 | FX69736 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Training Support Dept. | 1165 | Insight | Various | Cable | CABLEC | FX69741 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2600XM | JM0075SLOO3 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2600XM | JM0075SLOO6 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2600XM | JM0075SLOO0 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2600XM | JM0075SLOPX |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO1751 | JM007475O7H |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO1751 | JM007477I8X |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | NEC Business Network Solutions, Inc. | Various | Network Memory | MEMN | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | NEC Business Network Solutions, Inc. | US Robotics | Network Memory | MEMN | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | NEC Business Network Solutions, Inc. | Cisco | Cable | MAJR | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | NEC Business Network Solutions, Inc. | NEC | IOS IP Plus IPSEC | S17CK6-12212 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | NEC Business Network Solutions, Inc. | Cisco | CP3E Program | 260X | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | NEC Business Network Solutions, Inc. | Cisco | Cisco 2600 Series IO | S26COM-12212 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | NEC Business Network Solutions, Inc. | Cisco | Cable | CASCI | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | Toshiba America Information - HAS PERMITS | Cisco | 1 Port T1 Fractional T1 | WIC-1DSU-T1 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | Ikon Office Solutions | Toshiba | Copier Aficio 1060 | DP150F | 03100012 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | E-Systems Design Corp. | Ricoh | Surge Protector | AF1060 | 34S3500170 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | E-Systems Design Corp. | Tripp Lite | Workstation | SUPERTEL | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1168 | Cunningham Technology | Platinum | Chair Task Transit Intensive | PCL-00896-001 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Knowledge Management | 1166 | KEY3 Media Group Inc. | Various | Bookcase 5 Shelf | 46I-A15 | 993M2H5 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Risk Management | 1160 | Herman Miller Workplace -PREV. WES013 | Stil On It | Desktop HP | 21-33689CO | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Risk Management | 1167 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Monitor 19" LCD | D535S | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Credit | 1167 | E-Systems Design Corp. | HP | Monitor 19" LCD | P867D | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Credit | 1167 | E-Systems Design Corp. | HP | Videostation 100 | P967D | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Credit | 1167 | GBH Distribution, Inc. | Polycom | Headset System Cordless | PJX-0646-001 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Risk Management | 1174 | GBH Distribution, Inc. | Plantronix | Graphics Card Quadro4 | PLTX-CS50 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Risk Management | 1174 | E-Systems Design Corp. | Nvidia | Monitor 19" | 2000VS | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Risk Management | 1174 | E-Systems Design Corp. | NEC/Mitsubishi | Desktop HP | A590 | 550017A7A |
| 18400 Von Karman, Suite 1000/Irvine, CA | Risk Management | 1174 | E-Systems Design Corp. | HP | Desktop HP | Q5063 | 210541O2TO |
| 18400 Von Karman, Suite 1000/Irvine, CA | Risk Management | 1174 | Cunningham Technology | HP | Headset System Cordless | PLTX-CS50 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Risk Management | 1174 | Cunningham Technology | Plantronix | Monitor 19" | A590 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Planning (Corp) | 1174 | GBH Distribution, Inc. | HP | Desktop HP | D535S | 5500105TA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Planning (Corp) | 1353 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2U834102TH |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Systems Analysis and Support (Corp) | 1353 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | 2U833102TH |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Systems Analysis and Support (Corp) | 1354 | E-Systems Design Corp. | IBM | Laptop | T40 | CNC4061S8H |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Systems Analysis and Support (Corp) | 1354 | Cunningham Technology | IBM | Laptop | T40 | CNC4061S80 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Systems Analysis and Support (Corp) | 1354 | Cunningham Technology | HP | Printer 4200TN | 4200TN | 70M032050495 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Systems Analysis and Support (Corp) | 1354 | Cunningham Technology | HP | Desktop HP | D535S | 999LRAA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Systems Analysis and Support (Corp) | 1354 | Cunningham Technology | IBM | Laptop | T40 | 993N1C8 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Systems Analysis and Support (Corp) | 1354 | E-Systems Design Corp. | IBM | Laptop | T40 | USGN00345 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Business Systems Analysis and Support (Corp) | 1354 | E-Systems Design Corp. | IBM | Laptop | T40 | 999L71X |
| 18400 Von Karman, Suite 1000/Irvine, CA | Client Services Administration (Corp) | 1355 | Insight | Plantronix | Headset System Cordless | PLTX-CS50 | 999L7612 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Client Services Administration (Corp) | 1355 | Enterprise Solutions / Avnet | HP | Printer 4000DN | 4600DN | 999LR4Z |
| 18400 Von Karman, Suite 1000/Irvine, CA | Client Services Administration (Corp) | 1355 | E-Systems Design Corp. | Logitech | Speaker 8oz Set | H170 | JPPAC66354 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Client Services Administration (Corp) | | | HP | Desktop HP | D535S | 2U841202SC |