28 of 50

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 18400 Von Karman, Suite 1000/Irvine, CA | Client Services Administration (Corp) | 1355 | IE-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" LCD | LCD1915X | 4210268SYA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Risk Management (Corp) | 1356 | IE-Systems Design Corp. | HP | Printer 4200TN | 4200TN | CNDXO0487B |
| 18400 Von Karman, Suite 1000/Irvine, CA | Corporate Risk Management (Corp) | 1356 | WPD Business Solutions | HP | Monitor 19" LCD | P9617D | CNC4561018 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Retail Division Admin | 2100 | IE-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" LCD | LCD1920NX | 3C6545AQA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Retail Division Admin | 2100 | Various | Various | Clear Glove Active High Back | CABLET |  |
| 18400 Von Karman, Suite 1000/Irvine, CA | Retail Division Admin | 2100 | Herman Miller Workplace -PREV. WEB0013 | Sld On II | Sweater Set 3sc | 74-SRM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Retail Division Admin | 2100 | Labteo | Labteo | Video Card 32MB | 9706652403 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Insight | Matrox | Video Card 32MB | G550 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Insight | Epson | Projector Video XGA | 735C | EZVO3002B1C |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3386 | Various | Various | 128MB Compactflash Card | CFC128MB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3386 | Plantronics | Plantronics | Headset System: Cordless | PLT-CS550 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3386 | GBH Distributing, Inc. | Various | Mirage Headset | H41 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | IE-Systems Design Corp. | Epson | Projector Video XGA | 735C | EZVO3002B6C |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | IE-Systems Design Corp. | Aten | 2 Port System Switch | V256A | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | IE-Systems Design Corp. | Belkin | Cable | CAB8 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | IE-Systems Design Corp. | Belkin | Cable | CAB8 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | IE-Systems Design Corp. | Viewsonic | Monitor 19" LCD | VG900 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | IE-Systems Design Corp. | Belkin | Cable | CAB8 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | ProMax Systems, Inc. | Sony | Monitor | DS520 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | ProMax Systems, Inc. | Apple | PowerBook Laptop | G4/1GHz | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Plantronics | Plantronics | Headset | H51 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Plantronics | Plantronics | EtherFast Cable/DSL Router | BEFSR81 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Herman Miller Workplace -PREV. WEB0013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Herman Miller Workplace -PREV. WEB0013 | Herman Miller | Keyboard & Mouse Tray | 20P-112G | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | KEFA Technologies | Rado Vialka Table | C4-PR3200-300XP | US5NN27268 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | IE-Systems Design Corp. | Cobra | Projector Video XGA | 735C | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Cunningham Technology | HP | Printer 4200TN | 4200TN | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Cunningham Technology | IBM | Laptop | T40 | 990XLV8 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Cunningham Technology | IBM | Laptop | T40 | 990XLFF |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Cunningham Technology | IBM | Laptop | T40 | 990XLTP |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Cunningham Technology | IBM | Laptop | T40 | 990XLTH |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | WPD Business Solutions | Various | Cable | CABLEC | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Cunningham Technology | IBM | Laptop | T40 | 990XKAL |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Cunningham Technology | IBM | Laptop | T40 | 990XLMA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Cunningham Technology | IBM | Laptop | T40 | 990XMFR |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Cunningham Technology | IBM | 512MB DDR | MEMS12MB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | NEC/Mitsubishi | Monitor 19" | ASS90 | 32A0160KA | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | WPD Business Solutions | Keyboard | K8 | | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | WPD Business Solutions | NEC/Mitsubishi | Desktop HP | D530N | US344300KA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | WPD Business Solutions | IBM | Docking Station IBM | D58M | 99AYY2Y |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Cunningham Technology | IBM | Laptop | T40 | 99RLX4B |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Cunningham Technology | IBM | Laptop | T40 | 999L2AB |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Cunningham Technology | IBM | Laptop | T40 | 999LPBD |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Cunningham Technology | AC Adapter | AC Adapter | ACA | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Cunningham Technology | IBM | Laptop | T40 | 992N1H2 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Cunningham Technology | AC Adapter | AC Adapter | ACA | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Various | Monitor Stand | Monitor Stand | MS | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | NEC/Mitsubishi | Monitor 19" | ASS90 | 32A0223KA | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | NEC/Mitsubishi | Monitor 19" | ASS90 | 32A0203KA | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | NEC/Mitsubishi | Monitor 19" | ASS90 | 32A0231KA | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Insight | Epson | Projector Video XGA | 735C | EZVO3X0292C |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Insight | Epson | Projector Video XGA | 735C | EZVO3X0285C |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Insight | Epson | Projector Video XGA | 735C | EZVO3X0287C |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Insight | Epson | Projector Video XGA | 735C | EZVO3X0286C |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Insight | Epson | Projector Video XGA | 735C | EZVO3X0278C |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | Insight | Epson | Projector Video XGA | 735C | EZVO3X0291C |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3386 | Insight | Epson | Projector Video XGA | 735C | EZVO3X0290C |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3386 | Insight | Epson | Projector Video XGA | 735C | EZVO3X0280C |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3386 | WPD Business Solutions | Epson | Projector Video XGA | 735C | EZVO450105F |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3386 | WPD Business Solutions | Epson | 128MB Compactflash Card | CFC128MB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3386 | WPD Business Solutions | Various | Speaker Set | SPEAKER | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | WPD Business Solutions | Various | Monitor Stand | MS | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whse) | 3395 | WPD Business Solutions | Various | Keyboard/Mouse | KBM | |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | NEC/Mitsubishi | Monitor 19" | AS90 | 32401360XA |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U84032GR |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. |  | Credit memo |  |  |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | 70M03480003 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. |  | Credit Memo |  |  |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | 70M03480003 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Nvidia | Graphics Card Quadro4 | 200NVS |  |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNN3502127 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNN3502128V |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNN3502122 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNN3502124 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNP401F12K |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNP401F12K |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNN3502122 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNN3502120 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNN3502120 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNN3502126 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNN3502123 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNN3502120 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNN3502120 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNN3502126 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Sony | Monitor 15" LCD | SDM-S53/B | CNN3502128 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | Cunningham Technology | Targus | Compaq E Backpack | CG812 |  |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | Cunningham Technology | Fujifilm | Monitor 15" LCD |  |  |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | IBM | Deployment of approved image | IT130-06 |  |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | IBM | Laptop | 0BK8197 | KPPH7WH |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | IBM | Li-ion battery | 31P9704 | 78LNJ96 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Viewsonic | Optical mouse |  |  |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3396 | On-Site Services, Inc. | Various | TV 42" Plasma | PLASMA42 | CNN3502127 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3396 | On-Site Services, Inc. | Various | TV 42" Plasma | PLASMA42 | CNN3502125 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3396 | On-Site Services, Inc. | Various | TV 42" Plasma | PLASMA42 | CNN3502123 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3396 | On-Site Services, Inc. | Various | TV 42" Plasma | PLASMA42 | CNN3502122 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3396 | On-Site Services, Inc. | Various | TV 42" Plasma | PLASMA42 | CNN3502120 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3396 | On-Site Services, Inc. | Various | TV 42" Plasma | PLASMA42 | CNN3502115 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3396 | On-Site Services, Inc. | Various | TV 42" Plasma | PLASMA42 | CNN3502122 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3396 | On-Site Services, Inc. | Various | TV 42" Plasma | PLASMA42 | CNN3502120 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3396 | On-Site Services, Inc. | Various | TV 42" Plasma | PLASMA42 | CNN3502123 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Various | Monitor Stand |  |  |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Epson | Projector Video XGA | 735C |  |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Epson | Projector Video XGA | 735C | E2V03000092 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | IBM | Docking Station IBM | 735C | E2V03000120 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Various | Keyboard/Mouse | KBM |  |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | E-Systems Design Corp. | Viewsonic | Monitor 19" LCD | VG910S | A3103470026 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | Strata-Media, Inc. | HP | PC Handheld | IPAQ |  |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | Strata-Media, Inc. | HP | PC Handheld | IPAQ |  |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | Strata-Media, Inc. | HP | PC Handheld | IPAQ |  |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whele) | 3395 | Strata-Media, Inc. | HP | PC Handheld | IPAQ |  |

30 of 50

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | Strata-Media, Inc. | HP | PC Handheld | IPAQ | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | VGO Business Solutions | Various | | ACA | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | VGO Business Solutions | Various | | ACA | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | I-Systems Design Corp. | HP | Desktop HP | D530S | 2L0A410229# |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | I-Systems Design Corp. | HP | Desktop HP | D530S | 2U84000074 |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | I-Systems Design Corp. | HP | Desktop HP | D530SL | 2U84000424GA |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | I-Systems Design Corp. | HP | Desktop HP | D530S | 2U84000XXX |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | I-Systems Design Corp. | HP | Desktop HP | D530S | 2U84000NK |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | I-Systems Design Corp. | HP | Desktop HP | D530S | 2U84000007 |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | I-Systems Design Corp. | HP | Monitor 19" | Q364 | 70A03460043 |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | I-Systems Design Corp. | HP | Monitor 19" | Q364 | 70A0340043 |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | I-Systems Design Corp. | HP | Monitor 19" | Q364 | 70A03460429 |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | I-Systems Design Corp. | HP | Monitor 19" | Q364 | 70A03460380 |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | I-Systems Design Corp. | HP | Monitor 19" | Q364 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3396 | I-Systems Design Corp. | Nvidia | Graphic Card Quattro | 200NVS | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | I-Systems Design Corp. | NEC/Mitsubishi | Monitor 17" LCD | LCD1915X | 421002AVA |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | I-Systems Design Corp. | NEC/Mitsubishi | Monitor 17" LCD | LCD1915X | 32K0016GA |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | I-Systems Design Corp. | Micro Innovations | Monitor 17" LCD | PD400W | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | Insight | NEC/Mitsubishi | Monitor 17" LCD | LCD1760 | 32X0024JGA |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | Insight | NEC/Mitsubishi | Monitor 17" LCD | LCD1760 | 32X0024JGA |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | I-Systems Design Corp. | Cannon | Scanner 1200DPI | CC910 | UZ-217454B |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | I-Systems Design Corp. | Cannon | Scanner 1200DPI | CC910 | UZ-217454B |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | I-Systems Design Corp. | Apple | Monitor 23" LCD Cinema Display | 78904002 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | I-Systems Design Corp. | Apple | Monitor 23" LCD Cinema Display | 78904002 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | I-Systems Design Corp. | Apple | Monitor 23" LCD Cinema Display | 78904002M | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | I-Systems Design Corp. | Apple | Monitor 23" LCD Cinema Display | 78904002 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | I-Systems Design Corp. | Wacom | Grip Pen 6 x 8 USB | INTUOS2 | 3KJ00585 |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | I-Systems Design Corp. | Wacom | Grip Pen 6 x 8 USB | INTUOS2 | 3KJ00697 |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | I-Systems Design Corp. | Apple | Desktop Macintosh G5 | G5 | X83471X3WVS |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | I-Systems Design Corp. | Apple | Desktop Macintosh G5 | G5 | X83471X1NVS |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | I-Systems Design Corp. | Apple | Camera Video Conference | M8571UA | WWS510P5NHZL |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | I-Systems Design Corp. | Apple | Camera Video Conference | M85171L/A | WWS510P5NHZL |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | Cunningham Technology | AC Adapter | AC Adapter | ACA | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | Cunningham Technology | Various | Laptop | T40 | 999LR6C |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | Cunningham Technology | IBM | Laptop | T40 | 782KVAN1 |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3395 | Cunningham Technology | Laptop | Laptop | T40 | 999LVOY |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3385 | Cunningham Technology | IBM | Docking Station IBM | DSBM | 999LFBW |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3385 | Cunningham Technology | IBM | Laptop | T40 | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3385 | Cunningham Technology | IBM | Docking Station IBM | DSBM | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3385 | Cunningham Technology | Nvidia | Graphics Card Quattro | 200NVS | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3385 | Cunningham Technology | Netcom | Headset | | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3385 | GBH Distributing, Inc. | Various | Monitor Station IBM | 2100VS | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3385 | Cunningham Technology | Cisco | Desktop Station IBM | | 78NGBY6 |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3385 | Cunningham Technology | IBM | Docking Station IBM | DSBM | |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3385 | Cunningham Technology | Network Adapter Wireless | | GN-211T-ST | 999LV3R |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3385 | Cunningham Technology | Laptop | | 3LP6801 | 999LUSY |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3385 | Cunningham Technology | Laptop | | T40 | 999LV3R |
| 18400 Von Karman, Suite 1000Irvine, CA | Marketing Department (Whole) | 3385 | Cunningham Technology | Laptop | | T40 | 999LMCV |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | Cunningham Technology | Various | Monitor Stand | MS | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | Cunningham Technology | IBM | Docking Station IBM | D3IBM | IBP4PRINT |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Cunningham Technology | IBM | Laptop | T40 | 99JXPF0 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | Cunningham Technology | Cisco | Network Adapter Wireless | 31PB301 | 78NH244 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | Cunningham Technology | Netcom | Headset | | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | Cunningham Technology | Cisco | Network Adapter Wireless | QK4700 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Cunningham Technology | Plantronics | Headset Mobile | 31PB301 | 78NH225 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | GBH Distributing, Inc. | IBM | Laptop | PLT-X4A190 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | Cunningham Technology | Cisco | Network Adapter Wireless | H31PB301 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Cunningham Technology | IBM | Laptop | T40 | 99GNQPO |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Insight | Sony | Desktop HP | D3S9S | 789GSY0 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3386 | Insight | NEC/Mitsubishi | Monitor 23" LCD | SDM-P232W/B | 2LA41005Y3 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3386 | Insight | Viewsonic | Keyboard/Mouse | KBRA | 01570970TE |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3386 | Insight | NEC/Mitsubishi | Monitor 19" LCD | LCD1915X | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | Cunningham Technology | NEC/Mitsubishi | Monitor 19" LCD | LCD1915X | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | Cunningham Technology | NEC/Mitsubishi | Monitor 19" LCD | LCD1915X | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3386 | Insight | NEC/Mitsubishi | Monitor 19" LCD | LCD1915X | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | CNDX410360 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | Cunningham Technology | NEC/Mitsubishi | Monitor 19" LCD | LCD1915X | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Art Concepts | HP | Art Concepts | FAM | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 79MAM000392 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3386 | E-Systems Design Corp. | HP | Desktop systems | D5IBM | 99MAM000392 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 9995AG0 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | E-Systems Design Corp. | IBM | Laptop | T40 | 9995AG0 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | Cunningham Technology | IBM | Headset System Cordless | D5IBM | 9995MZ7 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | E-Systems Design Corp. | HP | Desktop HP | D5S9S | 789GXWT |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | Cunningham Technology | Plantronics | Monitor 19" | Q954 | 2U8326D48X |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | E-Systems Design Corp. | HP | Desktop HP | D5S9S | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 2U8326D48X |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | Cunningham Technology | Cisco | Network Adapter Wireless | 31PB301 | 78NG8V6 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Cunningham Technology | Various | Monitor Stand | MS | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Cunningham Technology | Cisco | Network Adapter Wireless | 31PB301 | 78NG8V6 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Cunningham Technology | IBM | Laptop | T40 | 99GL2YW |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Cunningham Technology | IBM | Laptop | T40 | 99GL2YY |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | XETA Technologies | Avaya/Lucent | Laptop | 140 | 99GMDM6 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | XETA Technologies | Avaya/Lucent | Telephone with Messaging | 6424D+M | A316101250 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Sit On It | Polycom | Chair Glove Active High Back | 7532M | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | GBH Distributing, Inc. | Plantronics | Headset System Cordless | PLTX-CS50 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | GBH Distributing, Inc. | Netcom | Headset | Qh-2117-ST | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | E-Systems Design Corp. | Compaq | DVD-ROM 16X40X | 303123-B22 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | E-Systems Design Corp. | Max Display | Max Display Screen LCD | M2715 | MD21502000030003 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | E-Systems Design Corp. | Max Display | Max Display Screen LCD | M2715 | MD21502000030003 |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | GBH Distributing, Inc. | Nvidia | Graphics Card Quadra4 | 2000VS | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | GBH Distributing, Inc. | Plantronics | Headset Duo Pro Over the Head | Q954 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | WPO Business Solutions | Various | Compute Memory | MEMC | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | WPO Business Solutions | Viewsonic | Monitor 19" LCD | VG915S | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | WPO Business Solutions | ATI | Monitor 19" LCD | VG915S | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | E-Systems Design Corp. | HP | Desktop HP | D5S9S | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | E-Systems Design Corp. | Viewsonic | Keyboard/Mouse | Q954 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | NEC/Mitsubishi | Viewsonic | Monitor 19" | Q954 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Enterprise Solutions / Avnet | Netcom | Amplifier | GN9000 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | E-Systems Design Corp. | IBM | Laptop | T40 | 99BLP3H |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | GBH Distributing, Inc. | Epson | Monitor 19" LCD | 735GC | ELV03V04BC |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Cunningham Technology | Epson | Projector Video XGA | 735GC | ELV03V04BC |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Cunningham Technology | Epson | Projector Video XGA | 735GC | ELV03V04BC |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Cunningham Technology | IBM | Laptop | T40 | 99GMV0B |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Cunningham Technology | IBM | Laptop | T40 | 99GMV0B |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Cunningham Technology | Epson | Projector Video XGA | 735GC | ELV03V04BC |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3385 | Cunningham Technology | IBM | Laptop | T40 | 99GMU5P |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | Plantronics | Plantronics | Headset | H51 | 99GMU5P |
| 18400 Von Karman, Suite 1000/Irvine, CA | Marketing Department (Whsle) | 3395 | Plantronics | Plantronics | Headset | H41 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whsle) | 3395 | GBH Distributing, Inc. | Plantronics | Mirage Headset | H51 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whsle) | 3463 | Liebert | APC | UPS and Backup cooling module | SR20BSDT120 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whsle) | 3463 | NEC Business Network Solutions, Inc. | Cisco | 1000Base-SX Short W | WS-G5484 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whsle) | 3463 | NEC Business Network Solutions, Inc. | Cisco | 1000Base-SX Short W | WS-G5484 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whsle) | 3463 | NEC Business Network Solutions, Inc. | Cisco | 1000Base-SX Short W | WS-G5484 | |

32 of 50

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | 1000Base-SX Short W | WS-G5484 | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | 128MB DRAM Upgrade | MEM-S3-128MB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | 128MB DRAM Upgrade | MEM-S3-128MB | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | 24x7x4 Service Calls | SCNE | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | Catalyst 48 Port Router | WS-X6148-GE-TX | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | Catalyst 48 Port Router | WS-X6148-GE-TX | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | Catalyst 48 Port Router | WS-X6148-GE-TX | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | Catalyst 48 Port Router | WS-X6148-GE-TX | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | Catalyst 48 Port Router | WS-X6148-GE-TX | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | Catalyst 48 Port Router | WS-X6148-GE-TX | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | Catalyst 600 | WS-X6K-SUP1A-2G | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | Catalyst 600 | WS-X6K-SUP1A-2G | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | Catalyst 6000 2500W AC Power Supply | WS-CAC-2500W | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | Catalyst 6000 2500W AC Power Supply | WS-CAC-2500W | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | Catalyst 6000 Fan Tray | WS-C6K-6SLOT-FAN | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | Catalyst 6000 Flash Memory Card | MEM-C6K-FLC16M | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | Catalyst 6000 Flash Memory Card | MEM-C6K-FLC16M | |
| 18400 Von Karman, Suite 1000/Irvine, CA | Loan Origination System (Whelsl) | 3483 | NEC Business Network Solutions, Inc | Cisco | Catalyst 6509 Chassis | WS-C6509 | ALJ031HRTD |
| 21000 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (Whelsl) | 1500 | Cummingham Technology | Various | Shelf | SHELF | |
| 21000 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (Whelsl) | 1500 | Cummingham Technology | HP | Desktop HP | SuPHP | |
| 21000 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (Whelsl) | 1500 | Cummingham Technology | HP | 740 | 740 | |
| 21000 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (Whelsl) | 1500 | Cummingham Technology | HP | Desktop HP | DS35S | |
| 21000 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (Whelsl) | 1500 | Cummingham Technology | HP | Desktop HP | DS35S | |
| 21000 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (Whelsl) | 1500 | Cummingham Technology | HP | Desktop HP | DS35S | |
| 21000 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (Whelsl) | 1500 | GBH Distributing, Inc | Netcom | MdI Boom Headset | GN9120 | |
| 21000 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (Whelsl) | 1500 | GBH Distributing, Inc | Netcom | MdI Boom Headset | GN9120 | |
| 21000 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (Whelsl) | 1500 | GBH Distributing, Inc | Netcom | Headset System Cordless | GN9120 | |
| 21000 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (Whelsl) | 1500 | GBH Distributing, Inc | Netcom | Netcom Remote H50 Lifter | GN9120 | |
| 21000 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (Whelsl) | 1500 | GBH Distributing, Inc | IBM | Monitor Stand | MSBM | |
| 21000 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (Whelsl) | 1500 | GBH Distributing, Inc | IBM | Monitor Stand | MS | |
| 21000 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (Whelsl) | 1504 | Advanced Com Tech, Inc | Polycom | Soundstation Premier | PDL-00375-002 | |
| 21000 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (Whelsl) | 1505 | E-Systems Design Corp | Various | AC Adapter | | |
| 21000 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (Whelsl) | 1500 | GBH Distributing, Inc | HP | HP Supplies | 7826382 | |
| 21000 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (Whelsl) | 1500 | GBH Distributing, Inc | HP | Printer 4600DN | 9920LXF | |
| 55 South Lake, Ste 540, Pasadena, CA | Pasadena (BrOps) | 2211 | XETA Technologies | Labor | Labor | LXT | |
| 55 South Lake, Ste 540, Pasadena, CA | Pasadena (BrOps) | 2211 | XETA Technologies | Headset System Cordless | Headset System Cordless | DS05S | |
| 55 South Lake, Ste 540, Pasadena, CA | Pasadena (BrOps) | 2211 | XETA Technologies | Plantronics | Headset System Cordless | PLTX-10U100 | |
| 55 South Lake, Ste 540, Pasadena, CA | Pasadena (BrOps) | 2211 | XETA Technologies | Plantronics | Headset System Cordless | PLTX-10U100 | |
| 55 South Lake, Ste 540, Pasadena, CA | Pasadena (BrOps) | 2211 | XETA Technologies | Xeta | Labor | MS8BM | |
| 55 South Lake, Ste 540, Pasadena, CA | Pasadena (BrOps) | 2211 | XETA Technologies | Xeta | Labor | 10KG009 | |
| 500 Esplanade Dr 740, Oxnard, CA | Oxnard (BrOps) | 2215 | Comm-Works, Inc | Xeta | Labor | LXT | |
| 500 Esplanade Dr 740, Oxnard, CA | Oxnard (BrOps) | 2215 | Comm-Works, Inc | Labor | Labor | LXT | |
| 500 Esplanade Dr 740, Oxnard, CA | Oxnard (BrOps) | 2215 | E-Systems Design Corp | HP | Printer 4600DN | 4600DN | |
| 333 City Blvd, West #1210, Orange, CA | Orange (BrOps) | 2218 | GBH Distributing, Inc | HP | Printer 4600DN | 4000DN | |
| 333 City Blvd, West #1210, Orange, CA | Orange (BrOps) | 2218 | GBH Distributing, Inc | Comm-Works | Printer 4600DN | 4000DN | |
| San Diego (BrOps) | San Diego (BrOps) | 2221 | XETA Technologies | Xeta | Printer 4600DN | 4000DN | |
| San Diego (BrOps) | San Diego (BrOps) | 2221 | XETA Technologies | Plantronics | Headset System Cordless | PLTX-10U100 | |
| 1050 Lakes Dr #330, West Covina, CA | West Covina (BrOps) | 2223 | GBH Distributing, Inc | Canon | Fax LC710 | LC710 | |
| 1050 Lakes Dr #330, West Covina, CA | West Covina (BrOps) | 2223 | GBH Distributing, Inc | Ricoh | Copier Aficio 2045 | AP2046 | J5936400008 |
| 1050 Lakes Dr #330, West Covina, CA | West Covina (BrOps) | 2223 | GBH Distributing, Inc | Canon | Fax LC710 | LC710 | |
| 4280 Latham St #E, East Riverside, CA | Riverside (BrOps) | 2223 | Iron Office Solutions | Partner | Phone 18 button | U25520566 | |
| 4280 Latham St #E, East Riverside, CA | Riverside (BrOps) | 2223 | Iron Office Solutions | Partner | Phone 18 button | U25520566 | |
| 4280 Latham St #E, East Riverside, CA | Riverside (BrOps) | 2224 | Comm-Works, Inc | Xeta | Chair Task Transit Intensive | 480-A15 | |
| 4280 Latham St #E, East Riverside, CA | Riverside (BrOps) | 2224 | Comm-Works, Inc | Herman Miller | Chair Task Transit Intensive | 480-A15 | |
| 5120 Goldleaf Cr, #100, Los Angeles / Culver City, CA | Los Angeles / Culver City (BrOps) | 2232 | XETA Technologies | Kata | Chair Task Transit Intensive | 180D | |
| 5120 Goldleaf Cr, #100, Los Angeles / Culver City, CA | Los Angeles / Culver City (BrOps) | 2232 | XETA Technologies | Kata | Chair Task Transit Intensive | LXT | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Morgan Hill (BrOps) | 2236 | Applied Computer Solutions | Cisco | 48 Port switch | WS-C2950C-48-EI | FOC0805WDMV |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Morgan Hill (BrOps) | 2236 | Herman Miller Workplace -PREV, WE5013 | Herman Miller | Desk Pedestal w/ Left Return 30x68 | 21-L065RP | |
| 1890 Howe Ave, #106, Sacramento, CA | Sacramento (BrOps) | 2236 | Herman Miller Workplace -PREV, WE5013 | SH On It | Chair Task Transit Intensive | 460-A15 | |
| 1890 Howe Ave, #106, Sacramento, CA | Sacramento (BrOps) | 2236 | Herman Miller Workplace -PREV, WE5013 | SH On It | Chair Task Transit Intensive | 460-A15 | |
| 1890 Howe Ave, #106, Sacramento, CA | Sacramento (BrOps) | 2236 | Herman Miller Workplace -PREV, WE5013 | SH On It | Chair Task Transit Intensive | 460-A15 | |
| 1890 Howe Ave, #106, Sacramento, CA | Sacramento (BrOps) | 2236 | Herman Miller Workplace -PREV, WE5013 | SH On It | Chair Task Transit Intensive | 460-A15 | |
| 1890 Howe Ave, #106, Sacramento, CA | Sacramento (BrOps) | 2236 | Herman Miller Workplace -PREV, WE5013 | SH On It | Chair Task Transit Intensive | 460-A15 | |
| 1890 Howe Ave, #106, Sacramento, CA | Sacramento (BrOps) | 2236 | Herman Miller Workplace -PREV, WE5013 | SH On It | Chair Task Transit Intensive | 460-A15 | |
| 1890 Howe Ave, #106, Sacramento, CA | Sacramento (BrOps) | 2236 | Herman Miller Workplace -PREV, WE5013 | Cubicle panel & hardware | Cubicle panel & hardware | PHHM | |
| 1890 Howe Ave, #106, Sacramento, CA | Sacramento (BrOps) | 2238 | Insight | Desktop HP | Desktop HP | D630S | US04000643 |

33 of 50

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 1860 Howe Ave., #105, Sacramento, CA | Sacramento (BrOps) | 2236 Insight | HP | Desktop HP | | DS305 | USU4080SXX |
| 1860 Howe Ave., #105, Sacramento, CA | Sacramento (BrOps) | 2236 Insight | HP | Desktop HP | | DS305 | USU4080538 |
| 1860 Howe Ave., #105, Sacramento, CA | Sacramento (BrOps) | 2236 Insight | HP | Desktop HP | | DS305 | USU4080533 |
| 1860 Howe Ave., #105, Sacramento, CA | Sacramento (BrOps) | 2236 Insight | HP | Desktop HP | | DS305 | USU4080521 |
| 1860 Howe Ave., #105, Sacramento, CA | Sacramento (BrOps) | 2236 Insight | HP | Desktop HP | | DS305 | USU4080642 |
| 1860 Howe Ave., #105, Sacramento, CA | Sacramento (BrOps) | 2236 Insight | HP | Desktop HP | | DS305 | USU4080505 |
| 1860 Howe Ave., #105, Sacramento, CA | Sacramento (BrOps) | 2236 Insight | HP | Desktop HP | | DS305 | USU4090508 |
| 1860 Howe Ave., #105, Sacramento, CA | Sacramento (BrOps) | 2236 Insight | HP | Desktop HP | | DS305 | USU4090527 |
| 1860 Howe Ave., #105, Sacramento, CA | Sacramento (BrOps) | 2236 Insight | HP | Desktop HP | | DS305 | USU4080540 |
| 1860 Howe Ave., #105, Sacramento, CA | Sacramento (BrOps) | 2236 Insight | HP | Desktop HP | | DS305 | USU4080501X |
| 1860 Howe Ave., #105, Sacramento, CA | Sacramento (BrOps) | 2236 Insight | Viewsonic | Monitor 19" | | G64 | 70M034600009 |
| 1860 Howe Ave., #105, Sacramento, CA | Sacramento (BrOps) | 2236 Insight | Viewsonic | Monitor 19" | | G64 | 70M034600028 |
| 1860 Howe Ave., #105, Sacramento, CA | Sacramento (BrOps) | 2236 Insight | Viewsonic | Monitor 19" | | G64 | 70M034600142 |
| 1860 Howe Ave., #105, Sacramento, CA | Sacramento (BrOps) | 2236 Insight | Viewsonic | Monitor 19" | | G64 | 70M034600138 |
| 1860 Mill Rock Way, #600, Bakersfield, CA | Bakersfield (BrOps) | 2245 E-Systems Design Corp. | Viewsonic | Monitor 19" | | G64 | 70M034600130 |
| 1860 Mill Rock Way, #600, Bakersfield, CA | Bakersfield (BrOps) | 2245 E-Systems Design Corp. | Viewsonic | Monitor 19" | | G64 | 70M034600152 |
| 1860 Mill Rock Way, #600, Bakersfield, CA | Bakersfield (BrOps) | 2245 E-Systems Design Corp. | Viewsonic | Monitor 19" | | G64 | 70M034600140 |
| 1860 Mill Rock Way, #600, Bakersfield, CA | Bakersfield (BrOps) | 2245 E-Systems Design Corp. | Viewsonic | Monitor 19" | | G64 | 70M034600134 |
| 1920 Old Bayshore Hwy, #225, Burlingame, CA | Burlingame (BrOps) | 2237 Insight | Xata | Labor | | LX7 | |
| 1833 Old Bayshore Hwy, #225, Burlingame, CA | Burlingame (BrOps) | 2237 Insight | Xata | Refrigerator | | REFR | |
| 1833 Old Bayshore Hwy, #225, Burlingame, CA | Burlingame (BrOps) | 2237 Insight | Various | Finance Charge | | FINCHARGE | |
| 7001 Stoneridge Dr.#540, Pleasanton, CA | Pleasanton (BrOps) | 2800 GBH Distributing, Inc. | Roush | Copier Altos 2045 | | AP2045 | J5596505060 |
| 7100 N. Financial Dr., Ste. 103, Fresno, CA | Fresno (BrOps) | 2245 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U38370Q7 |
| 7100 N. Financial Dr., Ste. 103, Fresno, CA | Fresno (BrOps) | 2245 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U38400XL7 |
| 7100 N. Financial Dr., Ste. 103, Fresno, CA | Fresno (BrOps) | 2245 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U38370Q2V |
| 7100 N. Financial Dr., Ste. 103, Fresno, CA | Fresno (BrOps) | 2245 E-Systems Design Corp. | Viewsonic | Monitor 19" LCD | | VG930 | A33030X5408 |
| 7100 N. Financial Dr., Ste. 103, Fresno, CA | Fresno (BrOps) | 2245 E-Systems Design Corp. | HP | Printer 4200TN | | 4200TN | USBNN10689 |
| 1604 Willow Ct, Ste B, San Diego, CA | HR / Compliance (BrOps) | 2313 XETA Technologies | Xata | Labor | | LXT | |
| 1604 Willow Ct, Ste B, San Diego, CA | HR / Compliance (BrOps) | 2313 Herman Miller Workspace -PREV. WES013 | Herman Miller | Labor | | LHM | |
| 1604 Willow Ct, Ste B, San Diego, CA | HR / Compliance (BrOps) | 2246 XETA Technologies | Xata | Labor | | LXT | |
| 1604 Willow Ct, Ste B, San Diego, CA | HR / Compliance (BrOps) | 2246 XETA Technologies | Xata | Labor | | LXT | |
| 1604 Willow Ct, Ste B, San Diego, CA | HR / Compliance (BrOps) | 2246 XETA Technologies | Xata | Labor | | LXT | |
| 1604 Willow Ct, Ste B, San Diego, CA | HR / Compliance (BrOps) | 2246 Inkjet Office Solutions | Ricoh | Copier Aficio 2045 | | SH | |
| 1604 Willow Ct, Ste B, San Diego, CA | Salinas (BrOps) | 2290 Offline Marketing (Retail) | Various | Shipping/Handling | | SH | |
| 1604 Willow Ct, Ste B, San Diego, CA | Salinas (BrOps) | 2290 Offline Marketing (Retail) | HP | Desktop HP | | DS305 | |
| 1611 Burkenhil Rd. #220, Salinas, CA | Salinas (BrOps) | 2627 Art Concepts | Art Concepts | Photo 18 button w/ display | | FAM | |
| 1611 Burkenhil Rd. #220, Salinas, CA | Salinas (BrOps) | 2627 Art Concepts | Art Concepts | Mahogany / Framed Art | | FAM | |
| 1611 Burkenhil Rd. #220, Salinas, CA | Salinas (BrOps) | 2627 Art Concepts | Partnervox | Refrigerator | | REFR | |
| 1611 Burkenhil Rd. #220, Salinas, CA | Salinas (BrOps) | 2627 Lowe's Home Improvement Warehouse | Various | Finance Charge | | FINCHARGE | |
| 1611 Burkenhil Rd. #220, Salinas, CA | Salinas (BrOps) | 2627 Comm-Works, Inc. | Partner | Phone 18 button w/ display | | 18D | |
| 1611 Burkenhil Rd. #220, Salinas, CA | Salinas (BrOps) | 2627 Comm-Works, Inc. | Partner | Phone 6 button w/ display | | 6D | |
| 1550 North First St. #210, San Jose, CA | San Jose (BrOps) | 2630 XETA Technologies | Xata | Labor | | LXT | |
| 1004 Willow Ct, Ste B, San Diego, CA | Facilities (BrOps) | 2704 Art Concepts | Art Concepts | Mahogany / Framed Art | | FAM | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (Whsle) | 3330 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U83370QX2 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (Whsle) | 3330 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U83370QX1 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (Whsle) | 3330 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U83370QX0P |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (Whsle) | 3330 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U83370QXS |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (Whsle) | 3330 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U83370QX |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (Whsle) | 3330 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U83370QY2 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (Whsle) | 3330 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U83370Q73 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (Whsle) | 3330 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U83370Q20 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (Whsle) | 3330 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U83370QT4 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (Whsle) | 3330 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U83370Q21 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (Whsle) | 3330 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U83370Q22 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (Whsle) | 3330 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U83370Q26 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (Whsle) | 3330 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U83370Q2B |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (Whsle) | 3330 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2U83370Q28 |

34 of 50

Case 07-10416-BLS    Doc 3022-3    Filed 09/24/07    Page 7 of 9

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | E-Systems Design Corp. | HP | Desktop HP | D5065 | 2U83370320 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | E-Systems Design Corp. | HP | Desktop HP | D5065 | 2U83370320 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | E-Systems Design Corp. | HP | Desktop HP | D5065 | 2U83370321 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | E-Systems Design Corp. | HP | Desktop HP | D5065 | 2U83370321 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 70A03460075 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 70A03460076 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 70A03460077 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 70A03460078 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 70A03460079 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 70A03460080 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 70A03460100 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 70A03460101 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 70A03460072 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q954 | 70A03460073 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | XETA Technologies | Viewsonic | Monitor 19" | Q954 | 70A03460051 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workstation -PREV WES013 | SR On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | 70A03460051 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workstation -PREV WES013 | SR On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workstation -PREV WES013 | SR On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workstation -PREV WES013 | SR On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workstation -PREV WES013 | SR On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workstation -PREV WES013 | SR On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workstation -PREV WES013 | SR On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workstation -PREV WES013 | SR On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workstation -PREV WES013 | SR On It | Chair Task Transit Intensive | 40-A415 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | SR On It | Chair Task Transit Intensive | 40-A415 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | SR On It | Chair Task Transit Intensive | 40-A415 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | SR On It | Chair Task Transit Intensive | 40-A415 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | SR On It | Chair Task Transit Intensive | 40-A415 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | SR On It | Chair Task Transit Intensive | 40-A415 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | SR On It | Chair Task Transit Intensive | 40-A415 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | SR On It | Chair Task Transit Intensive | 40-A415 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | SR On It | Chair Task Transit Intensive | 40-A415 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | SR On It | Chair Task Transit Intensive | 40-A415 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | SR On It | Chair Task Transit Intensive | 40-A415 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | SR On It | Chair Task Transit Intensive | 40-A415 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | SR On It | Chair Task Transit Intensive | 40-A415 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | SR On It | Chair Task Transit Intensive | 40-A415 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | SR On It | Cubicle panels & hardware | 40-A415 | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 31-3672SP | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 31-3672SP | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 31-3672SP | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | Herman Miller | Desk Pedestal w/ Right Return 36x72 | 31-3672SP | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136PRP | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136PRP | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136PRP | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136PRP | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Herman Miller Workspace -PREV WES013 | Herman Miller | File Lateral 2 Drawer 36" HPL | 31-2136PRP | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Insight | Tripp Lite | Surge Protector | SUPER7TEL | |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Insight | HP | Printer 4200TN | 4200TN | USGNS19854 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Insight | HP | Printer 4200TN | 4200TN | USGNS19153 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Insight | HP | Printer 4200TN | 4200TN | USGNS19852 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | Insight | HP | Printer 4600TN | 4600TN | JPGMO30002 |
| 1860 Howe Ave., #105, Sacramento, CA | San Ramon (White) | 3330 | XETA Technologies | Cisco | Catalyst Switch | 6500 | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3330 | XETA Technologies | Lefebvre | Task Light | LXT | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 | XETA Technologies | Labor | Labor | HAP-GB120.98NEN | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 | XETA Technologies | Labor | Labor | LXT | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 | XETA Technologies | Avaya/Lucent | Display Phone | 44120> | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 | XETA Technologies | Avaya/Lucent | Display Phone | 44120> | |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 Comm-Works, Inc. | Comm-Works | Labor | | LCW | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 Comm-Works, Inc. | Comm-Works | Labor | | LCW | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 Comm-Works, Inc. | Comm-Works | Cable | | CABLEC | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 Comm-Works, Inc. | Various | Various | | | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Printer 4600DN | | 4600DN | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 WPD Business Solutions | HP | Printer 4600DN | | 4600DN | JPPHC68972 |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 Comm-Works, Inc. | Herman Miller | Material Handling Supply | Installation, sheltoning, materials, and lns | PHHM | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 Herman Miller Workplace -PREV WES013 | Herman Miller | Cubicle panel & hardware | | PHHM | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 Herman Miller Workplace -PREV WES013 | Herman Miller | Cubicle panel & hardware | | PHHM | |
| 17485 Monterey Rd, #205, Morgan Hill, CA | Campbell (White) | 3332 XETA Technologies | AnnatlLucent | Display Phone | | 4412D+ | |
| 2000 Crow Canyon Place#240, San Ramon, CA | San Ramon, CA | 3388 Insight | Cisco | Catalyst 4000 48 Port Switch | | WS-X4148-RJ45V | |
| 2000 Crow Canyon Place#240, San Ramon, CA | San Ramon, CA | 3332 Herman Miller Workplace -PREV WES013 | Herman Miller | Martin Magik Expansion Module | | 100ATL | |
| 2000 Crow Canyon Place#240, San Ramon, CA | San Ramon, CA | 3332 XETA Technologies | AnnatlLucent | Wireless Headset | | 450-A15 | |
| 2000 Crow Canyon Place#240, San Ramon, CA | San Ramon, CA | 3388 GBH Distributing, Inc. | Plantronic | Scanner Digital Sender | | 9100C | JP25Q0268 |
| 2000 Crow Canyon Place#240, San Ramon, CA | San Ramon, CA | 3388 GBH Distributing, Inc. | Plantronic | Headset | | 9100C | |
| 2000 Crow Canyon Place#240, San Ramon, CA | San Ramon, CA | 3388 GBH Distributing, Inc. | Plantronic | Printer 4200TN | | 4200TN | USGNX08110 |
| 2000 Crow Canyon Place#240, San Ramon, CA | San Ramon, CA | 3388 GBH Distributing, Inc. | HP | Printer 4200TN | | 4200TN | USGNX08887 |
| 2000 Crow Canyon Place#240, San Ramon, CA | San Ramon, CA | 3388 GBH Distributing, Inc. | Nvidia | Graphics Card Quadro4 | | 200NVS | |
| 910 E. Hamilton Ave #430, Campbell, CA | Campbell, CA | 3402 E-Systems Design Corp. | Sony | Monitor 15" LCD | | SDMA-SS3/B | |
| 910 E. Hamilton Ave #430, Campbell, CA | Campbell, CA | 3402 E-Systems Design Corp. | Sony | Monitor 15" LCD | | SDMA-SS3/B | CNP4Q42VW |
| 910 E. Hamilton Ave #430, Campbell, CA | Campbell, CA | 3402 E-Systems Design Corp. | Various | Monitor Stand | | MS | CNP4017P84 |
| 1209 Hammond Drive, Suite xx (Occupancy expenses) | Monterey (White) | 3481 Insight | Comm-Works | Labor | | LCW | |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3574 E-Systems Design Corp. | Viewsonic | Wireless Headset | | LCW | |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3574 E-Systems Design Corp. | Viewsonic | Monitor 19" | | Q964 | 7XMA0000177 |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3574 E-Systems Design Corp. | Viewsonic | Monitor 19" | | Q964 | 7XMA0000014 |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3574 E-Systems Design Corp. | Viewsonic | Monitor 19" | | Q964 | 7XMA0000183 |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3574 Cunningham Technology | AC Adapter | | | ACA | |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3574 Cunningham Technology | IBM | Thinkpad Premier Leather Case | | 10KQ009 | 7800BCON |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3574 Cunningham Technology | IBM | Monitor Stand | | MSBIM | |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3575 Enterprise Solutions Network | Viewsonic | Flat Kit | | FLISER | |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3575 Enterprise Solutions Network | HP | Desktop HP | | DS305 | 2UB34020NP |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3575 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2UB34020NW |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3575 E-Systems Design Corp. | HP | Desktop HP | | DS305 | 2UB34020NL |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3575 E-Systems Design Corp. | Viewsonic | Monitor 19" | | Q964 | 7XMA0400107 |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3575 WPD Business Solutions | Viewsonic | Monitor 19" | | Q964 | 7XMA0400108 |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3575 WPD Business Solutions | Mailbox 8-Bin | | | C478EA | DE09E33664 |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3575 WPD Business Solutions | NEC/Mitsubishi | Monitor 19" | | A590 | 37001047A |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3575 WPD Business Solutions | NEC/Mitsubishi | Monitor 19" | | A590 | 37001047A |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3575 WPD Business Solutions | NEC/Mitsubishi | Monitor 19" | | A590 | 37000067A |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3575 WPD Business Solutions | HP | Desktop HP | | DS305 | 2UB35200NZ |
| 21600 Oxnard St, Ste 900, Woodland Hills, CA | Woodland Hills (White) | 3575 WPD Business Solutions | HP | Desktop HP | | DS305 | 2UB35200PO |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|