Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 19, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 3838 North Causeway #2950, New Orleans, LA | New Orleans (BrOps) | 2330 | E-Systems Design Corp. | HP | Desktop HP | D530 SFF | 2U841607YM |
| 3838 North Causeway #2950, New Orleans, LA | New Orleans (BrOps) | 2330 | E-Systems Design Corp. | HP | Desktop HP | D530 SFF | 2U841607YD |
| 3838 North Causeway #2950, New Orleans, LA | New Orleans (BrOps) | 2330 | E-Systems Design Corp. | HP | Desktop HP | D530 SFF | 2U841607XZ |
| 3838 North Causeway #2950, New Orleans, LA | New Orleans (BrOps) | 2330 | E-Systems Design Corp. | HP | Desktop HP | D530 SFF | 2U841607QZ |
| 3838 North Causeway #2950, New Orleans, LA | New Orleans (BrOps) | 2330 | E-Systems Design Corp. | HP | Desktop HP | D530 SFF | 2U841607Z5 |
| 3838 North Causeway #2950, New Orleans, LA | New Orleans (BrOps) | 2330 | Cisco | Cisco | 48 Ports switch | WS-C2950G-48-EI | 2U841607Z3 |
| 4000 Sherwood Forest Blvd #504 Baton Rouge, LA | Baton Rouge (BrOps) | 2330 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Cubicle panel & hardware | PHKM | |
| 4000 Sherwood Forest Blvd #504 Baton Rouge, LA | Baton Rouge (BrOps) | 2821 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | 70A03330088 |
| 4000 Sherwood Forest Blvd #504 Baton Rouge, LA | Baton Rouge (BrOps) | 2821 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | 70A03330061 |
| 4000 Sherwood Forest Blvd #504 Baton Rouge, LA | Baton Rouge (BrOps) | 2821 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | 70A0327100193 |
| 4000 Sherwood Forest Blvd #504 Baton Rouge, LA | Baton Rouge (BrOps) | 2821 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U83370TR |
| 4000 Sherwood Forest Blvd #504 Baton Rouge, LA | Baton Rouge (BrOps) | 2821 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U83370TR |
| 4000 Sherwood Forest Blvd #504 Baton Rouge, LA | Baton Rouge (BrOps) | 2821 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2U83370TF |
| 4000 Sherwood Forest Blvd #504 Baton Rouge, LA | Baton Rouge (BrOps) | 2821 | NEC Business Network Solutions, Inc. | Cisco | 48 Ports switch | WS-C2950G-48-EI | FOC08033N9 |
| 4000 Sherwood Forest Blvd #504 Baton Rouge, LA | Baton Rouge (BrOps) | 2821 | XETA Technologies | Xeta | Labor | | |
| 4000 Sherwood Forest Blvd #504 Baton Rouge, LA | Baton Rouge (BrOps) | 2821 | Insight | NEC(Mitsubishi) | Monitor 19" | AS90 | |
| 4000 Sherwood Forest Blvd #504 Baton Rouge, LA | Baton Rouge (BrOps) | 2821 | Insight | HP | Desktop HP | D530S | |
| 4000 Sherwood Forest Blvd #504 Baton Rouge, LA | Baton Rouge (BrOps) | 2821 | XETA Technologies | Xeta | Labor | LX1 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2621 | Act Information Systems | Partner | 18-Bin Teleset w/ Display | 3158-07B | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2621 | Act Concepts | Var | Shipping/Handling | SH | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2258 | E-Systems Design Corp. | Art Concepts | Motion Framed Art | FAM | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2258 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | CNDX690105 |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2258 | WIPO Business Solutions | HP | Printer 4200TN | 4200TN | CNDX607910 |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2258 | NEC Business Network Solutions, Inc. | Rextron | Labor | PARTHP | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2258 | NEC Business Network Solutions, Inc. | Cisco | 1000Base-SX Short Wave GBIC | WS-G5484 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2258 | NEC Business Network Solutions, Inc. | Cisco | 1000Base-SX Short Wave GBIC | WS-G5484 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2258 | NEC Business Network Solutions, Inc. | Cisco | 1000Base-SX Short Wave GBIC | WS-G5484 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2258 | NEC Business Network Solutions, Inc. | Cisco | 1000Base-SX Short Wave GBIC | WS-G5484 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2258 | GBH Distributing, Inc. | Various | Maintenance Charge | MAINTENANCE | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2288 | E-Systems Design Corp. | Plantronix | Headset System Cordless | CT14-CS50 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Mendota Heights (BrOps) | 2288 | XETA Technologies | Xeta | Labor | LX1 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2258 | Insight | HP | Repair Parts | PARTHP | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2258 | CommSouth Technology | IBM | Labor | T40 | 999_RBL |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Table Round Contract 42" | ET109L | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Table Occasional HPL Cylinder 21x20 | OP-C2120 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Cubicle panel & hardware | PHKM | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Table Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Task Transit | 407-42 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Task Transit | 407-42 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Task Transit | 407-42 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Task Transit | 407-42 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Chair Stacking Limerick | LM | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Chair Stacking Limerick | LM | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Chair Stacking Limerick | LM | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Chair Stacking Limerick | LM | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | St On It | Chair Stacking Guest w/ Arms Swirl | Swirl14 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | National | Chair Guest Wood Frame | 86X-GWXX | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | Herman Miller Workplace -PREV_WES013 | National | Chair Guest Wood Frame | 86X-GWXX | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2258 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Table Round Contract 42" | ET109L | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2258 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Table Racetrack 144" w/ Base | OP-R144E | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (Whsle) | 2258 | Herman Miller Workplace -PREV_WES013 | Herman Miller | Table Occasional HPL Cylinder 21x20 | OP-C2120 | |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Herman Miller | Table Occasional HPL Cylinder 21x20 | QR-2120 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Herman Miller | File Lateral 2 Drawer 36" Wood | 21-2436LF | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Herman Miller | File Lateral 2 Drawer 36" Wood | 21-2436LF | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Herman Miller | File Lateral 2 Drawer 36" Wood | 21-2436LF | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Herman Miller | File Lateral 2 Drawer 36" Wood | 21-2436LF | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Herman Miller | File Lateral 2 Drawer 36" Wood | 21-2436LF | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 21-3672RP | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 21-3672RP | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 21-3672RP | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 21-3672RP | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Herman Miller | Desk Pedestal w/ Left Return 36x72 | 21-3672RP | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV. WES013 | Herman Miller | Desk Double Pedestal 36x72 | 21-3672DP | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV. WES013 | Herman Miller | Cubicle panel & hardware | PHHM | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Herman Miller | Credenza Storage 24x72 | 21-2472SP | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit Intensive | 40-A15 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit | 40T-A2 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit | 40T-A2 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit | 40T-A2 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit | 40T-A2 | |
| 4300 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2268 | Herman Miller Workplace - PREV. WES013 | Sit On It | Chair Task Transit | 40T-A2 | |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Task Transit | 40T-A2 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Task Transit | 40T-A2 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Task Transit | 40T-A2 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Task Transit | 40T-A2 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Task Transit | 40T-A2 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Task Transit | 40T-A2 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Task Transit | 40T-A2 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Herman Miller | Chair Stacking Limerick | LM | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Herman Miller | Chair Stacking Limerick | LM | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Herman Miller | Chair Stacking Limerick | LM | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Herman Miller | Chair Stacking Limerick | LM | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Herman Miller | Chair Stacking Limerick | LM | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Herman Miller | Chair Stacking Limerick | LM | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Herman Miller | Chair Stacking Limerick | LM | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Sit On It | Chair Stacking Guest w/ Arms Swirl | Swirl4 | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | National | Chair Guest Wood Frame | 89X-GXXX | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | National | Chair Guest Wood Frame | 89X-GXXX | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | National | Chair Guest Wood Frame | 89X-GXXX | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | National | Chair Guest Wood Frame | 89X-GXXX | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | National | Chair Guest Wood Frame | 89X-GXXX | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | National | Chair Guest Wood Frame | 89X-GXXX | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Bloomington (White) | 2258 | Herman Miller Workplace - PREV WES013 | Herman Miller | Audio Visual Board Laminate 42 | NVC-4235WBL | |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya | Stacking Module | P330 | 4576193 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya | Stacking Module | P330 | 4581452 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya | Stacking Module | P330 | 4583026 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya | Stacking Module | P330 | 4583072 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya | Stacking Module | P330 | 4576358 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516692x0545 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516692x0549 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x9949 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x4876 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x4860 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x4867 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x4988 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x0663 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x4984 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x4987 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x0988 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x0653 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x4064 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x0974 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x4970 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x0477 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x4987 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x0470 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x4066 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x0507 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516692x0510 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516692x0476 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516692x0510 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516694x0634 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x0820 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x0631 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x9975 |
| 4500 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2258 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A516844x6033 |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2268 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316694916 |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2268 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316694837 |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2268 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316694842 |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2268 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316694844 |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2268 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316694945 |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2268 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316694950 |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2268 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316694956 |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2268 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316694952 |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2268 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692451 |
| 4300 Marketpointe Dr #510, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2268 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692452 |
| 1270 Northland Dr #355, Mendota Heights, MN | Minneapolis / Bloomington (BrOps) | 2322 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692538 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 2322 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692540 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692542 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692543 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692449 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692555 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692553 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692586 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692528 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692531 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692533 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692537 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692559 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692525 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692545 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692517 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692518 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692519 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692520 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692521 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692522 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692536 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692524 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692515 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692527 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692529 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692530 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692531 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692532 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316692533 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya/Lucent | Phone Digital | 2420 | A316694695 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Messaging Application | 14710 | 03_207731009 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Svr Modem | S8700 | 8466692 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Module T1/TE | MM710 | 03_211271003 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Module T1/TE | MM710 | 03_211716092 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Module T1/TE | MM710 | 03_212716953 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Module DCP | MM712 | 03_211713919 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Module DCP | MM712 | 03_211713329 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Module DCP | MM712 | 03_209233141 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Module DCP | MM712 | 04_201202818 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Module DCP | MM712 | 03_211173421 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Module DCP | MM712 | 03_211173408 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Module DCP | MM712 | 03_211173591 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Module DCP | MM712 | 03_210772137 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Module DCP | MM712 | 03_211170603 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Module DCP | MM712 | 03_211172337 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Module DCP | MM712 | 03_211172337 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Gateway | G700 | 03_209909913 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Gateway | G700 | 00_009909948 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Gateway | G700 | 00_009909854 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Gateway | G700 | 00_009909648 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Media Gateway | G700 | 00_009909745 |
| 4300 Marketpointe Dr #560, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3331 | CROSS Telecom Corporation | Avaya | Attendant Console 302D | 302D | A316695440303 |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | NEC Business Network Solutions, Inc. | Cisco | 1 Port T1 Fractional T1 | WIC-1DSU-T1 | JW00783LOPM |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | NEC Business Network Solutions, Inc. | Cisco | 1 Port T1 Fractional T1 | WIC-1DSU-T1 | JMX0721L128 |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2650XM | JAD07814LQX |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2650XM | JAD07818LOJM |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4500 Chassis | WS-C4506 | FOX0742CKMM |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4500 1300W AC Power Suppl | PWR-C45-1300ACV | N1074EA484 |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4500 1300W AC Power Suppl | PWR-C45-1300ACV | N1075BAAOC |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4000 Supvsr | WS-X4013 | JAE0734190B |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4000 48 Port Switch | WS-X4148-RJ45V | JAE07340PPR |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4000 48 Port Switch | WS-X4148-RJ45V | JAE07340JPX |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4000 48 Port Switch | WS-X4148-RJ45V | JAE07340GFA |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | NEC Business Network Solutions, Inc. | Cisco | 48 Ports switch | WS-C2950G-48-EI | FOC0731VOTS |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | NEC Business Network Solutions, Inc. | Cisco | 1000Base-SX Short W | WS-G5484 | |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | NEC Business Network Solutions, Inc. | Cisco | 1 Port T1 Fractional T1 | WIC-1DSU-T1 | |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | NEC Business Network Solutions, Inc. | Cisco | 1 Port T1 Fractional T1 | WIC-1DSU-T1 | |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | Icon Office Solutions | Canon | Fax LC710 | LC710 | 31586805 |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | Icon Office Solutions | Canon | Fax LC710 | LC710 | 31568357 |
| 4300 Marketpointe Dr #550, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3321 | Insight | Various | Cable | CAB-LEN | VZS27200 |
| 4300 Marketpointe Dr #550, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3321 | Insight | Various | Cable | CAB-LEN | VZS27201 |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | Insight | Tripp Lite | Surge Protector | SUPERTEL | |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | Insight | Tripp Lite | Surge Protector | SUPERTEL | |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | GBH Distribution, Inc. | Compaq | Proliant Server | DL380 | D352LDN44G52 |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | Insight | Polycom | Soundstation | PQL-00108-001 | 16035100161D |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | GBH Distribution, Inc. | Polycom | Soundstation | PQL-00108-001 | 16035100144 |
| 4300 Marketpointe Dr #550, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA3410N5 |
| 4300 Marketpointe Dr #550, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34107TC |
| 4300 Marketpointe Dr #550, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34107VC |
| 4300 Marketpointe Dr #550, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34107VQ |
| 4300 Marketpointe Dr #550, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003TK |
| 4300 Marketpointe Dr #550, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34102NF |
| 4300 Marketpointe Dr #550, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34106N9 |
| 4300 Marketpointe Dr #550, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34102GS |
| 4300 Marketpointe Dr #550, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA3410N8G |
| 4300 Marketpointe Dr #550, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34102NH |
| 4300 Marketpointe Dr #550, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34102NQ |
| 4300 Marketpointe Dr #550, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34102GT |
| 4300 Marketpointe Dr #550, Bloomington, MN | Minneapolis / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34102BX |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003TF |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003TH |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003TG |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003MX |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003TF |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34102N9 |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34102N8 |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003K |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003R4 |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003RM |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003SD |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003SB |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003SG |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003SJ |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003SO |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003RW |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003SR |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003SN |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003SW |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003J |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA3400372 |
| 4300 Marketpointe Dr #550, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA3400373 |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003H7 |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003T8 |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003T9 |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003TB |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003TC |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003RO |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 2UA34003SV |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Monitor 19" | A590 | 3S5005TTA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Desktop HP | D535S | 10622 |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | APC | Rack for LAN Equipment | 12022 | |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | Compaq | Small UPS 2200VA | 20000MR5U | |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | Compaq | Rackmount KB/Monitor | 221546-001 | 9XGCJ7J68439 |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | E-Systems Design Corp. | Belkin | 4 Port Omniview Pro2 KVM Switch | F1DA104T | |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Printer Color | 4600N | JPGMD50691 |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | USGNK08530 |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | USGNH08883 |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | E-Systems Design Corp. | HP | Scanner Digital Sender | 9100C | JP26D18317 |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800154TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800154TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800151TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800201TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800203TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800202TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800204TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3900205TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3900206TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3900207TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800160TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800162TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800161TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800209TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3900100TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3900101TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3900110TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3900113TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3900115TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3900120TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3900119TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Minnesota / Bloomington (BrOps) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3900123TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 22000015TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 22000012TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800151TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800153TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800145TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800147TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800147TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800146TA |
| 4300 Marketpointe Dr #650, Bloomington, MN | Bloomington (Whole) | 3321 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | A590 | 3800150TA |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 2 Huntington Quadrangle #1S01, Melville, NY | New York Sales (White) | 2328 | E-Systems Design Corp. | Veritas | VRA 56K Modem | 1000DEM | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya | Polycom soundstation | 2200000001 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya | X330W-2DS1 | 700214612 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya | Verba Terminals | 3002/1-A | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | | UPS System | 5SRPM | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Various | UPS System | 408357044 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Various | UPS System | 408357044 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Veritas | Software | SOFT | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Lucent | Software | SOFT | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Sneak Current Protector | 5578 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | New Jersey (White) | 2328 | XETA Technologies | Xeta | Labor | LXT | |

Exhibit A to Collateral Security Agreement No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 2328 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3453 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3453 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3453 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3564 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3564 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3564 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3564 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3564 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3564 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3564 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3565 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3565 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3565 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| One Blue Hill Plaza #700, Pearl River, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Phone Digital | 2420 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya | Media Svr Modem | 2550-9BK | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya | Media Server | 2550-9BK | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya | Media Server | S8710 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Lucent | Media Processor | TN2312 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya | Media Processor | TN2302 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya | Maintenance Test | G650 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Xeta | Labor | TN771DP | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Xeta | Labor | LXT | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | DS1 | DS1 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | DS1/ISDN Interface | TN464F | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Lucent/Avaya | CSU W/ Cable | 120x4 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | | connections between adjunct | TN799 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | | Client server Processor | D0401 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Circuit Card 24 Port Digital | TN2224CP | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya/Lucent | Circuit Card 24 Port Analog | TN793B | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Lucent/Avaya | call classifier | TN744 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Various | Cable | CABLET | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Various | Cable | CABLEN | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Various | Cable | CABLET | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Various | Cable | CABLET | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Metrobie | Bus Terminator | AM110 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya | Base | P333R | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya | Audix Velocity | 300X12 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Lucent/Avaya | Announcement board | TN2501 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya | BCS Trunk Card | 651159 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Avaya | 4-post rack kit | 700CS733 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Partner | 18-Btn Telset | 3158-05B | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Herman Miller | Partner | INHM | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | WPO Business Solutions | HP | Installation | 4800ON | UPHWC51063 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Xeta | PRINTAGON | LXT | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whole) | 35701 | XETA Technologies | Xeta | Labor | LXT | |
| 2 Huntington Quadrangle #1S01, Melville, NY | New Jersey (Whole) | 35701 | E-Systems Design Corp. | HP | uDirect 815N Print Server | 815NS | |
| 2 Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whole) | 35701 | Insight | HP | Printer 8150N | 8150N | |
| 2 Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whole) | 35701 | Insight | HP | Printer 8150N | 8150N | |
| 2 Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whole) | 35701 | Insight | HP | Printer 8150N | 8150N | |
| 2 Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whole) | 35701 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Table Round 36" w/ Base | CP-36E | JPBLR22310 |
| 2 Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whole) | 35701 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Table Round 36" w/ Base | CP-36E | JPBLM90429 |
| 2 Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whole) | 35701 | Herman Miller Workplace -PREV. WES013 | Herman Miller | Desk Double Pedestal 30x60 | 21-3060P | JPBLM90995 |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| # | Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---------|----------|----|--------|--------------|-------------|---------|---------|
| 2 | Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whale) | 3570 | Herman Miller Workplace <PREV, WES013 | Herman Miller | Desk Double Pedestal 30x60 | 21-3060DP | 70A03370108 |
| 2 | Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whale) | 3570 | Herman Miller Workplace <PREV, WES013 | Herman Miller | Desk Double Pedestal 30x60 | 21-3060DP | 2U8337037X |
| 2 | Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whale) | 3570 | Herman Miller Workplace <PREV, WES013 | Herman Miller | Desk Double Pedestal 30x60 | 21-3060DP | U2527259 |
| 2 | Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whale) | 3570 | Herman Miller Workplace <PREV, WES013 | Herman Miller | Desk Double Pedestal 30x60 | 21-3060DP | U2527275 |
| 2 | Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whale) | 3570 | Herman Miller Workplace <PREV, WES013 | Herman Miller | Chair Stacking Guest w/ Arms Swvl | Swvl14 | U2527261 |
| 2 | Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whale) | 3570 | Herman Miller Workplace <PREV, WES013 | Herman Miller | Chair Stacking Guest w/ Arms Swvl | Swvl14 | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whale) | 3570 | Herman Miller Workplace <PREV, WES013 | Herman Miller | Chair Stacking Guest w/ Arms Swvl | Swvl14 | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whale) | 3570 | Herman Miller Workplace <PREV, WES013 | Herman Miller | Chair Stacking Guest w/ Arms Swvl | Swvl14 | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whale) | 3570 | Herman Miller Workplace <PREV, WES013 | Herman Miller | Chair Stacking Guest w/ Arms Swvl | Swvl14 | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whale) | 3570 | Herman Miller Workplace <PREV, WES013 | Herman Miller | Chair Stacking Guest w/ Arms Swvl | Swvl14 | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whale) | 3570 | Herman Miller Workplace <PREV, WES013 | Herman Miller | Chair Stacking Guest w/ Arms Swvl | Swvl14 | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | E-Systems Design Corp. | | Bookcase 3 Shelf | 213-3060BCO | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | E-Systems Design Corp. | Viewsonic | Monitor 19" | Q654 | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | Icon Office Solutions | HP | Desktop HP | D530S | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | Icon Office Solutions | Canon | Fax LC710 | LC710 | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | Icon Office Solutions | Canon | Fax LC710 | LC710 | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 3570 | NEC Business Network Solutions, Inc. | Cisco | 1 Port T1 Fractional T1 | WIC-1DSU-T1 | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 3570 | NEC Business Network Solutions, Inc. | Cisco | 1 Port T1 Fractional T1 | WIC-1DSU-T1 | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | NEC Business Network Solutions, Inc. | NEC | Service Contract | NECSecure | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | NEC Business Network Solutions, Inc. | NEC | CPSE Program | | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | NEC Business Network Solutions, Inc. | NEC | 260X | 260X | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 3570 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2600XM | JM00753LDPR |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 3570 | NEC Business Network Solutions, Inc. | Cisco | Router 10/100 Modular Access | CISCO2600XM | JM00753LQG1 |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 3570 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4500 Chassis | WS-C4506 | FOX074700D9 |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 3570 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4500 1300W AC Power Suppl | PWR-C45-1300ACV | N0T45AA89 |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 3570 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4500 1300W AC Power Suppl | PWR-C45-1300ACV | N0T47AAAC |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 3570 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4000 Supervi | WS-X4013 | JAE07501CR9 |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 3570 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4000 48 Port Switch | WS-X4148-RJ45V | JAE073305818 |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 3570 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4000 48 Port Switch | WS-X4148-RJ45V | JAE07240SC7 |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 3570 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4000 48 Port Switch | WS-X4148-RJ45V | JAE0740J305 |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 3570 | NEC Business Network Solutions, Inc. | Cisco | Catalyst 4000 48 Port Switch | WS-X4148-RJ45V | JAE07460KSU |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 3570 | NEC Business Network Solutions, Inc. | Cisco | 1 Port T1 Fractional T1 | WIC-1DSU-T1 | 3T588252 |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 3570 | NEC Business Network Solutions, Inc. | Cisco | 1 Port T1 Fractional T1 | WIC-1DSU-T1 | 31538591 |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 3ZA01543XA |
| 2 | Huntington Quadrangle #1S01, Melville, NY | New Jersey (Whale) | 3570 | WIPD Business Solutions | | Desktop HP | D530S | USW405008X |
| 2 | Huntington Quadrangle #1S01, Melville, NY | New Jersey (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 3ZA00235KA |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | Tripp Lite | Surge Protector | SUPERTEL | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | Tripp Lite | Surge Protector | SUPERTEL | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 3570 | WIPD Business Solutions | Various | Cable | CABLEN | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 3570 | WIPD Business Solutions | Various | Cable | CABLEN | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 35004037A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | HP | Desktop HP | D530S | 2U8352007N |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | HP | Desktop HP | D530S | 2U8352007P |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 22011077A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002467A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002467A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002407A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002397A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002307A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002447A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002387A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002407A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002427A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002387A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002307A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002457A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002407A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002387A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002467A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002407A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002457A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002407A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 22011097A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002417A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38018071A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | New Jersey (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38018091A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38018081A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38007007A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38001937A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38007097A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38001907A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | XETA Technologies | Xerox | Monitor 19" | LX | |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38022377A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002287A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002387A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002477A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | Melville (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38002327A |
| 2 | Huntington Quadrangle #1S01, Melville, NY | New Jersey (Whale) | 3570 | WIPD Business Solutions | NEC(Mitsubishi) | Monitor 19" | A590 | 38019191A |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002247A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002697A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38001927A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38003147A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38001927A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002877A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002847A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002857A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002687A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002877A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002687A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 16" | AS90 | 38003137A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38003157A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38003167A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38003187A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38003197A |
| 2 Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whsle) | 3570 | NETA Technologies | Xerox | Labor | LXT | 38001847A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002677A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002687A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002717A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002817A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002737A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002757A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002287A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002787A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002767A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38002207A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38001687A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 22006797A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001657A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001697A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001667A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001597A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001587A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39002257A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39002287A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39002097A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39002267A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39002297A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 22006797A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001857A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001687A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001597A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39002117A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39002217A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 22011097A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 22001917A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39002337A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001347A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001357A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001617A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001397A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001327A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001077A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001177A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001187A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001197A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001437A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001457A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39001017A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000057A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000067A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000047A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whsle) | 3570 | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000097A |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | GC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000007TA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000007A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000087A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000087A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000103TA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000103TA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000067TA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38001817A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38001817A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38501837A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38501837A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38900087A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38900087A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000371TA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000147TA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 39000151TA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000152TA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000147A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000022TA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000037A |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000067TA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000037TA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000037TA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000007TA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000007TA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000037TA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | NEC/Mitsubishi | Monitor 19" | AS90 | 38000037TA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 WPO Business Solutions | WPO Business Solutions | HP | Printer 4200TN | 4200TN | 42DTN |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | PARTHP |
| 2 Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Printer 4800DN | 4800DN | USGKA09035S |
| 2 Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | UPGN4053076 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | USGN4N50039 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | USGN4M58959 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | USGN6N58517 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | USGN6N09396 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | USGN6N09404 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | USGN6N03588 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Printer 4200TN | 4200TN | USGN6N09408 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Monitor 19" | AS90 | USGN6P08895 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3410728 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341072N |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341072H |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341072G |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341072C |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3410728 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3410727 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3410722 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341072J |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107WW |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3410722 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107YV |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107WW |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107Z8 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341080J |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341085V |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341085X |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341088K |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341080V |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341080X |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341080Q |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34108GS |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341072S |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341072S |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341072Y |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34108G4 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34108G4 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341080J |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341085V |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341080Q |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341090D |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341079X |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341079J |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107WW |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107YJ |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35701 E-Systems Design Corp. | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107VF |

Exhibit A to Collateral Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107XC |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107X8 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107X2 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107XK |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107WX |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107WG |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107YS |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107WD |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107ZK |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107XA |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107VF |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 1UA342096L |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107X1 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107YF |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107VY |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107ZN |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107YG |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107YQ |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107WH |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107YB |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107Y8 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107Y6 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107XV |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107XZ |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107XX |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107YS |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107YS |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (White) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34107XJ |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA342081D |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA342081Q |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA342081S |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34208IZ |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA342081W |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA342084D |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA342084Z |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34208ZP |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA342088FS |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA342I9 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34109BG |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA342089N |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3420847 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3420817 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA342081S |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3420814 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3420812 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3410923 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3410887 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3410884 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34109BD |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34109B7 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34109S2 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3420083Y |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA342085V |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34109FV |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA341099G |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34400LK |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34402KL |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34402KM |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34402KP |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34402QV |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34400LK |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34400L5 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34400L8 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34400VH |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34400LB |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34402LB |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34400LD |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34402N8 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34402LR |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3440UZT |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34402MP |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA342096FW |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (B-Ops) | 35701 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA34208IV |

Exhibit A to Collateral Schedule No. 4 to Master Security Agreement dated as of February 18, 2004

| Address | Location | CC | Vendor | Manufacturer | Description | Model # | Serial # |
|---|---|---|---|---|---|---|---|
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3440ZL7 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3440ZH9 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3420B05 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3440ZLL |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3440ZKF |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3420B0P |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3420B0D |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3440ZK3 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3440ZND |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3440ZHF |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3440ZX6 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3440ZNN |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3440ZKD |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3440Z1Q |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3440Z3W |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3440Z61 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3440ZHJ |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (BrOps) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3440ZK7 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35970 | E-Systems Design Corp. | HP | Desktop HP | D530S | 2UA3420B0GT |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35970 | E-Systems Design Corp. | Compaq | Proliant Server | DL380 | D401LDN4H080 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35970 | E-Systems Design Corp. | Compaq | Rack for LAN Equipment | 10672 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35970 | E-Systems Design Corp. | APC | Smart UPS 2200VA | 2200RMU | QS0340110777 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35970 | E-Systems Design Corp. | APC | Smart UPS 2200VA | 2200RMU | QS0340110785 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35970 | E-Systems Design Corp. | APC | Smart UPS 2200VA | 2200RMU | QS0340110711 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35970 | E-Systems Design Corp. | Compaq | Rackmount KB/Monitor | 221546-001 | 60CC7J88452 |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35970 | E-Systems Design Corp. | Belkin | 4-Port Omniview Pro2 KVM Switch | F1DA104T | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35970 | WPD Business Solutions | Compaq | Proliant Server | DL380 | D351LDN4H343 |
| 2 Huntington Quadrangle #1S01, Melville, NY | New York Sales (Whse) | 35970 | | Maxell | DLT Tape | 186270 | |
| 2 Huntington Quadrangle #1S01, Melville, NY | Melville (Whse) | 35970 | GBH Distributing, Inc. | Netcom | M66 Boom Headset | GN9120 | |