**EXHIBIT D**

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 7/5/2007 | Dahl, Don W | 3.2 | $ 600.00 | $ 1,920.00 | 1 | Reviewed New Century Financial Corp. tax return |
| 7/6/2007 | Dahl, Don W | 1.6 | $ 600.00 | $ 960.00 | 1 | Reviewed New Century Financial Corp. tax return. |
| 7/16/2007 | Dahl, Don W | 2.7 | $ 600.00 | $ 1,620.00 | 1 | Reviewed New Century Financial Corp. tax return. |
| 7/17/2007 | Dahl, Don W | 2.6 | $ 600.00 | $ 1,560.00 | 1 | Reviewed New Century Financial Corp. tax return. |
| 8/1/2007 | Conklin, Katharine W | 1.7 | $ 325.00 | $ 552.50 | 2 | Continued additional review of NC Credit Corporation federal proforma tax return for the combined state tax returns |
| 8/1/2007 | Crowe, John W | 2.2 | $ 325.00 | $ 715.00 | 2 | Reviewed 2006 NCIS state tax returns. |
| 8/1/2007 | Crowe, John W | 2.7 | $ 325.00 | $ 877.50 | 2 | Reviewed 2006 NCIS state tax returns |
| 8/1/2007 | Crowe, John W | 1.8 | $ 325.00 | $ 585.00 | 2 | Continued review of 2006 NCIS state tax returns. |
| 8/1/2007 | Furlow, Brian T | 0.6 | $ 245.00 | $ 147.00 | 1 | Ensured that all work papers had been included and signed off on in the 2006 New Century TRS Holdings tax files. |
| 8/1/2007 | Furlow, Brian T | 1.7 | $ 245.00 | $ 416.50 | 2 | Reviewed New Century Mortgage Corporation's 2006 Georgia and Iowa state tax returns. |
| 8/1/2007 | Furlow, Brian T | 1.6 | $ 245.00 | $ 392.00 | 2 | Reviewed New Century Mortgage Corporation's 2006 Kentucky and Louisiana state tax returns |
| 8/1/2007 | Furlow, Brian T | 1.6 | $ 245.00 | $ 392.00 | 2 | Reviewed New Century Mortgage Corporation's 2006 Maryland and Massachusetts state tax returns. |
| 8/1/2007 | Furlow, Brian T | 1.8 | $ 245.00 | $ 441.00 | 2 | Reviewed New Century Mortgage Corporation's 2006 Michigan and Mississippi state tax returns. |
| 8/1/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Tying out current year loans receivable to prior year state tax returns. |
| 8/1/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Tying out current year loans receivable to prior year state tax returns. |
| 8/1/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Tying out current year loans receivable to prior year state tax returns. |
| 8/1/2007 | Grush, Gary A | 0.4 | $ 600.00 | $ 240.00 | 1 | Discuss issues with P. Van Denburg and R. Partridge (GT) regarding return |
| 8/1/2007 | Kraft, Jonathan E | 2.9 | $ 390.00 | $ 1,131.00 | 2 | Reviewed 2006 State apportionment work papers for debtor |
| 8/1/2007 | Kraft, Jonathan E | 2.8 | $ 390.00 | $ 1,092.00 | 2 | Continue the review of the 2006 state apportionment for debtor |
| 8/1/2007 | Miller, Lindsay A | 3.4 | $ 170.00 | $ 578.00 | 2 | Reviewed, analyzed, and inputted data for NC Insurance Services 2006 state returns (Oklahoma, Nebraska, Mississippi) |
| 8/1/2007 | Miller, Lindsay A | 3.4 | $ 170.00 | $ 578.00 | 2 | Reviewed and analyzed 2005 state returns and began inputting data for 2006 state returns for New Century Credit Corporation (NE, NM, NY, NC). |
| 8/1/2007 | Mistry, Krupa B | 0.9 | $ 170.00 | $ 153.00 | 2 | Analyzed data for Home 123 for 2006 state returns |
| 8/1/2007 | Mistry, Krupa B | 1.1 | $ 170.00 | $ 187.00 | 2 | Verified, reviewed, and analyzed data for NC Insurance Services for 2006 state returns |
| 8/1/2007 | Mistry, Krupa B | 0.8 | $ 170.00 | $ 136.00 | 2 | Discussed New Century issues on Go Systems for NC Insurance Services 2006 state returns |
| 8/1/2007 | Mistry, Krupa B | 5.2 | $ 170.00 | $ 884.00 | 2 | Verified, inputted, and analyzed data for New Century Mortgage Company for 2006 state returns |
| 8/1/2007 | Partridge, Ryan M | 0.4 | $ 350.00 | $ 140.00 | 1 | Discuss issues with G. Grush and P. Van Denburg (GT) regarding return |
| 8/1/2007 | Van Denburg, Pearl | 0.4 | $ 510.00 | $ 204.00 | 1 | Discuss issues with G. Grush and R. Partridge (GT) regarding return |
| 8/1/2007 | Wong, Ryan E | 2.3 | $ 175.00 | $ 402.50 | 2 | Continued printing 2006 state returns for Home 123 Corporation and cleared editing points for New Century Insurance Services returns for Rhode Island and South Carolina per J. Crowe (GT) |
| 8/1/2007 | Wong, Ryan E | 1.7 | $ 175.00 | $ 297.50 | 2 | Began preparing 2006 state returns for New Century Credit Corporation |
| 8/2/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed 2006 NCIS state tax returns |
| 8/2/2007 | Crowe, John W | 2.6 | $ 325.00 | $ 845.00 | 2 | Continued review of 2006 NCIS state tax returns |
| 8/2/2007 | Crowe, John W | 0.8 | $ 325.00 | $ 260.00 | 2 | Reviewed 2006 NC Credit state tax returns. |
| 8/2/2007 | Furlow, Brian T | 1.3 | $ 245.00 | $ 318.50 | 2 | Reviewed Home123 Corporation's 2006 Alabama state tax returns |
| 8/2/2007 | Furlow, Brian T | 1.1 | $ 245.00 | $ 269.50 | 2 | Reviewed Home123 Corporation's 2006 Alaska and Arkansas state tax returns |
| 8/2/2007 | Furlow, Brian T | 1.3 | $ 245.00 | $ 318.50 | 2 | Reviewed Home123 Corporation's 2006 Connecticut, Delaware, and Florida state tax returns. |
| 8/2/2007 | Furlow, Brian T | 1.2 | $ 245.00 | $ 294.00 | 2 | Reviewed Home123 Corporation's 2006 Georgia, Iowa, and Kentucky state tax returns. |
| 8/2/2007 | Furlow, Brian T | 0.9 | $ 245.00 | $ 220.50 | 2 | Reviewed Home123 Corporation's 2006 Louisiana and Louisville state and city tax returns. |
| 8/2/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Tying out current year loans receivable to prior year state tax returns. |
| 8/2/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Tying out current year loans receivable to prior year state tax returns. |
| 8/2/2007 | Gamez, Martin | 0.9 | $ 245.00 | $ 220.50 | 2 | Tying out current year loans receivable to prior year state tax returns. |
| 8/2/2007 | Kraft, Jonathan E | 2.7 | $ 390.00 | $ 1,053.00 | 2 | Begin the review of the 2006 state returns for debtor. |
| 8/2/2007 | Kraft, Jonathan E | 2.9 | $ 390.00 | $ 1,131.00 | 2 | Continue the review of the 2006 State returns for debtor. |
| 8/2/2007 | Miller, Lindsay A | 2.8 | $ 170.00 | $ 476.00 | 2 | Worked with GoSystems to accurately enter property, allocation and apportionment data into the 2006 New Century Credit Corporation state tax returns (New Jersey, Ohio, and New York) |
| 8/2/2007 | Miller, Lindsay A | 1.4 | $ 170.00 | $ 238.00 | 2 | Reviewed, analyzed, and input data into the 2006 New Century Credit Corporation state return for North Carolina. Also prepared the Oklahoma state franchise tax return. |
| 8/2/2007 | Mistry, Krupa B | 0.9 | $ 170.00 | $ 153.00 | 2 | Verified, analyzed, and inputted data for NC Credit Corporation for 2006 state returns. |
| 8/2/2007 | Mistry, Krupa B | 2.3 | $ 170.00 | $ 391.00 | 2 | Verified, inputted, and analyzed data for NC Credit Corporation for 2006 State returns. |
| 8/2/2007 | Mistry, Krupa B | 1.7 | $ 170.00 | $ 289.00 | 2 | Verified, inputted, and analyzed data for NC credit corporation for 2006 state returns |
| 8/2/2007 | Mistry, Krupa B | 2.0 | $ 170.00 | $ 340.00 | 2 | Inputted data for NC Insurance Services for 2006 state returns |
| 8/2/2007 | Partridge, Ryan M | 2.6 | $ 350.00 | $ 910.00 | 1 | Review of tax return memo for proper documentation of tax return issues. |
| 8/2/2007 | Partridge, Ryan M | 0.8 | $ 350.00 | $ 280.00 | 1 | Further review of tax return summary memo for proper documentation of tax return issues |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 8/2/2007 | Partridge, Ryan M | 0.7 | $ 350.00 | $ 245.00 | 2 | Provided feedback to state and local tax group for the state compliance for New Century Mortgage Corporation. |
| 8/2/2007 | Wong, Ryan E | 2.4 | $ 175.00 | $ 420.00 | 2 | Continued to review 2006 state returns for New Century Credit Corporation in GoSystems. |
| 8/2/2007 | Wong, Ryan E | 1.4 | $ 175.00 | $ 245.00 | 2 | Concluded reviewing 2006 state returns for New Century Credit Corporation and printed them out for senior review. |
| 8/2/2007 | Wong, Ryan E | 0.7 | $ 175.00 | $ 122.50 | 2 | Began reviewing tax point sheet for New Century Mortgage Corporation (Alabama, Alaska, Arkansas, Connecticut, Delaware, District of Columbia, and Florida). |
| 8/3/2007 | Crowe, John W | 2.7 | $ 325.00 | $ 877.50 | 2 | Reviewed 2006 NCIS state tax returns |
| 8/3/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Continued review of 2006 NCIS state tax returns |
| 8/3/2007 | Crowe, John W | 2.1 | $ 325.00 | $ 682.50 | 2 | Reviewed 2006 NC Credit state tax returns. |
| 8/3/2007 | Furlow, Brian T | 1.2 | $ 245.00 | $ 294.00 | 2 | Reviewed New Century Mortgage Corporation's 2006 Nebraska, New Jersey, and New Mexico state tax returns. |
| 8/3/2007 | Furlow, Brian T | 0.9 | $ 245.00 | $ 220.50 | 2 | Reviewed New Century Mortgage Corporation's 2006 New York, North Carolina, and Oklahoma state tax returns |
| 8/3/2007 | Furlow, Brian T | 1.2 | $ 245.00 | $ 294.00 | 2 | Reviewed New Century Mortgage Corporation's 2006 Pennsylvania, Rhode Island, and South Carolina state tax returns. |
| 8/3/2007 | Furlow, Brian T | 1.4 | $ 245.00 | $ 343.00 | 2 | Reviewed New Century Mortgage Corporation's 2006 South Dakota, Texas, and Vermont state tax returns. |
| 8/3/2007 | Furlow, Brian T | 1.1 | $ 245.00 | $ 269.50 | 2 | Reviewed New Century Mortgage Corporation's 2006 Virginia, West Virginia, and Wisconsin state tax returns |
| 8/3/2007 | Gamez, Martin | 2.7 | $ 245.00 | $ 661.50 | 2 | Preparing 2006 state tax returns |
| 8/3/2007 | Gamez, Martin | 2.1 | $ 245.00 | $ 514.50 | 2 | Preparing 2006 state tax returns. |
| 8/3/2007 | Hughes, James R | 0.8 | $ 490.00 | $ 392.00 | 2 | Analyzed 2006 state filings and 2006 apportionment |
| 8/3/2007 | Miller, Lindsay A | 1.9 | $ 170.00 | $ 323.00 | 2 | Analyzed and verified information in 2006 state New Century Mortgage Corporation returns (Georgia-Wisconsin). |
| 8/3/2007 | Miller, Lindsay A | 0.4 | $ 170.00 | $ 68.00 | 2 | Researched NC Insurance Services for New York state and New York City 2006 filings. |
| 8/3/2007 | Miller, Lindsay A | 1.9 | $ 170.00 | $ 323.00 | 2 | Reviewed, analyzed, and input data for 2006 New Century Capital Corporation city return for New York City. |
| 8/3/2007 | Miller, Lindsay A | 2.2 | $ 170.00 | $ 374.00 | 2 | Reviewed, analyzed, and input data for 2006 state returns for New Century Capital Corporation for the state of New York |
| 8/3/2007 | Mistry, Krupa B | 1.6 | $ 170.00 | $ 272.00 | 2 | Verified, inputted, and analyzed data for NC Insurance Services 2006 state returns. |
| 8/3/2007 | Mistry, Krupa B | 0.9 | $ 170.00 | $ 153.00 | 2 | Verified, inputted, and analyzed data for NC Credit Corporation for 2006 state returns |
| 8/3/2007 | Mistry, Krupa B | 1.2 | $ 170.00 | $ 204.00 | 2 | Verified, inputted, and analyzed data for Home 123 Corporation for 2006 state returns. |
| 8/3/2007 | Mistry, Krupa B | 1.7 | $ 170.00 | $ 289.00 | 2 | Verified, inputted, and analyzed data for Home 123 Corporation for 2006 state returns. |
| 8/3/2007 | Mistry, Krupa B | 2.3 | $ 170.00 | $ 391.00 | 2 | Verified, inputted, analyzed data for Home 123 Corporation for 2006 state returns (continued). |
| 8/3/2007 | Partridge, Ryan M | 1.2 | $ 350.00 | $ 420.00 | 2 | Provided feedback to state and local group for the state compliance for Home 123 Corporation |
| 8/3/2007 | Wong, Ryan E | 0.6 | $ 175.00 | $ 105.00 | 2 | Continued going over tax point sheet for New Century Mortgage Corporation. |
| 8/3/2007 | Wong, Ryan E | 0.8 | $ 175.00 | $ 140.00 | 2 | Made copies of 2005 state returns for New Century Warehouse Corporation |
| 8/3/2007 | Wong, Ryan E | 2.2 | $ 175.00 | $ 385.00 | 2 | Began preparing 2006 state returns for New Century Warehouse Corporation in GoSystems |
| 8/3/2007 | Wong, Ryan E | 0.9 | $ 175.00 | $ 157.50 | 2 | Continued preparing state returns for New Century Warehouse Corporation in GoSystems. |
| 8/5/2007 | Ryan, Stephen T | 1.6 | $ 600.00 | $ 960.00 | 2 | Review of 2006 state tax return procedures |
| 8/6/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed 2006 NC Credit state tax returns |
| 8/6/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Continued review of 2006 New Century Credit state tax returns |
| 8/6/2007 | Crowe, John W | 1.7 | $ 325.00 | $ 552.50 | 2 | Continued review of 2006 New Century Credit state tax returns. |
| 8/6/2007 | Divers, Dale F | 2.2 | $ 515.00 | $ 1,133.00 | 2 | Reviewed correspondence relating to 2006 state returns and apportionment calculations |
| 8/6/2007 | Furlow, Brian T | 1.3 | $ 245.00 | $ 318.50 | 2 | Reviewed the 2006 Maine and Maryland state tax returns for Home123 Corporation. |
| 8/6/2007 | Furlow, Brian T | 1.6 | $ 245.00 | $ 392.00 | 2 | Reviewed the 2006 Massachusetts, Michigan, and Mississippi state tax returns for Home123 Corporation. |
| 8/6/2007 | Furlow, Brian T | 1.1 | $ 245.00 | $ 269.50 | 2 | Reviewed the 2006 Nebraska, New Jersey, and New Mexico state tax returns for Home123 Corporation |
| 8/6/2007 | Furlow, Brian T | 2.1 | $ 245.00 | $ 514.50 | 2 | Reviewed the 2006 New York, New York City, North Carolina, and Oklahoma state tax returns for Home123 Corporation. |
| 8/6/2007 | Furlow, Brian T | 0.9 | $ 245.00 | $ 220.50 | 2 | Reviewed the 2006 Pennsylvania, Rhode Island, and South Carolina state tax returns for Home123 Corporation. |
| 8/6/2007 | Furlow, Brian T | 1.1 | $ 245.00 | $ 269.50 | 2 | Reviewed the 2006 Texas and Vermont state tax returns for Home123 Corporation. |
| 8/6/2007 | Furlow, Brian T | 1.8 | $ 245.00 | $ 441.00 | 2 | Reviewed the 2006 Virginia, West Virginia and Wisconsin state tax returns for Home123 Corporation. |
| 8/6/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Cross referencing apportionment to work papers. |
| 8/6/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Referencing all apportionment work papers. Preparing work papers to reflect updates |
| 8/6/2007 | Maestas, Kristin A | 1.4 | $ 245.00 | $ 343.00 | 1 | Made final revisions to the NC REIT 2006 tax return for review. |
| 8/6/2007 | Miller, Lindsay A | 1.3 | $ 170.00 | $ 221.00 | 2 | Worked with GoSystems to accurately input data into 2006 returns for NC Capital Corporation (NY state return) and New Century Mortgage Corporation (NJ state return and Philadelphia city return). |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 8/6/2007 | Miller, Lindsay A | 0.4 | $ 170.00 | $ 68.00 | 2 | Contacted department of revenue to confirm estimated payments, prior year carry forwards, and extension payments made by NC Capital Corporation for the 2006 tax year (New York and Texas). |
| 8/6/2007 | Miller, Lindsay A | 3.2 | $ 170.00 | $ 544.00 | 2 | Analyzed, verified, and input data into the 2006 state returns for New Century Mortgage Corporation for the following states: New Jersey, New Mexico, W Virginia, Wisconsin, Texas, and South Dakota. Also researched past federal-to-state adjustment data. |
| 8/6/2007 | Miller, Lindsay A | 1.2 | $ 170.00 | $ 204.00 | 2 | Analyzed, verified, and input data into 2006 state returns for Home123 Corporation for the following states: Maine, Maryland, Massachusetts, Michigan, Mississippi, New Jersey, New York |
| 8/6/2007 | Miller, Lindsay A | 0.8 | $ 170.00 | $ 136.00 | 2 | Prepared New Century Mortgage Corporation city returns (Philadelphia, Louisville, and Kansas City) |
| 8/6/2007 | Mistry, Krupa B | 1.4 | $ 170.00 | $ 238.00 | 2 | Prepared and verified information for NC Insurance Services for 2006 state returns |
| 8/6/2007 | Mistry, Krupa B | 1.7 | $ 170.00 | $ 289.00 | 2 | Prepared and verified information for NC Insurance Services for 2006 state returns (continued) |
| 8/6/2007 | Mistry, Krupa B | 0.6 | $ 170.00 | $ 102.00 | 2 | Did research on superforms for NC Insurance Services for 2006 state returns. |
| 8/6/2007 | Mistry, Krupa B | 1.3 | $ 170.00 | $ 221.00 | 2 | Verified, inputted, and analyzed data for Home 123 Corporation for 2006 state returns |
| 8/6/2007 | Mistry, Krupa B | 0.7 | $ 170.00 | $ 119.00 | 2 | Verified, inputted, and analyzed data for Home 123 Corporation for 2006 state returns (continued) |
| 8/6/2007 | Mistry, Krupa B | 0.2 | $ 170.00 | $ 34.00 | 2 | Made copies for NC Credit Corporation |
| 8/6/2007 | Wong, Ryan E | 0.8 | $ 175.00 | $ 140.00 | 2 | Reviewing points for New Century Mortgage Corporation state returns. |
| 8/6/2007 | Wong, Ryan E | 2.2 | $ 175.00 | $ 385.00 | 2 | Reviewing points for Home123 Corporation state returns (New York, North Carolina, Oklahoma, Pennsylvania, Rhode Island, South Carolina, Texas, Vermont, Virginia, West Virginia, and Wisconsin) in GoSystems |
| 8/7/2007 | Crowe, John W | 2.8 | $ 325.00 | $ 910.00 | 2 | Reviewed 2006 NC Credit state tax returns |
| 8/7/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Continued review of 2006 NC Credit state tax returns |
| 8/7/2007 | Crowe, John W | 1.6 | $ 325.00 | $ 520.00 | 2 | Reviewed 2006 NCIS state tax returns. |
| 8/7/2007 | Divers, Dale F | 2.3 | $ 515.00 | $ 1,184.50 | 2 | Review state apportionment for New Century Mortgage Corp and Home 123. Revisions needed to reconcile ending loan receivables to the final trial balances. |
| 8/7/2007 | Divers, Dale F | 2.6 | $ 515.00 | $ 1,339.00 | 2 | Met with M Gamez (GT) to discuss state apportionment and further changes. |
| 8/7/2007 | Divers, Dale F | 0.3 | $ 515.00 | $ 154.50 | 2 | Meeting with S Grierson (GT) regarding the coordination of state apportionment work papers |
| 8/7/2007 | Furlow, Brian T | 1.3 | $ 245.00 | $ 318.50 | 1 | Cleared notes from the senior relating to the preparation of the 2006 tax return summary memo. |
| 8/7/2007 | Gamez, Martin | 2.6 | $ 245.00 | $ 637.00 | 2 | Met with D Divers (GT) to discuss state apportionment and further changes. |
| 8/7/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Clearing further comments D Divers (GT) had to apportionment |
| 8/7/2007 | Gamez, Martin | 2.7 | $ 245.00 | $ 661.50 | 2 | Clearing further comments D Divers (GT) had to apportionment |
| 8/7/2007 | Gamez, Martin | 2.3 | $ 245.00 | $ 563.50 | 2 | Clearing further comments D Divers (GT) had to apportionment |
| 8/7/2007 | Grierson, R Scot | 0.8 | $ 600.00 | $ 480.00 | 2 | Reviewed and analyzed individual state apportionment work papers for New Century Financial Corporation. |
| 8/7/2007 | Grierson, R Scot | 0.3 | $ 600.00 | $ 180.00 | 2 | Meeting with D Diver (GT) regarding the coordination of state apportionment workpaper |
| 8/7/2007 | Miller, Lindsay A | 1.9 | $ 170.00 | $ 323.00 | 2 | Called state departments of revenue to verify estimated payments and carryover payments. Called NY to confirm payments for NC Capital Corporation, called WV to confirm payments for New Century Mortgage Corporation, and called Michigan to confirm Home123 payments |
| 8/7/2007 | Miller, Lindsay A | 2.1 | $ 170.00 | $ 357.00 | 2 | Verified, analyzed, and input data into 2006 NC Credit Corporation state returns (NJ, NM, NY, NC, OH, OK, PA) |
| 8/7/2007 | Mistry, Krupa B | 0.3 | $ 170.00 | $ 51.00 | 2 | Called Alabama Privilege Tax department to confirm estimated payments |
| 8/7/2007 | Mistry, Krupa B | 1.7 | $ 170.00 | $ 289.00 | 2 | Verified, analyzed, and inputted data for NC Credit Corporation for 2006 state returns. |
| 8/7/2007 | Mistry, Krupa B | 1.3 | $ 170.00 | $ 221.00 | 2 | Verified, analyzed, and inputted for NC Credit Corporation for 2006 state returns. |
| 8/7/2007 | Mistry, Krupa B | 0.3 | $ 170.00 | $ 51.00 | 2 | Produced file folder and printed out T-Cons for NC Credit Corporation for 2006 state returns. |
| 8/7/2007 | Wong, Ryan E | 1.2 | $ 175.00 | $ 210.00 | 2 | Continued reviewing Home123 Corporation state returns in GoSystems |
| 8/7/2007 | Wong, Ryan E | 1.8 | $ 175.00 | $ 315.00 | 2 | Began making corrections in state returns for Home123 Corporation in GoSystems for New York, North Carolina, Oklahoma, Pennsylvania, Rhode Island and South Carolina. |
| 8/8/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed 2006 NCIS state tax returns |
| 8/8/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed 2006 NCIS state tax returns |
| 8/8/2007 | Divers, Dale F | 2.8 | $ 515.00 | $ 1,442.00 | 2 | Analyze changes to the 2006 beginning loans receivable amounts in the state apportionment work papers to agree to prior year actual returns |
| 8/8/2007 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 2 | Met with M Gamez (GT) to discuss state apportionment. |
| 8/8/2007 | Gamez, Martin | 1.2 | $ 245.00 | $ 294.00 | 2 | Met with D Divers (GT) to discuss state apportionment |
| 8/8/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Clearing further comments D Divers (GT) had to apportionment |
| 8/8/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Clearing further comments D Divers (GT) had to apportionment |
| 8/8/2007 | Gamez, Martin | 2.1 | $ 245.00 | $ 514.50 | 2 | Clearing further comments D Divers (GT) had to apportionment |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 8/8/2007 | Hughes, James R | 1.2 | $ 490.00 | $ 588.00 | 1 | Review of New Century Financial Corporation 2006 federal 1120-REIT return. |
| 8/8/2007 | Hughes, James R | 1.3 | $ 490.00 | $ 637.00 | 2 | Coordination and review of 2006 state tax return compliance process. |
| 8/8/2007 | White, Alexis W | 1.2 | $ 245.00 | $ 294.00 | 2 | Researched and organized minimum state tax liabilities in all 50 states |
| 8/8/2007 | Wong, Ryan E | 0.7 | $ 175.00 | $ 122.50 | 2 | Contacted Vermont Department of Taxes to confirm overpayment made by Home123 Corporation from 2005. |
| 8/8/2007 | Wong, Ryan E | 1.3 | $ 175.00 | $ 227.50 | 2 | Contacted GoSystem representatives to clarify issues regarding Home123 Corporation state returns |
| 8/9/2007 | Crowe, John W | 1.2 | $ 325.00 | $ 390.00 | 2 | Reviewed NC Warehouse 2006 state tax returns |
| 8/9/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed 2006 NCIS state tax returns |
| 8/9/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed 2006 NC Credit state tax returns. |
| 8/9/2007 | Divers, Dale F | 2.2 | $ 515.00 | $ 1,133.00 | 2 | Review NC Insurance Services Inc 2006 state returns |
| 8/9/2007 | Divers, Dale F | 0.8 | $ 515.00 | $ 412.00 | 2 | Review NC Insurance Services Inc 2005 and 2006 state apportionment work papers. |
| 8/9/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Clearing further comments D. Divers (GT) had to apportionment |
| 8/9/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Clearing further comments D. Divers (GT) had to apportionment |
| 8/9/2007 | Gamez, Martin | 2.3 | $ 245.00 | $ 563.50 | 2 | Clearing further comments D. Divers (GT) had to apportionment |
| 8/9/2007 | Hughes, James R | 1.4 | $ 490.00 | $ 686.00 | 1 | Review of New Century Financial Corporation federal Real Estate Investment Trust 2006 tax return. |
| 8/9/2007 | Miller, Lindsay A | 0.6 | $ 170.00 | $ 102.00 | 2 | Verified, analyzed, and input data for NC Credit Corporation 2006 state returns for New York, North Carolina, Kentucky, and Louisiana |
| 8/9/2007 | Mistry, Krupa B | 0.6 | $ 170.00 | $ 102.00 | 2 | Verified, inputted and analyzed information for NC Credit 2006 returns |
| 8/9/2007 | Mistry, Krupa B | 0.6 | $ 170.00 | $ 102.00 | 2 | Assembled NC Credit 2006 state returns. |
| 8/9/2007 | Mistry, Krupa B | 0.7 | $ 170.00 | $ 119.00 | 2 | Contacted GoSystems regarding an error on NC credit 2006 state returns |
| 8/9/2007 | Mistry, Krupa B | 1.7 | $ 170.00 | $ 289.00 | 2 | Edited data for NC Insurance Services for 2006 state returns. |
| 8/9/2007 | Mistry, Krupa B | 1.7 | $ 170.00 | $ 289.00 | 2 | Continued to edit data for NC Insurance Services for 2006 state returns |
| 8/9/2007 | Wong, Ryan E | 1.1 | $ 175.00 | $ 192.50 | 2 | Cleared points for Home123 Corporation state returns in GoSystems |
| 8/9/2007 | Wong, Ryan E | 0.9 | $ 175.00 | $ 157.50 | 2 | Contacted GoSystems representative to resolve Vermont overpayment application issue for Home123 Corporation. |
| 8/10/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed 2006 NCIS state tax returns |
| 8/10/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed 2006 NC Credit state tax returns. |
| 8/10/2007 | Divers, Dale F | 2.8 | $ 515.00 | $ 1,442.00 | 2 | Review changes to state apportionment for New Century Mortgage Corp for beginning loans receivable to agree to 2005 tax returns |
| 8/10/2007 | Divers, Dale F | 2.1 | $ 515.00 | $ 1,081.50 | 2 | Review changes to New Century Mortgage Corp state apportionment for ending loans receivable |
| 8/10/2007 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 2 | Meeting with M. Gamez (GT) to discuss changes to New Century Mortgage Corp state apportionment work papers |
| 8/10/2007 | Gamez, Martin | 1.2 | $ 245.00 | $ 294.00 | 2 | Meeting with D. Divers (GT) to discuss changes to New Century Mortgage Corp state apportionment work papers. |
| 8/10/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Clearing further comments D. Divers (GT) had to apportionment |
| 8/10/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Clearing further comments D. Divers (GT) had to apportionment |
| 8/10/2007 | Gamez, Martin | 1.1 | $ 245.00 | $ 269.50 | 2 | Clearing further comments D. Divers (GT) had to apportionment |
| 8/10/2007 | Hughes, James R | 1.2 | $ 490.00 | $ 588.00 | 1 | Review of New Century Financial Corporation federal Real Estate Investment Trust tax return for 2006. |
| 8/10/2007 | Miller, Lindsay A | 2.8 | $ 170.00 | $ 476.00 | 2 | Reviewed, analyzed, and input data into 2006 state returns for NC Credit Corporation (all states). |
| 8/10/2007 | Mistry, Krupa B | 0.4 | $ 170.00 | $ 68.00 | 2 | Contacted New York state department of Revenue to confirm state filings |
| 8/10/2007 | Mistry, Krupa B | 0.4 | $ 170.00 | $ 68.00 | 2 | Inputted data for NC Insurance Services for 2006 state returns |
| 8/10/2007 | Mistry, Krupa B | 1.7 | $ 170.00 | $ 289.00 | 2 | Verified data for NC Insurance Services for 2006 state returns |
| 8/10/2007 | Mistry, Krupa B | 1.3 | $ 170.00 | $ 221.00 | 2 | Inputted data for NC Insurance Services for 2006 state returns |
| 8/11/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed 2006 NC Credit State tax returns |
| 8/11/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed 2006 NC Credit tax returns. |
| 8/12/2007 | Kraft, Jonathan E | 2.3 | $ 390.00 | $ 897.00 | 2 | Reviewed the final 2006 state apportionment for New Century Mortgage Corporation and Home123 for debtor. |
| 8/13/2007 | Conklin, Katharine W | 1.9 | $ 325.00 | $ 617.50 | 2 | Reviewed New Century Insurance Corp. states (Alabama-Michigan) |
| 8/13/2007 | Crowe, John W | 2.1 | $ 325.00 | $ 682.50 | 2 | Reviewed 2006 NC Credit state tax returns. |
| 8/13/2007 | Divers, Dale F | 2.1 | $ 515.00 | $ 1,081.50 | 2 | Reviewed final drafts of 2006 state returns for NC Insurance Services Corp |
| 8/13/2007 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 2 | Review changes to New Century Mortgage Corp state apportionment |
| 8/13/2007 | Divers, Dale F | 2.1 | $ 515.00 | $ 1,081.50 | 2 | Review 2006 state returns for New Century Credit Corp. |
| 8/13/2007 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 2 | Met with M. Gamez (GT) and J. Kraft (GT) to discuss 2006 state apportionment for New Century Mortgage Corp. |
| 8/13/2007 | Furlow, Brian T | 1.8 | $ 245.00 | $ 441.00 | 2 | Updated apportionment information for New Century Mortgage Corporation |
| 8/13/2007 | Furlow, Brian T | 1.3 | $ 245.00 | $ 318.50 | 2 | Assisted K. Mistry and L. Miller (GT) in the assembly of the 2006 NC Insurance Services state tax returns. |
| 8/13/2007 | Gamez, Martin | 1.2 | $ 245.00 | $ 294.00 | 2 | Met with D. Divers (GT) and J. Kraft (GT) to discuss 2006 state apportionment for New Century Mortgage Corp. |
| 8/13/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Corrections to apportionment work papers for NCMC & Home 123. |
| 8/13/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Corrections to apportionment work papers for NCMC & Home 123. |
| 8/13/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Corrections to apportionment work papers for NCMC & Home 123. |
| 8/13/2007 | Hughes, James R | 1.3 | $ 490.00 | $ 637.00 | 2 | Coordination of the 2006 state tax return preparation. |
| 8/13/2007 | Kraft, Jonathan E | 1.2 | $ 390.00 | $ 468.00 | 2 | Met with D. Divers (GT) and M. Gamez (GT) to discuss 2006 state apportionment for New Century Mortgage Corporation |
| 8/13/2007 | Kraft, Jonathan E | 1.1 | $ 390.00 | $ 429.00 | 2 | Completed review of the final 2006 state apportionment for New Century Mortgage Corporation and HOME123 |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 8/13/2007 | Kraft, Jonathan E | 2.1 | $ 390.00 | $ 819.00 | 2 | Continued reviewing the 2006 state tax returns for debtor |
| 8/13/2007 | Miller, Lindsay A | 1.2 | $ 170.00 | $ 204.00 | 2 | Reviewed NC Credit Corporation 2006 state returns for final preparation and assembly |
| 8/13/2007 | Miller, Lindsay A | 2.3 | $ 170.00 | $ 391.00 | 2 | Prepared final NC Insurance Services 2006 state returns for signature |
| 8/13/2007 | Miller, Lindsay A | 2.3 | $ 170.00 | $ 391.00 | 2 | Prepared final NC Insurance Services 2006 state returns for client |
| 8/13/2007 | Mistry, Krupa B | 1.4 | $ 170.00 | $ 238.00 | 2 | Assembled NC Credit 2006 state returns |
| 8/13/2007 | Mistry, Krupa B | 1.3 | $ 170.00 | $ 221.00 | 2 | Verified addresses on superforms for NC Credit Corporation for 2006 state returns. |
| 8/13/2007 | Mistry, Krupa B | 0.4 | $ 170.00 | $ 68.00 | 2 | Assembled NC Insurance Services 2006 state returns |
| 8/13/2007 | Mistry, Krupa B | 0.6 | $ 170.00 | $ 102.00 | 2 | Verified addresses for 2006 state returns. |
| 8/13/2007 | Mistry, Krupa B | 0.7 | $ 170.00 | $ 119.00 | 2 | Produced and assembled NC Insurance Services file |
| 8/13/2007 | Mistry, Krupa B | 0.7 | $ 170.00 | $ 119.00 | 2 | Prepared guide sheet and transmittal letter for NC Insurance Services for 2006 state returns. |
| 8/14/2007 | Conklin, Katharine W | 1.7 | $ 325.00 | $ 552.50 | 2 | Continued reviewing New Century Insurance Corp. states (Alabama-Michigan) |
| 8/14/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed NC Credit Corporation 2006 state tax returns. |
| 8/14/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Continued review of NC Credit Corporation 2006 state tax returns |
| 8/14/2007 | Divers, Dale F | 2.7 | $ 515.00 | $ 1,390.50 | 2 | Review 2006 state apportionment for Home 123 |
| 8/14/2007 | Divers, Dale F | 2.1 | $ 515.00 | $ 1,081.50 | 2 | Review issues relating to 2006 California combined return for New Century and affiliates, excess inclusion income, and Enterprise Zone credit. |
| 8/14/2007 | Furlow, Brian T | 1.2 | $ 245.00 | $ 294.00 | 2 | Assisted K. Mistry (GT) in the assembly of the 2006 New Century Credit Corporation state tax returns. |
| 8/14/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Corrections to apportionment work papers for NCMC & Home 123. |
| 8/14/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Corrections to apportionment work papers for NCMC & Home 123. |
| 8/14/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Corrections to apportionment work papers for NCMC & Home 123 |
| 8/14/2007 | Hughes, James R | 0.8 | $ 490.00 | $ 392.00 | 1 | Review of the New Century Financial Corporation 2006 federal Real Estate Investment Trust tax return. |
| 8/14/2007 | Kraft, Jonathan E | 2.8 | $ 390.00 | $ 1,072.50 | 2 | Review of the revised 2006 state apportionment for debtor. |
| 8/14/2007 | Kraft, Jonathan E | 2.2 | $ 390.00 | $ 858.00 | 2 | Continued review of the revised 2006 State apportionment of debtor |
| 8/14/2007 | Mistry, Krupa B | 0.4 | $ 170.00 | $ 68.00 | 2 | Prepared guide sheet for NC Insurance Services |
| 8/14/2007 | Mistry, Krupa B | 1.7 | $ 170.00 | $ 289.00 | 2 | Assembled 2006 state NC Credit returns |
| 8/14/2007 | Mistry, Krupa B | 1.3 | $ 170.00 | $ 221.00 | 2 | Assembled 2006 NC Credit state returns (continued) |
| 8/14/2007 | Mistry, Krupa B | 1.8 | $ 170.00 | $ 306.00 | 2 | Assembled 2006 NC Credit returns (continued) |
| 8/14/2007 | Mistry, Krupa B | 1.3 | $ 170.00 | $ 221.00 | 2 | Assembled 2006 NC Credit returns (continued) |
| 8/14/2007 | Wong, Ryan E | 1.6 | $ 175.00 | $ 280.00 | 2 | Assembled 2006 tax return for New Century Credit Corporation |
| 8/15/2007 | Conklin, Katharine W | 2.8 | $ 325.00 | $ 910.00 | 2 | Reviewed New Century Insurance Corp. states (Montana-Wyoming) |
| 8/15/2007 | Crowe, John W | 2.2 | $ 325.00 | $ 715.00 | 2 | Reviewed NC Credit Corporation 2006 state returns |
| 8/15/2007 | Divers, Dale F | 1.1 | $ 515.00 | $ 566.50 | 2 | Review and sign 2006 state returns for New Century Insurance Services |
| 8/15/2007 | Divers, Dale F | 1.6 | $ 515.00 | $ 824.00 | 2 | Review Home 123 state apportionment changes. |
| 8/15/2007 | Divers, Dale F | 1.3 | $ 515.00 | $ 669.50 | 2 | Review state apportionment information for New Century Warehouse Corp. relating to zero activity in 2005 and 2006 activity in several states |
| 8/15/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Multi-state research for minimum payment & whether states can file separate or consolidated. |
| 8/15/2007 | Gamez, Martin | 2.2 | $ 245.00 | $ 539.00 | 2 | Multi-state research for minimum payment & whether states can file separate or consolidated. |
| 8/15/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Corrections to apportionment work papers for NCMC & Home 123 |
| 8/15/2007 | Gamez, Martin | 1.8 | $ 245.00 | $ 441.00 | 2 | Corrections to apportionment work papers for NCMC & Home 123 |
| 8/15/2007 | Hughes, James R | 1.3 | $ 490.00 | $ 637.00 | 2 | Review of 2006 state tax returns |
| 8/15/2007 | Kraft, Jonathan E | 2.4 | $ 390.00 | $ 936.00 | 2 | Review of the 2006 state return schedule to determine which returns need to be completed |
| 8/15/2007 | Kraft, Jonathan E | 2.9 | $ 390.00 | $ 1,131.00 | 2 | Review of 2006 state returns. |
| 8/15/2007 | Miller, Lindsay A | 1.2 | $ 170.00 | $ 204.00 | 2 | Reviewed, analyzed, and input data for 2006 NYC city return for NC Capital Corporation |
| 8/15/2007 | Miller, Lindsay A | 0.7 | $ 170.00 | $ 119.00 | 2 | Finalized NC Credit Corporation state returns for distribution |
| 8/15/2007 | Miller, Lindsay A | 2.1 | $ 170.00 | $ 357.00 | 2 | Reviewed, analyzed, and input data into the 2006 state returns for New Century Warehouse Corporation (VE, DC, KY, NJ, and NY). |
| 8/15/2007 | Miller, Lindsay A | 0.7 | $ 170.00 | $ 119.00 | 2 | Reviewed and analyzed the apportionment data for all states for the Home123 entity. |
| 8/15/2007 | Mistry, Krupa B | 0.7 | $ 170.00 | $ 119.00 | 2 | Prepared guide sheet for NC Credit Corporation file |
| 8/15/2007 | Mistry, Krupa B | 1.4 | $ 170.00 | $ 238.00 | 2 | Assembled client copy of NC Credit Corporation for 2006 state returns |
| 8/15/2007 | Mistry, Krupa B | 1.4 | $ 170.00 | $ 238.00 | 2 | Assembled client copy of NC Credit Corporation 2006 state returns |
| 8/15/2007 | Mistry, Krupa B | 1.3 | $ 170.00 | $ 221.00 | 2 | Assembled NC Credit Corporation 2006 state returns for IRS. |
| 8/15/2007 | Mistry, Krupa B | 1.7 | $ 170.00 | $ 289.00 | 2 | Produced labels and verified addresses for NC Credit corporation for 2006 state returns |
| 8/15/2007 | Mistry, Krupa B | 0.7 | $ 170.00 | $ 119.00 | 2 | Finalized and verified information for transmittal letter for NC Credit Corporation. |
| 8/16/2007 | Conklin, Katharine W | 2.5 | $ 325.00 | $ 812.50 | 2 | Continued reviewing New Century Insurance Corp states (Montana-Wyoming) |
| 8/16/2007 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 2 | Review state apportionment for New Century Mortgage Corp and Home 123 and revisions needed within GoSystems. |
| 8/16/2007 | Furlow, Brian T | 2.1 | $ 245.00 | $ 514.50 | 2 | Prepared the 2006 tax return for New Century Mortgage Ventures, LLC. |
| 8/16/2007 | Furlow, Brian T | 0.8 | $ 245.00 | $ 196.00 | 2 | Analyzed the balance sheet, trial balance, and income statement for New Century Mortgage Ventures, LLC. |
| 8/16/2007 | Furlow, Brian T | 1.7 | $ 245.00 | $ 416.50 | 2 | Continued preparing the 2006 tax return for New Century Mortgage |
| 8/16/2007 | Furlow, Brian T | 0.3 | $ 245.00 | $ 73.50 | 2 | Discussed apportionment issues with state and local tax department. |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 8/16/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Corrections to apportionment work papers for NCMC & Home 123. Initiated preparation of NCMC tax returns. |
| 8/16/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Corrections to apportionment work papers for NCMC & Home 123. Continued preparation of NCMC tax returns. |
| 8/16/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Corrections to apportionment work papers for NCMC & Home 123. Continued preparation of NCMC tax returns |
| 8/16/2007 | Grush, Gary A | 1.2 | $ 600.00 | $ 720.00 | 2 | Coordination of state tax filing. |
| 8/16/2007 | Hughes, James R | 2.4 | $ 490.00 | $ 1,176.00 | 2 | Coordinating 2006 state tax returns for New Century, including review of New Century Credit Corporation and New Century Insurance Services |
| 8/16/2007 | Kraft, Jonathan E | 2.9 | $ 390.00 | $ 1,131.00 | 2 | Reviewed 2006 state apportionment for debtor. |
| 8/16/2007 | Kraft, Jonathan E | 2.8 | $ 390.00 | $ 1,092.00 | 2 | Review of the 2006 state tax returns for New Century Mortgage Corp |
| 8/16/2007 | Miller, Lindsay A | 0.2 | $ 170.00 | $ 34.00 | 2 | Input data for Home123 apportionment |
| 8/16/2007 | Miller, Lindsay A | 0.4 | $ 170.00 | $ 68.00 | 2 | Contacted states to obtain prior year carryover and estimated payments for 2006 North Carolina state warehouse returns (Kentucky, DC and New Jersey). Verified data on 2006 returns in GoSystems. |
| 8/16/2007 | Mistry, Krupa B | 0.8 | $ 170.00 | $ 136.00 | 2 | Produced NC Credit transmittal letter. |
| 8/16/2007 | Mistry, Krupa B | 1.2 | $ 170.00 | $ 204.00 | 2 | Researched information regarding entities for Home 123 Corporation. |
| 8/17/2007 | Conklin, Katharine W | 1.1 | $ 325.00 | $ 357.50 | 2 | Reviewed New Century Mortgage Corp. states (Alabama-Connecticut) |
| 8/17/2007 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 2 | Review and sign 2006 state returns for New Century Credit Corporation |
| 8/17/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Began preparation of NCMC tax returns. |
| 8/17/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Continued preparation of NCMC tax returns |
| 8/17/2007 | Gamez, Martin | 2.3 | $ 245.00 | $ 563.50 | 2 | Continued preparation of NCMC tax returns |
| 8/17/2007 | Grush, Gary A | 1.6 | $ 600.00 | $ 960.00 | 1 | Review of 2006 New Century Financial Corporation Tax Return |
| 8/17/2007 | Hughes, James R | 1.4 | $ 490.00 | $ 686.00 | 1 | Review of New Century Financial Corporation 2006 federal REIT return. |
| 8/17/2007 | Kraft, Jonathan E | 2.5 | $ 390.00 | $ 975.00 | 2 | Continue to review the 2006 state return process for New Century Mortgage Corp. |
| 8/17/2007 | Mistry, Krupa B | 1.3 | $ 170.00 | $ 221.00 | 2 | Updated estimated payments for 2006 entities for New Century. |
| 8/17/2007 | Mistry, Krupa B | 0.9 | $ 170.00 | $ 153.00 | 2 | Verified information for NC Credit Corporation for 2006 state returns |
| 8/17/2007 | Mistry, Krupa B | 0.4 | $ 170.00 | $ 68.00 | 2 | Verified information for NC Credit Corporation for 2006 state returns (continued). |
| 8/17/2007 | Mistry, Krupa B | 1.7 | $ 170.00 | $ 289.00 | 2 | Verified information for estimated tax spreadsheet (continued). |
| 8/17/2007 | Ryan, Stephen T | 0.5 | $ 600.00 | $ 300.00 | 2 | 2006 tax compliance - CA EZ |
| 8/20/2007 | Conklin, Katharine W | 1.2 | $ 325.00 | $ 390.00 | 2 | Review 2005 A-M New Century Warehouse Corp state returns |
| 8/20/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Preparing New Century Mortgage Corporation 2006 tax returns |
| 8/20/2007 | Gamez, Martin | 1.9 | $ 245.00 | $ 465.50 | 2 | Preparing New Century Mortgage Corporation 2006 tax returns |
| 8/20/2007 | Gamez, Martin | 2.6 | $ 245.00 | $ 637.00 | 2 | Preparing New Century Mortgage Corporation 2006 tax returns |
| 8/20/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Preparing New Century Mortgage Corporation 2006 tax returns. |
| 8/20/2007 | Grush, Gary A | 1.1 | $ 600.00 | $ 660.00 | 1 | Review New Century Financial Corporation 2006 federal tax return |
| 8/20/2007 | Kraft, Jonathan E | 2.3 | $ 390.00 | $ 897.00 | 2 | Continued to review the 2006 state income tax returns for Home 123 |
| 8/20/2007 | Kraft, Jonathan E | 2.9 | $ 390.00 | $ 1,131.00 | 2 | Continued to review the 2006 state income tax returns for Home 123 |
| 8/20/2007 | Miller, Lindsay A | 2.8 | $ 170.00 | $ 476.00 | 2 | Analyzed and input state apportionment data into GoSystems for Home123 2006 returns. |
| 8/20/2007 | Miller, Lindsay A | 2.8 | $ 170.00 | $ 476.00 | 2 | Analyzed and input state apportionment data for 2006 Home123 state returns into GoSystems. |
| 8/20/2007 | Mistry, Krupa B | 1.2 | $ 170.00 | $ 204.00 | 2 | Verified information on spreadsheet for NC Credit Corporation for New York state return. |
| 8/20/2007 | Mistry, Krupa B | 0.6 | $ 170.00 | $ 102.00 | 2 | Continued to verify information on spreadsheet for NC Credit Corporation for New York state return |
| 8/21/2007 | Crowe, John W | 2.1 | $ 325.00 | $ 682.50 | 2 | Reviewed and analyzed issues with the 2006 NCMC and HOME123 2006 state tax returns. |
| 8/21/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Preparing New Century Mortgage Corporation 2006 tax returns |
| 8/21/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Preparing New Century Mortgage Corporation 2006 tax returns |
| 8/21/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Preparing New Century Mortgage Corporation 2006 tax returns |
| 8/21/2007 | Gamez, Martin | 1.7 | $ 245.00 | $ 416.50 | 2 | Preparing New Century Mortgage Corporation 2006 tax returns. |
| 8/21/2007 | Kraft, Jonathan E | 2.7 | $ 390.00 | $ 1,053.00 | 2 | Discussions with J. Crowe (GT) and L. Miller (GT) in reference to the 2006 Home 123 state returns and how to correct the issues related to the state apportionment totals |
| 8/21/2007 | Kraft, Jonathan E | 2.4 | $ 390.00 | $ 936.00 | 2 | Reviewed the 2006 state returns for New Century Mortgage Corporation. |
| 8/21/2007 | Miller, Lindsay A | 2.1 | $ 170.00 | $ 357.00 | 2 | Analyzed and input apportionment data for Home123 Corp 2006 state returns (states VT-WI) |
| 8/21/2007 | Miller, Lindsay A | 2.6 | $ 170.00 | $ 442.00 | 2 | Analyzed and input data into GoSystems property apportionment for Home123 Corporation for all states |
| 8/21/2007 | Miller, Lindsay A | 2.3 | $ 170.00 | $ 391.00 | 2 | Analyzed and input data into GoSystems property apportionment for Home123 Corporation for all states. |
| 8/21/2007 | Mistry, Krupa B | 1.7 | $ 170.00 | $ 289.00 | 2 | Contacted New York state to verify prior year overpayment for NC Credit Corporation. |
| 8/21/2007 | Mistry, Krupa B | 0.6 | $ 170.00 | $ 102.00 | 2 | Prepared 2006 Home 123 Returns |
| 8/21/2007 | Partridge, Ryan M | 2.0 | $ 350.00 | $ 700.00 | 2 | Provided assistance for SALT compliance issues regarding apportionment |
| 8/22/2007 | Gamez, Martin | 2.9 | $ 245.00 | $ 710.50 | 2 | Preparing New Century Mortgage Corporation 2006 tax returns. |
| 8/22/2007 | Gamez, Martin | 2.7 | $ 245.00 | $ 661.50 | 2 | Preparing New Century Mortgage Corporation 2006 tax returns |
| 8/22/2007 | Gamez, Martin | 2.8 | $ 245.00 | $ 686.00 | 2 | Preparing New Century Mortgage Corporation 2006 tax returns. |
| 8/22/2007 | Gamez, Martin | 1.6 | $ 245.00 | $ 392.00 | 2 | Preparing New Century Mortgage Corporation 2006 tax returns. |
| 8/22/2007 | Grierson, R Scot | 0.8 | $ 600.00 | $ 480.00 | 2 | Review state return and apportionment |
| 8/22/2007 | Kraft, Jonathan E | 2.9 | $ 390.00 | $ 1,131.00 | 2 | Continue the review of the 2006 state tax returns. |
| 8/22/2007 | Kraft, Jonathan E | 2.3 | $ 390.00 | $ 897.00 | 2 | Continue the detailed review of the Home 123 2006 state tax returns |
| 8/22/2007 | Kraft, Jonathan E | 2.1 | $ 390.00 | $ 819.00 | 2 | Continue the review of the 2006 state tax returns of debtor |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 8/22/2007 | Miller, Lindsay A | 1.9 | $ 170.00 | $ 323.00 | 2 | Made final changes to all NC Insurance Services, Inc state returns and finalized the returns for client signature |
| 8/22/2007 | Miller, Lindsay A | 2.4 | $ 170.00 | $ 408.00 | 2 | Analyzed and input apportionment data for Home123 Corporation 2006 state returns (states IA thru TX) |
| 8/22/2007 | Miller, Lindsay A | 2.7 | $ 170.00 | $ 459.00 | 2 | Analyzed and input apportionment data for Home123 Corp 2006 state returns (states AL thru GA) |
| 8/22/2007 | Mistry, Krupa B | 1.7 | $ 170.00 | $ 289.00 | 2 | Cleared points for NC Credit and NC Insurance Returns. |
| 8/22/2007 | Mistry, Krupa B | 0.7 | $ 170.00 | $ 119.00 | 2 | Cleared points for NC Credit and NC Insurance Returns (continued). |
| 8/23/2007 | Crowe, John W | 0.9 | $ 325.00 | $ 292.50 | 2 | Met with M. Gamez (GT) to discuss the apportionment issues with NCMC 2006 state returns. |
| 8/23/2007 | Gamez, Martin | 0.9 | $ 245.00 | $ 220.50 | 2 | Met with J. Crowe (GT) to discuss the apportionment issues with NCMC 2006 state returns |
| 8/23/2007 | Kraft, Jonathan E | 2.8 | $ 435.00 | $ 1,218.00 | 2 | Continue to review the 2006 state returns for Home 123. |
| 8/23/2007 | Kraft, Jonathan E | 2.6 | $ 435.00 | $ 1,131.00 | 2 | Reviewed the 2006 state returns for New Century Mortgage Corporation. |
| 8/23/2007 | Kraft, Jonathan E | 2.7 | $ 435.00 | $ 1,174.50 | 2 | Continue to review the 2006 state returns for New Century Mortgage Corporation. |
| 8/23/2007 | Miller, Lindsay A | 0.6 | $ 170.00 | $ 102.00 | 2 | Verified and finalized home123 corporation state apportionment for all states, 2006 state returns. |
| 8/24/2007 | Crowe, John W | 1.2 | $ 325.00 | $ 390.00 | 2 | Meeting with M. Gamez (GT) to discuss the apportionment issues with Home123 2006 state returns |
| 8/24/2007 | Crowe, John W | 0.6 | $ 325.00 | $ 195.00 | 2 | Meeting with J. Kraft (GT) to discuss the issues and timing of the NCMC, Home 123, and NC Warehouse 2006 state tax returns. |
| 8/24/2007 | Divers, Dale F | 2.8 | $ 515.00 | $ 1,442.00 | 2 | Review separate company 2006 state apportionment and returns for Home123 Corp |
| 8/24/2007 | Divers, Dale F | 0.9 | $ 515.00 | $ 463.50 | 2 | Meeting with J. Kraft (GT) and M. Gamez (GT) to discuss revisions to 2006 state apportionment and state returns for Home123 Corp. |
| 8/24/2007 | Divers, Dale F | 2.3 | $ 515.00 | $ 1,184.50 | 2 | Review separate company 2006 state returns for Home123 Corp. |
| 8/24/2007 | Gamez, Martin | 1.2 | $ 245.00 | $ 294.00 | 2 | Home123 2006 state returns. |
| 8/24/2007 | Gamez, Martin | 0.9 | $ 245.00 | $ 220.50 | 2 | Meeting with J. Kraft (GT) and D. Divers (GT) to discuss revisions to 2006 state apportionment and state returns for Home123 Corp. |
| 8/24/2007 | Kraft, Jonathan E | 0.9 | $ 435.00 | $ 391.50 | 2 | Meeting with D. Divers (GT) and M. Gamez (GT) to discuss revisions to 2006 state apportionment and state returns for Home123 Corp |
| 8/24/2007 | Kraft, Jonathan E | 2.4 | $ 435.00 | $ 1,044.00 | 2 | Continued the review of the 2006 state returns for Home123 Corporation |
| 8/24/2007 | Kraft, Jonathan E | 2.2 | $ 435.00 | $ 957.00 | 2 | Continued to review the 2006 state apportionment methodology utilized to determine the state taxable income for Home 123 Corporation. |
| 8/24/2007 | Kraft, Jonathan E | 0.6 | $ 435.00 | $ 261.00 | 2 | Meeting with J. Crowe (GT) to discuss the issues and timing of the NCMC, Home 123, and NC Warehouse 2006 state tax returns |
| 8/27/2007 | Crowe, John W | 1.7 | $ 325.00 | $ 552.50 | 2 | Reviewed NCMC 2006 state tax returns. |
| 8/27/2007 | Divers, Dale F | 2.4 | $ 515.00 | $ 1,236.00 | 2 | Review changes to 2006 state apportionment detail schedules for Home123 |
| 8/27/2007 | Hughes, James R | 1.0 | $ 490.00 | $ 490.00 | 2 | Reviewing 2006 state tax returns. |
| 8/27/2007 | Kraft, Jonathan E | 2.9 | $ 435.00 | $ 1,261.50 | 2 | Continued to review the 2006 state tax returns for New Century Mortgage Corporation |
| 8/27/2007 | Kraft, Jonathan E | 2.9 | $ 435.00 | $ 1,261.50 | 2 | Continued reviewing the 2006 state returns for Home 123 |
| 8/27/2007 | Kraft, Jonathan E | 2.8 | $ 435.00 | $ 1,218.00 | 2 | Continued reviewing the 2006 New Century Mortgage Corporation state tax returns. |
| 8/27/2007 | Kraft, Jonathan E | 1.3 | $ 435.00 | $ 565.50 | 2 | Reviewed the revised 2006 Home 123 state tax returns |
| 8/27/2007 | Miller, Lindsay A | 2.3 | $ 170.00 | $ 391.00 | 2 | Reviewed, analyzed, and input apportionment data for all 2006 non-consolidated Home123 Corporation state returns |
| 8/27/2007 | Mistry, Krupa B | 2.5 | $ 170.00 | $ 425.00 | 2 | Inputted apportionment for Home123 Corporation |
| 8/28/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed Home 123 2006 state tax returns |
| 8/28/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed Home 123 2006 state tax returns |
| 8/28/2007 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 2 | Review revisions to Home123 Corp detail state apportionment work papers |
| 8/28/2007 | Divers, Dale F | 2.8 | $ 515.00 | $ 1,442.00 | 2 | Review Home123 2006 separate company state returns for Alabama to Georgia. |
| 8/28/2007 | Divers, Dale F | 2.4 | $ 515.00 | $ 1,236.00 | 2 | Review Home123 2006 separate company state returns for Iowa to New Mexico. |
| 8/28/2007 | Divers, Dale F | 1.8 | $ 515.00 | $ 927.00 | 2 | Review Home123 2006 separate company state returns for New York to Ohio |
| 8/28/2007 | Hughes, James R | 1.2 | $ 490.00 | $ 588.00 | 2 | Review of 2006 state tax returns. |
| 8/28/2007 | Kraft, Jonathan E | 2.8 | $ 435.00 | $ 1,218.00 | 2 | Continued to review the revised 2006 state tax returns for Home 123. |
| 8/28/2007 | Kraft, Jonathan E | 2.7 | $ 435.00 | $ 1,174.50 | 2 | Continued to review the 2006 state tax returns for New Century Mortgage Corporation |
| 8/28/2007 | Kraft, Jonathan E | 1.3 | $ 435.00 | $ 565.50 | 2 | Reviewed the 2006 state apportionment for Home 123 and New Century Mortgage Corporation |
| 8/29/2007 | Crowe, John W | 1.2 | $ 325.00 | $ 390.00 | 2 | Reviewed and discussed with D. Divers (GT) and J. Kraft (GT) the status of state returns in process, scheduling issues and combined state apportionment |
| 8/29/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed Home 123 2006 state tax returns |
| 8/29/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed Home 123 2006 state tax returns |
| 8/29/2007 | Divers, Dale F | 2.3 | $ 515.00 | $ 1,184.50 | 2 | Review Home123 2006 separate company state returns for Oklahoma to West Virginia. |
| 8/29/2007 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 2 | Review and discuss with J. Crowe (GT) and J. Kraft (GT) the status of state returns in process, scheduling issues and combined state apportionment. |
| 8/29/2007 | Divers, Dale F | 2.3 | $ 515.00 | $ 1,184.50 | 2 | Review and changes to 2006 Home123 Corp state returns |
| 8/29/2007 | Furlow, Brian T | 1.2 | $ 245.00 | $ 294.00 | 2 | Prepared the 2006 California tax return for Von Karman Funding, LLC |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 8/29/2007 | Hughes, James R | 1.2 | $ 490.00 | $ 588.00 | 1 | Finalizing the 2006 federal Real Estate Investment Trust tax return for New Century Financial Corporation. |
| 8/29/2007 | Kraft, Jonathan E | 1.7 | $ 435.00 | $ 739.50 | 2 | Continue to review the final draft of the 2006 state income tax returns for Home 123 Corp. |
| 8/29/2007 | Kraft, Jonathan E | 1.2 | $ 435.00 | $ 522.00 | 2 | Reviewed and discussed with D. Divers (GT) and J. Crowe (GT) the status of state returns in process, scheduling issues and combined state apportionment. |
| 8/29/2007 | Kraft, Jonathan E | 2.8 | $ 435.00 | $ 1,218.00 | 2 | Reviewed the first draft of the 2006 state returns for New Century Warehouse and New Century Capital Corporation. |
| 8/29/2007 | Kraft, Jonathan E | 2.6 | $ 435.00 | $ 1,131.00 | 2 | Continued to review the 2006 state income tax returns for New Century Mortgage Corporation. |
| 8/30/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed Home 123 2006 state tax returns |
| 8/30/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed NCMC 2006 state tax returns |
| 8/30/2007 | Crowe, John W | 2.9 | $ 325.00 | $ 942.50 | 2 | Reviewed Home 123 2006 state tax returns |
| 8/30/2007 | Divers, Dale F | 2.1 | $ 515.00 | $ 1,081.50 | 2 | Review additional changes to Home123 Corp 2006 state returns. |
| 8/30/2007 | Divers, Dale F | 1.6 | $ 515.00 | $ 824.00 | 2 | Review changes to 2006 Home123 Corp state returns for Alabama, DC, Maryland, Michigan and Wisconsin |
| 8/30/2007 | Kraft, Jonathan E | 2.8 | $ 435.00 | $ 1,218.00 | 2 | Continued to review the 2006 New Century Mortgage Corporation state tax returns. |
| 8/30/2007 | Kraft, Jonathan E | 2.7 | $ 435.00 | $ 1,174.50 | 2 | Reviewed the New Century Mortgage Corporation 2006 state returns. |
| 8/30/2007 | Kraft, Jonathan E | 2.3 | $ 435.00 | $ 1,000.50 | 2 | Continued to review the final draft of the 2006 state tax returns for Home 123 Corporation. |
| 8/30/2007 | Kraft, Jonathan E | 1.9 | $ 435.00 | $ 826.50 | 2 | Reviewed the 2006 state tax returns for New Century Capital Corporation. |
| 8/30/2007 | White, Alexis W | 2.9 | $ 245.00 | $ 710.50 | 2 | Contacted states regarding payments made and if reflected properly on tax returns (NYC, NJ, OH, MD, and several other states). Summary of each phone conversation drafted and put in file |
| 8/31/2007 | Crowe, John W | 1.4 | $ 325.00 | $ 455.00 | 2 | Continued review of NCMC 2006 state tax returns |
| 8/31/2007 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 2 | Review revisions to 2006 Home123 Corp state returns |
| 8/31/2007 | Divers, Dale F | 1.4 | $ 515.00 | $ 721.00 | 2 | Review state apportionment for New Century Warehouse Corp |
| 8/31/2007 | Kraft, Jonathan E | 2.9 | $ 435.00 | $ 1,261.50 | 2 | Reviewed the 2006 state returns for New Century Mortgage Corporation |
| 8/31/2007 | Kraft, Jonathan E | 2.8 | $ 435.00 | $ 1,218.00 | 2 | Continued to review the 2006 state income tax returns for New Century Warehouse |
| 8/31/2007 | Kraft, Jonathan E | 2.6 | $ 435.00 | $ 1,131.00 | 2 | Continued to review the final 2006 state tax returns for Home 123 Corporation. |
|  |  | 684.1 |  | $ 212,593.50 |  |  |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 7/17/2007 | Dahl, Don W | 1.3 | $ 600.00 | $ 780.00 | 11 | Training on time and billing procedures |
| 7/17/2007 | Dahl, Don W | 3.3 | $ 600.00 | $ 1,980.00 | 13 | Review of carry back claim. |
| 7/18/2007 | Dahl, Don W | 1.2 | $ 600.00 | $ 720.00 | 13 | Meeting with M. Tinsley (debtor) to review tax return. |
| 7/18/2007 | Dahl, Don W | 0.9 | $ 600.00 | $ 540.00 | 13 | Meeting with Holly and M. Tinsley (debtors) to present tax returns for signature and to review tax return filing process. |
| 8/1/2007 | Amin, Nirav | 1.3 | $ 325.00 | $ 422.50 | 12 | Research Idaho statutes and regulations regarding starting point for determining Idaho taxable income and loan receivable sourcing. This was done for the 2003 through 2005 Idaho audit. |
| 8/1/2007 | Amin, Nirav | 0.7 | $ 325.00 | $ 227.50 | 12 | Meeting with B. Pomis (GT) to discuss the Idaho audit and called the Idaho auditor about the proposed adjustments. |
| 8/1/2007 | Cole, Richard K | 0.9 | $ 510.00 | $ 459.00 | 13 | Research on preserving New Century's tax attributes |
| 8/1/2007 | Conklin, Katharine W | 1.6 | $ 325.00 | $ 520.00 | 12 | Continued compiling information on IDR # IE-03. |
| 8/1/2007 | Crowe, John W | 0.8 | $ 325.00 | $ 260.00 | 11 | Meeting with B. Furlow (GT) to discuss issues, time lines, and progress on New Century state tax returns |
| 8/1/2007 | Crowe, John W | 0.7 | $ 325.00 | $ 227.50 | 11 | Discussed the status and issues with the 2006 NCIS, NCMC, and NC Credit state returns with J. Hughes (GT). |
| 8/1/2007 | Furlow, Brian T | 0.8 | $ 245.00 | $ 196.00 | 11 | Meeting with J. Crowe (GT) to discuss issues, time lines, and progress on New Century state tax returns |
| 8/1/2007 | Hughes, James R | 0.7 | $ 490.00 | $ 343.00 | 12 | Discussed the status and issues with the 2006 NCIS, NCMC, and NC Credit state returns with J. Crowe (GT). |
| 8/1/2007 | Hughes, James R | 1.4 | $ 490.00 | $ 686.00 | 12 | Reviewed and analyzed responses to IRS information requests for the 2004-2006 tax years. |
| 8/1/2007 | Miller, Lindsay A | 0.1 | $ 170.00 | $ 17.00 | 13 | Research and prepare documentation for New Century Home Loans federal tax return |
| 8/1/2007 | Partridge, Ryan M | 0.8 | $ 350.00 | $ 280.00 | 12 | Reviewed documents related to a request for the IRS audit |
| 8/1/2007 | Pomis, Brian M | 0.7 | $ 515.00 | $ 360.50 | 12 | Meeting with N. Amin (GT) to review Idaho audit adjustments for New Century Mortgage and affiliates for the 2003-2005 tax years |
| 8/1/2007 | Pomis, Brian M | 0.4 | $ 515.00 | $ 206.00 | 12 | Review of Pennsylvania formal request pertaining to the audit of New Century Mortgage Corporation for the 2002-2004 tax years. |
| 8/1/2007 | Van Denburg, Pearl | 0.9 | $ 510.00 | $ 459.00 | 13 | Research on preserving New Century's tax attributes |
| 8/2/2007 | Amin, Nirav | 2.9 | $ 325.00 | $ 942.50 | 12 | Prepared Idaho audit assessment protest letter to abate the additional tax liability including interest and penalty. |
| 8/2/2007 | Amin, Nirav | 1.1 | $ 325.00 | $ 357.50 | 12 | Researched and analyzed Idaho's loans receivable sourcing methodology. Wrote an Idaho audit assessment protest letter to abate the additional tax liability including interest and penalty |
| 8/2/2007 | Conklin, Katharine W | 2.3 | $ 325.00 | $ 747.50 | 12 | Assisted state and local tax department with 2006 New Century Mortgage Corporation state notices. |
| 8/2/2007 | Conklin, Katharine W | 2.6 | $ 325.00 | $ 845.00 | 12 | Provided source documents to IRS auditor, David Flores, for IDR #37 |
| 8/2/2007 | Conklin, Katharine W | 2.4 | $ 325.00 | $ 780.00 | 13 | Meeting with J. Hughes, B. Furlow, and R. Partridge (GT) to wrap up the filing of the 2006 New Century TRS Holdings, Inc and Subsidiaries federal tax return. |
| 8/2/2007 | Crowe, John W | 0.9 | $ 325.00 | $ 292.50 | 11 | Meeting with B. Furlow (GT) to discuss issues, timeline, and coordination of work relating to the 2006 New Century Financial Corporation state tax returns. |
| 8/2/2007 | Furlow, Brian T | 0.9 | $ 245.00 | $ 220.50 | 11 | Meeting with J. Crowe (GT) to discuss issues, timeline, and coordination of work relating to the 2006 New Century Financial Corporation state tax returns. |
| 8/2/2007 | Furlow, Brian T | 2.4 | $ 245.00 | $ 588.00 | 11 | Meeting with J. Hughes, R. Partridge, and K. Conklin (GT) to wrap up the filing of the 2006 New Century TRS Holdings, Inc and Subsidiaries federal tax return. |
| 8/2/2007 | Hughes, James R | 2.4 | $ 490.00 | $ 1,176.00 | 11 | Meeting with B. Furlow, R. Partridge, and K. Conklin (GT) to wrap up the filing of the 2006 New Century TRS Holdings, Inc and Subsidiaries federal tax return. |
| 8/2/2007 | Partridge, Ryan M | 2.4 | $ 350.00 | $ 840.00 | 11 | Meeting with J. Hughes, B. Furlow, and K. Conklin (GT) to wrap up the filing of the 2006 New Century TRS Holdings, Inc and Subsidiaries federal tax return |
| 8/2/2007 | Pomis, Brian M | 0.4 | $ 515.00 | $ 206.00 | 13 | Conference call with Donna Walker and Marie Sinek for debtor regarding information needed for the NY refund claims for the 2002-2004 tax years |
| 8/2/2007 | Pomis, Brian M | 0.6 | $ 515.00 | $ 309.00 | 13 | Contacted Ms. Carolyn Mullineaux of New York State regarding the review of refund claims filed by New Century Mortgage Corporation for the 2002-2004 tax years pertaining to the Special Additional Mortgage Credit. |
| 8/2/2007 | Van Denburg, Pearl | 2.2 | $ 510.00 | $ 1,122.00 | 13 | Research on preserving New Century's tax attributes |
| 8/3/2007 | Conklin, Katharine W | 2.1 | $ 325.00 | $ 682.50 | 12 | Assisted state and local tax department with 2006 New Century Mortgage Corporation state notices. |
| 8/3/2007 | Conklin, Katharine W | 2.9 | $ 325.00 | $ 942.50 | 12 | Provided source documents to IRS auditor, David Flores, for IDR #38. |
| 8/3/2007 | Crowe, John W | 0.6 | $ 325.00 | $ 195.00 | 11 | Meeting with B. Furlow (GT) to discuss New Century Financial Corporation's 2006 state tax returns, the timeline, and issues that have come up during review. |
| 8/3/2007 | Furlow, Brian T | 0.6 | $ 245.00 | $ 147.00 | 11 | Meeting with J. Crowe (GT) to discuss New Century Financial Corporation's 2006 state tax returns, the timeline, and issues that have come up during review. |
| 8/3/2007 | Grush, Gary A | 1.2 | $ 600.00 | $ 720.00 | 13 | Reviewed reconciliation of projected federal taxable loss |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 8/3/2007 | Hughes, James R | 1.3 | $ 490.00 | $ 637.00 | 12 | Reviewed and modified responses to IRS Information Document Requests |
| 8/3/2007 | Partridge, Ryan M | 2.8 | $ 350.00 | $ 980.00 | 13 | Prepared a reconciliation of taxable income and refunds from the original estimates to what was reported on the tax return. |
| 8/3/2007 | Partridge, Ryan M | 2.7 | $ 350.00 | $ 945.00 | 13 | Further preparation of a reconciliation of taxable income and refunds from the original estimates to what was reported on the tax return |
| 8/3/2007 | Strohmaier, Richard K | 1.1 | $ 435.00 | $ 478.50 | 12 | Reviewed ID audit memo for N Amin (GT) |
| 8/6/2007 | Amin, Nirav | 0.8 | $ 325.00 | $ 260.00 | 12 | Analyzed, reviewed and prepared the New York auditor's request for documentation regarding the Special Additional Mortgage Recording Tax Credit for the 2002 - 2005 tax years |
| 8/6/2007 | Amin, Nirav | 0.3 | $ 325.00 | $ 97.50 | 12 | Meet with B. Pomis to call the auditor. |
| 8/6/2007 | Cole, Richard K | 1.1 | $ 510.00 | $ 561.00 | 12 | Review IRS information document requests |
| 8/6/2007 | Conklin, Katharine W | 2.0 | $ 325.00 | $ 650.00 | 12 | Refined information gathered for IRS 2004 IDR 37. |
| 8/6/2007 | Conklin, Katharine W | 2.9 | $ 325.00 | $ 942.50 | 13 | Gathered information for NCFC Form 5452. |
| 8/6/2007 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 13 | Discussions with state and local tax group regarding state apportionment. Began property factor tying to prior year state returns. |
| 8/6/2007 | Gamez, Martin | 2.3 | $ 245.00 | $ 563.50 | 11 | Updating memo describing the direction we are taking to complete project. |
| 8/6/2007 | Grush, Gary A | 1.1 | $ 600.00 | $ 660.00 | 12 | Meeting with M Tinsley (debtors) regarding IRS audit and tax filings |
| 8/6/2007 | Hughes, James R | 2.1 | $ 490.00 | $ 1,029.00 | 12 | Review of IRS information requests regarding payroll tax issue and discussion with M. Tinsley (Alix Partners). |
| 8/6/2007 | Pomis, Brian M | 0.3 | $ 515.00 | $ 154.50 | 12 | Meeting with N Amin (GT) to call the auditor. |
| 8/6/2007 | Ryan, Stephen T | 0.6 | $ 600.00 | $ 360.00 | 12 | Assist with CA state audit |
| 8/6/2007 | Ryan, Stephen T | 1.9 | $ 600.00 | $ 1,140.00 | 13 | Consulting - excess inclusion income |
| 8/6/2007 | Van Denburg, Pearl | 0.8 | $ 510.00 | $ 408.00 | 13 | Research on preserving New Century's tax attributes |
| 8/7/2007 | Amin, Nirav | 0.6 | $ 325.00 | $ 195.00 | 12 | Contact New York auditor regarding the documentation and support required to claim the New York Special Additional Mortgage Recording Tax Credit |
| 8/7/2007 | Amin, Nirav | 1.9 | $ 325.00 | $ 617.50 | 12 | Calculate the 2006 New York Special Additional Mortgage Recording Tax Credit for Home 123 Corporation and New Century Mortgage Corporation. |
| 8/7/2007 | Conklin, Katharine W | 1.6 | $ 325.00 | $ 520.00 | 12 | Continued to refine information gathered for IRS 2004 IDR 37 |
| 8/7/2007 | Conklin, Katharine W | 2.2 | $ 325.00 | $ 715.00 | 13 | Continued to gather information for NCFC Form 5452. |
| 8/7/2007 | Crowe, John W | 0.7 | $ 325.00 | $ 227.50 | 11 | Meeting with B. Furlow (GT) to discuss time lines for manager review, return assembly, and combined return preparation for the 2006 state tax returns relating to New Century Financial Corporation |
| 8/7/2007 | Crowe, John W | 0.6 | $ 325.00 | $ 195.00 | 11 | Meeting with D. Divers (GT) to discuss the progression of the 2006 state tax return preparation. |
| 8/7/2007 | Divers, Dale F | 0.6 | $ 515.00 | $ 309.00 | 11 | Meeting with J. Crowe (GT) to discuss the progression of the 2006 state tax return preparation. |
| 8/7/2007 | Divers, Dale F | 0.7 | $ 515.00 | $ 360.50 | 12 | Review of state notices received from client. New Jersey desk audit will require a power of attorney form. |
| 8/7/2007 | Divers, Dale F | 2.2 | $ 515.00 | $ 1,133.00 | 13 | Implement changes to state apportionment relating to loans receivable. |
| 8/7/2007 | Furlow, Brian T | 0.7 | $ 245.00 | $ 171.50 | 11 | Meeting with J. Crowe (GT) to discuss time lines for manager review, return assembly, and combined return preparation for the 2006 state tax returns relating to New Century Financial Corporation |
| 8/7/2007 | Grush, Gary A | 2.7 | $ 600.00 | $ 1,620.00 | 12 | Review IRS information document requests regarding 2005 securitization |
| 8/7/2007 | Grush, Gary A | 0.4 | $ 600.00 | $ 240.00 | 13 | Conference call with FTI regarding REIT status and tax refunds |
| 8/7/2007 | Hughes, James R | 0.9 | $ 490.00 | $ 441.00 | 12 | Review of IRS information request and response related to payroll tax issue Information Document Request #4. |
| 8/7/2007 | Hughes, James R | 1.1 | $ 490.00 | $ 539.00 | 12 | Reviewed and modified responses to IRS Information Document Requests #37 and #38. |
| 8/7/2007 | Hughes, James R | 0.7 | $ 490.00 | $ 343.00 | 12 | Reviewed and modified responses to IRS Information Document Requests IE-03 and IE-04 |
| 8/7/2007 | Hughes, James R | 1.3 | $ 490.00 | $ 637.00 | 12 | Reviewed and modified responses to IRS Information Document Requests IE-05 and previous requested item related to NCRII. |
| 8/7/2007 | Hughes, James R | 0.3 | $ 490.00 | $ 147.00 | 12 | Phone call with the New Century IRS auditor, David Flores. |
| 8/7/2007 | Hughes, James R | 1.9 | $ 490.00 | $ 931.00 | 13 | Preparation, analysis, and reconciliation of 2006 federal tax return refund amounts |
| 8/7/2007 | Pomis, Brian M | 0.4 | $ 515.00 | $ 206.00 | 12 | Review of information request for New Jersey audit of New Century Mortgage for tax years 2003-2005 |
| 8/8/2007 | Conklin, Katharine W | 1.8 | $ 325.00 | $ 585.00 | 12 | Refined information gathered for IRS 2004 IDR 38. |
| 8/8/2007 | Conklin, Katharine W | 2.5 | $ 325.00 | $ 812.50 | 13 | Calculated totals for NCFC Form 5452 from client workpapers. |
| 8/8/2007 | Divers, Dale F | 0.9 | $ 515.00 | $ 463.50 | 12 | Review state and city notices and determine methodology to track status and initial approach regarding responding to notices. |
| 8/8/2007 | Divers, Dale F | 2.1 | $ 515.00 | $ 1,081.50 | 13 | Review supporting detail schedules for New Century Mortgage Corp state apportionment. |
| 8/8/2007 | Grush, Gary A | 0.6 | $ 600.00 | $ 360.00 | 12 | Review IRS Information Document Requests |
| 8/8/2007 | Hughes, James R | 0.7 | $ 490.00 | $ 343.00 | 12 | Research and analysis regarding the 2002-2004 PA audit status. |
| 8/8/2007 | Pomis, Brian M | 0.6 | $ 515.00 | $ 309.00 | 13 | Provided J. Ramirez (GT) with the 2006 calculation of the California EZ credit for New Century Mortgage Credit |
| 8/8/2007 | White, Alexis W | 0.9 | $ 245.00 | $ 220.50 | 12 | Reviewed state tax notices from NJ, KY, Philadelphia city, AZ, Baton Rouge LA, and Alexandria LA Contacted the states to review and resolve status of notices. Drafted memo for each call. |
| 8/9/2007 | Cole, Richard K | 0.9 | $ 510.00 | $ 459.00 | 13 | Research on preserving New Century's tax attributes |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 8/9/2007 | Conklin, Katharine W | 2.8 | $ 325.00 | $ 910.00 | 12 | Continued to refine information gathered for IRS 2004 IDR 38. |
| 8/9/2007 | Conklin, Katharine W | 1.3 | $ 325.00 | $ 422.50 | 13 | Calculated and finalized totals for NCFC Form 5452 from client workpapers. |
| 8/9/2007 | Grush, Gary A | 2.2 | $ 600.00 | $ 1,320.00 | 12 | Respond to IRS Information Requests regarding 2005 securitization |
| 8/9/2007 | Grush, Gary A | 2.7 | $ 600.00 | $ 1,620.00 | 13 | Meeting with P. Van Denburg (GT) to review carryover of income tax attributes |
| 8/9/2007 | Hughes, James R | 1.3 | $ 490.00 | $ 637.00 | 11 | Coordination and management of the 2006 state tax return compliance engagement including finalizing apportionment information for the 2006 state returns. |
| 8/9/2007 | Hughes, James R | 1.2 | $ 490.00 | $ 588.00 | 12 | Research and review of IRS information requests for 2004-2006 tax year. |
| 8/9/2007 | Partridge, Ryan M | 0.5 | $ 350.00 | $ 175.00 | 10 | Reviewing correspondence from M. Tinsley (debtor) related to 3rd Quarter estimated tax payments |
| 8/9/2007 | Ryan, Stephen T | 0.4 | $ 600.00 | $ 240.00 | 12 | Assist with PA audit |
| 8/9/2007 | Van Denburg, Pearl | 2.7 | $ 510.00 | $ 1,377.00 | 13 | Meeting with G. Grush (GT) to review carryover of income tax attributes |
| 8/9/2007 | White, Alexis W | 1.8 | $ 245.00 | $ 441.00 | 12 | Continued to review state tax notices from NJ, KY, Philadelphia city, AZ, Baton Rouge LA, and Alexandria LA. Contacted the states to review and resolve status of notices. Drafted memo for each call. |
| 8/10/2007 | Amin, Nirav | 1.1 | $ 325.00 | $ 357.50 | 12 | Review calculation of the New York Special Additional Mortgage Recording Tax Credit and segregate by entity. |
| 8/10/2007 | Cole, Richard K | 1.1 | $ 510.00 | $ 561.00 | 13 | Research on preserving New Century's tax attributes |
| 8/10/2007 | Conklin, Katharine W | 2.9 | $ 325.00 | $ 942.50 | 12 | Refined information gathered for IRS 2004 IDR IE-03 |
| 8/10/2007 | Conklin, Katharine W | 1.1 | $ 325.00 | $ 357.50 | 13 | Filled out information and calculations for NCFC Form 5452 |
| 8/10/2007 | Furlow, Brian T | 1.1 | $ 245.00 | $ 269.50 | 10 | Prepared a list of documents needed by the client to prepare the 2007 Q3 estimates for New Century Financial Corporation |
| 8/10/2007 | Grush, Gary A | 1.7 | $ 600.00 | $ 1,020.00 | 12 | Review IRS information document requests |
| 8/10/2007 | Grush, Gary A | 1.4 | $ 600.00 | $ 840.00 | 13 | Analysis and discussions with D. Walker (debtor) regarding excess inclusion income |
| 8/10/2007 | Hughes, James R | 0.8 | $ 490.00 | $ 392.00 | 12 | Review of IRS Information Requests for tax years 2004-2005. |
| 8/10/2007 | Schram, Timothy B | 2.3 | $ 515.00 | $ 1,184.50 | 13 | Review of the calculation of NCMC's refundable NY Special Additional Mortgage Recording Tax Credit |
| 8/10/2007 | White, Alexis W | 0.8 | $ 245.00 | $ 196.00 | 12 | Continued to review state tax notices from NJ, KY, Philadelphia city, AZ, Baton Rouge LA, and Alexandria LA. Contacted the states to review and resolve status of notices. Drafted memo for each call. |
| 8/13/2007 | Cochrum, Crystal L | 2.8 | $ 75.00 | $ 210.00 | 11 | Compilation of time and expenses for July fee application |
| 8/13/2007 | Cochrum, Crystal L | 1.3 | $ 75.00 | $ 97.50 | 11 | Continued compilation of time and expenses for fee application |
| 8/13/2007 | Cole, Richard K | 0.9 | $ 510.00 | $ 459.00 | 13 | Research on preserving New Century's tax attributes |
| 8/13/2007 | Conklin, Katharine W | 2.1 | $ 325.00 | $ 682.50 | 12 | Researched information related to OID income for 2004 IDR #38 |
| 8/13/2007 | Crowe, John W | 0.6 | $ 325.00 | $ 195.00 | 11 | Meeting with B. Furlow (GT) to go over engagement timeline for the week. |
| 8/13/2007 | Divers, Dale F | 1.7 | $ 515.00 | $ 875.50 | 12 | Discussions relating to New Jersey and Pennsylvania state audits of New Century Mortgage Corp. |
| 8/13/2007 | Furlow, Brian T | 0.6 | $ 245.00 | $ 147.00 | 11 | Meeting with J. Crowe (GT) to go over engagement time line for the week. |
| 8/13/2007 | Grush, Gary A | 2.6 | $ 600.00 | $ 1,560.00 | 12 | Analyzed IRS information document request concerning gain on sale |
| 8/13/2007 | Hughes, James R | 1.2 | $ 490.00 | $ 588.00 | 12 | Analyzed and discussed with PA state auditor regarding executing a power of attorney for the 2002-2004 tax years and audit status. |
| 8/13/2007 | Ryan, Stephen T | 0.4 | $ 600.00 | $ 240.00 | 12 | Assisted with NJ audit |
| 8/13/2007 | Ryan, Stephen T | 0.6 | $ 600.00 | $ 360.00 | 13 | Excess inclusion income |
| 8/13/2007 | White, Alexis W | 2.9 | $ 245.00 | $ 710.50 | 12 | Reviewed and summarized state tax notices received by client. Created matrix to organize and track notices, due dates, and amounts due from many states. |
| 8/13/2007 | White, Alexis W | 2.3 | $ 245.00 | $ 563.50 | 12 | Continued to review and summarize state tax notices received by client. Create matrix to organize and track notices, due dates, and amounts due from many states |
| 8/14/2007 | Cochrum, Crystal L | 2.9 | $ 75.00 | $ 217.50 | 11 | Compilation of time and expenses for July fee application |
| 8/14/2007 | Cochrum, Crystal L | 2.8 | $ 75.00 | $ 210.00 | 11 | Continued compilation of time and expenses for July fee application |
| 8/14/2007 | Cochrum, Crystal L | 1.6 | $ 75.00 | $ 120.00 | 11 | Continued compilation of time and expenses for July fee application |
| 8/14/2007 | Cole, Richard K | 1.7 | $ 510.00 | $ 867.00 | 13 | Research on preserving New Century's tax attributes |
| 8/14/2007 | Conklin, Katharine W | 0.4 | $ 325.00 | $ 130.00 | 12 | Researched information related to REMIC income for 2004 IDR #38 |
| 8/14/2007 | Divers, Dale F | 1.8 | $ 515.00 | $ 927.00 | 12 | Reviewed correspondence relating to Pennsylvania and Texas state audits of New Century Mortgage Corp |
| 8/14/2007 | Divers, Dale F | 1.1 | $ 515.00 | $ 566.50 | 12 | Telephone calls to Pennsylvania and Texas state auditors. Review and sign New Jersey and Pennsylvania powers of attorney. |
| 8/14/2007 | Grush, Gary A | 1.6 | $ 600.00 | $ 960.00 | 12 | Reviewed IRS information document request regarding NCR II |
| 8/14/2007 | Hughes, James R | 0.8 | $ 490.00 | $ 392.00 | 12 | Reviewed IRS information requests and responses for the tax years 2004-2006 |
| 8/14/2007 | Hughes, James R | 0.6 | $ 490.00 | $ 294.00 | 12 | Reviewed documents related to the PA, NJ, and TX state audits of New Century for tax years 2002-2004 |
| 8/14/2007 | Martin, Matthew A | 0.9 | $ 225.00 | $ 202.50 | 12 | Provided additional information for K. Conklin (GT) regarding IDRs #37-#38 |
| 8/14/2007 | Mistry, Krupa B | 0.6 | $ 170.00 | $ 102.00 | 10 | Contacted Oklahoma to verify minimum tax and estimated payments. |
| 8/14/2007 | Mistry, Krupa B | 0.6 | $ 170.00 | $ 102.00 | 10 | Contacted New York to verify estimated payments, prior year payments, and minimum tax for NC Insurance Services |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 8/14/2007 | Pomis, Brian M | 1.6 | $ 515.00 | $ 824.00 | 13 | Discussions with J. Ramirez (GT) regarding the calculation of 2006 California EZ credit for NCMC |
| 8/14/2007 | Pomis, Brian M | 1.6 | $ 515.00 | $ 824.00 | 13 | Discussions with J. Ramirez (GT) regarding the calculation of the 2006 CA EZ credit for NCMC |
| 8/14/2007 | Ramirez, Javier R. | 1.6 | $ 515.00 | $ 824.00 | 13 | Discussions with B. Pomis (GT) regarding the calculation of 2006 California EZ credit for NCMC |
| 8/14/2007 | White, Alexis W | 2.6 | $ 245.00 | $ 637.00 | 12 | Review of state law for NJ and PA regarding power of attorney authorization. Draft powers of attorney for NJ and PA for open audits in those states. |
| 8/14/2007 | White, Alexis W | 1.3 | $ 245.00 | $ 318.50 | 12 | Continue to review state law for NJ and PA regarding power of attorney authorization. Draft powers of attorney for NJ and PA for open audits in those states |
| 8/15/2007 | Conklin, Katharine W | 0.8 | $ 325.00 | $ 260.00 | 12 | Researched information related to gain on sale between the TRS and the REIT for IDR# IE-03 |
| 8/15/2007 | Grush, Gary A | 0.9 | $ 600.00 | $ 540.00 | 13 | Discussion with debtor regarding excess inclusion income |
| 8/15/2007 | White, Alexis W | 1.2 | $ 245.00 | $ 294.00 | 12 | Continue to review state law for NJ and PA regarding power of attorney authorization. Draft powers of attorney for NJ and PA for open audits in those states. Draft letter to send documents to B. Pomis (GT) in IL. |
| 8/16/2007 | Cochrum, Crystal L. | 2.9 | $ 75.00 | $ 217.50 | 11 | Review time and expense entries for July fee application |
| 8/16/2007 | Cochrum, Crystal L. | 0.6 | $ 75.00 | $ 45.00 | 11 | Continued review of time and expenses for July fee application |
| 8/16/2007 | Conklin, Katharine W | 1.1 | $ 325.00 | $ 357.50 | 12 | and the REIT for IDR# IE-03 |
| 8/16/2007 | Crowe, John W | 0.6 | $ 325.00 | $ 195.00 | 11 | Meeting with B. Furlow (GT) to discuss progress on engagement for the week. |
| 8/16/2007 | Divers, Dale F | 2.2 | $ 515.00 | $ 1,133.00 | 12 | Review state audit binder for any agreed state adjustments that should be included in the 2006 state returns. |
| 8/16/2007 | Divers, Dale F | 2.4 | $ 515.00 | $ 1,236.00 | 12 | Review correspondence related to Pennsylvania and Florida audits to include adjustments in 2006 state returns. |
| 8/16/2007 | Divers, Dale F | 1.4 | $ 515.00 | $ 721.00 | 13 | model input |
| 8/16/2007 | Furlow, Brian T | 0.6 | $ 245.00 | $ 147.00 | 11 | Meeting with J. Crowe (GT) to discuss progress on engagement for the week. |
| 8/16/2007 | Grush, Gary A | 1.3 | $ 600.00 | $ 780.00 | 12 | Prepared response to IRS information document requests |
| 8/16/2007 | Hughes, James R | 1.7 | $ 490.00 | $ 833.00 | 12 | Coordination of PA and NJ state audits as well as reviewing information requests. |
| 8/16/2007 | Miller, Lindsay A | 0.9 | $ 170.00 | $ 153.00 | 10 | Contacted New York City to obtain the estimated payments and prior year carryovers for the 3-L applied to the 2006 city return |
| 8/16/2007 | Wagner, Rick E | 0.7 | $ 605.00 | $ 423.50 | 13 | Internal discussion with G. Grush (GT) and J. Hughes (GT) regarding tax deductions and preserving tax attributes |
| 8/17/2007 | Cochrum, Crystal L. | 2.9 | $ 75.00 | $ 217.50 | 11 | Link time and expense entries into fee application |
| 8/17/2007 | Cochrum, Crystal L. | 2.8 | $ 75.00 | $ 210.00 | 11 | Review of final draft of fee application |
| 8/17/2007 | Cochrum, Crystal L. | 1.4 | $ 75.00 | $ 105.00 | 11 | Final review of fee application |
| 8/17/2007 | Conklin, Katharine W | 0.3 | $ 325.00 | $ 81.25 | 12 | Continued to research information related to gain on sale between the TRS and the REIT for IDR# IE-03 |
| 8/17/2007 | Divers, Dale F | 1.6 | $ 515.00 | $ 824.00 | 13 | Analysis of estimated value of 2006 state tax refunds. |
| 8/17/2007 | Divers, Dale F | 2.2 | $ 515.00 | $ 1,133.00 | 13 | Analysis of estimated state tax refunds. Computation of estimated California combined tax and estimated Tennessee combined franchise tax. |
| 8/17/2007 | Grush, Gary A | 1.7 | $ 600.00 | $ 1,020.00 | 12 | Response to IRS information document requests regarding 2004 and 2005 audit |
| 8/17/2007 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 13 | Analyzing and updating IRS information requests for the 2004-2006 tax years. |
| 8/17/2007 | Hughes, James R | 1.4 | $ 490.00 | $ 686.00 | 13 | Analyzing and discussions regarding 2007 estimated tax payments and calculations. |
| 8/17/2007 | Wong, James Y | 2.1 | $ 225.00 | $ 472.50 | 11 | Review of time detail and drafting of July 2007 fee application. |
| 8/20/2007 | Cochrum, Crystal L. | 0.8 | $ 75.00 | $ 60.00 | 11 | Made corrections to fee application |
| 8/20/2007 | Conklin, Katharine W | 0.9 | $ 325.00 | $ 292.50 | 12 | Reviewed additional IDR information related to IDR #34. |
| 8/20/2007 | Divers, Dale F | 2.8 | $ 515.00 | $ 1,442.00 | 13 | Computations relating to net value of state tax refunds. Review and confirmations of state tax payments |
| 8/20/2007 | Divers, Dale F | 2.6 | $ 515.00 | $ 1,339.00 | 13 | Analyzed estimate of net state refunds, reviewed prior year refund claims and compared to tax provision. |
| 8/20/2007 | Furlow, Brian T | 0.6 | $ 245.00 | $ 147.00 | 10 | Updated the Request for Documentation list to include the NIMS interest deals that would be required in order to prepare the 2007 Q3 ES calculation. |
| 8/20/2007 | Hughes, James R | 1.1 | $ 490.00 | $ 539.00 | 10 | Review of 2007 estimated tax information requests. |
| 8/20/2007 | Wagner, Rick E. | 1.4 | $ 605.00 | $ 847.00 | 12 | Research on preserving New Century's tax attributes |
| 8/20/2007 | Wong, James Y | 0.6 | $ 225.00 | $ 135.00 | 11 | Revised second monthly narrative and updated expense items. |
| 8/21/2007 | Divers, Dale F | 0.7 | $ 515.00 | $ 360.50 | 12 | Received call from Karen Tram, Texas auditor, regarding status of i) New Century Mortgage Corp refund claim, and ii) audit of Home123. Document call from auditor. |
| 8/21/2007 | Grush, Gary A | 1.8 | $ 600.00 | $ 1,080.00 | 12 | Review response to IRS information document requests |
| 8/21/2007 | Hughes, James R | 2.2 | $ 225.00 | $ 495.00 | 11 | Review of second fee application and exhibits. |
| 8/21/2007 | White, Alexis W | 2.3 | $ 245.00 | $ 563.50 | 12 | Continued to review and organize state income tax notices. Reviewed audit information from GT IL office, including audit information regarding TX audit |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 8/22/2007 | Divers, Dale F | 0.6 | $ 515.00 | $ 309.00 | 12 | Reviewed information request by Texas auditor for New Century Mortgage Corp and Home123 and determine documents to be provided. |
| 8/22/2007 | Divers, Dale F | 1.2 | $ 515.00 | $ 618.00 | 13 | Review changes to summary state apportionment workpapers for New Century Mortgage Corp relating to beginning loans receivable and reconciling to prior year returns. |
| 8/22/2007 | Furlow, Brian T | 0.8 | $ 245.00 | $ 196.00 | 12 | Assisted in gathering information necessary for the 2006 Texas state audit |
| 8/22/2007 | Grierson, R Scot | 0.4 | $ 600.00 | $ 240.00 | 13 | Analyze credit carry forward for offset against excess inclusion income. |
| 8/22/2007 | Grush, Gary A | 1.3 | $ 600.00 | $ 780.00 | 13 | Meeting with M Tinsley and D. Walker (debtors) regarding 2007 transactions |
| 8/22/2007 | Hughes, James R | 1.6 | $ 490.00 | $ 784.00 | 13 | Review of assembled state tax returns and delivery to M Tinsley (debtor). |
| 8/22/2007 | Wagner, Rick E. | 1.3 | $ 605.00 | $ 786.50 | 13 | Research on preserving New Century's tax attributes |
| 8/22/2007 | White, Alexis W | 2.3 | $ 245.00 | $ 563.50 | 12 | Continued to review and organize state income tax notices Review audit information from GT IL office, including audit information regarding TX audit. |
| 8/22/2007 | White, Alexis W | 2.3 | $ 245.00 | $ 563.50 | 12 | Continued to review and organize state income tax notices Reviewed audit information from GT IL office, including audit information regarding TX audit. Reviewed and retrieved additional information regarding TX audit. |
| 8/22/2007 | Wong, James Y | 0.7 | $ 225.00 | $ 157.50 | 11 | Final review and approval of second monthly fee application. |
| 8/23/2007 | Asghar, Ali | 1.4 | $ 385.00 | $ 539.00 | 13 | Research on preserving New Century's tax attributes |
| 8/23/2007 | Cochrum, Crystal L. | 2.3 | $ 75.00 | $ 172.50 | 11 | Final review and release of July fee application |
| 8/23/2007 | Divers, Dale F | 0.7 | $ 515.00 | $ 360.50 | 13 | Review and revisions to summary apportionment work papers for New Century Mortgage Corp relating to prior year loans receivable and agreeing to prior year returns |
| 8/23/2007 | Hughes, James R | 1.4 | $ 490.00 | $ 686.00 | 11 | Review of New Century state returns and engagement management. |
| 8/23/2007 | Hughes, James R | 1.6 | $ 225.00 | $ 360.00 | 11 | Final review of second fee application and supporting schedules. |
| 8/23/2007 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 12 | Meeting and discussion with Dave Flores IRS agent including review of information document requests |
| 8/23/2007 | White, Alexis W | 2.1 | $ 245.00 | $ 514.50 | 12 | Continued to review audit information from GT IL office, including audit information regarding TX audit. Retrieved information for TX auditor and prepared new power of attorney using federal form |
| 8/23/2007 | Wong, James Y | 0.4 | $ 225.00 | $ 90.00 | 11 | Reviewed final fee application to reconcile and submit to counsel. |
| 8/23/2007 | Wong, James Y | 0.3 | $ 225.00 | $ 67.50 | 11 | Reviewed interim fee order to application, objections, noticing and collections calendar. |
| 8/24/2007 | Asghar, Ali | 1.2 | $ 385.00 | $ 462.00 | 13 | Research on preserving New Century's tax attributes |
| 8/24/2007 | Divers, Dale F | 0.8 | $ 515.00 | $ 412.00 | 12 | Reviewed information request from Texas auditor relating to refund claim by New Century Mortgage Corp and audit of Home123 GT to complete power of attorney and send to state auditor. |
| 8/24/2007 | Hughes, James R | 1.8 | $ 490.00 | $ 882.00 | 12 | Meeting and discussion with Dave Flores IRS agent including review of information document requests |
| 8/24/2007 | White, Alexis W | 2.1 | $ 245.00 | $ 514.50 | 12 | Continued to review audit information from GT IL office, including audit information regarding TX audit. Retrieved information for TX auditor and prepared new power of attorney using federal form |
| 8/27/2007 | Asghar, Ali | 1.3 | $ 385.00 | $ 500.50 | 13 | Research on preserving New Century's tax attributes |
| 8/27/2007 | Cochrum, Crystal L | 1.2 | $ 75.00 | $ 90.00 | 11 | Create billing schedule for fee application |
| 8/27/2007 | Divers, Dale F | 2.3 | $ 515.00 | $ 1,184.50 | 12 | Review correspondence, information requests and powers of attorney forms for Pennsylvania, Texas and New Jersey state audits |
| 8/27/2007 | Furlow, Brian T | 1.8 | $ 245.00 | $ 441.00 | 10 | Began preparing the 2007 Q3 Estimated Tax Payment calculation for New Century Financial Corporation |
| 8/27/2007 | Furlow, Brian T | 1.1 | $ 245.00 | $ 269.50 | 10 | Continued preparing the 2007 Q3 Estimated Tax Payment Calculation for New Century Financial Corporation |
| 8/27/2007 | Furlow, Brian T | 0.6 | $ 245.00 | $ 147.00 | 12 | Prepared a Power of Attorney for Forms 1139, 4466, and 1120 for tax years 2004 - 2008. |
| 8/27/2007 | Hughes, James R | 2.2 | $ 490.00 | $ 1,078.00 | 13 | Tax analysis and research regarding new regulations related to preserving tax attributes. |
| 8/27/2007 | Partridge, Ryan M | 1.3 | $ 350.00 | $ 455.00 | 13 | Research on preserving New Century's (debtor) tax attributes. |
| 8/27/2007 | White, Alexis W | 1.4 | $ 245.00 | $ 343.00 | 12 | Draft letter to client regarding power of attorney forms for PA and NJ. |
| 8/27/2007 | White, Alexis W | 1.8 | $ 245.00 | $ 441.00 | 12 | Review GT TX information and TX auditor's request for information Prepare information to respond to audit information request. |
| 8/27/2007 | White, Alexis W | 2.8 | $ 245.00 | $ 686.00 | 12 | Review GT PA information and PA auditor's request for information Prepare information to respond to audit information request. |
| 8/28/2007 | Divers, Dale F | 0.4 | $ 515.00 | $ 206.00 | 12 | Review power of attorney forms for Texas audit of New Century Mortgage Corp and Home123 Corp. |
| 8/28/2007 | Hughes, James R | 2.3 | $ 490.00 | $ 1,127.00 | 13 | Tax analysis and research regarding new regulations related to preserving tax attributes |
| 8/28/2007 | White, Alexis W | 2.8 | $ 245.00 | $ 686.00 | 12 | Review GT PA & TX information and PA & TX auditor's requests for information. Prepare information to respond to audit information requests. |
| 8/29/2007 | Divers, Dale F | 0.4 | $ 515.00 | $ 206.00 | 10 | Review prior year estimated tax workpapers |
| 8/29/2007 | Divers, Dale F | 1.1 | $ 515.00 | $ 566.50 | 12 | Review information requests from Pennsylvania auditor related to audit of New Century Mortgage for 2002 and 2003. |

| Date | Professional | Hours | Hourly Rate | Fees | Matter Code | Narrative |
|---|---|---|---|---|---|---|
| 8/29/2007 | Goldberg, Walter S | 1.1 | $ 630.00 | $ 693.00 | 13 | Assistance with IRS examination and refund carry backs |
| 8/29/2007 | Hughes, James R | 2.3 | $ 490.00 | $ 1,127.00 | 13 | Tax analysis and research regarding new regulations related to preserving tax attributes. |
| 8/29/2007 | Partridge, Ryan M | 2.9 | $ 350.00 | $ 1,015.00 | 11 | Reviewing scheduling and project management |
| 8/29/2007 | Partridge, Ryan M | 0.5 | $ 350.00 | $ 175.00 | 13 | Preparation and review of Power of Attorney for the net operating loss carry back. |
| 8/29/2007 | White, Alexis W | 2.8 | $ 245.00 | $ 686.00 | 12 | Continued to review GT PA & TX information and PA & TX auditor's requests for information. Prepare information to respond to audit information requests. |
| 8/29/2007 | White, Alexis W | 0.7 | $ 245.00 | $ 171.50 | 12 | Continued to review GT PA & TX information and PA & TX auditor's requests for information. Prepare information to respond to audit information requests |
| 8/30/2007 | Asghar, Ali | 0.7 | $ 385.00 | $ 269.50 | 13 | Research on preserving New Century's tax attributes |
| 8/30/2007 | Divers, Dale F | 0.7 | $ 515.00 | $ 360.50 | 12 | Review auditor's information request and available documentation for 2002 and 2003 Pennsylvania audit of New Century Mortgage Corp |
| 8/30/2007 | Partridge, Ryan M | 1.3 | $ 350.00 | $ 455.00 | 13 | Research on preserving New Century's tax attributes |
| 8/30/2007 | Partridge, Ryan M | 0.7 | $ 350.00 | $ 245.00 | 13 | Review New Century Financial Corporation tax return |
| 8/30/2007 | White, Alexis W | 2.8 | $ 245.00 | $ 686.00 | 12 | Continued to review GT PA & TX information and PA & TX auditor's requests for information. Prepare information to respond to audit information requests |
| 8/30/2007 | White, Alexis W | 2.9 | $ 245.00 | $ 710.50 | 12 | Continued to review GT PA & TX information and PA & TX auditor's requests for information. Prepare information to respond to audit information requests. |
| 8/31/2007 | Cole, Richard K | 1.9 | $ 510.00 | $ 969.00 | 13 | Research on preserving New Century's tax attributes |
| 8/31/2007 | Divers, Dale F | 2.2 | $ 515.00 | $ 1,133.00 | 12 | Review files for 2002 and 2003 apportionment information for Pennsylvania audit of New Century Mortgage Corp. Workpapers to be scanned and sent to B Pomis (GT) to review. |
| 8/31/2007 | Goldberg, Walter S | 0.9 | $ 630.00 | $ 567.00 | 13 | Assistance with IRS examination and refund carry backs |
| 8/31/2007 | Hughes, James R | 1.6 | $ 490.00 | $ 784.00 | 12 | Scheduling and update to the New Century Internal Revenue Service exam of 2003-2006 tax years. |
| 8/31/2007 | Pomis, Brian M | 0.4 | $ 515.00 | $ 206.00 | 12 | Contacted D. Divers (GT) to discuss information request regarding Pennsylvania audit of NCMC for the 2002-2003 tax years. |
| 8/31/2007 | White, Alexis W | 1.3 | $ 245.00 | $ 318.50 | 12 | Continued to review GT PA & TX information and PA & TX auditor's requests for information Prepare information to respond to audit information requests. |
| 8/31/2007 | Wong, James Y | 0.3 | $ 225.00 | $ 67.50 | 11 | Research and email correspondence with C. Samis (RLF) regarding first interim fee application |
| | | 323.8 | | $ 124,187.25 | | |