# EXHIBIT A

NY-532217 v1

September 24, 2007

Michael J. Missal            Our File Number    :    0309079.00100
1601 K Street, NW           Invoice           :    1701724
Washington, DC  20036       Services Through  :    August 31, 2007

**New Century Examiner - Investigation**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/16/07 | L. C. Lanpher | 7.90 | Review and edit four draft highlights memos from interviews held July 12-13, 2007 and provide comments to J. Bornstein regarding the same (2.30); review materials from cash collateral investigation, and prepare draft cash collateral status report and identify potential documents, interviews and particular subjects that still need to be addressed (4.40); meeting with M. Missal and team leaders to discuss investigation issues (1.20) | 4,937.50 |
| 07/18/07 | J. J. Bornstein | 4.10 | Confer with L. Lanpher regarding next steps (.2); Review emails and consider additional interviews and documents needed (1.4); Confer with L. Lanpher regarding interviews and legal issues (.4); further legal research regarding UCC (1.6); Review interview summaries (.3); Confer with A. Kostner and L. Shough regarding further handling (.2) | 2,152.50 |
| 07/27/07 | L Woo | 4.80 | Review e-mails on Ringtail for upcoming cash collateral interviews (4.3); scan copies of e-mails for L. Lanpher's review (0.5) | 1,176.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/01/07 | L. C. Alvarez | 2.60 | Prepare index of Board of Directors and committee meeting minutes (2.1); review matter updates distributed by M. Missal (0.5) | 624.00 |
| 08/01/07 | K. S. Asfour | 6.30 | Legal research in connection with development of claims against third parties | 2,299.50 |
| 08/01/07 | J. J. Bornstein | 10.10 | Prepare for interview (1.5), witness interviews (5.3)., interview with B. Logan (.8), debrief (.3) and prepare for next day's interview (2.2) | 5,302.50 |
| 08/01/07 | M. B. Bowman | 5.80 | Attention to L. Lanpher request for review and analysis of documents and new emails for upcoming interviews (3.1); Ringtail and document imaging work for L. Lanpher request (.8); meet with R. Kline Dubill regarding issue coding and confer with E. Fishman regarding same (.6); search Ringtail document database for new productions of SEC/USAO related documents (1.3) | 1,392.00 |
| 08/01/07 | A. J. Camron | 1.60 | Review and analyze documents prepared by Heller Ehrman relating to issues, investigation, and emails relevant to accounting matters (1.2); review and analyze correspondence regarding specific memorandum relating to company financial data and accounting topics(.4) | 664.00 |
| 08/01/07 | D. T. Case | 4.90 | Review documents to prepare for interviews (3.5); review of additional, more general documents, circulated by others (1.0); series of telephone calls with perspective interviewee regarding scheduling and follow up e-mails to schedule interview (0.4) | 3,062.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/01/07 | J. V. Catano | 6.40 | Review Bates range numbers related to Board of Directors/Committee minutes/materials and compile corresponding excel database including such information (6.2) and meet with L. Howells to discuss chart (.2) | 1,184.00 |
| 08/01/07 | K. S. Elliott | 5.20 | Work on interview memoranda from interviews taken on 7/25 (2.8); review board minutes and draft notes and comments to same for E. Fox (2.4) | 2,340.00 |
| 08/01/07 | E. J. Fishman | 1.70 | Review additional documents and bankruptcy court pleadings (1.4); review and exchange internal e-mails regarding document collection and interview schedule status (.3) | 807.50 |
| 08/01/07 | E. M. Fox | 7.60 | Mark up proposed protective order (1.3); prepare for interview of New Century employee (.4); interview New Century employee (4.6); call with L. Lanpher and J. Bornstein regarding investigation status (.3); review board minutes (.5); review code sections 559 and 562 (.5) | 5,890.00 |
| 08/01/07 | T. W. Fredricks | 1.40 | Legal research regarding potential claims against New Century's attorneys | 434.00 |
| 08/01/07 | J. L. Hieb | 7.10 | Work on drafting company background section | 2,804.50 |
| 08/01/07 | R.L. Kline Dubill | 7.80 | Coordinate and review communications with debtors' counsel and document management issues (4.3); review materials regarding KPMG subpoena issues (1.3); attention to case management (2.2) | 3,549.00 |
| 08/01/07 | E. A. Koeppel | 1.30 | Attention to case management issues | 552.50 |
| 08/01/07 | S. Kurian | 3.30 | Review documents for audit team (3.2); skim board minutes (.1) | 907.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/01/07 | S. E. Lambrakopoulos | 5.10 | Work on investigation matters relating to accounting issues (3.0); various telephone conferences and emails with M. Missal, S. Topetzes and R. Kline Dubill regarding KPMG subpoena objections (.6); confer with S. Topetzes regarding same (.3); conference call with M. Quinn, T. Lendez and A. LaMalfa (BDO) regarding review of KPMG (.8); review KPMG opposition brief to Creditors' 2004 motion (.4) | 2,677.50 |
| 08/01/07 | L. C. Lanpher | 12.10 | Prepare for New Century interview and conference with J. Bornstein, M. Bowman and E. Fox regarding same and regarding documents recently received from New Century (3.5); participate in interview of New Century employee on cash collateral matters (4.1); meet with B. Logan after the interview to discuss certain documents recently produced by New Century (.8); telephone calls and meetings and e-mails with M. Missal, E. Fox, J. Bornstein and L. Shough and prepare for the interview scheduled for August 2, 2007 (3.80) | 7,562.50 |
| 08/01/07 | R. Lawton | 7.60 | Search database of New Century documents on Ringtail to locate relevant documents; review relevant documents and select appropriate issue codes; confer via email with E. Fishman; prepare and forward key relevant documents to E. Fishman | 1,672.00 |
| 08/01/07 | A. R. McFall | 3.90 | Review documents in preparation of interview of senior financial executive | 1,267.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/01/07 | E. Moser | 6.50 | Draft and revise legal inserts for cash collateral report (5.8); conference with K. Elliott regarding status of factual investigation (.4); email correspondence with L. Lanpher, E. Fox and J. Bornstein regarding draft inserts (.1); review lengthy status update email from M. Missal (.2) | 3,250.00 |
| 08/01/07 | P. L. Novak | 3.00 | Load images to the database server; create files to link the documents to the images, load to the database | 645.00 |
| 08/01/07 | M. J. Quinn | 3.10 | Conference call with S. Lambrakopoulos and BDO regarding KPMG documents (0.7); review latest interview notes and summaries (1.2); review summary of Heller Ehrman meeting regarding its investigation (1.2) | 1,426.00 |
| 08/01/07 | L. M. Richman | 8.10 | Continue reviewing documents in Ringtail database in preparation for interview of former executive | 3,118.50 |
| 08/01/07 | L. G. Shough | 10.10 | Prepare for interview (1.5); witness interview (5.3); interview with B. Logan (.8); debrief and prepare for next day's interview (2.5) | 2,828.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/01/07 | S. G. Topetzes | 5.20 | Telephone conference with J. McCahey (counsel for Creditors Committee) regarding issues related to document requests directed to KPMG and examine relevant documents (.5); review papers filed by KPMG in opposition to Rule 2004 motion by Creditors Committee and outline relevant issues with respect to requests made on behalf of Examiner (.5); review and analyze materials related to contemplated interviews of persons who worked in the finance area at New Century and outline outstanding document issues (3.2); conferences with M. Missal, R. Kline Dubill and S. Lambrakopoulos regarding issues related to protective order proposed by KPMG (.4); evaluate materials and coordinate issues regarding analysis being performed by BDO Seidman (.6) | 3,380.00 |
| 08/01/07 | L Woo | 3.60 | Copy and scan interview documents for potential production to O'Melveny and Myers (1.4); review e-mails (0.3); review documents on Ringtail (1.9) | 882.00 |
| 08/02/07 | K. S. Asfour | 5.60 | Legal research in connection with development of claims against third parties; review correspondence and memoranda regarding status of investigation | 2,044.00 |
| 08/02/07 | J. J. Bornstein | 7.30 | Prepare and participate in interviews for; prepare for and participate in additional interviews (6.2); prepare for additional meeting with L. Lanpher and review documents (1.1) | 3,832.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/02/07 | M. B. Bowman | 6.70 | Draft spreadsheet and memorandum regarding recent Examiner interviews and upcoming schedule of interviews (2.2); review and analyze Examiner document and information requests to New Century and draft tracking chart per R. Kline Dubill request (2.5); Review press releases on New Century web site and confer with S. Lambrakopoulos regarding binder for same (.6); create SEC filing tie-out binders from New Century (1.3) | 1,608.00 |
| 08/02/07 | D. T. Case | 6.10 | Discussion with S. Kurian, J. Borrowman, R. Lawton and E. Fishman regarding search strategies and other issues regarding internal audit (0.4); review potentially relevant documents and review documents regarding internal audit (5.0); prepare e-mails regarding involvement of BDO on internal audit issues and document management (0.7) | 3,812.50 |
| 08/02/07 | J. V. Catano | 4.20 | Review Bates range numbers related to Board of Directors/Committee minutes/materials and compile corresponding excel database including such information | 777.00 |
| 08/02/07 | K. S. Elliott | 5.60 | Draft, revise and finalize interview memoranda for interviews taken on 7/25 (4.5); confer with E. Moser regarding cash collateral research (.3); review emails from M. Missal regarding subprime industry (.3); review E. Moser memo on legal issues (.5) | 2,520.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 08/02/07 | E. J. Fishman | 3.70 | Review documents (2.5); meet with team to coordinate next steps (.4); exchange e-mails and confer with team members about document searches and witness preparation (.8) | 1,757.50 |
| 08/02/07 | E. M. Fox | 6.90 | Prepare for interview of employee (1.7); interview employee (3.8); review KPMG July 31 hearing transcript (.4); call with M. Missal regarding same (.3); meeting with B. Logan, L. Lanpher and J. Bornstein regarding cash collateral issues (.3), meeting with L. Lanpher and J. Bornstein regarding status of investigation (.4) | 5,347.50 |
| 08/02/07 | F. D. Heather | 6.10 | Telephone conference with R. Kline Dubill regarding choice of law issues (.2); conference J. Wayne regarding choice of law issues and organization of research efforts (.3) analysis of background materials (including Refco report) regarding elements of potential causes of action (5.6) | 3,843.00 |
| 08/02/07 | J. L. Hieb | 4.70 | Work on drafting company background section | 1,856.50 |
| 08/02/07 | R.L. Kline Dubill | 8.40 | Coordinate document management (3.7); review highlights memoranda regarding various interviews (2.2); attention to issues regarding BDO, including team assignments and projects (2.5) | 3,822.00 |
| 08/02/07 | A. Kostner | 1.40 | Prepare summary of interview of Alix Partners employee | 371.00 |
| 08/02/07 | S. Kurian | 3.10 | Conference with E. Fishman regarding non-audit interviews (.5); search documents for audit materials (2.2); conference with E. Fishman, D. Case, J. Borrowman, B. Lawton regarding internal audit (.4) | 852.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/02/07 | S. E. Lambrakopoulos | 5.40 | Review documents and memos relating to accounting investigation (3.2); various emails and conferences with M. Missal, S. Topetzes and R. Kline Dubill regarding same (1.0); confer with M. Bowman regarding same (.4); confer with B. Nikfar regarding same (.8) | 2,835.00 |
| 08/02/07 | L. C. Lanpher | 11.00 | Prepare for interview, including meeting with J. Bornstein/L. Shough and speak with E. Fox regarding the upcoming interview (2.3); participate in the interview of a New Century employee on cash collateral issues (4.3); meet with B. Logan about certain documents (.4); prepare for August 3, 2007 interview and confer with J. Bornstein and telephone conference with M. Missal regarding same and other New Century matters (3.9) | 6,875.00 |
| 08/02/07 | R. Lawton | 7.80 | Search database of New Century documents on Ringtail to locate relevant documents; review relevant documents and select appropriate issue codes; prepare and forward key relevant documents to E. Fishman and D. Case; participate in meeting with Internal Audit subgroup | 1,716.00 |
| 08/02/07 | A. R. McFall | 7.10 | Review documents to prepare for interview of senior financial executive | 2,307.50 |
| 08/02/07 | E. Moser | 1.30 | Conference with E. Fox regarding repurchase agreement interpretation issues (.3); conference with E. Fox regarding investigation issues and status of document review (.3); review interview summary memos regarding cash collateral issues (.7) | 650.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/02/07 | B. M. Nikfar | 4.30 | Meet with S. Lambrakopoulos; review case materials regarding search terms; draft memorandum regarding search terms; draft e-mail to A. Camron and S. Henry | 1,290.00 |
| 08/02/07 | P. L. Novak | 2.00 | Load images to the database server; create files to link the documents to the images, load to the database | 430.00 |
| 08/02/07 | J. B. Pflugh | 3.10 | Revise issue codes in Ringtail database; load new data, images to Ringtail database; update index for OCR text for new documents | 620.00 |
| 08/02/07 | M. J. Quinn | 1.70 | Review Heller Ehrman witness interview summaries | 782.00 |
| 08/02/07 | L. M. Richman | 6.80 | Continue reviewing documents in Ringtail database in preparation for interview of former executive | 2,618.00 |
| 08/02/07 | L. G. Shough | 7.90 | Prepare for witness interviews (1.1); conduct witness interviews (3.9); conference with L. Lanpher, J. Bornstein, E. Fox and B. Logan (.3); debrief and discuss interview strategies (1.2); review witness memoranda and relevant documents produced by debtors (1.4) | 2,212.00 |
| 08/02/07 | S. G. Topetzes | 5.10 | Communications with M. Missal regarding status of document requests, conference with counsel for KPMG and witness interviews (.8); review and revise witness interview memoranda and evaluate additional materials with respect to analysis of financial reporting and preparation of financial statements of New Century (3.8); review materials and outline issues regarding protective order proposed by KPMG (.5) | 3,315.00 |

-10-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/02/07 | F. J. Ufkes | 4.50 | Review of investigative materials including interviews of officers and employees | 2,182.50 |
| 08/02/07 | J. L. Wayne | 3.10 | Research and prepare primer on potential causes of action against officers and directors | 1,209.00 |
| 08/02/07 | L Woo | 1.40 | Review e-mails (0.8); review documents on Ringtail (0.6) | 343.00 |
| 08/03/07 | J. J. Bornstein | 5.20 | Prepare for interviews (1.0); participate in interviews (3.9); post interview follow up and discussions | 2,730.00 |
| 08/03/07 | M. B. Bowman | 6.80 | Meeting with R. Kline Dubill regarding upcoming meetings and document requests made to New Century (.5); update and edit Master interview log and request log per R. Kline Dubill request (3.3); add interview log and related memoranda to extranet and update document library on the extranet (.8); review and analyze board meeting index and confer with J. Catano regarding same (.9); attention to recreation of senior executive's SEC binders (1.3) | 1,632.00 |
| 08/03/07 | D. T. Case | 3.50 | Review material regarding internal audit | 2,187.50 |
| 08/03/07 | J. V. Catano | 2.20 | Attention to Board/Committee organizational chart regarding Heller Ehrman documents (.5); Board/Committee materials in Ringtail database (1.3); attention to Custodian list and organization document (.4) | 407.00 |
| 08/03/07 | E. J. Fishman | 7.30 | Review documents in preparation for witness interviews | 3,467.50 |
| 08/03/07 | E. M. Fox | 7.50 | Prepare for (2) and attend (4) interview of senior in-house counsel and review various filed pleadings (1.5) | 5,812.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/03/07 | F. D. Heather | 6.70 | Continued review of background factual materials, including interviews and prior reports in Refco and other matters to understand basis for potential claims | 4,221.00 |
| 08/03/07 | C.J. Hopfensperger | 1.30 | Meet with S. Topetzes and C. Hopfensperger to discuss matter (1.1); telephone conference with K. Peterson, S. Topetzes, and C. Hopfensperger regarding preparation for additional interviews (.2) | 357.50 |
| 08/03/07 | R.L. Kline Dubill | 9.20 | Draft and revise request to debtors' counsel for e-mails and other documents (1.2); attention to document management, including database access issues, review of recent production letters and follow up with team regarding same (4.2); review interview memoranda (2.2); organize case files (1.6) | 4,186.00 |
| 08/03/07 | E. A. Koeppel | 1.40 | Attention to case management issues | 595.00 |
| 08/03/07 | A. Kostner | 4.10 | Prepare for interview of New Century employee regarding cash collateral issue; interview New Century employee regarding cash collateral issue | 1,086.50 |
| 08/03/07 | S. Kurian | 5.40 | Search documents for audit team (4.1); read board minutes (1.3) | 1,485.00 |
| 08/03/07 | S. E. Lambrakopoulos | 8.10 | Conference call with KPMG counsel regarding protective order and objections to Examiner's subpoena (1.0); various emails and meetings with M. Missal and S. Topetzes regarding same (1.2); review objections from KPMG to subpoena (.8); work on matters relating to accounting investigation (5.1) | 4,252.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/03/07 | L. C. Lanpher | 11.10 | Prepare for interview (2.50); participate in cash collateral interview and discuss same with colleagues (4.10); review of interview memoranda, New Century 8-K, and draft cash collateral report and compose e-mails re same to colleagues (4.60) | 6,937.50 |
| 08/03/07 | R. Lawton | 7.70 | Search database of New Century documents on Ringtail to locate relevant documents; review relevant documents and select appropriate issue codes; prepare and forward key relevant documents to Internal Audit subgroup | 1,694.00 |
| 08/03/07 | A. R. McFall | 5.30 | Review documents in preparation for interview of senior financial executive (4.0); meet with S. Topetzes and C. Hopfensperger to discuss matter (1.1); telephone conference with K. Peterson, S. Topetzes, and C. Hopfensperger regarding preparation for additional interviews (.2) | 1,722.50 |
| 08/03/07 | E. Moser | 1.70 | Review interview memos regarding cash collateral issues (.3); review collateral documentation associated with repurchase facilities (1.4) | 850.00 |
| 08/03/07 | P. L. Novak | 2.60 | Load KPMG replace files to the database server; remove previous KPMG documents from the database; create file linking the new KPMG documents to the images, load to the database; export issue tags on old KPMG documents from the database in order to apply to new documents | 559.00 |
| 08/03/07 | L. M. Richman | 8.30 | Continue reviewing documents in Ringtail database in preparation for senior executive interview | 3,195.50 |

-13-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/03/07 | L. G. Shough | 1.10 | Draft memoranda regarding highlights of witness interviews (1.0); telephone call from J. Bornstein regarding status update and upcoming interview schedule (.1) | 308.00 |
| 08/03/07 | J. Shuttleworth | 1.20 | Review various e-mails and documents (1.2) | 234.00 |
| 08/03/07 | S. G. Topetzes | 6.40 | Conferences with M. Missal and S. Lambrakopoulos regarding issues related to requests for documents and information from KPMG and relevant witness interviews (.4); conference call with counsel for KPMG, M. Missal and S. Lambrakopoulos (J. McMahon, Office of the U.S. Trustee, participated in part of the call) regarding proposed protective order and KPMG response to subpoena (1.0); evaluate memoranda regarding recent witness interviews and outline issues with respect to examination of accounting issues (1.5); telephone conferences with J. McCahey (counsel for Creditors Committee) regarding matters related to requests to KPMG and review related materials (.3); review additional materials provided by New Century and related summaries with respect to internal controls (2.6); conferences with A. McFall, K. Peterson and C. Hopfensberger regarding certain interviews of financial reporting and investor relations personnel (.6) | 4,160.00 |
| 08/03/07 | F. J. Ufkes | 7.50 | Review witness statements for background information and begin research on available theories and parties | 3,637.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/03/07 | J. L. Wayne | 1.60 | Research and analyze issues pertaining to potential causes of action against officers and directors | 624.00 |
| 08/04/07 | M. B. Bowman | 2.30 | Update tracking log and review and index newly loaded emails and documents on the Ringtail database (1.8); Edit final interview log and email log and extranet information to New Century teams (.5). | 552.00 |
| 08/04/07 | R.L. Kline Dubill | 2.20 | Attention to issues regarding access to O'Melveny databases (0.8); review and organize correspondence (1.4) | 1,001.00 |
| 08/04/07 | A. Kostner | 8.90 | Prepare memorandum summarizing highlights of interview of New Century employee regarding cash collateral | 2,358.50 |
| 08/04/07 | L. C. Lanpher | 3.20 | Work on New Century cash collateral matters, including working on outline of tasks to be undertaken to complete the preliminary cash collateral report for September 7, 2007; e-mails with M. Missal and others on related matters, and review documents relevant to the cash collateral issue | 2,000.00 |
| 08/04/07 | L. G. Shough | 9.20 | Continue to draft and revise interview memoranda | 2,576.00 |
| 08/05/07 | J. V. Catano | 3.80 | Attention to Board/Committee organizational chart (.5); Attention to tagging Board/Committee materials in Ringtail database (3.5) | 703.00 |
| 08/05/07 | A. Kostner | 4.40 | Prepare memorandum summarizing highlights of interview of New Century employee regarding cash collateral | 1,166.00 |
| 08/05/07 | L. C. Lanpher | 1.70 | Work on draft cash collateral report and e-mails to colleagues regarding same and the work plan to complete a preliminary report by September 7, 2007 | 1,062.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/05/07 | L. G. Shough | 5.30 | Continue to draft and revise interview memoranda | 1,484.00 |
| 08/05/07 | S. G. Topetzes | 1.40 | Evaluate issues and documents related to witness interviews regarding New Century financial reporting and accounting policies and procedures (1.2); communications with M. Missal and A. Mcfall regarding prior interview and related matters (.2) | 910.00 |
| 08/06/07 | K. S. Asfour | 1.90 | Research and analysis regarding development of claims against third parties | 693.50 |
| 08/06/07 | J. J. Bornstein | 4.10 | Review highlight memo and revise same (1.8); confer with A. Kostner and L. Shough regarding additional factual investigation (1.2); confer with L. Lanpher regarding further handling (.2); consider next steps (.9) | 2,152.50 |
| 08/06/07 | M. B. Bowman | 7.30 | Review and analyze 10b-1 plans in Ringtail database and draft index regarding same (3.1); review employee roster and confer with accounting team regarding same (.8); update extranet and tracking log per B. Kline Dubill request (1.4); confer with J. Catano regarding custodian index edit to same (1.1); Finalize board chart and email group (.6); meet with C. Hopfensberger and provide background regarding case and status of investigation (.3) | 1,752.00 |
| 08/06/07 | M. H. Brody | 3.50 | Review and edit company background and overview | 1,750.00 |
| 08/06/07 | D. T. Case | 4.10 | Team meeting regarding status (0.4); review materials to prepare for interview (3.5); teleconference with interviewee regarding scheduling (0.2) | 2,562.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/06/07 | J. V. Catano | 5.60 | Attention to Board/Committee flagging and chart related to New Century Mortgage Corp. and New Century Financial Corp. materials | 1,036.00 |
| 08/06/07 | A. J. Eldridge | 1.10 | Assemble binder and final memo on executive compensation | 258.50 |
| 08/06/07 | E. M. Fox | 6.40 | Call with M. Missal regarding status of KPMG 2004 order (.2); review KPMG objection to subpoena and prepare for hearing regarding same (4.9); call with G. Neal regarding same (.2); e-mail M. Missal regarding same (.3); prepare for hearing on objection to subpoena (.6) | 4,960.00 |
| 08/06/07 | T. W. Fredricks | 8.30 | Legal research regarding potential claims against New Century's attorneys | 2,573.00 |
| 08/06/07 | J. L. Hieb | 7.40 | Work on drafting company background section | 2,923.00 |
| 08/06/07 | R.L. Kline Dubill | 5.90 | Review and organize correspondence and other case documents (1.4); attention to document management and production issues, including coordination with team and correspondence with debtors' counsel (3.4); prepare agenda for and participate in team meeting (1.1) | 2,684.50 |
| 08/06/07 | E. A. Koeppel | 6.20 | Attention to case management and document management issues | 2,635.00 |
| 08/06/07 | A. Kostner | 2.10 | Revise memorandum summarizing highlights of interview of New Century employee regarding cash collateral (0.8); confer with J. Bornstein and L. Shough regarding cash collateral report (1.3) | 556.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/06/07 | S. E. Lambrakopoulos | 2.00 | Participate in status call with team leaders regarding investigation (.6); review Creditor's reply to KPMG opposition (.4); various emails with team members regarding protective order; KPMG subpoena and other investigative issues (1.0) | 1,050.00 |
| 08/06/07 | L. C. Lanpher | 6.20 | E-mail to J. Bornstein and E. Fox about priority issues to complete draft of report (.3); work on draft report on cash collateral issues, including review of documents that may be referenced in the report (5.1); meeting with M. Missal and other team leaders (.6); conversation in the evening with B. Logan regarding follow up and future interviews and other cash collateral matters (.2) | 3,875.00 |
| 08/06/07 | R. Lawton | 7.20 | Search database of New Century documents on Ringtail to locate relevant documents; review relevant documents and select appropriate issue codes; prepare and forward key relevant documents to Internal Audit subgroup | 1,584.00 |
| 08/06/07 | A. R. McFall | 6.40 | Speak with M. Bowman regarding document collection procedure and issues (.2); speak with J. Roeber regarding review of documents for interview of senior financial executive (.2); speak with L. Richman regarding same (.1); review documents in preparation for interview of financial employee (4.5); draft preliminary outline for interview of financial employee (1.4) | 2,080.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/06/07 | P. L. Novak | 3.00 | Load images to the database server; create files to link the documents to the images, load to the database; OCR and index documents to make the database fully searchable | 645.00 |
| 08/06/07 | L. M. Richman | 7.90 | Continue review and analysis of documents in Ringtail database in preparation for interview of former senior financial executive and attention to coordination issues with respect to review of documents in preparation for interview of another former senior financial executive | 3,041.50 |
| 08/06/07 | J. H. Roeber | 1.10 | Reviewing interview memos and other documents (.6); Coordinating document review regarding former senior financial executive (.5). | 357.50 |
| 08/06/07 | L. G. Shough | 5.20 | Draft and revise highlights of interview memoranda and circulate to cash collateral team (2.8); conference with J. Bornstein and A. Kostner regarding upcoming interviews and status update (1.3); review cash collateral team draft report (1.1); | 1,456.00 |
| 08/06/07 | J. Shuttleworth | 1.80 | Review of update and interview memos (1.6); attend team status meeting (.6) | 351.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/06/07 | S. G. Topetzes | 2.90 | Review reply papers filed by Creditors Committee with respect to requests to KPMG and evaluate related issues (.5); review revised form of proposed protective order prepared by counsel for KPMG and related communications with M. Missal and E. Fox (.4); analyze additional materials related to interviews of former New Century financial reporting and investor relations personnel (.6); review materials and outline arguments with respect to hearing on issues related to motion for production of documents and information from KPMG (1.4) | 1,885.00 |
| 08/06/07 | F. J. Ufkes | 4.00 | Preliminary research on accountant malpractice claim elements | 1,940.00 |
| 08/07/07 | K. S. Asfour | 4.60 | Research and analysis regarding development of claims against third parties | 1,679.00 |
| 08/07/07 | S. T. Baker | 2.90 | Conference with B. Ochs regarding memorandum on potential insider trading causes of action (0.4); revise memorandum for B. Ochs on insider trading (0.3); conduct further research on memorandum for B. Ochs regarding corporate officers and insider trading (2.2) | 681.50 |
| 08/07/07 | J. J. Bornstein | 5.10 | Review interview memo (1.5); Confer with L. Lanpher and begin review of draft summary (.7); Review various records regarding 4025 account (1.1); Prepare for interview of employee (1.8) | 2,677.50 |
| 08/07/07 | J. D. Borrowman | 3.00 | Review interview memoranda and updates on the matter | 1,200.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/07/07 | M. B. Bowman | 10.90 | Attention to L. Lanpher request for documents and assistance regarding new document production (2.9); meeting with K&L review team and discussion immediately after meeting (1.4); ringtail searches for agreements and analysis of results (3.3); email communications with administrators and email reviewers regarding database concerns and accessibility (.8); update and edits to Request log per R. Kline Dubill request (1.5) | 2,616.00 |
| 08/07/07 | A. J. Camron | 1.60 | Conference with counsel regarding review and analysis of documents (1.2); review and analyze summary data relevant to claims against third parties (.4) | 664.00 |
| 08/07/07 | D. T. Case | 3.00 | Review material to prepare for and attention to logistics of two interviews | 1,875.00 |
| 08/07/07 | J. V. Catano | 5.10 · | Attention to Board/Committee flagging and chart regarding Heller Ehrmann documents (1.6); attend New Century conference call with E. Koeppel and R. Kline Dubill (1.1); attention to document organization of Heller Ehrmann hard copy documents (2.4) | 943.50 |
| 08/07/07 | A. J. Eldridge | 1.20 | Assemble binder with supporting contracts and exhibits to accompany report on executive compensation | 282.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 08/07/07 | E. M. Fox | 5.80 | Review committee 2004 motion against KPMG (.6), KPMG's objection (.8) and committee's reply (.9), exchange numerous e-mails regarding form of protective order and review versions of same (.7), review proposed order amending order appointing examiner (.6) and meeting with M. Minuti regarding KPMG 2004 hearing (,7), e-mail M. Missal and S. Topetzes regarding outcome of hearing (.4) and review E. Moser memorandum on cash collateral legal issues (1.1) | 4,495.00 |
| 08/07/07 | T. W. Fredricks | 8.10 | Draft research memorandum outlining potential claims | 2,511.00 |
| 08/07/07 | F. D. Heather | 5.60 | Continued review of background materials and interview summaries to analyze potential third party causes of action | 3,528.00 |
| 08/07/07 | S. M. Henry | 1.20 | Conference call with R. Kline-Dubill and others regarding status of document review and related issues | 540.00 |
| 08/07/07 | S. M. Henry | 1.10 | Review background materials pertaining to accounting investigation, memorandum from M. Missal regarding recent developments | 495.00 |
| 08/07/07 | J. L. Hieb | 5.90 | Work on drafting and editing company background section | 2,330.50 |
| 08/07/07 | C.J. Hopfensperger | 1.20 | Meet with R Kline Dubill, E Koeppel and other associates on investigation team to coordinate efforts and discuss ongoing efforts | 330.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/07/07 | R.L. Kline Dubill | 9.90 | Prepare for and telephone conference with debtors' counsel regarding document production issues (0.8); draft update e-mail to team leaders (0.6); coordinate document management and review (4.1); review team correspondence regarding interviews and draft report (1.7); review interview memoranda (1.2); review and organize pleadings and correspondence (1.5) | 4,504.50 |
| 08/07/07 | E. A. Koeppel | 8.00 | Conference with B. Ochs, M. Missal and R. Kline Dubill regarding background and overview sections of Examiner's Initial Report (.7); telephone conference with attorneys from O'Melveny and Myers regarding document requests to New Century (1.0); weekly meeting with associates regarding document review and case management (1.2); attention to document and case management issues (5.1) | 3,400.00 |
| 08/07/07 | A. Kostner | 2.10 | Revise memorandum summarizing highlights of interview of New Century employee regarding cash collateral (0.8); confer with J. Bornstein and L. Shough regarding cash collateral report (1.3) | 556.50 |

-23-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/07/07 | L. C. Lanpher | 8.30 | E-mails to cash collateral group and B. Logan regarding interview scheduling and related matters (0.60); telephone call with attorney for a repurchase agreement counterparty (0.30); work on draft revisions to cash collateral report and send draft to K&L Gates colleagues (2.60); review documents to prepare for telephonic follow up interview scheduled for August 8, 2007 and discuss same with J. Bornstein (1.30); continue work to research documents, memoranda and notes for matters to include in draft report (3.50) | 5,187.50 |
| 08/07/07 | R. Lawton | 6.80 | Search database of New Century documents on Ringtail to locate relevant documents; review relevant documents and select appropriate issue codes; participate in conference call to discuss status of Ringtail review | 1,496.00 |
| 08/07/07 | A. R. McFall | 8.40 | Attend New Century team meeting related to document review issues (1.2); Call with J. Roeber regarding document search to prepare for interview of senior financial executive (1.3); review documents in preparation for interview of financial employee (5.6); email various team members regarding issues related to New Century matter (.3) | 2,730.00 |
| 08/07/07 | B. H. Nielson | 4.90 | Review and revise draft sections of initial examiner's report regarding the background of the subprime mortgage industry and of New Century Financial, including revisions proposed by M. Brody and J. Hieb (4.9) | 2,572.50 |
| 08/07/07 | B. M. Nikfar | 1.20 | Attend Associates' meeting regarding document review; call with A. Camron | 360.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/07/07 | P. L. Novak | 3.80 | Load images to the database server; create files to link the documents to the database, load to the database | 817.00 |
| 08/07/07 | B. A. Ochs | 4.70 | Review emails regarding new information and analysis for presentation to USAO (.6); conference with M. Missal, R. Kline-Dubill and E. Koeppel regarding draft of report section describing process of investigation (.7); conference with B. Nielson regarding status of our sections for draft initial report (.2); work on "investigative process" section for draft initial report (1.1); review research memoranda from summer associates (1.3); conference with S. Baker regarding research memorandum (.8) | 2,937.50 |
| 08/07/07 | M. J. Quinn | 2.40 | Conference call regarding status of document review (1.2); review latest witness interview summaries and updates (1.2) | 1,104.00 |
| 08/07/07 | L. M. Richman | 8.90 | Meeting with R. Kline Dubill, E. Koeppel, J. Borrowman, J. Hieb, B. Nikfar, J. Catano, M. Bowman, A. McFall and other team members via telephone regarding issues relating to document review and indexing of same (1.2); review and analyze documents relevant to former senior financial executive (7.7) | 3,426.50 |
| 08/07/07 | J. H. Roeber | 3.40 | Conference call on document review status (1.2); discussion with A. McFall on former senior financial executive Ringtail document review (1.3); Review of Ringtail documents and search setup activities (.9). | 1,105.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/07/07 | L. G. Shough | 5.40 | Revise interview memoranda (2.1); review and analyze draft report regarding cash collateral issues and review and analyze interview memoranda for supplemental analysis of cash collateral issues (2.5); conference with J. Bornstein and A. Kostner regarding status update and discussion of strategy (.8) | 1,512.00 |
| 08/07/07 | J. Shuttleworth | 2.10 | Review of various documents, including update e-mails and interview memos (2.1) | 409.50 |
| 08/07/07 | S. G. Topetzes | 0.40 | Review additional materials and interview summaries in connection with analysis of accounting issues (.4) | 260.00 |
| 08/07/07 | F. J. Ufkes | 1.00 | Preliminary evaluation of potential accountant malpractice claims | 485.00 |
| 08/07/07 | L Woo | 6.40 | Attend weekly document review meeting via telephone dial-in (1.1); locate and print default letters (0.8); review March balance sheets and compile spreadsheet of deposit/withdrawals (1.9); review general ledger account document (2.6) | 1,568.00 |
| 08/08/07 | K. S. Asfour | 4.50 | Research and analysis regarding development of claims against third parties (2.5); review correspondence and memoranda regarding investigation (2.1) | 1,642.50 |
| 08/08/07 | J. J. Bornstein | 4.00 | Prepare for and participate in witness interview (1.3); Conference call with M. Missal, L. Lanpher, E. Fox (1.3); Confer with A. Kostner and L. Shough regarding draft report (.8); Confer with L. Shough regarding draft report (.8); Confer with L. Lanpher regarding draft report (.2) | 2,100.00 |

-26-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/08/07 | J. D. Borrowman | 1.50 | Review documents relevant to the matter | 600.00 |
| 08/08/07 | M. B. Bowman | 7.30 | Attention to information concerning former senior executive and analysis of SEC filing support (4.1); Review Cash Collateral group requests and draft memo regarding requests and responses to date (1.8); Update interview log, document tracking log and extranet (1.0); Attention to BDO and attorney questions regarding database and tagging issues (.4) | 1,752.00 |
| 08/08/07 | D. T. Case | 3.50 | Teleconference with BDO regarding internal audit (Gooderow and Nihti) (0.3); teleconference with R. Lawton regarding research (0.2); review materials to prepare for internal audit (3.0) | 2,187.50 |
| 08/08/07 | J. V. Catano | 1.20 | Attention to Board/Committee flagging and chart regarding Heller Ehrmann documents (.7); review bates numbering and organizational chart related to relevant custodians (.5) | 222.00 |
| 08/08/07 | E. M. Fox | 4.40 | Prepare for (.7) and interview (1) employee; review draft report (.4); conference call with M. Missal, L. Lanpher, J. Bornstein and L. Shough regarding status of investigation and form of report (1.5); exchange e-mails with G. Neal and S. Topetzes regarding scheduling of discovery conference with court (.3); e-mail S. Topetzes regarding KPMG meeting (.5) | 3,410.00 |
| 08/08/07 | S. M. Henry | 4.70 | Continue review of New Century documents regarding interaction with KPMG | 2,115.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/08/07 | R.L. Kline Dubill | 6.60 | Coordinate with team regarding document management and review (5.3); review draft report section (1.3) | 3,003.00 |
| 08/08/07 | E. A. Koeppel | 7.20 | Conference with M. Goodenow regarding document review and other issues related to BDO Seidman; conference with B. Ochs regarding background section of report concerning communications with O'Melveny and Myers; draft accounting team decision log for electronic document review; attention to case and document management | 3,060.00 |
| 08/08/07 | A. Kostner | 1.70 | Confer with L. Shough and J. Bornstein regarding cash collateral report (0.8); review draft cash collateral report (0.9) | 450.50 |
| 08/08/07 | L. C. Lanpher | 8.80 | Meeting with M. Missal (and by telephone with E. Fox, J. Bornstein and L. Shough) to discuss the cash collateral draft report and related matters (1.50); extensive work to prepare for the foregoing meeting and to develop proposed revisions to the draft report (4.40); follow up telephone interview on cash collateral issues and prepare for same (1.30); telephone calls with counsel for third parties about potential interviews and review database e-mails for data relevant to such potential interviews (.8); e-mail to cash collateral team as to next work assignments and subsequent telephone call with J. Bornstein to discuss same and the schedule (.2) | 5,500.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/08/07 | R. Lawton | 1.40 | Search database of New Century documents on Ringtail to locate relevant documents (.6); review relevant documents and select appropriate issue codes (.6); confer with D. Case (.2) | 308.00 |
| 08/08/07 | A. R. McFall | 3.70 | Review documents to prepare for interview of financial employee (1.4); meet with L. Richman and E. Koeppel to discuss email review search terms and process (1.1); review various documents to create search terms for email review (1.2) | 1,202.50 |
| 08/08/07 | E. Moser | 1.30 | Review draft of cash collateral report from L. Lanpher (.7); review email from L. Lanpher regarding critical path to completion of same (.1); conference with K. Elliott regarding allocation of responsibility (.2); conference with E. Fox regarding additional legal research needed (.3) | 650.00 |
| 08/08/07 | B. H. Nielson | 5.20 | Review and revise draft sections of the initial examiner's report regarding the background of the subprime mortgage industry and of New Century Financial (5.2) | 2,730.00 |
| 08/08/07 | P. L. Novak | 6.00 | Load images to the database server; create files to link the documents to the images, load to the database; modify the database by adding previous issue coding information to the reunitized KPMG documents; remove OCR index, reindex database | 1,290.00 |
| 08/08/07 | B. A. Ochs | 6.00 | Work on draft initial report (5.6); conference with R. Kline-Dubill and E. Koeppel regarding investigative process issues (.4) | 3,750.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/08/07 | M. J. Quinn | 1.60 | Review latest notes and summaries of witness interviews and meetings with New Century counsel | 736.00 |
| 08/08/07 | L. M. Richman | 8.40 | Conference with E. Koeppel and A. McFall regarding issues related to Attenex database and e-Dat review of documents (1.0); review and revise list of search terms related to same and prepare list of issues to be discussed and considered by e-Dat reviewers (1.3); review and analyze documents related to former senior financial executive (6.1) | 3,234.00 |
| 08/08/07 | L. G. Shough | 8.60 | Prepared for witness interview (.6); conduct witness interview via conference call (1.0); follow-up conference call with cash collateral team regarding further action and interview strategy (.3); cash collateral team conference call (1.5); conference with A. Kostner and J. Bornstein regarding division of summary report and further action (.8); conference with J. Bornstein regarding summary report draft and outline (.8); review and analyze discussion of cash collateral in summary report and draft outline of revised cash collateral summary report (3.6) | 2,408.00 |
| 08/08/07 | J. Shuttleworth | 1.10 | Review of various e-mails and memos (.7); various discussions with team members (.4) | 214.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/08/07 | S. G. Topetzes | 3.40 | Analyze materials and outline issues regarding integration with BDO and prepare email communication with respect to BDO analysis of New Century financial reporting data (.6); further examination of documents and review and analysis of issues related to subpoena to KPMG, and related email and telephonic communications with M. Missal, E. Fox, counsel for Creditors Committee, and counsel for KPMG (2.8) | 2,210.00 |
| 08/08/07 | L Woo | 4.30 | Review general ledger account document (1.8); review e-mailed documents (1.1); locate and print financial templates (0.5) review and print documents for upcoming meeting (0.9) | 1,053.50 |
| 08/09/07 | K. S. Asfour | 3.90 | Research and analysis regarding development of claims against third parties (2.2); review correspondence and memoranda regarding investigation (1.7) | 1,423.50 |
| 08/09/07 | S. T. Baker | 5.60 | Revise memorandum for B. Ochs regarding corporate officers and potential causes of action for insider trading | 1,316.00 |
| 08/09/07 | J. J. Bornstein | 4.40 | Confer with L. Shough regarding cash collateral report (1.2); Review draft and revise same (3.2) | 2,310.00 |
| 08/09/07 | J. D. Borrowman | 4.00 | Review and circulate documents relevant to the matter | 1,600.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/09/07 | M. B. Bowman | 6.70 | Additional review and analysis regarding binders reliant to a senior executive and confer with J. Catano regarding same (3.6); Attention to B. Ochs request for SEC filings and 10b-1 information (1.3); Respond to L. Lanpher request regarding a review of new cash collateral documents and agreements (1.8) | 1,608.00 |
| 08/09/07 | M. D. Bradbury | 4.30 | Draft memorandum regarding directors' and officers' duties in Maryland. | 1,010.50 |
| 08/09/07 | A. J. Camron | 1.10 | Review and analyze interview memoranda relevant to accounting matters; review and analyze correspondence to and from accounting firms regarding document identification and production | 456.50 |
| 08/09/07 | D. T. Case | 4.40 | Review material to prepare for interviews (4.0); discuss interview preparation and documents with J. Borrowman (0.3); review e-mail from BDO regarding participation (0.1) | 2,750.00 |
| 08/09/07 | J. V. Catano | 3.40 | Attention to printing errors and organization in hard copy binders | 629.00 |
| 08/09/07 | E. M. Fox | 5.00 | Prepare for Discovery conference call (.4); conference call with S. Topetzes, G. Neal, J. Sanchez and M. Kelley regarding discovery issues (1.6); prepare draft e-mail confirming results of discovery conference (2); exchange e-mails with M. Missal and S. Topetzes regarding same (1) | 3,875.00 |
| 08/09/07 | C.J. Hopfensperger | 2.00 | Read and review background material on New Century (1.2); meet with A McFall to learn Ringtail (.5), discuss document review strategy for upcoming interviews (.3) | 550.00 |

-32-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/09/07 | R.L. Kline Dubill | 7.70 | Coordinate PwC meeting (1.1); draft e-mails to team regarding various document management and review issues (1.5); conferences with team members regarding outstanding projects (2.2); review and organize correspondence (1.5); attention to case management (1.4) | 3,503.50 |
| 08/09/07 | K.S. Knox | 3.00 | Review memos from interview binder for any substantive passages or explanations; compile index of same; email to E Koeppel regarding same | 735.00 |
| 08/09/07 | E. A. Koeppel | 8.10 | Draft memorandum to J. Halter and D. Farr regarding document review parameters for accounting group (1.4); attention to case management and document management issues (5.1); edit various document indexes and logs concerning Examiner information requests (1.6) | 3,442.50 |
| 08/09/07 | A. Kostner | 13.70 | Confer with L. Lanpher regarding revisions to cash collateral report (0.2); revise cash collateral report (13.5) | 3,630.50 |
| 08/09/07 | S. E. Lambrakopoulos | 2.30 | Participate in conference with counsel for KPMG regarding subpoena objections (1.5); various emails with S. Topetzes, E. Fox and M. Missal regarding same (.4); various emails with R. Kline Dubill, E. Koeppel and M. Bowman regarding documents (.4) | 1,207.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/09/07 | L. C. Lanpher | 7.00 | Work on draft cash collateral report, including review of draft report and telephone call with A. Kostner about a rewrite she is requested to undertake, telephone conference with J. Bornstein regarding cash collateral issues, review of chart prepared by L. Woo on cash collateral issues and extensive review of underlying documents that need to be considered as part of the cash collateral write up (6.60); e-mails with B. Logan about additional Examiner requests and then telephone call with B. Logan in the evening to discuss the same (0.40) | 4,375.00 |
| 08/09/07 | R. Lawton | 7.60 | Search database of New Century documents on Ringtail to locate relevant documents; review relevant documents and select appropriate issue codes; review identified documents and prepare outline of documents for interviews; confer with J. Roeber regarding Ringtail searches | 1,672.00 |
| 08/09/07 | W. P. Loughlin | 1.00 | Review of documents, including BDO outline; conference call with BDO team, A. McFall regarding PWL meeting | 750.00 |
| 08/09/07 | A. R. McFall | 3.90 | Revise email search term list (1.1); meet with E. Koeppel and L. Richman to discuss email search terms (.6); meet with C. Hopfensperger to discuss Ringtail issues and preparation for interviews of certain employees (.7); conference call with P. Loughlin, A. La Malfa, and M. Goodenow regarding plan for upcoming meeting (.2); draft outline for presentation to e-DAT team regarding accounting team email review (1.3) | 1,267.50 |

-34-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/09/07 | B. H. Nielson | 4.60 | Review and revise background sections of the initial examiner's report (4.6) | 2,415.00 |
| 08/09/07 | P. L. Novak | 3.60 | Load images to the database server; create files to link the documents to the images, load to the database; reindex database OCR to make database fully searchable | 774.00 |
| 08/09/07 | B. A. Ochs | 7.40 | Work on draft initial report (7.4) | 4,625.00 |
| 08/09/07 | J. B. Pflugh | 2.70 | Copy DVDs of tiff image files to Pittsburgh office network drive; format, load new data to Ringtail database; link image files to database records; prepare e-mail message to R. Kline Dubill regarding duplication of documents | 540.00 |
| 08/09/07 | M. J. Quinn | 6.60 | Review documents produced by New Century and interview summaries of New Century accounting personnel | 3,036.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/09/07 | L. M. Richman | 7.30 | Prepare list of search terms to send to e-DAT team in Seattle for use with Attenex database (1.1); conference with E. Koeppel and A. McFall regarding matters related to Attenex database and other issues relating to organizing and reviewing documents and preparing issue codes for Attenex database review (0.7); review Ringtail database using selected search terms suggested by E. Koeppel to determine number of hits and contents of documents to determine inclusion of same in Attenex database review and draft summary email communication regarding results of same (3.1); review Ringtail database for additional documents relating to former senior financial executive in preparation for interview of same (2.4) | 2,810.50 |
| 08/09/07 | J. H. Roeber | 2.00 | Review of electronic documents and other materials in preparation for interview of former senior financial executive | 650.00 |
| 08/09/07 | L. G. Shough | 13.10 | Draft cash collateral report (11.9); confer with J. Bornstein regarding revisions to cash collateral report (1.2) | 3,668.00 |
| 08/09/07 | J. Shuttleworth | 1.80 | Review of memos and e-mails; various conferences with team members | 351.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/09/07 | S. G. Topetzes | 3.80 | Further attention and analysis to KPMG objections to subpoena and efforts to resolve same (1.8); telephone conference (meet and confer) with S. Lambrakopoulos, E. Fox, counsel for KPMG, and counsel for Creditors Committee regarding same and related matters (1.4); review and comment upon draft summary of same to be provided to counsel for KPMG (.3); review revised form of proposed protective order and related communications with E. Fox and M. Missal (.3) | 2,470.00 |
| 08/09/07 | L Woo | 4.20 | Review March balance sheets and compile spreadsheet of deposit/withdrawals (1.8); review Ringtail and extranet for cash collateral documents (1.6); print and review e-mail attachments (0.8) | 1,029.00 |
| 08/10/07 | K. S. Asfour | 4.80 | Research and analysis regarding development of claims against third parties (3.4); review correspondence and memoranda regarding investigation (1.4) | 1,752.00 |
| 08/10/07 | S. T. Baker | 3.00 | Revise memorandum for B. Ochs regarding corporate officers and potential causes of action for insider trading | 705.00 |
| 08/10/07 | J. J. Bornstein | 1.90 | Review and revise cash collateral report; confer with L. Lanpher regarding same (1.9) | 997.50 |
| 08/10/07 | J. D. Borrowman | 5.40 | Review documents relevant to the matter and gather documents identified by R. Lawton in preparation for upcoming interviews (5.00); brief conference with D. Case and R. Lawton (joined later) (0.40) | 2,160.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/10/07 | M. B. Bowman | 6.90 | Finalize creation for former senior financial executive binders and index same (4.1); review and analysis of new items in Ringtail database and email correspondence regarding document productions from New Century (.8); Confer with B. Kline Dubill regarding edits to request log and create new version of request log (2.0) | 1,656.00 |
| 08/10/07 | D. T. Case | 6.00 | Review material to prepare for interviews (5.0); review draft outline and modify (0.5); attention to logistics with BDO and K&L Gates teams for interviews (0.5) | 3,750.00 |
| 08/10/07 | J. V. Catano | 4.20 | Attention to printing errors and organization in hard copy binders to be distributed to BDO Seidman | 777.00 |
| 08/10/07 | E. J. Fishman | 9.80 | Review documents and create outline in preparation for witness interviews | 4,655.00 |
| 08/10/07 | E. M. Fox | 4.10 | Review draft protective order (.6); review e-mails regarding August 21 discovery conference (.6); e-mail M. Missal regarding protective order (.2); e-mail L. Lanpher regarding interview schedule (.2); meeting with K. Elliott regarding interview schedule (.3); exchange e-mails with L. Lanpher regarding interview arrangements (.3); revise draft report (1.9); arrange conference call (.4) | 3,177.50 |
| 08/10/07 | S. M. Henry | 2.20 | Review KPMG index materials and other background documentation in preparation for document review regarding accounting issues | 990.00 |
| 08/10/07 | R.L. Kline Dubill | 6.60 | Attention to case administration, including issues relating to document requests, document management and review | 3,003.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/10/07 | E. A. Koeppel | 1.40 | Attention to case and document management issues | 595.00 |
| 08/10/07 | A. Kostner | 10.10 | Confer with L. Lanpher regarding cash collateral report (0.2); revise cash collateral report (9.9) | 2,676.50 |
| 08/10/07 | S. Kurian | 5.40 | Document review for internal audit (3.2); prepare documents for interviews (2.2) | 1,485.00 |
| 08/10/07 | S. E. Lambrakopoulos | 2.00 | Various emails with M. Quinn and B. Nikfar regarding KPMG document searches (.3); various emails with team members regarding accounting investigation (.2); review documents and materials relating to accounting issues (1.5) | 1,050.00 |
| 08/10/07 | L. C. Lanpher | 8.20 | Review and provide comments on Amanda Kostner draft revisions to portion of the draft cash collateral report and discuss same with her on two occasions (1.9); emails with counsel for former employee regarding possible interview and emails with Missal regarding same (.4); draft revisions to portion of the cash collateral report (3.5); begin review of draft revisions to portion of the draft report being revised by Bornstein/Shough (1.2); emails and phone calls with K&L Gates colleagues and Ben Logan to arrange interviews for the upcoming week (1.2). | 5,125.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/10/07 | R. Lawton | 5.50 | Search database of New Century documents on Ringtail to locate relevant documents (2.0); review relevant documents and select appropriate issue codes (2.1); confer with D. Case and J. Borrowman (.4); copy and arrange documents identified on outline of documents for certain interviews (1.0) | 1,210.00 |
| 08/10/07 | A. R. McFall | 5.40 | Draft outline for presentation to e-DAT email review team regarding accounting issues | 1,755.00 |
| 08/10/07 | B. H. Nielson | 6.90 | Review and revise draft sections of the examiner's report on the background of the subprime mortgage loan industry and the background of New Century (6.9) | 3,622.50 |
| 08/10/07 | B. A. Ochs | 3.10 | Work on draft initial report (3.3) | 1,937.50 |
| 08/10/07 | J. B. Pflugh | 3.10 | Copy CDs, DVDs of images to network storage; format, load new data to Ringtail database | 620.00 |
| 08/10/07 | M. J. Quinn | 4.70 | Email correspondence with BDO regarding accounting documents (0.2); analysis of issues related to accounting document review status and strategy (0.5); review accounting documents and related materials (2.8); review witness interview summaries (1.2) | 2,162.00 |
| 08/10/07 | L. M. Richman | 8.60 | Review and analyze documents in Ringtail database using search terms relevant to interview of certain employees | 3,311.00 |
| 08/10/07 | L. G. Shough | 2.60 | Revise cash collateral report (2.1); confer with L. Lanpher regarding additional interviews (.2) | 728.00 |
| 08/10/07 | J. Shuttleworth | 1.10 | Review of various memos and e-mails | 214.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/10/07 | S. G. Topetzes | 3.50 | Review portion of draft initial report (.5); further analysis and communications with team leaders regarding witness interviews on accounting and financial reporting issues (2.1); additional attention and analysis related to response to objections by KPMG and related coordination with KPMG regarding document production (.5); related communications with M. Missal and J. McMahon (Office of US Trustee): (.2); communications with G. Neal and E. Fox regarding conference with the Court to address remaining KPMG objections (.3) | 2,275.00 |
| 08/10/07 | L Woo | 4.80 | Review Ringtail and extranet for cash collateral documents (2.6); print, review and index e-mail attachments (2.2) | 1,176.00 |
| 08/11/07 | J. D. Borrowman | 5.50 | Gather and prepare documents for upcoming interviews (3.20); draft insert for interim report (2.30) | 2,200.00 |
| 08/11/07 | M. B. Bowman | 2.20 | Update interview log and make edits to document tracking and request log per B. Kline Dubill instructions (2.2) | 528.00 |
| 08/11/07 | E. M. Fox | 11.30 | Research cash collateral issues (2.5) and draft and revise various sections of initial examiner's report (8.8) | 8,757.50 |
| 08/11/07 | R.L. Kline Dubill | 2.70 | Review and organize notes and e-mails (1.2); review SEC requests and requests to debtors (0.5); draft requests to independent directors (1.0) | 1,228.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 08/11/07 | L. C. Lanpher | 4.30 | Emails with Logan regarding documents and interviews requested by the Examiner (.2); work on editing and redrafting portions of the draft cash collateral report and emails and phone call with E. Fox and A. Kostner regarding the same (4.1). | 2,687.50 |
| 08/11/07 | S. G. Topetzes | 1.80 | Additional analysis and communications with M. Missal, S. Lambrakopoulos and E. Fox regarding requests posed to KPMG and KPMG objections (.4); prepare e-mail communications and analyze documents related to preparation for interviews of accounting personnel at New Century (.4) | 1,170.00 |
| 08/12/07 | D. T. Case | 4.00 | Review materials and modify outlines to prepare for certain interviews | 2,500.00 |
| 08/12/07 | J. V. Catano | 3.30 | Attention to hard copy documents related to Cash Collateral matters | 610.50 |
| 08/12/07 | R.L. Kline Dubill | 2.80 | Review and organize notes and e-mails (1.5); draft e-mail to debtors' counsel regarding requests (0.8); attention to same (0.5) | 1,274.00 |
| 08/12/07 | L. C. Lanpher | 4.90 | Work on edits/redrafting various portions of the Examiner's draft cash collateral report (4.6); email to cash collateral colleagues and phone call with A. Kostner about this week's interviews and preparation for them (.3). | 3,062.50 |
| 08/12/07 | L. M. Richman | 2.50 | Review and analyze documents in Ringtail database using search terms relevant to interview of respective interviewee | 962.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/12/07 | L. G. Shough | 2.10 | Review and analyze documents for preparation of cash collateral report and draft summary of documents | 588.00 |
| 08/13/07 | K. S. Asfour | 4.40 | Research and analysis regarding development of claims against third parties (2.8); review correspondence and memoranda regarding investigation (1.6) | 1,606.00 |
| 08/13/07 | M. B. Bowman | 6.00 | Attention to attorney request for interview memoranda and create binder regarding same (1.2); review and analysis of recently loaded emails and documents to Ringtail database and add same to log (1.4); attend conference call with M. Missal and others and discuss matters with team leaders (1.0); review and analysis of New Century documents per attorney request and assist with cash collateral index (2.4) | 1,440.00 |
| 08/13/07 | A. J. Camron | 4.20 | Review and analyze interview memoranda regarding key players involved with accounting and KPMG (2.4); review and analyze documents maintained by key KPMG personnel (1.8) | 1,743.00 |
| 08/13/07 | D. T. Case | 9.00 | Review materials to prepare for interviews and modify outline (8.5); telephone call with interviewee and telephone messages with prospective interviewee regarding interview (0.5) | 5,625.00 |
| 08/13/07 | J. V. Catano | 3.30 | Attention to email custodian OMM cover letter dated 7/16/2007 specifically with respect to dead zones and discrepancies in bates number ranges | 610.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/13/07 | K. S. Elliott | 1.20 | Confer with E. Moser regarding cash collateral report (.2); several emails from L. Lanpher (.1); review Heller Ehrman interview memos (.5); review news article from M. Missal regarding New Century financial statements (.1); several emails regarding certain New Century reports (.3) | 540.00 |
| 08/13/07 | E. J. Fishman | 8.70 | Telephone conference with BDO regarding accounting issues (.7); review documents and e-mails in preparation for witness interviews (7.8); confer with D. Case and S. Kurian regarding preparation issues (.2) | 4,132.50 |
| 08/13/07 | S. M. Henry | 4.60 | Review documents from New Century and other sources for potential claims against KPMG (3.1); conversations with M. Quinn and A. Camron regarding same (.3); review additional memorandum and emails for additional information necessary for document review (1.2) | 2,070.00 |
| 08/13/07 | J. L. Hieb | 7.80 | Work on drafting and editing company background section | 3,081.00 |
| 08/13/07 | C.J. Hopfensperger | 2.60 | Review documents in preparation for interview (2.2); confer with A McFall regarding strategy for interview preparation, Ringtail advice (.2); discuss research procedure with M Bowman (.2) | 715.00 |
| 08/13/07 | P. J. Kardis | 1.10 | Review cash collateral findings | 687.50 |
| 08/13/07 | K.S. Knox | 7.00 | Review memos from interview binder for any substantive passages or explanations; compile index of same | 1,715.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/13/07 | E. A. Koeppel | 8.50 | Attend weekly status meeting with team leaders (.5); conference with B. Ochs regarding various issues concerning interviews and document requests (.4); attention to Examiner request log and correspondence with counsel for New Century (3.5); attention to case management and document management issues (4.1) | 3,612.50 |
| 08/13/07 | A. Kostner | 7.10 | Prepare for interview of New Century employee (2.7); review accountings and prepare summary for cash collateral team (3.2); review draft cash collateral report (1.2) | 1,881.50 |
| 08/13/07 | S. Kurian | 1.10 | Prepare and send documents for interviews (.9); meet with D. Case and E. Fishman regarding interviews (.2) | 302.50 |
| 08/13/07 | S. E. Lambrakopoulos | 7.20 | Various emails and communications with counsel and BDO regarding accounting investigation (.8); various conferences with M. Bowman and E. Koeppel regarding documents (.5); confer with E. Fishman regarding internal controls issues (.3); conference call with N. Gupta, M. Goodenow (BDO) and E. Fishman regarding internal controls issues (.7); work on investigation matters relating to auditors (4.0); conference call with team leaders regarding investigation and draft of First Report (.5); conference with B. Ochs, E. Koeppel, B. Nielson and M. Bowman regarding same (.4) | 3,780.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/13/07 | L. C. Lanpher | 10.10 | Revise draft cash collateral report and circulate new draft to the team and M. Missal (4.4); extensive work to prepare for the interviews scheduled for Tuesday and other days this week, including work on outline, telephone calls and emails with Shough, Kostner, Bornstein and Fox, and related work (5.4); phone calls and emails with counsel for third parties to seek to arrange additional interviews of third parties (.3). | 6,312.50 |
| 08/13/07 | R. Lawton | 1.20 | Search database of New Century documents on Ringtail to locate relevant documents (.4); review relevant documents and select appropriate issue codes (.3); review documents and prepare for interviews of two prospective interviewees (.5) | 264.00 |
| 08/13/07 | W. P. Loughlin | 2.50 | Conference call with subject matter team leaders regarding documentation and other issues (.5); consultation with G. Reichardt regarding witness interviews (.4); telephone call to prospective interviewees (.3); review of new interview memos (1.3) | 1,875.00 |
| 08/13/07 | A. R. McFall | 7.40 | Review and revise outline for eDAT presentation (3.4); review preliminary search results from eDAT and reconfigure search terms (.7); meet with E. Koeppel to discuss search terms for eDAT e-mail review (.7); review additional interview memorandum prepared by Heller Ehrman (2.5); speak with C. Hopfensperger regarding review of documents for interview of financial employee (.1) | 2,405.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/13/07 | B. H. Nielson | 4.30 | Attend group leaders meeting/teleconference (0.5); attend meeting with B. Ochs and J. Hieb to review and revise draft sections of the examiner's initial report on the background of the subprime mortgage industry and of New Century Financial (1.0); research, analysis and drafting in connection with review of and revisions to the background sections of the initial examiner's report (2.8) | 2,257.50 |
| 08/13/07 | P. L. Novak | 2.00 | Load images to the database server; create files of new documents, load to the database; create files to link the documents to the images, load to the database | 430.00 |
| 08/13/07 | B. A. Ochs | 9.60 | Work on draft of initial report (7.9); team leader status call (.5); follow-up meeting regarding various issues with D.C. team leaders (.4); conference with B. Nielson and J. Hieb regarding company background section of report (.8) | 6,000.00 |
| 08/13/07 | J. B. Pflugh | 1.60 | Telephone conference with M. Bowan regarding duplicate documents in NEWCEN and NC1 prefixes, missing spans in NEWCEN prefix | 320.00 |
| 08/13/07 | M. J. Quinn | 4.70 | Analysis of issues related to status and strategy for accounting document review (1.3); review witness interview and document collection summaries and accounting documents produced by New Century (3.4) | 2,162.00 |
| 08/13/07 | G. R. Reichardt | 1.00 | Telephone conference with P. Loughlin regarding scheduling interviews and preparation therefor (0.4); status discussions with B. Ochs (0.3) and A. McFarland (0.3) | 650.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/13/07 | L. M. Richman | 2.30 | Review and revise outline of presentation to eDAT team | 885.50 |
| 08/13/07 | L. G. Shough | 8.80 | Review and analyze documents in preparation for witness interviews (4.9); draft and revise outline of witness interview (3.8); telephone call from J. Bornstein regarding draft outline and interview strategy (.1) | 2,464.00 |
| 08/13/07 | S. G. Topetzes | 2.30 | Review additional interview memoranda provided with respect to review by Special Investigative Committee and related materials (1.7); review additional materials and account analysis provided by counsel for debtor (.4); communications with M. Missal regarding status of examination (.2) | 1,495.00 |
| 08/13/07 | L Woo | 4.50 | Review general ledger account document (2.4); print and review e-mail attachments (2.1) | 1,102.50 |
| 08/14/07 | K. S. Asfour | 6.00 | Research and analysis regarding development of claims against third parties; review correspondence and memoranda regarding investigation | 2,190.00 |
| 08/14/07 | R. Boboc | 2.10 | Prepare interview memos binder and conference with J. Roeber regarding the same | 378.00 |
| 08/14/07 | J. J. Bornstein | 1.30 | Review draft report (1.1). Confer with L. Shough and A. Kostner regarding witness interviews (.2) | 682.50 |
| 08/14/07 | M. B. Bowman | 7.80 | Conference call with document review staff and discuss items with E. Koeppel (1.2); update tracking log, interview log and documents on extranet (2.7); email correspondence with accounting team and BDO (.5); review recent document productions from New Century and flag audit committee materials for issues (3.4) | 1,872.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/14/07 | A. J. Camron | 1.50 | Conference with E. Koeppel, other counsel and BDO regarding weekly status update (.5); conference with M. Quinn regarding review of KPMG documents (.2); review of documents relevant to investigation of accounting matters (.8) | 622.50 |
| 08/14/07 | D. T. Case | 10.00 | Review materials to prepare for interview and discuss issues with BDO Seidman and E. Fishman (3.0); conduct interview (6.0); discuss interview of prospective witness and strategy for internal audit analysis with BDO Seidman and E. Fishman (1.0) | 6,250.00 |
| 08/14/07 | J. V. Catano | 3.00 | Attend weekly status meeting (.5); attention to Board/ Committee flagging and chart (1.5); attention to matters related to email custodian chart and cover letters received from OMM (1.0) | 555.00 |
| 08/14/07 | K. S. Elliott | 6.00 | Review draft cash collateral report (.4); interview Alix Partners employee (2.5); post-interview meeting with L. Lanpher and E. Fox, including conference call with L. Shough (.6); review and organize interview notes (1.2); draft summary email to cash collateral team regarding key interview highlights (1.3) | 2,700.00 |
| 08/14/07 | E. J. Fishman | 11.20 | Prepare for and conduct witness interview | 5,320.00 |
| 08/14/07 | E. M. Fox | 5.80 | Meeting with L. Lanpher regarding Alix Partners employee interview (.4), prepare for interview of Alix Partners employee (1.8), interview Alix Partners employee (3.4) and meeting with E. Moser regarding same (.2) | 4,495.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/14/07 | S. M. Henry | 1.30 | Conference with E. Koeppel, other associates and BDO regarding weekly status update (.5); conference with M. Quinn regarding review of KPMG documents (.2); additional review of documents on Ringtail and Ringtail manual regarding searching techniques (.6) | 585.00 |
| 08/14/07 | J. L. Hieb | 6.40 | Work on drafting and editing company background section | 2,528.00 |
| 08/14/07 | C.J. Hopfensperger | 1.10 | Attend weekly status meeting (.5); confer with A McFall, M Bowman regarding ongoing project, Ringtail (.3); conference call with K Peterson, A McFall regarding plans for interviews (.3) | 302.50 |
| 08/14/07 | P. J. Kardis | 1.40 | Review of cash collateral report and comment | 875.00 |
| 08/14/07 | K.S. Knox | 4.00 | Review memos from interview binder for any substantive passages or explanations; compile index of same | 980.00 |
| 08/14/07 | E. A. Koeppel | 9.20 | Attend weekly status meeting with New Century associates (.5); attention to document requests to New Century counsel (2.8); attention to issues concerning EDAT review of electronic databases for accounting and financial report team (5.1); attention to matters regarding meeting between BDO and PriceWaterhouseCoopers and special investigation of New Century by Heller Ehrman (.8) | 3,910.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/14/07 | A. Kostner | 7.20 | Prepare for interview of Alix Partners employee (1.8); interview Alix Partners employee regarding cash collateral issues (0.7); prepare highlights memorandum summarizing interview of Alix Partners employee (4.6); confer with J. Bornstein regarding status update (0.1) | 1,908.00 |
| 08/14/07 | S. Kurian | 1.10 | Prepare memorandum regarding internal controls (.5); prepare for weekly status meeting (.1); participate in weekly status meeting (.5) | 302.50 |
| 08/14/07 | S. E. Lambrakopoulos | 7.30 | Work on matters relating to accounting investigation (4.0); telephone conference with T. Lendez and A. LaMalfa (BDO) regarding KPMG (.5); telephone conference with M. Quinn regarding same (.5); various conferences with S. Topetzes, E. Koeppel and M. Bowman regarding accounting investigation (1.4); conference call with S. Topetzes, P. Loughlin, S. Reichardt, M. Quinn and K. Peterson regarding accounting investigation interviews (.5); telephone conference with E. Fox and S. Topetzes regarding KPMG subpoena (.4) | 3,832.50 |
| 08/14/07 | L. C. Lanpher | 8.60 | Prepare for interview during trip to NYC and in the K&L Gates NY office after arrival (3.7); participate in interview on cash collateral issues (2.7); conference with E. Fox and K. Elliott regarding interview, telephone call with L. Shough and A. Kostner about their phone interview and work on the draft cash collateral report (2.2). | 5,375.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/14/07 | R. Lawton | 9.00 | Prepare for and participate in an interview relating to accounting issues (7.3); review interview notes (1.7) | 1,980.00 |
| 08/14/07 | W. P. Loughlin | 3.00 | Consultation with G. Reichardt, A. McFall, and J. Roeber regarding document review and former senior financial officer, participation in team leader call regarding interview schedule and procedure; preparation for BDO-PWC meeting in Los Angeles | 2,250.00 |
| 08/14/07 | A. R. McFall | 7.10 | Revise outline for eDAT presentation (1.5); review various Heller Ehrman interview memoranda (1.3); speak with G. Reichardt regarding matter (1.5); speak with J. Roeber regarding document review for interview of senior financial executive (.1); attend associate meeting relating to investigation (.4); speak with P. Loughlin regarding upcoming meeting with Pricewaterhouse (.1); speak with K. Peterson and C. Hopfensperger regarding preparation for interviews of various employees (.2); speak with C. Hopfensberger regarding document review (.3); speak with M. Bowman regarding various document production issues (.2); gather various New Century related materials for G. Reichardt (1.5) | 2,307.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/14/07 | E. Moser | 6.50 | Legal research regarding whole loan purchaser claim analysis issues (3.2); conference with E. Fox regarding same and results of follow-up interview with Alix Partners employee (.5); conference with K. Elliott regarding interview of Alix Partners employee (.3); legal research regarding extent of cash collateral interest in commingled deposit accounts (2.1); conference with E. Fox regarding segregation requirements (.4) | 3,250.00 |
| 08/14/07 | B. H. Nielson | 2.80 | Review and revise draft section of initial examiner's report on the background of the subprime mortgage industry and New Century Financial (1.3); research and analysis regarding open issues in the draft background section (1.2); communications with B. Ochs and J. Hieb regarding status of the draft document (0.3) | 1,470.00 |
| 08/14/07 | P. L. Novak | 6.20 | Load images to the server; convert data files received from O'Melveny & Meyers into database format, load to the database; load native files to Cricket Box, convert to database tiff format | 1,333.00 |
| 08/14/07 | B. A. Ochs | 8.20 | Work on draft initial report (8.2) | 5,125.00 |
| 08/14/07 | K.O. Peterson | 1.40 | Review status of preparation for interviews (.5); review materials regarding same (.9) | 644.00 |
| 08/14/07 | M. J. Quinn | 3.60 | Telephone conference with S. Lambrakopoulos regarding status and strategy (0.5); conference call with accounting team leaders (0.5); conference with A. Camron and S. Henry regarding accounting document review (0.4); review and analysis of related materials and issues (2.2) | 1,656.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/14/07 | G. R. Reichardt | 2.70 | Review e-mails regarding recent developments and insider trading issues (0.4); conference with A. McFall regarding documents, interviews and related preparation issues (1.3); communications with S. Topetzes and others (0.2); conference call with S. Topetzes, S. Lambrakopoulos, P. Loughlin and others regarding accounting interview and related matters (0.6); telephone conference with P. Loughlin regarding accounting interviews (0.2) | 1,755.00 |
| 08/14/07 | L. M. Richman | 7.10 | Attention to issues relating to search terms for eDAT Attenex review and relating to outline for presentation to eDAT team (1.2); teleconference with R. Blumberg regarding progress of relevant teams (0.2); review and analyze documents in Ringtail database relating to T. Sanchez (5.2); weekly status meeting with E. Koeppel, M. Bowman, A. McFall, J. Catano, A. Porter, S. Kurian and C. Hopfensperger with additional participants via telephone (0.5) | 2,733.50 |
| 08/14/07 | J. H. Roeber | 1.20 | Conference call on document review matters (.5); discussion with P. Loughlin regarding former accounting employee interview (.7). | 390.00 |
| 08/14/07 | T. Russler | 3.50 | Reviewing and commenting on draft cash collateral report | 2,450.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/14/07 | L. G. Shough | 6.80 | Review and analyze materials in preparation for witness interview (2.5); conduct witness interview (.8); conference call with L. Lanpher, E. Fox, K. Elliott and A. Kostner regarding witness interview summary (.2); draft summary overview of witness interview and review and revise formal summary (.6); review and analyze documents produced and draft summary and additional interview questions for witness interviews (1.2); review and analyze draft cash collateral report (1.5) | 1,904.00 |
| 08/14/07 | S. G. Topetzes | 4.70 | Telephone conference with D. Case, E. Fishman and B. Lawton regarding interview of former New Century employee (.4); conference call with W. Laughlin S. Lambrakopoulos, G. Reichardt, M. Quinn and K. Peterson regarding interviews of New Century officers and directors and related matters (.5); analysis of documents related to interviews of New Century finance and accounting personnel (2.7); review materials regarding KPMG objections and evaluate remaining issues (1.1) | 3,055.00 |
| 08/14/07 | L Woo | 3.10 | Attend weekly document review meeting via telephone dial-in (0.5); review general ledger account document (0.9); print and review e-mail attachments (1.7) | 759.50 |
| 08/15/07 | K. S. Asfour | 3.10 | Research and analysis regarding development of claims | 1,131.50 |
| 08/15/07 | J. J. Bornstein | 4.30 | Confer with L. Lanpher regarding new information (.8); Confer with L. Lanpher and E. Fox regarding revisions to draft report and further handling (3.5) | 2,257.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/15/07 | M. B. Bowman | 8.90 | Edits to draft manual and report section (2.6); attention to Audit committee materials and binders per attorney request (1.2); confer with E. Koeppel regarding requests to New Century and newly received email database and update request log and extranet per E. Koeppel request  (2.2); confer with A. McFall regarding meeting in California with PwC (.3); email review and analysis on ringtail database per E. Koeppel request and email correspondence with administrators regarding missing custodian information (2.0); finalize Heller interview memo review (.6) | 2,136.00 |
| 08/15/07 | D. T. Case | 4.00 | Review documents and prepare for interview (1.0) conduct interview (3.0) | 2,500.00 |
| 08/15/07 | J. V. Catano | 3.60 | Attention to matters related to email custodian chart and cover letters received from OMM | 666.00 |
| 08/15/07 | K. S. Elliott | 2.50 | Review all interview notes and draft detailed email discussing key excerpts on issue identified by L. Lanpher | 1,125.00 |
| 08/15/07 | E. J. Fishman | 9.60 | Prepare for and conduct witness interview | 4,560.00 |
| 08/15/07 | E. M. Fox | 8.10 | Meeting with L. Lanpher and J. Bornstein regarding cash collateral issues and report (3); call with L. Lanpher, J. Bornstein and M. Missal regarding proposed report (.3); review and revise KPMG protective order (4.3); prepare response to J. Sanchez regarding same (.5) | 6,277.50 |
| 08/15/07 | J. L. Hieb | 7.60 | Work on drafting and editing company background section (5.1); begin review of Heller Ehrman interview memos (2.5) | 3,002.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/15/07 | P. J. Kardis | 1.60 | Finish review of cash collateral draft report and discuss same with L. Lanpher | 1,000.00 |
| 08/15/07 | R.L. Kline Dubill | 1.80 | Review draft list of outstanding requests to debtors' counsel and provide comments regarding same (1.3); review e-mail correspondence regarding matter (0.5) | 819.00 |
| 08/15/07 | E. A. Koeppel | 9.10 | Conference with S. Topetzes and S. Lambrakopoulos regarding review of electronic databases by EDAT group (1.0); conference with EDAT staff attorneys regarding documents review (1.3); attention to document and casement issues, including requests for documents and information to New Century and related matters (6.8) | 3,867.50 |
| 08/15/07 | A. Kostner | 7.10 | Review and summarize notes of cash collateral interviews in preparation for interviews (2.1); review New Century emails for relevancy to cash collateral issues (3.2); review draft cash collateral report (1.8) | 1,881.50 |
| 08/15/07 | S. E. Lambrakopoulos | 5.80 | Confer with S. Topetzes and E. Koeppel regarding E-Dat email review (1.0); orientation meeting with S. Topetzes and E. Koeppel for E-Dat staff attorneys reviewing emails (1.3); review KPMG related documents in connection with investigation (2.0); work on accounting investigation (1.2); various emails with E. Fox, S. Topetzes and M. Missal regarding KPMG (.3) | 3,045.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/15/07 | L. C. Lanpher | 10.10 | Meeting with Bornstein and then with J. Bornstein and E. Fox and phone call with M. Missal to discuss cash collateral issues and the draft report (2.8); work on draft cash collateral report, with particular focus on a revised and expanded Executive Summary (6.8); emails and phone calls with B. Logan and others to arrange for additional interviews (.5). | 6,312.50 |
| 08/15/07 | R. Lawton | 10.50 | Prepare for and participate in an interview (6.5); review interview notes (1.1); confer with E. Fishman (.3); prepare highlights memo related to previous interview (2.6) | 2,310.00 |
| 08/15/07 | W. P. Loughlin | 5.00 | Review of documents; meeting with BDO team; conference call with PWC team | 3,750.00 |
| 08/15/07 | J Maier | 1.70 | Organize interview memo paper copies for distribution | 280.50 |
| 08/15/07 | A. R. McFall | 9.90 | Prepare for meetings in Los Angeles (7.3); meet with A. LaMalfa, P. Loughlin, T. Lendez, S. Eisenberg to discuss upcoming meeting (2.0); telephone conference with BDO, Heller Ehrman, PricewaterhouseCoopers, and K&L Gates to discuss upcoming meeting (.6) | 3,217.50 |
| 08/15/07 | E. Moser | 5.10 | Continue legal research regarding possibility of partitioning deposit account (2.8); review draft report prepared by L. Lanpher (1.4) review proposed settlement with DB Structured Products (.9) | 2,550.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/15/07 | B. H. Nielson | 3.30 | Review and revise sections of draft initial examiner's report regarding background of the subprime mortgage industry and of New Century Financial (1.9); research regarding open issues in the draft background sections (0.9); communications with J. Hieb and B. Ochs regarding the draft background sections (0.5) | 1,732.50 |
| 08/15/07 | P. L. Novak | 2.90 | Load images to the server; convert data files received from O'Melveny & Meyers into database format, load to the database; load native files to Cricket Box, convert to database tiff format | 623.50 |
| 08/15/07 | B. A. Ochs | 2.70 | Work on draft initial report (2.7) | 1,687.50 |
| 08/15/07 | M. J. Quinn | 6.20 | Review auditing materials identified by BDO (3.2); review witness interview summaries received from O'Melveney (2.2); analysis of issues related to accounting document review (0.8) | 2,852.00 |
| 08/15/07 | L. M. Richman | 6.80 | Review and analyze documents in Ringtail database relating to New Century officers and index same | 2,618.00 |
| 08/15/07 | L. G. Shough | 7.60 | Review and analyze notes for prior witness interviews for inconsistent statements and representations and draft summary thereof (3.5); review and analyze documents produced by debtors in preparation for witness interview (4.1) | 2,128.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/15/07 | S. G. Topetzes | 6.00 | Meeting with E. Koeppel and S. Lambrakopoulos regarding searches of database and with respect to accounting and financial reporting issues (1.0); conference call with e-mail review team regarding analysis with respect to relevant accounting and financial reporting issues (1.3); review additional materials provided by Debtors and outline issues with respect to contemplated interviews of former New Century accounting personnel (3.7) | 3,900.00 |
| 08/15/07 | L Woo | 7.10 | Review e-mails on Ringtail regarding cash collateral issues (5.4); print and organize e-mails for upcoming interview (1.1); correspond with Pittsburgh office regarding Ringtail search issues (0.2); review e-mails and attachments (0.4) | 1,739.50 |
| 08/16/07 | K. S. Asfour | 2.80 | Research and analysis regarding development of claims against Audit Committee | 1,022.00 |
| 08/16/07 | J. J. Bornstein | 6.90 | Review and revise Draft Executive Summary (3.7); confer with L. Lanpher and E. Fox regarding same (.6); confer with L. Shough regarding same (.3); review emails (1.5); prepare for witness interviews (.8) | 3,622.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/16/07 | M. B. Bowman | 6.90 | Review Heller Ehrman process memo and interview memos and update interview materials with new memos (2.7); update document tracking log and review O'Melveny cover letter for custodian information (1.0); attention to M. Goodenow and N. Gupta requests for Ringtail information and SOX compliance materials (1.8); review custodian index and draft report section and make edits regarding both (1.4) | 1,656.00 |
| 08/16/07 | A. J. Camron | 2.80 | Review and analyze interview memoranda relevant to accounting matters (1.6); review and analyze search terms and document review procedures for Ringtail (.4); review and analyze indices of relevant documents produced to determine application to accounting and KPMG matters (.8) | 1,162.00 |
| 08/16/07 | J. V. Catano | 4.70 | Attention to matters related to email custodian chart and cover letters received from OMM | 869.50 |
| 08/16/07 | K. S. Elliott | 5.10 | Interview New Century employee (.5) and follow up meeting (.2); review interview notes from previous interview of a New Century employee interview (.4) and email E. Fox regarding same (.2); review emails produced by debtors (.3); interview XRoads employee (.8); update E. Moser about interviews (.2); draft Etlin interview memorandum (2.5) | 2,295.00 |
| 08/16/07 | E. J. Fishman | 4.20 | Review interview memos and documents | 1,995.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/16/07 | E. M. Fox | 7.40 | Prepare for interview of a New Century employee (.2), arrange for interview of former New Century employee (.1), interview New Century employee by telephone (.5), call with L. Lanpher, K. Elliott and J. Bornstein regarding investigation (.3), meeting with E. Moser regarding status of investigation (.2), prepare for (1.2) and interview (1.8) an XRoads employee, review revised executive summary (.5), meeting with J. Bornstein and L. Lanpher regarding executive summary (.7) and review case law on cash collateral (1.9) | 5,735.00 |
| 08/16/07 | J. L. Hieb | 7.90 | Work on review of all prior interview memos | 3,120.50 |
| 08/16/07 | P. J. Kardis | 1.30 | Complete review and comments on cash collateral report | 812.50 |
| 08/16/07 | R.L. Kline Dubill | 3.00 | Review draft e-mail to debtors' counsel and send e-mail with comments regarding same (1.2); review correspondence and memoranda (1.8) | 1,365.00 |
| 08/16/07 | E. A. Koeppel | 8.40 | Investigate and draft responses to OMM document production (5.3). Coordinate review of documents by Seattle EDAT group for accounting and financial teams (2.6), telephone conference with M. Goodenow and J. Labovitz regarding analysis by BDO (.5) | 3,570.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/16/07 | S. E. Lambrakopoulos | 6.00 | Various emails and conferences with D. Farr and E. Koeppel regarding E-Dat review of email database (.4); review related documents (.5); review recent Heller Ehrman interview memoranda (2.5); various emails with E. Fox, S. Topetzes and M. Missal regarding KPMG subpoena (.3); review materials from KPMG (2.0); various emails with BDO team regarding same (.3) | 3,150.00 |
| 08/16/07 | L. C. Lanpher | 9.60 | Prepare for and participate in two telephonic cash collateral interviews (3.1); work on draft of the cash collateral Executive Summary and circulate same to E. Fox and J. Bornstein for review and subsequent meeting with them (J. Bornstein via phone) to discuss the draft and allocate work responsibilities among the group on further revisions to the draft cash collateral report (2.7); telephone call with B. Logan about upcoming interviews (.1); attention to miscellaneous issues related to the cash collateral investigation, including review of notes from interviews, review of documents that should have been available to New Century and other matters related to anticipated revisions of the draft cash collateral report (3.7) | 6,000.00 |
| 08/16/07 | R. Lawton | 1.00 | Review interview notes and prepare interview highlights memo | 220.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/16/07 | W. P. Loughlin | 7.00 | Prepare for and attend planning meeting with BDO Seidman (2.8); participate in meeting of BDO-PWC team (3.2); consultation with BDO regarding documents and issues (1.1); consultation with counsel from Heller Ehrman and O'Melveny regarding document issues (.9) | 5,250.00 |
| 08/16/07 | A. R. McFall | 3.20 | Meet with Heller Ehrman, PricewaterhouseCoopers, and others to discuss various issues related to the matter | 1,040.00 |
| 08/16/07 | E. Moser | 1.20 | Conference with E. Fox regarding whole loan purchase claims and status of draft report (.2); review whole loan purchase documents (.9); conference with K. Elliott regarding results of XRoads employee interview (.1) | 600.00 |
| 08/16/07 | P. L. Novak | 3.20 | Load images to the server; convert data files received from O'Melveny & Meyers into database format, load to the database; load native files to Cricket Box, convert to database tiff format | 688.00 |
| 08/16/07 | M. J. Quinn | 3.60 | Review Heller Ehrman witness interview summaries received from O'Melveney (1.4); review correspondence and materials related to auditor engagements, communications and related documents (2.2) | 1,656.00 |
| 08/16/07 | L. M. Richman | 7.40 | Review and analyze documents in Ringtail database relating to former senior financial executive, index same and identify documents relevant to former senior financial executive interview | 2,849.00 |
| 08/16/07 | R. Rogers | 1.00 | Update database according to legal team. | 175.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/16/07 | L. G. Shough | 7.20 | Review and analyze documents in preparation for witness interview (2.4); prepare for witness interview and draft outline for witness interview (3.5); review and analyze draft cash collateral report and revise report (1.3) | 2,016.00 |
| 08/16/07 | S. G. Topetzes | 5.30 | Telephone conference with R. Blumberg (BDO) regarding issues related to analysis of accounting issues (.7); evaluate and analyze remaining issues with respect to KPMG objections (1.3); analysis of documents culled and identified as part of review of accounting and financial records and supplemented list of search terms (3.3) | 3,445.00 |
| 08/16/07 | L Woo | 4.40 | Organize and scan e-mails for upcoming interview (2.4); review and index e-mail attachments (1.7); review e-mails and attachments (0.3) | 1,078.00 |
| 08/16/07 | L Woo | 3.10 | Miscellaneous office tasks | 759.50 |
| 08/17/07 | K. S. Asfour | 3.30 | Research and analysis regarding development of claims | 1,204.50 |
| 08/17/07 | J. J. Bornstein | 6.90 | Prepare for and participate in interview of former New Century employee and discussion with B. Logan (2.7); confer with L. Lanpher and E. Fox regarding further handling (.6); further revisions to Executive Summary (3.4); confer with L. Woo regarding emails needed for interviews next week (.2) | 3,622.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/17/07 | M. B. Bowman | 5.40 | Email correspondence with P. Novak and E. Koeppel regarding document production and database issues (.7); review hard copy audit committee materials per D. Case request (1.8); update interview and tracking logs and add new material to extranet (2.1); attention to S. Lambrakopoulos request regarding binders relating to former senior officer (.8) | 1,296.00 |
| 08/17/07 | A. J. Camron | 1.60 | Conference call with counsel S. Henry and A. McFall regarding issues and individuals related to KMPG inquiry (.4); conduct search of documents for information relevant to KPMG inquiry; review and analyze correspondence from counsel regarding interviews and summary of relevant issues (1.2) | 664.00 |
| 08/17/07 | D. T. Case | 1.90 | Review files and discuss with S. Topetzes the information from two interviews and possible topics for BDO analyses (1.3); discuss with Stavroula Lambrakopoulos the results of the two interviews (0.6); | 1,187.50 |
| 08/17/07 | J. V. Catano | 4.10 | Attention to matters related to email custodian chart and cover letters received from OMM | 758.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/17/07 | K. S. Elliott | 7.10 | Review documents and emails related to interview of former New Century employee (.5); interview former New Century employee regarding cash collateral issues and post-interview meeting with B. Logan (3.5); internal meeting among cash collateral team regarding interviews and report (.4); continue drafting Alix Partners interview memorandum (2.3); confer with E. Moser regarding facts learned during interview of former New Century employee (.2); confer with E. Fox to confirm notes on particular issue referenced by former New Century employee (.2) | 3,195.00 |
| 08/17/07 | E. J. Fishman | 2.80 | Review e-mails from M. Missal and documents relating to investigation | 1,330.00 |
| 08/17/07 | E. M. Fox | 10.80 | Prepare for (.2) and participate in (2.5) interview of former New Century employee; meeting with B. Logan, L. Lanpher and J. Bornstein regarding previous interview (.8); meeting with L. Lanpher and J. Bornstein regarding form of report (.5); call with S. Topetzes regarding form of protective order (.6); e-mail M. Missal regarding issue raised by former New Century employee (.3); e-mail draft KPMG protective order to committee and have faxed to U.S. Trustee (.9); review and revise memo of prior interview (3.6); exchange e-mails with M. Missal regarding class action Plaintiff's motion and forward same (.9); call with J. McCahey regarding protective order (.2); and e-mail draft protective order to J. Sanchez (.3) | 8,370.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 08/17/07 | S. M. Henry | 1.10 | Conference call with A. Camron and A. McFall regarding KMPG documents and searches and coding performed by Heller and O'Melveny (.4); search database for additional documents revealing correspondence with certain individual (.7) | 495.00 |
| 08/17/07 | J. L. Hieb | 6.20 | Work on review of all prior interview memos | 2,449.00 |
| 08/17/07 | E. A. Koeppel | 1.20 | Telephone conferences with M. Missal, W. Lenhart and M. Goodenow | 510.00 |
| 08/17/07 | S. E. Lambrakopoulos | 5.10 | Confer with B. Nifkar regarding KPMG investigation(.3); work on accounting - related investigation (2.2); Various conferences with S. Topetzes regarding same (1.0); review changes to protective order(.3); Conference with D. Case regarding internal audit interviews and investigation(.9); various conferences with M. Bowman regarding investigation(.4) | 2,677.50 |
| 08/17/07 | L. C. Lanpher | 10.40 | Prepare for and participate in interview on cash collateral issues (4.80); meet with B. Logan to discuss cash collateral issues (0.50); conference with cash collateral team members on work to be done to complete draft report and then work on draft report (5.10) | 6,500.00 |
| 08/17/07 | R. Lawton | 6.20 | Review interview notes and prepare interview highlights memo | 1,364.00 |
| 08/17/07 | J Maier | 1.40 | Organize hard copy documents | 231.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/17/07 | A. R. McFall | 4.00 | Speak with A. Cameron and S. Henry regarding document review question (.2); speak with S. Topetzes regarding recent meeting with Pricewaterhouse (.5); review documents related to accounting issues (1.3); draft memorandum related to Pricewaterhouse meeting (2.0) | 1,300.00 |
| 08/17/07 | E. Moser | 5.60 | Review whole loan purchase agreements regarding PIF issue (3.4); draft legal standard insert regarding treatment of PIFs (2.2) | 2,800.00 |
| 08/17/07 | P. L. Novak | 3.90 | Load images to the database server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database | 838.50 |
| 08/17/07 | M. J. Quinn | 3.80 | Review auditing materials identified by BDO (2.6); review latest witness interview summaries (1.2) | 1,748.00 |
| 08/17/07 | L. M. Richman | 7.30 | Review and analyze documents in Ringtail database relating to former senior financial employee, index same and identify documents relevant to former senior financial employee interview | 2,810.50 |
| 08/17/07 | R. Rogers | 2.20 | Updated dead zone material with custodians. | 385.00 |
| 08/17/07 | L. G. Shough | 7.60 | Prepare for witness interview (.6); attend witness interview via video conference (3.5); de-brief concerning witness interview and status update (.5); review documents in preparation for additional witness interviews (2.1); review and revise executive summary for cash collateral report (.9) | 2,128.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/17/07 | S. G. Topetzes | 6.90 | Telephone conference with J. McCahey (counsel for Creditors Committee) regarding issues related to requests directed to KPMG (.2); conferences with D. Case and S. Lambrakopoulos regarding recent interviews and issues associated with preparation for interviews of other finance or accounting personnel, and analyze relevant documents (.8); review and comment upon revised draft protective order and related communications with E. Fox and S. Lambrakopoulos (.5); evaluate additional issues related to KPMG responses and objections, review relevant materials, and related communication with counsel for KPMG (1.4); coordinate issues related to interviews of secondary marketing personnel and review and analyze relevant materials provided by New Century (4.0) | 4,485.00 |
| 08/17/07 | L Woo | 5.10 | Review e-mails on Ringtail regarding cash collateral issues (5.1) | 1,249.50 |
| 08/18/07 | J. J. Bornstein | 3.90 | Review and revise Executive Summary and review various emails | 2,047.50 |
| 08/18/07 | K. S. Elliott | 2.40 | Review interview notes and draft interview memorandum (2.2); emails to and from L. Lanpher and J. Bornstein regarding facts relevant to cash collateral issue | 1,080.00 |
| 08/18/07 | R.L. Kline Dubill | 1.50 | Review latest correspondence and memoranda | 682.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/18/07 | L. C. Lanpher | 6.10 | Work on draft revisions to cash collateral report and e-mails with J. Bornstein and E. Fox regarding same (5.20); review First Day Hearing transcript for portions relevant to the cash collateral report (0.90) | 3,812.50 |
| 08/18/07 | L. G. Shough | 7.20 | Review and analyze documents produced by debtor in preparation for witness interviews (3.8); review and revise draft cash collateral report (3.4) | 2,016.00 |
| 08/18/07 | S. G. Topetzes | 1.30 | Review documents related to draft initial report and section of draft report (.5); evaluate materials and revise draft protective order with respect to efforts to obtain documents from KPMG (.8) | 845.00 |
| 08/19/07 | K. S. Asfour | 1.90 | Research and analysis regarding development of claims | 693.50 |
| 08/19/07 | J. J. Bornstein | 1.40 | Review and revise Executive Summary and review various emails | 735.00 |
| 08/19/07 | A. J. Camron | 3.40 | Review and analyze interview memoranda and memoranda prepared regarding substantive issues relevant to investigation | 1,411.00 |
| 08/19/07 | K. S. Elliott | 2.80 | Review article from M. Missal regarding subprime issues (.2); revise interview memorandum to incorporate E. Fox comments (1.6); review interview notes in connection with same (.5); review and revise additional interview memorandum and email cash collateral team regarding same (.4); review M. Missal email regarding cash collateral report (.1) | 1,260.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/19/07 | L. C. Lanpher | 6.00 | Review revised draft of the Executive Summary sent by J. Bornstein and revised drafts of Parts D and E as revised by word processing (1.20); review draft interview memoranda and prepare edits on same (1.10); work on revised draft Executive Summary in light of M. Missal comments (3.70) | 3,750.00 |
| 08/19/07 | M. J. Quinn | 3.20 | Review audit and related materials identified by BDO | 1,472.00 |
| 08/19/07 | L. M. Richman | 1.40 | Attention to issues relating to Ringtail database and email correspondence with Ringtail administrators relating to same (0.2); draft outline in preparation for interview of former senior executive (1.2) | 539.00 |
| 08/20/07 | K. S. Asfour | 2.50 | Research and analysis regarding development of claims | 912.50 |
| 08/20/07 | J. J. Bornstein | 6.40 | Review and revise Executive Summary (3.0); confer with L. Lanpher regarding same (.1); review notes (.5); confer with L. Shough regarding same (2.8) | 3,360.00 |
| 08/20/07 | J. D. Borrowman | 2.50 | Review Heller Ehrman interview memoranda | 1,000.00 |
| 08/20/07 | M. B. Bowman | 10.10 | Call with team leaders and discussion after call regarding interviews (1.2); update interview and request log per E. Koeppel request and email correspondence with BDO regarding same (1.6); index and review of hard copy SOX compliance binders and correspondence with N. Gupta regarding same (5.2); edit and research for draft section of report (1.1) | 2,424.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/20/07 | A. J. Camron | 3.80 | Conduct searches on document database designed to locate information regarding KPMG correspondence with certain New Century personnel (2.1); review documents regarding KPMG correspondence (1.7) | 1,577.00 |
| 08/20/07 | D. T. Case | 3.20 | Review material to prepare for discussion with BDO on work to be done (0.8); teleconference with BDO representatives, S. Topetzes and S. Lambrakopoulos regarding issues to address (1.0); telephone meeting with various K&L team members and BDO regarding status of document review, matters to be reviewed, and possible interviews (1.0); attention to preparation of interview memo (0.4) | 2,000.00 |
| 08/20/07 | J. V. Catano | 5.10 | Attention to matters related to email custodian chart and cover letters received from OMM (2.6); attention to hard copy binders (2.5) | 943.50 |
| 08/20/07 | K. S. Elliott | 7.10 | Review L. Lanpher comments to interview memorandum and revise memorandum accordingly (.4); confer with E. Fox regarding revisions (.1); email M. Missal regarding memorandum (.1); review notes and draft memorandum summarizing meeting with counsel(4.5); review executive summary for cash collateral report (.8); confer with E. Moser regarding same (.5); review interview notes and memoranda per E. Fox (.8) | 3,195.00 |
| 08/20/07 | E. J. Fishman | 4.70 | Review notes and edit interview memo (4.5); review and respond to e-mails regarding interview schedule (.2) | 2,232.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/20/07 | E. M. Fox | 15.30 | Review April 3 hearing transcript (.6), meetings with E. Moser regarding cash collateral research (.4), meetings with K. Elliott regarding investigation issues (.3), weekly team leader call (1.0), conference call with S. Topetzes and S. Lambrakopoulos regarding KPMG issues (.5), conference call with S. Topetzes, S. Lambrakopoulos, G. Neal, J. Sanchez and M. Kelly to resolve KPMG discovery issues (1.1), email J. Sanchez regarding protective order (.6) and review and revise draft cash collateral report (10.8) | 11,857.50 |
| 08/20/07 | S. M. Henry | 2.40 | Continue review of documents regarding KMPG interaction | 1,080.00 |
| 08/20/07 | J. L. Hieb | 6.40 | Work on review of all prior interview memos | 2,528.00 |
| 08/20/07 | C.J. Hopfensperger | 4.70 | Read background materials for insight on case, applicable information to document review process (1.2); review documents in preparation for interview (3.5) | 1,292.50 |
| 08/20/07 | E. A. Koeppel | 5.50 | Attend weekly meeting regarding status of Examiner investigation (1.0); attention to case and document management issues (2.7); draft and edit background section for initial Examiner Report (1.8) | 2,337.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/20/07 | S. E. Lambrakopoulos | 6.10 | Conference call with S. Topetzes, D. Case and BDO regarding investigation (1.0); work on accounting issues relating to investigation (1.4); conference call with team leaders regarding investigation (1.0); meeting with M. Missal, S. Topetzes, D. Case and other counsel regarding internal audit issues (.4); telephone conference with E. Fox and S. Topetzes regarding KPMG objections to subpoena and protective order (.4); conference call with KPMG counsel (Sidley Austin) regarding same (1.5); conferences with M. Missal and S. Topetzes regarding same (.4) | 3,202.50 |
| 08/20/07 | L. C. Lanpher | 5.80 | Participate in team leader meeting with M. Missal and others to discuss current issues (1.00); several discussions with M. Missal, J. Bornstein and others on status of cash collateral investigation (0.40); telephone calls and e-mails to counsel for third parties to seek to arrange for interviews (0.30); work on draft revisions to sections A, D and E of the draft cash collateral report (4.10) | 3,625.00 |
| 08/20/07 | R. Lawton | 8.60 | Review interview notes and prepare interview highlights memo | 1,892.00 |
| 08/20/07 | W. P. Loughlin | 1.00 | Conference call with team leaders | 750.00 |
| 08/20/07 | A. R. McFall | 4.70 | Draft memorandum regarding recent meeting with PricewaterhouseCoopers (4.4); speak with P. Loughlin regarding aforementioned meeting (.2); speak with J. Roeber regarding document review in preparation for upcoming interview of senior financial executive (.1) | 1,527.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/20/07 | E. Moser | 7.30 | Conference with E. Fox regarding cash collateral report issues (.3); draft and revise inserts regarding potential claims by whole loan purchasers (3.4); legal research regarding tracing issues (1.8); review draft sections of cash collateral report (1.2); conference with K. Elliott regarding same (.3); review agenda for 8/21 hearing (.1); conference with E. Fox regarding strategy for finalizing report (.2) | 3,650.00 |
| 08/20/07 | B. H. Nielson | 1.30 | Attend teleconference status meeting of the sub-group leaders (1.0); attend brief meeting of sub-group leaders in the DC office regarding information from recent interviews (0.3) | 682.50 |
| 08/20/07 | P. L. Novak | 2.30 | Load images to the database server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database | 494.50 |
| 08/20/07 | B. A. Ochs | 1.00 | Team leader status meeting (1.0) | 625.00 |
| 08/20/07 | J. B. Pflugh | 1.90 | Telephone conference P. Novak, J. Holmes, C. Dahl, FTI personnel regarding conversion issues; rename documents in Ringtail database; convert native documents loaded to database to TIFF image files | 380.00 |
| 08/20/07 | M. J. Quinn | 3.20 | Review audit related materials (2.5); analyze status and strategy in preparation for team conference regarding auditing investigation (0.7) | 1,472.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/20/07 | G. R. Reichardt | 1.20 | Review interview memos for former senior financial executive and related documents and P. Loughlin e-mails regarding interview of former senior financial executive in September | 780.00 |
| 08/20/07 | L. M. Richman | 7.80 | Review and analyze documents in Ringtail database relating to three former senior executives | 3,003.00 |
| 08/20/07 | J. H. Roeber | 8.10 | Review of Ringtail documents in preparation of former accounting employee Interview | 2,632.50 |
| 08/20/07 | L. G. Shough | 7.50 | Review and analyze documents in preparation for witness interviews (3.4); review and revise draft cash collateral report (1.3); confer with J. Bornstein regarding additional changes and revise draft cash collateral report (2.8) | 2,100.00 |
| 08/20/07 | J. Shuttleworth | 2.10 | Attend status meeting with team (1.0); review various memos and e-mails (1.1) | 409.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/20/07 | S. G. Topetzes | 7.00 | Review and analyze documents related to remaining KPMG issues and related discussion with S. Lambrakopoulos and E. Fox (.5); telephone conference with K. Peterson regarding interviews of accounting and secondary markets personnel and review related materials (.2); conference call with BDO representatives, D. Case and S. Lambrakopoulos regarding analysis of accounting issues (1.0); conference call with team leaders regarding status of examination (1.0); conference call with counsel for KPMG, S. Lambrakopoulos, and E. Fox (1.0); examine revised form of proposed protective order (.3); telephone conference with A. Lendez regarding BDO analysis of accounting issues (.2); review and evaluate additional materials and outline scope of examination for interviews of accounting and secondary market personnel (2.8) | 4,550.00 |
| 08/20/07 | L Woo | 7.20 | Review e-mails on Ringtail regarding cash collateral issues (7.2) | 1,764.00 |
| 08/21/07 | K. S. Asfour | 1.30 | Research and analysis regarding development of claims | 474.50 |
| 08/21/07 | J. J. Bornstein | 2.70 | Review and respond to emails; confer with L. Lanpher (.2); review latest draft report and prepare for conference call (2.3) | 1,417.50 |
| 08/21/07 | J. D. Borrowman | 3.50 | Organize and review documents (3.00); weekly conference with document reviewers (0.50) | 1,400.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/21/07 | M. B. Bowman | 9.60 | Finalize review and analysis of SOX Compliance binders and work with J. Catano to prepare binders for BDO (2.3); conference call with E. Koeppel and J. Halter (1.0); call with document review team and confer with E. Koeppel regarding agenda for call (.8); edits to draft section of report and meet with E. Koeppel regarding comments (2.6); attention to B. Ochs request for Form 4 information and draft email regarding results (2.1); update tracking log and email correspondence with J. Labovitz regarding same (.8) | 2,304.00 |
| 08/21/07 | A. J. Camron | 5.80 | Conference with M. Quinn and S. Henry regarding review of documents relevant to KPMG (.3); conference with M. Quinn, S. Henry, S. Lambrakopoulos and B. Nikfar regarding strategy with respect to KPMG (.9); conference with E. Koeppel and BDO regarding general strategy for on-going investigation matters (.5); conference regarding further document review matters (.4); conduct search and review and analyze documents relevant to KPMG (3.7) | 2,407.00 |
| 08/21/07 | D. T. Case | 3.30 | Review documents on SOX being sent to N. Gupta of BDO (0.5); review and revise interview memo and check against documents used in interviews (2.8) | 2,062.50 |
| 08/21/07 | J. V. Catano | 3.10 | Attend weekly status meeting (.5); attention to hard copy binders (1.0); attention to custodian organization document (1.6) | 573.50 |
| 08/21/07 | E. J. Fishman | 5.70 | Review notes and edit interview memos | 2,707.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/21/07 | E. M. Fox | 3.20 | Review transcript of April 3 hearing (2.4) and review revised executive summary (.8) | 2,480.00 |
| 08/21/07 | S. M. Henry | 4.30 | Conference call with M. Quinn, A. Camron, S. Lambrakopoulos, B. Nikfar regarding document review for KPMG related issues (.9); conference with B. Nikfar and A. Camron regarding KPMG documents (.2); weekly conference call with other associates and BDO regarding status of document review (.5); continue document review on Ringtail (2.7) | 1,935.00 |
| 08/21/07 | J. L. Hieb | 5.70 | Work on gathering all 10b5-1 plans and assembling insider trading notebooks | 2,251.50 |
| 08/21/07 | C.J. Hopfensperger | 2.70 | Attend weekly associates' meeting (.5); meet with A McFall for guidance on document review question (.1); review documents related to interviewee in preparation for interview (2.1) | 742.50 |
| 08/21/07 | R.L. Kline Dubill | 1.40 | Review most recent correspondence and memoranda | 637.00 |
| 08/21/07 | E. A. Koeppel | 9.30 | Telephone conference with J. Halter, C. Dahl and M. Bowman regarding OMM document production matters (1.0); weekly status meeting with associates and BDO concerning document review (.5); telephone conference with M. Young and S. Marsh regarding document requests to New Century Independent Directors (.5); draft and edit introductory section to Examiner Initial Report (2.6); attention to document and case management issues (4.7) | 3,952.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/21/07 | S. E. Lambrakopoulos | 5.00 | Review documents in connection with accounting investigation (3.3); various conferences with S. Topetzes regarding KPMG subpoena (.4); conference call with M. Quinn, B. Nikfar, S. Henry and A. Camron regarding KPMG document searches (1.3) | 2,625.00 |
| 08/21/07 | L. C. Lanpher | 8.80 | Work on Sections A-E of the draft cash collateral report and several e-mails to the group regarding same (5.20); work on draft outline for interview scheduled for August 22, 2007 and review hard copy documents and e-mails regarding the same and send draft outline to others in the group for review (3.60) | 5,500.00 |
| 08/21/07 | R. Lawton | 7.90 | Review interview notes and prepare interview highlights memos; | 1,738.00 |
| 08/21/07 | A. R. McFall | 8.10 | Draft memorandum regarding recent meeting with PricewaterhouseCoopers (1.6); meet with New Century team to discuss matter (.5); speak with M. Bowman regarding issues related to matter (.2); speak with J. Roeber regarding document review in preparation for interview of senior financial executive (.3); review documents in preparation for interview of senior financial executive (5.5) | 2,632.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 08/21/07 | E. Moser | 5.90 | Telephone conference with L. Lanpher regarding whole loan purchaser claim issues (.2); legal research regarding UCC tracing issues (2.6); email correspondence with E. Fox regarding same (.1); draft insert for cash collateral report regarding same (.4); review draft cash collateral report (2.3); conference with K. Elliott regarding same (.3) | 2,950.00 |
| 08/21/07 | B. M. Nikfar | 1.90 | Conference call with S. Lambrakopoulos, M. Quinn, S. Henry and A. Camron regarding KPMG materials and searches; attend Associates' meeting (1.3); call with L. Richman, S. Henry and A. Camron regarding search terms (.6) | 570.00 |
| 08/21/07 | P. L. Novak | 1.50 | Load images to the database server; create files to link the documents to the images, load to the database | 322.50 |
| 08/21/07 | M. J. Quinn | 4.90 | Confer with A. Camron regarding document review status (0.3); conference call with S. Lambrakopoulos, B. Nikfar, A. Camron, and S. Henry regarding document review status and strategy (1.3); review audit materials identified by BDO (2.4); review latest witness interview summaries (.9) | 2,254.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 08/21/07 | L. M. Richman | 6.80 | Review Ringtail database for documents relevant or related to three former senior financial officers (5.9); weekly status meeting with E. Koeppel, M. Bowman, A. McFall, J. Catano, A. Porter, S. Kurian, J. Borrowman, B. Nikfar, J. Hieb and C. Hopfensperger with additional participants via telephone (0.5); teleconference with B. Nikfar, A. Camron and S. Henry related to Ringtail searching and coordination of same relating to documents to and from KPMG employees (0.4) | 2,618.00 |
| 08/21/07 | J. H. Roeber | 8.20 | Review Ringtail documents for former accounting employee interview (7.7); associate document review weekly conference call (.5) | 2,665.00 |
| 08/21/07 | R. Rogers | 2.00 | Assist Pittsburgh office to convert and load data. | 350.00 |
| 08/21/07 | S. G. Topetzes | 6.30 | Draft email to counsel for KPMG regarding meet and confer and related communications with E. Fox, S. Lambrakopoulos and counsel for KPMG (1.4); review final form of proposed protective order and related materials (.2); review materials regarding coordination of accounting and financial reporting interviews and evaluate documents for use in connection with same (3.8); review interview memoranda and outline issues related to upcoming interviews (.5); review and analyze analyst reports and related materials (.4) | 4,095.00 |
| 08/21/07 | L Woo | 3.20 | Review e-mails on Ringtail regarding cash collateral issues (2.6); scan and e-mail relevant e-mails for upcoming interviews (0.3); review e-mails and attachments (0.3) | 784.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/22/07 | K. S. Asfour | 4.50 | Research and analysis regarding development of claims | 1,642.50 |
| 08/22/07 | J. J. Bornstein | 6.80 | Confer with L. Lanpher , M. Missal and E. Fox regarding Executive Summary (1.0); confer with E. Fox regarding revisions to same (.6); confer with L. Shough and review and revise draft cash collateral report (5.2) | 3,570.00 |
| 08/22/07 | J. D. Borrowman | 3.00 | Review documents relevant to the matter | 1,200.00 |
| 08/22/07 | M. B. Bowman | 7.90 | Attention to B. Ochs request for trading and stock option information and documents (1.2); Call with E. Koeppel and BDO regarding document review protocol and post-call discussion with E. Koeppel (.9); review and analyze Board of Director binders (1.3); attention to E. Fishman email and information requests (1.0); update tracking log and interview log and extranet user information (1.3); review document productions from O'Melveny per S. Lambrakopoulos request and chart privileged materials (2.2) | 1,896.00 |
| 08/22/07 | A. J. Camron | 5.20 | Conduct searches for documents relating to primary New Century individuals and KPMG (3.1); Review and analyze documents relevant to KPMG (2.1) | 2,158.00 |
| 08/22/07 | D. T. Case | 4.50 | Review, revise and finalize interview memo (4.0); review chronology from BDO (0.3); discussion with M. Missal regarding status (0.2) | 2,812.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/22/07 | J. V. Catano | 2.70 | Attention to custodian organization document and review of cover letters and bates ranges provided by OMM (1.6); review privileged document chart and related ringtail matters (1.1) | 499.50 |
| 08/22/07 | K. S. Elliott | 3.30 | Attend interview of third party representative at third party's New York office (3.0); confer with E. Moser regarding comments to and steps for completing Examiner's report regarding cash collateral (.3) | 1,485.00 |
| 08/22/07 | E. J. Fishman | 2.10 | Review interview memos (1.6); coordinate witness interview schedule and preparation (.5) | 997.50 |
| 08/22/07 | E. M. Fox | 3.90 | Continue review of April 3 transcript (.6), prepare for (.5) and interview third party representative (2.8) | 3,022.50 |
| 08/22/07 | S. M. Henry | 2.70 | Continue review of Ringtail document database for information relevant to potential claims against KPMG | 1,215.00 |
| 08/22/07 | J. L. Hieb | 7.40 | Work on company background section of examiner memo (3.1); begin pulling and reconciling Forms 4  (4.3) | 2,923.00 |
| 08/22/07 | E. A. Koeppel | 7.50 | Draft and edit introductory/background section of Initial Report (3.6); attention to case management and document management issues (3.9) | 3,187.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/22/07 | S. E. Lambrakopoulos | 7.90 | Various emails and conferences with M. Missal and S. Topetzes regarding KPMG Rule 2004 motion (.8); review of documents and information relating to auditors and accounting issues (5.1); various conferences with E. Koeppel regarding document issues and review of emails (.4); various e-mails with D. Farr regarding e-Dat review of emails (.4); review documents in connection with designation of KPMG custodians for email and document discovery (.8) | 4,147.50 |
| 08/22/07 | L. C. Lanpher | 10.20 | Prepare for interview (3.50); participate in cash collateral interview (2.0); work on draft cash collateral report and then participate with M. Missal, J. Bornstein, E. Fox and E. Moser in conference call regarding the report (2.5); further work on draft report (1.7) | 6,375.00 |
| 08/22/07 | R. Lawton | 8.90 | Review and revise interview highlights memo (2.6); search database of New Century documents on Ringtail to locate relevant documents for interviews (3.2); review relevant documents and select appropriate issue codes (3.1) | 1,958.00 |
| 08/22/07 | A. R. McFall | 6.80 | Speak with G. Reichardt regarding issues related to the matter (.2); speak with J. Roeber regarding document review in preparation for interview of senior financial executive (.2); review documents in preparation for interview of senior financial executive (6.4) | 2,210.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/22/07 | E. Moser | 5.60 | Review interview memoranda in preparation for meeting with L. Lanpher and E. Fox (.7); review and comment on latest version of draft cash collateral report (2.6); telephone conference with M. Missal, E. Fox, L. Lanpher, and J. Bornstein regarding cash collateral report (1.6); conference with E. Fox regarding results of third party interview (.3); conference with K. Elliott regarding strategy for completion of cash collateral report (.4) | 2,800.00 |
| 08/22/07 | P. L. Novak | 3.00 | Load images to the database server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database | 645.00 |
| 08/22/07 | M. J. Quinn | 3.20 | Review audit related documents identified by BDO (2.4); review materials related to KPMG subpoena and protective order (0.3); analysis of issues related to anticipated KPMG production (0.5) | 1,472.00 |
| 08/22/07 | G. R. Reichardt | 7.00 | Review interview memos and overview memo prepared for E-Dat group (6.1); telephone conference with P. Loughlin regarding interview of former senior financial executive and other interviews (0.5); conference with A. McFall regarding preparation for interview of former senior financial executive, meeting with PwC and BDO and other matters (0.4) | 4,550.00 |
| 08/22/07 | L. M. Richman | 7.60 | Review Ringtail database for documents relevant or related to former senior financial executive | 2,926.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/22/07 | J. H. Roeber | 8.40 | Reviewing ringtail electronic documents in preparation for former accounting employee interview. | 2,730.00 |
| 08/22/07 | R. Rogers | 3.70 | Worked with legal team to correct data set the firm received. | 647.50 |
| 08/22/07 | L. G. Shough | 5.30 | Review and revise executive summary of draft cash collateral report (4.1); review highlights of witness interviews in preparation for drafting cash collateral report (1.2) | 1,484.00 |
| 08/22/07 | S. G. Topetzes | 4.70 | Review proposed form of protective order regarding KPMG documents to be provided to Creditors Committee (.2); evaluate issues and review materials regarding interview preparation and related scheduling issues associated with discussions with witnesses who worked in accounting, financial reporting and secondary marketing areas (3.4); review materials and related communications with BDO regarding chronology related to finance and accounting issues (.6); review draft interview memoranda and related materials (.5) | 3,055.00 |
| 08/22/07 | L Woo | 1.70 | Review e-mails and attachments (0.6); review and index e-mail attachments (1.1); | 416.50 |
| 08/23/07 | K. S. Asfour | 3.90 | Research and analysis regarding development of claims (1.2); review memoranda and correspondence regarding same (2.7) | 1,423.50 |
| 08/23/07 | R. Boboc | 1.60 | Prepare working notebooks of repurchase reserve analysis and financial restatement summary | 288.00 |
| 08/23/07 | J. J. Bornstein | 2.40 | Review and revise draft cash collateral report and confer with L. Shough regarding same | 1,260.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/23/07 | J. D. Borrowman | 2.60 | Review documents relevant to the matter and begin drafting memorandum summarizing same | 1,040.00 |
| 08/23/07 | M. B. Bowman | 8.60 | Call with BDO, S. Topetzes and S. Lambrakopoulos regarding chronology and post-call discussion (1.4); review and analysis of analyst reports and database searches regarding analyst information (1.8); call with O'Melveny and E. Koeppel regarding document production issues (1.4); follow-up call with J. Halter and discussion with E. Koeppel (.8); update request log and review emails regarding privilege concerns (1.6); attention to L. Lanpher request for documents and transcripts (1.1); confer with A. Malik and J. Holmes regarding issue coding in Ringtail (.5) | 2,064.00 |
| 08/23/07 | A. J. Camron | 6.70 | Review and analyze documents regarding accounting practices relevant to potential claims (6.2); conference  with M. Quinn, S. Lambrakopoulos, S. Henry and B. Nikfar regarding document review strategy (.5) | 2,780.50 |
| 08/23/07 | D. T. Case | 5.80 | Finalize interview memo (1.5); review materials to discuss on internal audit including BDO workplan (1.0); teleconference with E. Fishman, S. Lambrakopoulos, and N. Gupta regarding issues to address on internal audit (0.8); teleconference with S. Topetzes, S. Lambrakopoulos and BDO regarding broad issues of search and analysis (1.0); review and revise interview memo (1.5) | 3,625.00 |
| 08/23/07 | J. V. Catano | 5.00 | Review privileged document chart and related Ringtail matters | 925.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 08/23/07 | E. J. Fishman | 6.30 | Review BDO work plans and discussions regarding same (2.4); review and edit interview memos (1.2); telephone conferences with witnesses to discuss interviews and internal communications regarding same (0.8); review documents and continue preparing for interviews (1.9) | 2,992.50 |
| 08/23/07 | S. M. Henry | 2.80 | Conference call with A. Camron, M. Quinn, B. Neckfar and S. Lambrakopoulos regarding status of review of KPMG related documents and strategy for continued review (.4); continue review of documents (2.4) | 1,260.00 |
| 08/23/07 | J. L. Hieb | 6.40 | Work on drafting and editing company background section of Examiner memo | 2,528.00 |
| 08/23/07 | J. E. Holmes | 2.40 | Conferences with P. Novak regarding document gaps in productions; export report on number spans out of Ringtail from C. Dahl; conferences with M. Bowman regarding missing documents; search DVDs and locate same | 480.00 |
| 08/23/07 | E. A. Koeppel | 10.30 | Draft chronology of privilege and document issues concerning OMM (3.7); attention to document and case management issues (4.9); telephone conference with A. Johnson, M. Donovan, J. Halter, C. Dahl and M. Bowman regarding OMM document production (1.4); telephone conference with J. Halter, C. Dahl, and M. Bowman regarding same (.3) | 4,377.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/23/07 | S. E. Lambrakopoulos | 7.80 | Various emails with M. Missal and S. Topetzes regarding KPMG Rule 2004 discovery (.6); confer with D. Case and E. Fishman regarding internal audit and internal control issues (.4); conference call with N. Gupta (BDO), D. Case, and E. Fishman regarding same (.8); confer with M. Quinn, B. Nikfar, S. Henry, and A. Camron regarding KPMG (.5); conference call with M. Goodenow, R. Blumberg, BDO team members, S. Topetzes and D. Case regarding accounting investigation (1.0); various calls and e-mails with B. Nikfar, M. Bowman and E. Koeppel regarding same (.8); e-mails with K. McColgan regarding KPMG (.3); review documents relating to auditors and accounting issues (3.4) | 4,095.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/23/07 | L. C. Lanpher | 8.80 | Work on revisions to draft Executive Summary of cash collateral report after receipt of revised draft from L. Shough/J. Bornstein, discuss same with M. Missal and prepare redlined new draft with comments (3.20); review other portions of draft cash collateral report and prepare long e-mail to J. Bornstein and others on work plan for revisions to remainder of draft cash collateral report and discuss same with M. Missal and send same to cash collateral team and discuss same with J. Bornstein and L. Shough (1.30); review documents from bankruptcy docket and from New Century productions pertinent to further revisions of draft cash collateral report (3.80); review materials provided by M. Missal which may constitute non-cash collateral portions of the Examiner's initial report (0.50) | 5,500.00 |
| 08/23/07 | R. Lawton | 7.40 | Review and revise interview highlights memo; search database of New Century documents on Ringtail to locate relevant documents for interviews; review relevant documents and select appropriate issue codes | 1,628.00 |
| 08/23/07 | A. R. McFall | 5.70 | Review documents in preparation for interview of senior financial executive (5.2); speak with P. Loughlin regarding document discussed during recent meeting (.1); research issues related to aforementioned document (.4) | 1,852.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/23/07 | E. Moser | 5.10 | Legal research regarding cash collateral segregation issues (4.2); review and comment on revised executive summary of cash collateral issues (.9) | 2,550.00 |
| 08/23/07 | B. H. Nielson | 1.60 | Research regarding information about subprime mortgage foreclosures and defaults in the fourth quarter of 2006 for inclusion in the industry background section of the draft initial examiner's report (1.6) | 840.00 |
| 08/23/07 | B. M. Nikfar | 1.40 | Conference call with S. Lambrakopoulos, M. Quinn, S. Henry and A. Camron regarding document review (.5); calls with R. Rogers regarding Ringtail issues (.9) | 420.00 |
| 08/23/07 | P. L. Novak | 1.80 | Load images to the database server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database | 387.00 |
| 08/23/07 | M. J. Quinn | 3.70 | Conference call with team members regarding document review status and strategy (0.5); review audit related documents produced (1.8); review important documents and witness interview summaries distributed by team members (1.4) | 1,702.00 |
| 08/23/07 | G. R. Reichardt | 1.80 | Review former senior executive interview memos and related documents (1.6); telephone conference with P. Loughlin regarding upcoming interviews and ground rules (0.2) | 1,170.00 |
| 08/23/07 | L. M. Richman | 5.90 | Review Ringtail database for documents relevant or related to former senior financial executive | 2,271.50 |
| 08/23/07 | J. H. Roeber | 7.00 | Reviewing Ringtail documents in preparation for former accounting employee interview. | 2,275.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 08/23/07 | L. G. Shough | 6.70 | Review and revise cash collateral report (6.5); conference with J. Bornstein and L. Lanpher regarding cash collateral report (.2) | 1,876.00 |
| 08/23/07 | S. G. Topetzes | 6.10 | Examine additional documents related to preparation for interviews of former employees and evaluate relevant issues (3.3); review and comment upon portion of draft report and review relevant documents (1.0); analysis of issues related to interviews of KPMG personnel (.6); communications with counsel for KPMG regarding document production (.2); conference call with BDO, D. Case, and S. Lambrakopoulos regarding analysis of accounting records and data (1.0) | 3,965.00 |
| 08/24/07 | K. S. Asfour | 1.90 | Research and analysis regarding development of claims | 693.50 |
| 08/24/07 | J. J. Bornstein | 7.10 | Further review to cash collateral report | 3,727.50 |
| 08/24/07 | J. D. Borrowman | 5.20 | Met with D. Case and E. Fishman regarding status of projects and next steps (1.00); brief conference with D. Case (0.20); review work plan and other documents relevant to the matter (4.00) | 2,080.00 |
| 08/24/07 | M. B. Bowman | 5.60 | Call with M. Missal and O'Melveny and post-call conference with E. Koeppel (1.5); review interview memos and update log per E. Koeppel request (1.3); update extranet and tracking log and draft email regarding new board materials (1.8); attention to L. Lanpher request for New Century docket records and hearing transcripts (1.0) | 1,344.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/24/07 | A. J. Camron | 2.80 | Review and analyze interview memoranda relating to investigation of accounting matters (1.3); Review and analyze documents related to investigation process undertaken by Heller Ehrman (1.5) | 1,162.00 |
| 08/24/07 | D. T. Case | 7.20 | Review and revise interview memo (2.5); discussion with J. Borrowman, R. Lawton, and E. Fishman regarding search issues (0.4); review materials regarding attorneys interviews (4.0); discussion with S. Topetzes regarding documents (0.3) | 4,500.00 |
| 08/24/07 | J. V. Catano | 4.50 | Review privileged document chart and related ringtail matters (2.0); attention to custodian organization chart and related ringtail bates ranges (2.0); attention to board of directors/committee chart and related Ringtail bates ranges (.5) | 832.50 |
| 08/24/07 | E. J. Fishman | 1.50 | Meet with accounting subgroup to discuss document review and interview preparation (.5); review documents and e-mail exchanges regarding same (1.0) | 712.50 |
| 08/24/07 | R.L. Kline Dubill | 1.70 | Review most recent correspondence and memoranda and respond to same | 773.50 |
| 08/24/07 | E. A. Koeppel | 1.90 | Telephone conferences with A. Mayorkas, A. Johnson, J. deNeve, S. Topetzes, M. Bowman and M. Missal regarding New Century document productions and attorney client privilege (1.1); attention to document and case management issues (.8) | 807.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/24/07 | S. E. Lambrakopoulos | 6.90 | Various emails with S. Topetzes, M. Bowman and M. Quinn regarding accounting investigation (.8); confer with M. Bowman regarding KPMG documents (.3); confer with S. Topetzes and L. Richman regarding investigation of accounting issues (.3); conference call with M. Quinn and K. McColgan (BDO) regarding KPMG workpaper review (.7); identification of KPMG engagements and custodians for email and hard copy discovery (1.0); various conferences with S. Topetzes and M. Missal regarding same (.8); work on accounting investigation (3.0) | 3,622.50 |
| 08/24/07 | L. C. Lanpher | 9.10 | Review e-mails and other documents that have been received in the cash collateral investigation for incorporation in the report and send several e-mails to team members regarding same (2.90); work on draft revisions to Section B of the draft cash collateral report and telephone calls with J. Bornstein and E. Moser regarding same (5.20); review draft cash collateral interview memorandum and provide comments to K. Elliott regarding same (0.50); review final accounting/internal audit interview memorandum (0.50) | 5,687.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/24/07 | R. Lawton | 7.40 | Confer with D. Case (.4); search database of New Century documents on Ringtail to locate relevant documents for interviews (2.2); search database of New Century documents on Ringtail to locate internal audit reports (3.6); review relevant documents and select appropriate issue codes (1.2) | 1,628.00 |
| 08/24/07 | A. R. McFall | 8.30 | Continue to review documents in preparation for interview of senior financial executive (8.3) | 2,697.50 |
| 08/24/07 | E. Moser | 5.20 | Telephone conference with L. Lanpher regarding legal standards governing cash collateral issues (.3); review and comment on revised draft report sections (.8); draft inserts concerning legal standards governing cash collateral issues (4.1) | 2,600.00 |
| 08/24/07 | P. L. Novak | 1.00 | Load images to the database server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database; phone conference with R. Rogers regarding sequel errors with certain saved searches in the database | 215.00 |
| 08/24/07 | M. J. Quinn | 4.30 | Conference call with S. Lambrakopoulos and BDO (0.7); review audit-related materials identified by BDO (3.2); analysis of issues relating to relevant KPMG document custodians (0.4) | 1,978.00 |
| 08/24/07 | G. R. Reichardt | 2.00 | Review interview of former director of internal audit and related documents (2.0) | 1,300.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/24/07 | L. M. Richman | 7.30 | Review Ringtail database for documents relating to secondary marketing personnel in preparation for interviews and issue code same | 2,810.50 |
| 08/24/07 | J. H. Roeber | 7.80 | Review of documents in preparation for interview of former accounting employee. | 2,535.00 |
| 08/24/07 | L. G. Shough | 8.10 | Review and revise draft cash collateral report | 2,268.00 |
| 08/24/07 | J. Shuttleworth | 3.40 | Review of various documents and e-mails (2.3); various communications with team regarding preparation of report (.7); review of sections of report (.4) | 663.00 |
| 08/24/07 | S. G. Topetzes | 5.60 | Review materials provided by KPMG, evaluate issues related to KPMG document production, and related communications with counsel for KPMG regarding relevant issues (1.0); telephone conference with M. Missal, E. Koeppel, M. Bowman and counsel for Debtors regarding issues related to production of documents (.5); conferences with D. Case and S. Lambrakopoulos regarding interviews of financial reporting and legal personnel and evaluate relevant materials (.6); analyze documents related to coordination with BDO and issues related to evaluation of financial statements and related records (.8); further review of, and comment upon, portion of draft report, and related conference with M. Missal (.5); review interview memoranda and outline relevant issues (.4); review additional documents and prepare materials for interviews of senior finance and accounting personnel (1.8) | 3,640.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/25/07 | J. J. Bornstein | 7.80 | Review and revise cash collateral report | 4,095.00 |
| 08/25/07 | M. B. Bowman | 1.70 | Attention to M. Missal request for electronic research (.6); Review Ringtail database and draft email to group regarding recent productions and sources of various documents (1.1) | 408.00 |
| 08/25/07 | A. J. Camron | 3.10 | Review and analyze documents related to investigation of accounting matters | 1,286.50 |
| 08/25/07 | L. C. Lanpher | 6.90 | Work on revisions to Sections A and B to the draft cash collateral report (4.60); work on revisions to Part C of the draft report (2.10); telephone calls and e-mails with J. Bornstein and M. Missal regarding the foregoing matters (0.20) | 4,312.50 |
| 08/25/07 | A. R. McFall | 4.40 | Further review of documents in preparation for interview of senior financial executive (4.4) | 1,430.00 |
| 08/25/07 | L. M. Richman | 4.90 | Review Ringtail database for documents relating to former Secondary Marketing employees in preparation for interviews and issue code same | 1,886.50 |
| 08/25/07 | L. G. Shough | 6.30 | Review and revise draft cash collateral report | 1,764.00 |
| 08/25/07 | J. Shuttleworth | 1.50 | Review of various documents and e-mails (.9); attention to preparation and status of report (.6) | 292.50 |
| 08/25/07 | S. G. Topetzes | 1.20 | Review additional interview memoranda and amend plan for future interviews related to accounting, financial reporting and related internal controls and disclosures (.6); review documents and outline issues regarding interviews of secondary marketing personnel (.6) | 780.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/26/07 | L. C. Lanpher | 7.20 | Work on revisions to Part D of the draft cash collateral report and telephone calls with J. Bornstein (1) and M. Missal (several) regarding the same (4.90); review/edit entire draft cash collateral report (2.30) | 4,500.00 |
| 08/26/07 | P. L. Novak | 1.00 | Copy native files processed through Seattle Attenex review to the Ringtail database server; draft e-mail messages to team regarding accounting documents processed through Attenex, document id series used for same | 215.00 |
| 08/26/07 | M. J. Quinn | 2.20 | Review audit-related documents and witness interview summaries | 1,012.00 |
| 08/26/07 | G. R. Reichardt | 1.00 | Review memos regarding recent interviews | 650.00 |
| 08/26/07 | L. M. Richman | 2.30 | Review Ringtail database for documents relating to current accounting employee in preparation for interviews and issue code same | 885.50 |
| 08/26/07 | J. H. Roeber | 3.00 | Review of documents in preparation for interview of former accounting employee. | 975.00 |
| 08/26/07 | J. Shuttleworth | 5.00 | Review of various documents (2.1); review and revise report (2.5); review of e-mails (.4) | 975.00 |
| 08/26/07 | J. L. Wayne | 2.80 | Research and prepare primer on causes of action against directors | 1,092.00 |
| 08/27/07 | L. C. Alvarez | 1.50 | Attend BDO seminar on accounting issues | 360.00 |
| 08/27/07 | K. S. Asfour | 5.40 | Research and analysis regarding development of claims | 1,971.00 |
| 08/27/07 | R. Boboc | 3.10 | Review documents and prepare binders of repurchase reserve emails and conference with J. Roeber regarding the same | 558.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/27/07 | J. J. Bornstein | 2.80 | Confer with L. Lanpher (.1); attend accounting conference call (1.3); review latest draft report (1.2); further conference with L. Lanpher (.2) | 1,470.00 |
| 08/27/07 | J. D. Borrowman | 4.60 | Review documents for relevance to the matter and circulate selected documents internally | 1,840.00 |
| 08/27/07 | M. B. Bowman | 8.50 | Set up and attendance for the BDO accounting training issues session (1.7); confer with S. Lambrakopoulos and E. Koeppel regarding various document review issues (.6); call with A. Malik regarding BDO document review (.5); attention to E. Fishman and L. Lanpher requests for email searches and analysis (2.2); finalize Audit committee binders for S. Kurian (1.5); draft memorandum regarding call with M. Missal and O'Melveny (1.1); Ringtail searching for board materials and redactions per attorney request (.9) | 2,040.00 |
| 08/27/07 | A. J. Camron | 8.30 | Review documents prepared by BDO to prepare for accounting training (.5); attend BDO accounting for issues training (1.5); review documents prepared by Heller Ehrman relating to public disclosures (1.6); review documents related to accounting issues and relationship with outside accountants (4.7) | 3,444.50 |
| 08/27/07 | D. T. Case | 1.00 | Review recently identified documents on internal audit charter and final internal audits prepared by the internal audit department | 625.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/27/07 | J. V. Catano | 5.00 | Attention to employee custodian documents and related ringtail bates ranges (3.5); Attention to box numbering and ringtail bates ranges for another set of documents (.2); Attention to custodian organization chart and related Ringtail bates ranges (1.3) | 925.00 |
| 08/27/07 | K. S. Elliott | 5.50 | Review emails related to repurchase counterparty to be interviewed (.8); email to L. Lanpher regarding same (.3); review draft cash collateral report (1.8) and confer with E. Moser regarding same (.6); draft summary memorandum of former employee interview (2.0) | 2,475.00 |
| 08/27/07 | E. J. Fishman | 7.30 | Review documents and exchange e-mails with BDO and internal accounting team regarding same (2.8); attend BDO presentation on accounting issues and engage in follow-up conversations with accounting team members (2.1); telephone conference with T. Lendez of BDO regarding additional questions (.8); circulate summary of understanding on accounting issues based on discussions with team members (1.6) | 3,467.50 |
| 08/27/07 | E. M. Fox | 1.00 | E-mail New Century Team regarding time keeping requirements | 775.00 |
| 08/27/07 | J. L. Hieb | 7.10 | Work on researching, drafting and editing company background section of Examiner memo | 2,804.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/27/07 | J. E. Holmes | 2.40 | Review exports from Attenex and discuss loading issues with P. Novak; email message to team regarding problems with downloads; add new issue codes and email regarding same; isolate inadvertent privilege production in database and prepare secured list to remove from user access | 480.00 |
| 08/27/07 | P. J. Kardis | 1.50 | Attend BDO accounting presentation | 937.50 |
| 08/27/07 | R.L. Kline Dubill | 1.10 | Review most recent correspondence | 500.50 |
| 08/27/07 | E. A. Koeppel | 9.20 | Telephone conference with S. Marsh regarding documents requests to independent directors of New Century (.4); attend presentation by BDO regarding relevant accounting issues (1.5); attention to issues pertaining to electronic document database (2.8); attention to other document and case management issues (4.5) | 3,910.00 |
| 08/27/07 | S. Kurian | 1.60 | Attend BDO presentation (1.5); meet with M. Bowman regarding audit committee minutes (.1) | 440.00 |
| 08/27/07 | S. E. Lambrakopoulos | 4.80 | Review KPMG workpapers and documents relating to accounting investigation (3.3); attend accounting training session by BDO experts (1.5) | 2,520.00 |
| 08/27/07 | L. C. Lanpher | 6.70 | E-mails with cash collateral group and telephone call from J. Bornstein regarding the draft cash collateral report (0.40); attend session with BDO regarding accounting issues (1.30); work on further revisions to draft cash collateral report and review documents relevant to same (1.80); review documents and begin work to prepare outline for third party interview (3.20) | 4,187.50 |

-103-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/27/07 | R. Lawton | 7.20 | Confer with E. Fishman via email (.1); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (5.5); review materials and attend BDO session related to accounting issues (1.6) | 1,584.00 |
| 08/27/07 | A. R. McFall | 13.20 | Review documents and prepare for interview of senior financial executive (11.0); speak with P. Loughlin and M. Goodenow regarding aforementioned interview preparation (.2); speak with J. Roeber regarding same (.5); attend BDO presentation regarding accounting issues (1.5) | 4,290.00 |
| 08/27/07 | P. L. Novak | 5.50 | Load images to the database server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database; create Ringtail database for new third-party documents as requested by E. Koeppel; phone conference with E. Koeppel regarding same | 1,182.50 |
| 08/27/07 | M. J. Quinn | 4.40 | Attend BDO accounting presentation (1.5); review Heller Ehrman chronology of public disclosures and related emails (1.7); review audit materials identified by BDO (1.2) | 2,024.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/27/07 | G. R. Reichardt | 4.40 | Attend BDO presentation on accounting issues (1.2); conference with E. Fishman and P. Kardis regarding accounting issues (0.3); conference with E. Fishman regarding interviews and related matters (0.4); conference with A. McFarland re document review and preparation for interviews (0.3); review documents and interview memos (1.2); conference with S. Topetzes regarding interviews and strategy (1.0) | 2,860.00 |
| 08/27/07 | L. M. Richman | 5.10 | Review Ringtail database for documents relating to current accounting employee in preparation for interviews and issue code same (3.6); attend and participate in BDO accounting briefing (1.5) | 1,963.50 |
| 08/27/07 | J. H. Roeber | 7.80 | Teleconference presentation on accounting issues (1.4); discussions with A. McFall regarding document review (.5); review of electronic documents in preparation for interview of former accounting employee (5.9). | 2,535.00 |
| 08/27/07 | R. Rogers | 2.50 | Worked with Pittsburgh office to resolve issue user was experiencing attempting to access saved searches. | 437.50 |
| 08/27/07 | T. Russler | 1.50 | Review of new draft of cash collateral report | 1,050.00 |
| 08/27/07 | J. Shuttleworth | 1.20 | Review of various documents and e-mails (1.2) | 234.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/27/07 | S. G. Topetzes | 3.80 | Review and analysis of materials with respect to preparation for secondary marketing interviews and outline relevant issues (2.7); outline issues regarding interviews of directors (.7); review documents and evaluate issues regarding scheduling and sequencing of witness interviews and coordinate staffing (.4) | 2,470.00 |
| 08/27/07 | L Woo | 1.80 | Review e-mails and attachments (0.7); review and index documents relating to cash collateral (1.1) | 441.00 |
| 08/28/07 | K. S. Asfour | 3.30 | Research and analysis regarding development of claims against Audit Committee and prepare memorandum regarding same | 1,204.50 |
| 08/28/07 | J. J. Bornstein | 1.00 | Confer with L. Lanpher (.2); review draft report (.5); review interview notes (.3) | 525.00 |
| 08/28/07 | J. D. Borrowman | 7.10 | Review documents relevant to the matter (5.70); weekly conference with other document reviewers (0.70); brief conference with J. Hieb regarding certain relevant considerations (0.20); meet with A. McFall, M. Bowman and E. Koeppel (joining at different times (0.50) | 2,840.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/28/07 | M. B. Bowman | 8.20 | Draft and edit memorandum regarding recent conference call with counsel for debtors and confer with E. Koeppel regarding draft (2.1); set up, draft agenda and attend document review conference call (1.3); attend team leader call (.4); confer with team leaders and E. Koeppel regarding document requests and database issues (.9); attention to R. Blumburg request for Board and Audit committee materials and email correspondence regarding same (1.2); attention to A. Malik memorandum and suggest edits regarding same, request for additional issue codes (1.6); confer with Ringtail administrators and eDat group regarding upcoming interviews and document searching (.7) | 1,968.00 |
| 08/28/07 | A. J. Camron | 6.60 | Participate in conference with counsel and BDO regarding interview and document strategy (.7); review and analyze documents related to specific accounting matters (4.6); create document spreadsheet for analysis and comparison of various accounting matters (1.3) | 2,739.00 |
| 08/28/07 | D. T. Case | 2.50 | Meeting with M. Missal, BDO team and K&L team regarding general status of investigation (0.4); meeting with BDO, S. Topetzes and S. Lambrakopoulos regarding issues in accounting investigation (0.6); review documents and e-mails regarding internal audit (especially field audit group) (1.2); attention to preparation for attorney interviews (0.3) | 1,562.50 |

-107-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/28/07 | J. V. Catano | 4.80 | Attention to custodian organization chart and related Ringtail bates ranges (4.1); attend weekly status meeting (.7) | 888.00 |
| 08/28/07 | K. S. Elliott | 6.10 | Review interview notes (1.2) and draft memorandum summarizing interview of former employee (4.2); revise interview memorandum per L. Lanpher comments and email same to M. Missal (.3); confer with E. Moser (several times) regarding cash collateral report (.4) | 2,745.00 |
| 08/28/07 | E. J. Fishman | 4.10 | Review documents and make arrangements for witness interviews (3.7); review BDO work plans (.4) | 1,947.50 |
| 08/28/07 | E. M. Fox | 10.00 | Revise draft report on cash collateral issues (8.5) and e-mail additional thoughts and comments to Examiner (1.5) | 7,750.00 |
| 08/28/07 | F. D. Heather | 2.00 | Review and analysis of memorandum and issues raised concerning potential causes of action | 1,260.00 |
| 08/28/07 | S. M. Henry | 3.90 | Weekly associate conference call regarding status of document review, interviews and related issues (.5); continue review of documents pertaining to KPMG (3.4) | 1,755.00 |
| 08/28/07 | J. L. Hieb | 5.80 | Work on researching, drafting and editing company background section of Examiner memo (3.0); meet with J. Borrowman to discuss Ringtail issues (0.2); attend weekly status meeting for Ringtail users (0.7); conduct searches regarding insider trading documents (1.8) | 2,291.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/28/07 | J. E. Holmes | 2.10 | Emails regarding new loads of email and level renaming, discuss with P. Novak and discuss 3rd Party database and contents; assist J. Roeber with stored lists and searches; emails to team regarding privileged documents | 420.00 |
| 08/28/07 | P. J. Kardis | 1.00 | Review and analysis of accounting issues and draft of email to accounting group on same. | 625.00 |
| 08/28/07 | E. A. Koeppel | 9.50 | Conference with associates conducting document review for New Century (1.0); conference with team leaders regarding case and document status (.4); attention to matters concerning OMM document productions and case management issues (3.8); draft and edit chronology of issues pertaining to New Century attorney client privilege and document production (4.3) | 4,037.50 |
| 08/28/07 | E. A. Koeppel | 4.20 | Draft and edit background section of initial report (4.2) | 1,785.00 |
| 08/28/07 | S. E. Lambrakopoulos | 7.40 | Various conferences with M. Quinn regarding KPMG and review of external auditors (1.0); various emails with team members regarding accounting investigation (.6); review KPMG 2006 quarterly workpapers (3.8); conference call with M. Goodenow, R. Blumberg, S. Topetzes, D. Case and M. Quinn (.8); meeting with team leaders regarding investigation (.4); various conferences and emails with E. Koeppel and M. Bowman regarding document issues (.6); review draft protective order for Committee in connection with KPMG subpoena (.2) | 3,885.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/28/07 | L. C. Lanpher | 8.60 | Participate in team leader conference call/meeting with M. Missal and others (0.40); meetings and telephone calls and e-mails with M. Missal and briefly with S. Topetzes on strategy for completing the cash collateral report and telephone call with B. Logan and e-mail with B. Logan arising out of these discussions (1.00); prepare for interview of Third Party representative (3.20); work on draft cash collateral report and telephone call with J. Bornstein regarding same (4.00) | 5,375.00 |
| 08/28/07 | R. Lawton | 7.80 | Confer with E. Fishman (.3); confer with D. Case (.2); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (4.6); prepare list of internal audit reports located in the New Century document database (2.0); attend Ringtail document review meeting(.7) | 1,716.00 |
| 08/28/07 | W. P. Loughlin | 3.50 | Review of documents and other preparation for interview of former NCF employee (3.2) participation in team leader conference call (.3) | 2,625.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/28/07 | A. R. McFall | 9.90 | Review documents and prepare materials for interview of senior financial executive (6.0); speak with J. Roeber regarding same (.2); speak with J. Roeber and A. Rafalaf regarding further document review to prepare for upcoming interview (.8); attend associates meeting related to New Century investigation (.7); draft letter to M. Goodenow regarding upcoming interview of senior financial executive (.3); speak with J. Borrowman regarding issues related to the investigation (.2); speak with E. Koeppel, M. Bowman, and J. Borrowman regarding issues related to document production and Ringtail (.3); review various interview memoranda prepared by K&L Gates (1.4) | 3,217.50 |
| 08/28/07 | E. Moser | 5.40 | Telephone conference with E. Fox regarding proposed revisions to cash collateral report (.2); coordinate revision of cash collateral report per comments of E. Fox (5.1); email correspondence with M. Missal, L. Lanpher, J. Bornstein and E. Fox regarding same (.1) | 2,700.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/28/07 | B. H. Nielson | 2.70 | Attend meeting of group leaders to discuss current status of investigation and status of draft of initial report of examiner (0.4); research regarding subprime mortgage foreclosures and payment delinquencies in the fourth quarter of 2006 in connection with revision of industry background section of draft initial report of examiner (1.2); review and revise draft revision to section of draft initial report regarding subprime mortgage foreclosures and payment delinquencies (0.7); communications with B. Ochs, J. Hieb, M. Missal and E. Koeppel regarding revised section of draft initial report (0.4) | 1,417.50 |
| 08/28/07 | P. L. Novak | 5.50 | Load images to the database server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database; phone conference with E. Koeppel, document review team regarding Ringtail review of native file documents, process of converting same to tiff | 1,182.50 |
| 08/28/07 | B. A. Ochs | 1.80 | Review PowerPoint from accounting presentation (.8); review revised language for initial report regarding subprime defaults (.1); attend team leaders status meeting (.4); review interview memoranda (.5) | 1,125.00 |
| 08/28/07 | J. B. Pflugh | 2.20 | Copy CDs of images to network drive; update Ringtail database with new data, images for Examiner documents; delete users from Ringtail database | 440.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/28/07 | M. J. Quinn | 7.60 | Review materials and correspondence related to BDO accounting for sales training (0.8); analysis of issues related to KPMG document production and review and anticipated interviews (1.0); conference call with BDO (0.7); attend team leader meeting with Examiner (0.4); review KPMG audit workpapers (2.5); review witness interview summaries (2.2) | 3,496.00 |
| 08/28/07 | A. Rafalaf | 2.10 | Meeting with J. Roeber and A. McFall regarding background of investigation and requirements for document review (0.8), read background materials of investigation and interview memos of former senior financial executive (1.3) | 682.50 |
| 08/28/07 | G. R. Reichardt | 3.60 | Review communications from E. Koeppel and others regarding document and organizational issues (0.5); review e-mail from E. Fishman and P. Kardis regarding accounting issues (0.6); review interview documents (0.7); attend meeting regarding Ringtail and recent document additions (0.6); group leader meeting with M. Missal and others (0.4); conferences with A. McFall and P. Loughlin regarding interview of former senior financial executive and related matters (0.8) | 2,340.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 08/28/07 | J. H. Roeber | 8.80 | Discussion with A. McFall and A. Rafalaf regarding document review for interview preparation (.8); discussion with A. McFall regarding document review process (.2); conference call with all associates regarding Ringtail issues and document review process (.7); discussion with P. Loughlin regarding upcoming interview (.3); review of electronic documents in preparation for interview of former accounting employee (6.8). | 2,860.00 |
| 08/28/07 | J. Shuttleworth | 6.90 | Review of various documents and e-mails (1.3); various communications with team regarding report (.4); review and revise initial report (5.2) | 1,345.50 |
| 08/28/07 | S. G. Topetzes | 4.20 | Review materials and telephone conference with R. Blumberg (BDO) regarding issues related to analysis of accounting issues and relevant systems (.3); review revised draft order and modified draft Protective Order (.2); conference call with R. Blumberg, M. Goodenow, D. Case, and S. Lambrakopoulos regarding issues related to upcoming interviews and analysis of financial records (.5); conference call with team leaders regarding status of investigation (.4); review materials and evaluate issues regarding interviews of New Century directors (2.8) | 2,730.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/28/07 | L Woo | 3.40 | Attend weekly document review meeting via telephone dial-in (0.7); locate and review documents from extranet for cash collateral issue (0.6); review interview memoranda for cash collateral issues (1.8); review emails and attachments (0.3) | 833.00 |
| 08/29/07 | K. S. Asfour | 4.80 | Research and analysis regarding development of claims and prepare memorandum regarding same | 1,752.00 |
| 08/29/07 | J. J. Bornstein | 2.80 | Review documents regarding cash collateral issue (2.6); confer with L. Lanpher regarding further handling (.2) | 1,470.00 |
| 08/29/07 | J. D. Borrowman | 1.00 | Review documents in preparation for upcoming interview | 400.00 |
| 08/29/07 | M. B. Bowman | 6.50 | Edit A. Malik draft memo and email correspondence regarding same (1.2); review recent news articles and press releases regarding New Century and subprime industry and add relevant items to extranet (1.0); update tracking log and extranet per E. Koeppel request (1.2); edits to draft background section and confer with E. Koeppel regarding changes (1.7); attention to L. Lanpher request for documents and information to support cash collateral report and electronic research regarding same (1.4) | 1,560.00 |
| 08/29/07 | A. J. Camron | 7.10 | Review and analyze, including drafting summary of important issues, documents related to identifying issues, relationships, and relevant persons | 2,946.50 |
| 08/29/07 | D. T. Case | 4.20 | E-mail and discussion with B. Lawton, modify document request regarding field service group (0.7); review materials for attorneys and internal audit (3.5) | 2,625.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/29/07 | J. V. Catano | 6.30 | Attention to custodian organization chart and related Ringtail Bates ranges (5.3); attention to board of directors hard copy binders (.3); attention to board of directors/committee chart and related Ringtail Bates ranges (.7) | 1,165.50 |
| 08/29/07 | K. S. Elliott | 1.60 | Review interview notes (1.0) and begin drafting memorandum summarizing interview of repurchase counterparty (.6) | 720.00 |
| 08/29/07 | F. D. Heather | 2.00 | Analysis of fraud and malpractice issues related to preparation of primers on potential causes of action for the investigations team | 1,260.00 |
| 08/29/07 | S. M. Henry | 2.20 | Continue review of documents regarding interaction with KPMG | 990.00 |
| 08/29/07 | J. L. Hieb | 7.30 | Meet with B. Ochs to discuss insider trading issues (0.8); begin reviewing insider trading materials (6.5) | 2,883.50 |
| 08/29/07 | J. E. Holmes | 1.00 | Emails from team regarding new users and new issue codes and add same to database; follow up with P. Novak regarding isolation of privileged materials and email to E. Koeppel re: same | 200.00 |
| 08/29/07 | R.L. Kline Dubill | 5.60 | Review e-mail correspondence between Examiner and debtors' counsel and team (1.1); review notes of conferences and e-mail communications with debtors' counsel and revise chronology regarding same (4.5) | 2,548.00 |
| 08/29/07 | E. A. Koeppel | 10.20 | Draft and edit process of investigation section of initial report (7.3); attention to case and document management issues (2.9) | 4,335.00 |
| 08/29/07 | S. Kurian | 3.80 | Research, organize, and review materials regarding secondary marketing interviews (3.8) | 1,045.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/29/07 | S. E. Lambrakopoulos | 2.00 | Various emails with N. Gupta regarding internal controls investigation (.3); review BDO workplans (.4); review draft best practices memo from BDO relating to internal audit function (.6); review protective order in KPMG matter (.3); various emails and conferences with E. Koeppel and M. Bowman regarding documents (.4) | 1,050.00 |
| 08/29/07 | L. C. Lanpher | 9.60 | Prepare for third party interview (2.70); review M. Missal revisions of cash collateral draft report and provide comments to M. Missal regarding same (1.50); communicate with New Century counsel and others regarding logistics for an August 31, 2007 meeting in New York City on cash collateral issues (0.70); work on review of interview memoranda and other documents in support of the cash collateral report and several e-mails and telephone calls with J. Bornstein regarding same (4.70) | 6,000.00 |
| 08/29/07 | R. Lawton | 6.50 | Confer with A. McFall (.2); confer with D. Case (.1); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (6.2) | 1,430.00 |
| 08/29/07 | W. P. Loughlin | 4.00 | Review of documents in preparation for interview of former NCF employee; consultation with J. Roeber regarding same | 3,000.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/29/07 | A. R. McFall | 5.80 | Draft emails to various New Century team members (.7); speak with J. Roeber regarding preparation for upcoming interview of senior financial executive (.5); review email in preparation for upcoming interview of senior financial executive (3.5); speak with J. Roeber and A. Rafalaf regarding email review (.2); review various interview memoranda for references to senior financial executive and draft memorandum to P. Loughlin containing those references (.9) | 1,885.00 |
| 08/29/07 | E. Moser | 2.30 | Review lengthy email from E. Fox commenting on draft cash collateral report (.1); review interview summary of current NCF employee related to cash collateral issues (.2); review and comment on draft cash collateral report (2.0) | 1,150.00 |
| 08/29/07 | B. A. Ochs | 7.50 | Review documents regarding insider stock transactions (4.4); conference with J. Hieb regarding insider stock sales issues (.8); planning for insider stock sales investigation (2.3) | 4,687.50 |
| 08/29/07 | J. B. Pflugh | 4.90 | Copy EDAT files processed by Seattle office to Pittsburgh network; load EDAT accounting documents to Ringtail database; conduct searches on document database to locate documents without OCR text; process tiff image files for OCR text; index OCR text into database dictionary files | 980.00 |
| 08/29/07 | M. J. Quinn | 1.60 | Review witness interview summaries | 736.00 |
| 08/29/07 | A. Rafalaf | 5.60 | Read background materials. (1.3) Review documents to prepare W. Loughlin for former accounting employee interview. (4.3) | 1,820.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/29/07 | J. H. Roeber | 7.80 | Discussions with A. McFall regarding document review (.5); discussions with A. Rafalaf regarding document review (.3); conference call with A. McFall and A. Rafalaf regarding document review (.2); review of interview memos (.2); review of electronic documents in preparation for interview of former accounting employee (6.6). | 2,535.00 |
| 08/29/07 | T. Rohrbaugh | 1.00 | Review of internal audit reports and prepare index of New Century internal audit reports | 160.00 |
| 08/29/07 | J. Shuttleworth | 5.50 | Review of various e-mails and documents (.8); review and revise sections of report (4.7) | 1,072.50 |
| 08/29/07 | S. G. Topetzes | 6.20 | Review and comment upon portions of draft report and evaluate related materials (4.2); review materials and analyze issues related to interviews of New Century accounting personnel and KPMG personnel (1.4); review revised Protective Order and related order concerning Creditors Committee, access to KPMG documents (.2); review additional interview memoranda (.4) | 4,030.00 |
| 08/29/07 | L Woo | 1.20 | Review emails and attachments (0.3); review document index for forensic accountants (0.2); locate and review documents for cash collateral report (0.7) | 294.00 |
| 08/30/07 | K. S. Asfour | 2.40 | Research and analysis regarding development of claims and prepare memorandum regarding same | 876.00 |
| 08/30/07 | J. J. Bornstein | 5.90 | Various conversations with team members regarding cash collateral; review and revise report (2.4); prepare for meeting with Debtors (.5) | 3,097.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/30/07 | J. D. Borrowman | 8.00 | Review documents relevant to the matter | 3,200.00 |
| 08/30/07 | M. B. Bowman | 6.70 | Attention to L. Lanpher request for bankruptcy documents and correspondence (1.1); review draft section of report and confer with E. Koeppel regarding changes (1.6); email correspondence and meeting with E. Fishman regarding Audit Committee materials and update spreadsheet per E. Fishman's instructions (1.4); attention to B. Ochs and J. Hieb request for trading records and brokerage account information (.9); call with Joanne Holmes regarding database issues and privilege concerns (.4); review O'Melveny cover letters and update correspondence and tracking logs and extranet (1.3) | 1,608.00 |
| 08/30/07 | A. J. Camron | 6.60 | Attend conference with M. Quinn, S. Henry and regarding document review and strategy for interview of outside accountants (.5); analyze issues related to strategy of document review for outside accountants (.8); review and analyze documents related to outside accountants including email correspondence and memoranda (5.3) | 2,739.00 |
| 08/30/07 | D. T. Case | 4.50 | Review work plan and teleconference with N. Gupta, E. Fishman and S. Lambrakopoulos regarding workplan (1.0); follow up on issues regarding assembling board package (1.0); review documents and materials regarding possible interviews (2.5) | 2,812.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/30/07 | J. V. Catano | 4.50 | Attention to custodian organization chart and related Ringtail Bates ranges (3.2); attention to board minutes and materials per request of B. Ochs (1.3) | 832.50 |
| 08/30/07 | K. S. Elliott | 5.70 | Draft memorandum summarizing interview of repurchase counterparty | 2,565.00 |
| 08/30/07 | E. J. Fishman | 5.50 | Telephone call with BDO regarding work plans (1.0); various internal discussions regarding BDO work plan, document review and witness preparation (1.8); review documents and prepare for interviews (2.7) | 2,612.50 |
| 08/30/07 | E. M. Fox | 8.30 | Review and revise draft report on cash collateral (6.5); review committee protective order (.5) and conference call with M. Missal, L. Lanpher and J. Bornstein regarding draft report and upcoming meeting | 6,432.50 |
| 08/30/07 | T. W. Fredricks | 1.60 | Analyze potential claims and research regarding mortgage market downturn | 496.00 |
| 08/30/07 | F. D. Heather | 3.50 | Lengthy telephone conference with K. Asfour, J. Wayne and T. Fredericks regarding development of sufficient facts (1.1); discussion of related legal issues (2.4) | 2,205.00 |
| 08/30/07 | S. M. Henry | 1.40 | Conference call with A. Camron, M. Quinn, S. Lambrakopoulos regarding additional documents reviewed, emails, strategy for document review (.5); continue review of database of documents (.9) | 630.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/30/07 | J. L. Hieb | 6.70 | Meet with B. Ochs and E. Koeppel to discuss document requests (0.5); meet with B. Ochs to discuss stock repurchase program (0.1); compile Form 4s and 10b5-1 plans and work on spreadsheet of trading transactions (6.1) | 2,646.50 |
| 08/30/07 | J. E. Holmes | 3.20 | Emails regarding privileged production, discuss removal from all sources with ALPS, pull DVD and prepare email regarding purge of privileged documents and send to E. Koeppel | 640.00 |
| 08/30/07 | P. J. Kardis | 3.20 | Review and comment on cash collateral report | 2,000.00 |
| 08/30/07 | R.L. Kline Dubill | 1.70 | Review draft report section on process and review comments regarding same (1.1); review e-mail correspondence regarding investigation (0.6) | 773.50 |
| 08/30/07 | E. A. Koeppel | 13.20 | Draft and edit background section of initial report (8.5); review and edit cash collateral and accounting sections of Initial Report (4.7) | 5,610.00 |
| 08/30/07 | S. E. Lambrakopoulos | 6.20 | Various conferences with S. Topetzes, M. Missal, E. Koeppel and M. Bowman regarding interviews, report drafts and document issues (1.2); revise internal controls workplan (.4); conference with N. Gupta, D. Case and E. Fishman regarding internal controls, internal audit and Audit Committee (1.3); review KPMG workpapers (1.7); review drafts of first report (1.2); conference call with M. Quinn, A. Camron and S. Henry regarding KPMG document review (.4) | 3,255.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/30/07 | L. C. Lanpher | 10.60 | Extensive review and comments on latest draft of cash collateral report, including meetings and telephone calls and e-mails with M. Missal, E. Fox, P. Kardis and J. Bornstein regarding same and revisions to same (7.60); work on outline of issues to cover in August 31, 2007 meeting with New Century representatives and discussions with M. Missal, J. Bornstein and E. Fox regarding same (3.00) | 6,625.00 |
| 08/30/07 | W. P. Loughlin | 3.00 | Review of documents in preparation for interview with former employee | 2,250.00 |
| 08/30/07 | A. R. McFall | 8.80 | Speak with Glenn Reichardt regarding issues related to the matter (.3); speak with J. Roeber regarding preparation for upcoming interview of senior financial executive (.2); draft emails to various team members regarding issues related to the matter (.2); speak with E. Fishman regarding preparation for upcoming interview of financial employee (.2); speak with C. Hopfensberger regarding same (.1); review documents and prepare materials for upcoming interview of financial employee (7.8) | 2,860.00 |
| 08/30/07 | E. Moser | 3.10 | Review and comment on revised draft cash collateral report (2.8); conference with J. Rich regarding same (.3) | 1,550.00 |
| 08/30/07 | B. A. Ochs | 2.90 | Review documents regarding insider stock sales (2.4); meeting with J. Hieb and E. Koeppel regarding document request issues (.5) | 1,812.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/30/07 | J. B. Pflugh | 3.40 | Copy files processed by Seattle office regarding accounting group e-mails; conduct searches in Ringtail database to locate documents with unindexed OCR text; process tiff image files for OCR text; index extracted OCR text into database dictionary; process native format database documents designated for printing for conversion to tiff image files; create new issues for KPMG document database | 680.00 |
| 08/30/07 | M. J. Quinn | 2.50 | Confer with A. Camron and S. Henry regarding status of document review (0.5); analysis of issues related to status and strategy of KPMG document review and witness interviews (0.7); review New Century documents (1.3) | 1,150.00 |
| 08/30/07 | A. Rafalaf | 7.10 | Review documents to prepare W. Loughlin for former accounting employee interview, (3.6) conversation with J. Roeber concerning preparation of documents for W. Loughlin, (0.1) prepare documents for W. Loughlin's interview of former accounting employee, (3.4) | 2,307.50 |
| 08/30/07 | G. R. Reichardt | 4.10 | Preliminary review of certain reports (0.8); conference with A. McFall regarding same (0.3); review interview memoranda (1.0); review documents related to preparation for interviews of former senior executive (2.0) | 2,665.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/30/07 | J. H. Roeber | 9.40 | Conversation with A. Rafalaf regarding preparation of interview document (.1); conversations with A. McFall regarding interview document review (.2); preparation of documents for W. Loughlin's interview of former accounting employee (3.4); reviewing documents to prepare W. Loughlin for interview of former accounting employee (5.7). | 3,055.00 |
| 08/30/07 | R. Rogers | 1.00 | Assisted legal team with trouble shooting an issue with the database. | 175.00 |
| 08/30/07 | T. Rohrbaugh | 5.70 | Continue to review and index New Century internal audit reports | 912.00 |
| 08/30/07 | L. G. Shough | 4.60 | Review and revise draft cash collateral report (3.1); calls to various cash collateral team members regarding draft report (1.5); | 1,288.00 |
| 08/30/07 | J. Shuttleworth | 4.80 | Review of various documents and e-mails (1.3); review and revise sections of report (3.5) | 936.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/30/07 | S. G. Topetzes | 6.00 | Review and revise draft report and related communications with M. Missal (3.4); communication with counsel for KPMG and review materials regarding analysis of issues related to KMPG (.6); review proposed order regarding matters related to Examiner and related communications with M. Missal (.3); conferences with S. Lambrakopoulos, D. Case, and E. Fishman regarding issues related to interviews and interview preparation (.5); evaluate issues and analyze financial records produced by New Century in preparation for interviews of former accounting personnel and supervisors (.8); review and evaluate BDO document analysis regarding accounting issues (.4) | 3,900.00 |
| 08/30/07 | J. L. Wayne | 1.10 | Analyze issues pertaining to potential causes of action | 429.00 |
| 08/30/07 | L Woo | 1.40 | Review emails and attachments (0.3); review interview memos (1.1) | 343.00 |
| 08/31/07 | K. S. Asfour | 1.40 | Research and analysis regarding development of claims and prepare memorandum regarding same | 511.00 |
| 08/31/07 | J. J. Bornstein | 5.60 | Prepare for and participate in conference call with Debtors (4.8); participate in post call discussion with Examiner and cash collateral team members (.8) | 2,940.00 |
| 08/31/07 | J. D. Borrowman | 6.20 | Review documents relevant to the matter (5.70); brief conference with T. Berlett regarding printing relevant documents (0.20); conference with D. Case and M. Bowman (joined later) regarding logistics (0.30) | 2,480.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/31/07 | M. B. Bowman | 4.90 | Attention to L. Lanpher request for documents and materials from Ringtail (.8); meet with D. Case regarding interview preparations and board meeting materials (.4); Email correspondence with L. Woo regarding audit committee review (.5); Review and analysis of KPMG database and email correspondence with BDO and database administrator regarding documents contained in database (3.2) | 1,176.00 |
| 08/31/07 | A. J. Camron | 5.60 | Review and analyze documents regarding New Century involvement with KPMG (4.4); review and analyze interview memoranda and special investigation documentation regarding New Century involvement with KPMG (1.2) | 2,324.00 |
| 08/31/07 | D. T. Case | 5.00 | Attention to certain internal documents and prepare and review e-mail regarding same (0.4); attention to board committee "packages" and review e-mails regarding same (0.5); discussion with J. Borrowman regarding documents to prepare for interviews with New Century counsel (0.6); review accounting materials from BDO related to repurchase research (2.5); review some additional materials available on internal audit (1.0) | 3,125.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/31/07 | K. S. Elliott | 7.40 | Review outline of topics for discussion with Debtors' professionals (.3); review Debtors' schedules to ascertain treatment of repurchase claims (.5); meeting with Examiner and Debtors' professionals (4.3); review notes of meeting and begin drafting memorandum summarizing meeting (2.3) | 3,330.00 |
| 08/31/07 | E. J. Fishman | 3.00 | Review documents in preparation for interviews | 1,425.00 |
| 08/31/07 | E. M. Fox | 5.10 | Conference call with H. Etlin, B. Logan, S. Uhland, L. Lanpher, J. Bornstein and M. Missal regarding cash collateral investigation (4.3); conference call with M. Missal, L. Lanpher and J. Bornstein regarding investigation strategy (.8) | 3,952.50 |
| 08/31/07 | J. L. Hieb | 8.10 | Conduct document review for personal brokerage statements (2.6); review board minutes for repurchase discussions (3.1); work on spreadsheet of trading transactions (2.4) | 3,199.50 |
| 08/31/07 | J. E. Holmes | 2.20 | Emails and phone calls with users and help desk regarding searching and tiffing problems; answer questions from M. Bowman; conference with P. Novak regarding content of hard drives; emails to C. Dahl and team regarding same | 440.00 |
| 08/31/07 | E. A. Koeppel | 7.00 | Attention to document and case management issues, including coordination of insider trading email and document searches and review, and matters pertaining to New Century and KPMG databases (2.7); review and edit drafts of initial report (3.2); draft letter to New Century counsel regarding return of inadvertently produced privileged documents (1.1) | 2,975.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/31/07 | S. E. Lambrakopoulos | 3.30 | Review of KPMG workpapers (2.6); review memos regarding interviews (.7) | 1,732.50 |
| 08/31/07 | L. C. Lanpher | 12.50 | Prepare for meeting with New Century personnel on cash collateral issues (2.2); attend meeting in New York with New Century personnel and participate in related discussions (4.8); discussions and telephone calls with M. Missal, J. Bornstein and E. Fox subsequent to the aforesaid meeting and review documents related to the same (3.10); work on next revisions to draft cash collateral report and deliver same to word processing (2.40) | 7,812.50 |
| 08/31/07 | R. Lawton | 3.30 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (3.3) | 726.00 |
| 08/31/07 | W. P. Loughlin | 2.00 | Preparation for interview of former employee | 1,500.00 |
| 08/31/07 | A. R. McFall | 1.30 | Review documents in preparation for upcoming interview of financial employee | 422.50 |
| 08/31/07 | E. Moser | 4.30 | Review and comment on revised draft cash collateral report (3.1); conference with K. Elliott regarding same (.7); review comments from E. Fox regarding same (.5) | 2,150.00 |
| 08/31/07 | P. L. Novak | 2.80 | Load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database | 602.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/31/07 | B. A. Ochs | 5.40 | Research company's stock repurchase program and draft document requests (2.0); review draft template for spreadsheet regarding insider stock sales (.3); review prior interview memoranda regarding insider stock sales (3.1) | 3,375.00 |
| 08/31/07 | J. B. Pflugh | 3.10 | Copy files processed by Seattle office regarding accounting group e-mails; load processed files to Ringtail database | 620.00 |
| 08/31/07 | G. R. Reichardt | 3.30 | Conferences with A. McFall regarding e-mails and documents (0.3); review report, documents and e-mails from A. McFall (3.0) | 2,145.00 |
| 08/31/07 | T. Rohrbaugh | 1.50 | Confer with R. Lawton; revise and update index of New Century internal audit reports | 240.00 |
| 08/31/07 | L. G. Shough | 5.60 | Attend witness interviews (4.8); telephone calls to various members of cash collateral team regarding analysis of draft cash collateral report (.8) | 1,568.00 |
| 08/31/07 | S. G. Topetzes | 4.90 | Review and revise portion of draft report of examination and analyze related materials (3.8); conferences with M. Missal regarding status of examination and recent discussion with counsel for New Century with respect to cash collateral issues and review related materials (.3); review materials regarding preparation for interviews related to accounting and internal controls issues (.6); attention to communication from counsel for KPMG regarding production of documents, review related data, and reply to counsel for KPMG (.2) | 3,185.00 |
| 08/31/07 | L Woo | 5.10 | Review and index audit committee meeting minutes and board presentations (5.1) | 1,249.50 |
| | | **TOTAL FEES** | | $ 1,473,344.00 |

| | | | | | |
|---|---|---|---|---|---|
| L. C. Alvarez | 4.10 | hrs at | $ | 240 / hr | $984.00 |
| K. S. Asfour | 84.50 | hrs at | $ | 365 / hr | $30,842.50 |
| S. T. Baker | 11.50 | hrs at | $ | 235 / hr | $2,702.50 |
| R. Boboc | 6.80 | hrs at | $ | 180 / hr | $1,224.00 |
| J. J. Bornstein | 122.20 | hrs at | $ | 525 / hr | $64,155.00 |
| J. D. Borrowman | 63.10 | hrs at | $ | 400 / hr | $25,240.00 |
| M. B. Bowman | 176.20 | hrs at | $ | 240 / hr | $42,288.00 |
| M. D. Bradbury | 4.30 | hrs at | $ | 235 / hr | $1,010.50 |
| M. H. Brody | 3.50 | hrs at | $ | 500 / hr | $1,750.00 |
| A. J. Camron | 79.40 | hrs at | $ | 415 / hr | $32,951.00 |
| D. T. Case | 105.60 | hrs at | $ | 625 / hr | $66,000.00 |
| J. V. Catano | 99.10 | hrs at | $ | 185 / hr | $18,333.50 |
| A. J. Eldridge | 2.30 | hrs at | $ | 235 / hr | $540.50 |
| K. S. Elliott | 74.60 | hrs at | $ | 450 / hr | $33,570.00 |
| E. J. Fishman | 99.20 | hrs at | $ | 475 / hr | $47,120.00 |
| E. M. Fox | 137.90 | hrs at | $ | 775 / hr | $106,872.50 |
| T. W. Fredricks | 19.40 | hrs at | $ | 310 / hr | $6,014.00 |
| F. D. Heather | 25.90 | hrs at | $ | 630 / hr | $16,317.00 |
| S. M. Henry | 35.90 | hrs at | $ | 450 / hr | $16,155.00 |
| J. L. Hieb | 121.90 | hrs at | $ | 395 / hr | $48,150.50 |
| J. E. Holmes | 13.30 | hrs at | $ | 200 / hr | $2,660.00 |
| C.J. Hopfensperger | 15.60 | hrs at | $ | 275 / hr | $4,290.00 |
| P. J. Kardis | 11.10 | hrs at | $ | 625 / hr | $6,937.50 |
| R.L. Kline Dubill | 87.60 | hrs at | $ | 455 / hr | $39,858.00 |
| K.S. Knox | 14.00 | hrs at | $ | 245 / hr | $3,430.00 |
| E. A. Koeppel | 157.80 | hrs at | $ | 425 / hr | $67,065.00 |
| A. Kostner | 69.90 | hrs at | $ | 265 / hr | $18,523.50 |
| S. Kurian | 24.80 | hrs at | $ | 275 / hr | $6,820.00 |
| S. E. Lambrakopoulos | 113.70 | hrs at | $ | 525 / hr | $59,692.50 |
| L. C. Lanpher | 260.40 | hrs at | $ | 625 / hr | $162,750.00 |
| R. Lawton | 144.50 | hrs at | $ | 220 / hr | $31,790.00 |
| W. P. Loughlin | 32.00 | hrs at | $ | 750 / hr | $24,000.00 |
| J Maier | 3.10 | hrs at | $ | 165 / hr | $511.50 |
| A. R. McFall | 152.70 | hrs at | $ | 325 / hr | $49,627.50 |
| E. Moser | 73.40 | hrs at | $ | 500 / hr | $36,700.00 |
| B. H. Nielson | 37.60 | hrs at | $ | 525 / hr | $19,740.00 |
| B. M. Nikfar | 8.80 | hrs at | $ | 300 / hr | $2,640.00 |
| P. L. Novak | 66.60 | hrs at | $ | 215 / hr | $14,319.00 |
| B. A. Ochs | 60.30 | hrs at | $ | 625 / hr | $37,687.50 |
| K.O. Peterson | 1.40 | hrs at | $ | 460 / hr | $644.00 |
| J. B. Pflugh | 26.00 | hrs at | $ | 200 / hr | $5,200.00 |
| M. J. Quinn | 82.80 | hrs at | $ | 460 / hr | $38,088.00 |
| A. Rafalaf | 14.80 | hrs at | $ | 325 / hr | $4,810.00 |
| G. R. Reichardt | 32.10 | hrs at | $ | 650 / hr | $20,865.00 |

| | | | | | |
|---|---|---|---|---|---|
| L. M. Richman | 146.80 hrs at | $ | 385 | / hr | $56,518.00 |
| J. H. Roeber | 84.00 hrs at | $ | 325 | / hr | $27,300.00 |
| R. Rogers | 12.40 hrs at | $ | 175 | / hr | $2,170.00 |
| T. Rohrbaugh | 8.20 hrs at | $ | 160 | / hr | $1,312.00 |
| T. Russler | 5.00 hrs at | $ | 700 | / hr | $3,500.00 |
| L. G. Shough | 159.90 hrs at | $ | 280 | / hr | $44,772.00 |
| J. Shuttleworth | 39.50 hrs at | $ | 195 | / hr | $7,702.50 |
| S. G. Topetzes | 116.40 hrs at | $ | 650 | / hr | $75,660.00 |
| F. J. Ufkes | 17.00 hrs at | $ | 485 | / hr | $8,245.00 |
| J. L. Wayne | 8.60 hrs at | $ | 390 | / hr | $3,354.00 |
| L Woo | 81.80 hrs at | $ | 245 | / hr | $20,041.00 |
| | TOTAL FEES | 3,461.30 hrs | | | $ 1,471,444.00 |

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|---|---|---|---|---|
| 08/24/07 | 1688276 | 1,705,958.00 | 0.00 | 1,705,958.00 |
| | | OUTSTANDING BALANCE | | $ 1,705,958.00 |

-133-

## INVOICE SUMMARY

| | |
|---|---|
| Fees | $ 1,471,444.00 |
| Fee Discount | $  (147,144.40) |
| Total Fees | $ 1,324,299.60 |

**CURRENT INVOICE DUE**                         $ 1,324,299.60

Past Due Invoices *                             $ 1,705,958.00

**TOTAL AMOUNT DUE**                            $ 3,030,257.60

* Does not include payments received after 9/24/07.

September 25, 2007

| | |
|---|---|
| Michael J. Missal | Our File Number : 0309079.00101 |
| 1601 K Street, NW | Invoice : 1706856 |
| Washington, DC 20036 | Services Through : August 31, 2007 |

**Long Distance Travel**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 07/05/07 | J.A. Halter | 1.60 | Travel to New Century offices (1.6). | 656.00 |
| 07/06/07 | J.A. Halter | 4.10 | Travel to and from New Century offices in Irvine. (4.1) | 1,681.00 |
| 07/11/07 | M.A. Wyatt | 5.00 | Travel from K&L Gates Seattle office to Orange County office (5.0). | 750.00 |
| 07/12/07 | M.A. Wyatt | 0.70 | Travel from Hotel to New Century office (0.7). | 105.00 |
| 07/14/07 | M.A. Wyatt | 6.50 | Travel from Hotel in Irvine, CA to K&L Gates Seattle office (6.5). | 975.00 |
| 08/01/07 | J. J. Bornstein | 2.50 | Travel from SF to LA | 1,312.50 |
| 08/01/07 | J. J. Bornstein | 1.70 | Travel from LA to Orange County (1.7) | 892.50 |
| 08/01/07 | L. G. Shough | 4.50 | Travel to and from LA | 1,260.00 |
| 08/02/07 | J. J. Bornstein | 1.10 | Travel to LA Office (1.1) | 577.50 |
| 08/02/07 | L. C. Lanpher | 2.10 | Drive from L.A. to Irvine early in morning for purpose of an interview (.8); drive to L.A. to prepare for August 3, 2007 interview (1.3) | 1,312.50 |
| 08/02/07 | L. G. Shough | 3.40 | Travel from Orange County to San Francisco | 952.00 |
| 08/03/07 | J. J. Bornstein | 3.40 | Travel from LA to SF | 1,785.00 |
| 08/03/07 | A. Kostner | 8.00 | Travel from San Francisco to K&L Gates Los Angeles office (4.1); travel from K&L Gates Los Angeles office to San Francisco | 2,120.00 |
| 08/03/07 | L. C. Lanpher | 2.20 | Non-working travel time from LAX to Washington, D.C. (2.2) | 1,375.00 |
| 08/03/07 | L. C. Lanpher | 1.30 | Drive to Los Angeles International Airport (.6); transportation home (.7) | 812.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/07/07 | E. M. Fox | 1.90 | Non-working travel to and from Wilmington for KPMG hearings | 1,472.50 |
| 08/13/07 | E. J. Fishman | 5.00 | Travel from Washington, D.C. to Irvine for witness interviews | 2,375.00 |
| 08/13/07 | R. Lawton | 10.00 | Travel from Harrisburg, PA to Irvine, CA for interviews | 2,200.00 |
| 08/14/07 | J. J. Bornstein | 2.30 | Travel from San Francisco to NY for meeting with L. Lanpher and E. Fox. (2.3) | 1,207.50 |
| 08/15/07 | J. J. Bornstein | 9.20 | Travel from NY to SF | 4,830.00 |
| 08/15/07 | E. J. Fishman | 2.00 | Return travel to Washington, D.C. from interview | 950.00 |
| 08/15/07 | R. Lawton | 5.00 | Travel from Irvine, CA to Harrisburg, PA on red eye | 1,100.00 |
| 08/15/07 | W. P. Loughlin | 6.00 | Travel to LA for meeting | 4,500.00 |
| 08/16/07 | R. Lawton | 5.50 | Travel from Irvine, CA to Harrisburg, PA on red eye | 1,210.00 |
| 08/16/07 | A. R. McFall | 6.50 | Travel to D.C. | 2,112.50 |
| 08/17/07 | W. P. Loughlin | 10.00 | Air travel from LA to JFK (with diversion through Chicago due to weather) | 7,500.00 |
| 08/21/07 | E. M. Fox | 1.00 | Round trip travel to Wilmington, Delaware for court hearing | 775.00 |
| 08/22/07 | L. C. Lanpher | 1.60 | Round trip travel from Washington, D.C. to New York | 1,000.00 |
| | | TOTAL FEES | | $ 47,799.00 |

| | | | | |
|---|---|---|---|---|
| J. J. Bornstein | 20.20 hrs at | $ 525 / hr | | $10,605.00 |
| E. J. Fishman | 7.00 hrs at | $ 475 / hr | | $3,325.00 |
| E. M. Fox | 2.90 hrs at | $ 775 / hr | | $2,247.50 |
| J.A. Halter | 5.70 hrs at | $ 410 / hr | | $2,337.00 |
| A. Kostner | 8.00 hrs at | $ 265 / hr | | $2,120.00 |
| L. C. Lanpher | 7.20 hrs at | $ 625 / hr | | $4,500.00 |
| R. Lawton | 20.50 hrs at | $ 220 / hr | | $4,510.00 |
| W. P. Loughlin | 16.00 hrs at | $ 750 / hr | | $12,000.00 |
| A. R. McFall | 6.50 hrs at | $ 325 / hr | | $2,112.50 |
| L. G. Shough | 7.90 hrs at | $ 280 / hr | | $2,212.00 |
| M.A. Wyatt | 12.20 hrs at | $ 150 / hr | | $1,830.00 |
| TOTAL FEES | 114.10 hrs | | | $ 47,799.00 |

-2-

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|------|----------|------|-------|-----------|
| 08/24/07 | 1688277 | 43,860.15 | 0.00 | 43,860.15 |
| | OUTSTANDING BALANCE | | $ | 43,860.15 |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 47,799.00 |
| Fee Discount | $ | (4,779.90) |
| Total Fees | $ | 43,019.10 |
| | | |
| **CURRENT INVOICE DUE** | $ | **43,019.10** |
| Past Due Invoices * | $ | 43,860.15 |
| **TOTAL AMOUNT DUE** | $ | **86,879.25** |

* Does not include payments received after 9/25/07.

September 24, 2007

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

Our File Number   :   0309079.00102
Invoice           :   1701738
Services Through  :   August 31, 2007

**Billing and Compensation**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/07/07 | J. Shuttleworth | 1.20 | Attention to issues in connection with fee application, including review of invoices and transfers | 234.00 |
| 08/08/07 | J. Shuttleworth | 0.30 | Various telephone calls and e-mails with accounting regarding fee applications | 58.50 |
| 08/19/07 | K. S. Elliott | 0.20 | Review local rules regarding allowable copying and facsimile expenses and email E. Fox regarding same | 90.00 |
| 08/21/07 | K. S. Elliott | 5.90 | Draft first monthly fee application for K&L Gates (4.2); gather relevant timekeeper information for same (1.7) | 2,655.00 |
| 08/22/07 | K. S. Elliott | 7.40 | Draft first monthly fee application for Examiner (1.3); review pro forma in connection with preparing fee application for K&L Gates (2.5); draft narrative description of K&L Gates' services during interim period (2); draft summary charts to include in fee application (including gathering information required for same ) (1.6) | 3,330.00 |
| 08/22/07 | E. M. Fox | 16.00 | Review and revise pro formas in connection with monthly fee application for June and July | 12,400.00 |
| 08/22/07 | N. F. Meyers | 1.50 | Office conference with K. Elliott regarding assistance with fee application (.2); review and revise table of professionals for same (1.3) | 322.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/23/07 | K. S. Elliott | 13.00 | Revise Examiner's fee application (2.1); revise K&L Gates' fee application, including per E. Fox comments (4.7); draft notices of Examiner and K&L Gates' fee applications (.5); proofread pro forma time entries per E. Fox (1.2); calculate and confirm all hours and fee totals in K&L Gates fee application (4.5) | 5,850.00 |
| 08/23/07 | E. M. Fox | 7.80 | Review and revise invoice for M. Missal, as Examiner, in connection with monthly fee application for June and July (2.7), review and revise monthly fee application for K&L Gates (4.5) and calls with M. Missal regarding same (.6) | 6,045.00 |
| 08/23/07 | N. F. Meyers | 0.50 | Office conference re New Century time entries with K. Elliott (.2); assist K. Elliott regarding updating table of professionals (.3) | 107.50 |
| 08/23/07 | E. Rim | 5.00 | Assist in application for compensation, disbursements and bills for E. Fox | 1,625.00 |
| 08/24/07 | K. S. Elliott | 6.30 | Revise K&L Gates fee application (including recalculation of fee and hour totals) per M. Missal comments and write-offs (3.5); revise Examiner's fee application per M. Missal comments (.3); email and telephone correspondence with local counsel regarding fee applications (.3); revise/redact time entries per M. Missal to remove specifics of Examiner's investigation (1.0); finalizing fee applications for filing by local counsel, including numerous internal emails regarding same (1.2) | 2,835.00 |
| | **TOTAL FEES** | | | $  35,552.50 |

| | | | | |
|---|---|---|---|---|
| K. S. Elliott | | 32.80 hrs at $ 450 / hr | | $14,760.00 |
| E. M. Fox | | 23.80 hrs at $ 775 / hr | | $18,445.00 |
| N. F. Meyers | | 2.00 hrs at $ 215 / hr | | $430.00 |
| E. Rim | | 5.00 hrs at $ 325 / hr | | $1,625.00 |
| J. Shuttleworth | | 1.50 hrs at $ 195 / hr | | $292.50 |
| | TOTAL FEES | 65.10 hrs | | $    35,552.50 |

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|---|---|---|---|---|
| 08/24/07 | 1688278 | 4,781.25 | 0.00 | 4,781.25 |
| | OUTSTANDING BALANCE | | | $    4,781.25 |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 35,552.50 |
| Fee Discount | $ | (3,555.25) |
| Total Fees | $ | 31,997.25 |
| | | |
| **CURRENT INVOICE DUE** | $ | **31,997.25** |
| Past Due Invoices * | $ | 4,781.25 |
| **TOTAL AMOUNT DUE** | $ | **36,778.50** |

* Does not include payments received after 9/24/07.

-4-

September 24, 2007

Michael J. Missal
1601 K Street, NW
Washington, DC  20036

| | |
|---|---|
| Our File Number : | 0309079.00103 |
| Invoice : | 1701739 |
| Services Through : | August 31, 2007 |

**Retention of Professionals**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 08/08/07 | E. M. Fox | 0.50 | Revise proposed retention order for BDO Seidman and e-mail M. Minuti regarding same | 387.50 |
| | | TOTAL FEES | | $ 387.50 |
| | E. M. Fox | | 0.50  hrs  at  $  775  / hr | $387.50 |
| | | TOTAL FEES | 0.50 hrs | $ 387.50 |

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|---|---|---|---|---|
| 08/24/07 | 1688279 | 131,922.00 | 0.00 | 131,922.00 |
| | | OUTSTANDING BALANCE | | $ 131,922.00 |

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 387.50 |
| Fee Discount | $ | (38.75) |
| Total Fees | $ | 348.75 |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE** | $ | **348.75** |
| Past Due Invoices [*] | $ | 131,922.00 |
| **TOTAL AMOUNT DUE** | $ | **132,270.75** |

\* Does not include payments received after 9/19/07.

September 24, 2007

Michael J. Missal
1601 K Street, NW
Washington, DC  20036

Our File Number    :    0309079.00105
Invoice            :    1701741
Services Through   :    August 31, 2007

**Court Hearings**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/07/07 | E. M. Fox | 3.00 | Attend omnibus hearing including hearing on committee's motion for 2004 order against KPMG and KPMG's objection to examiner's subpoena | 2,325.00 |
| 08/07/07 | S. G. Topetzes | 5.20 | Prepare for hearing with respect to requests for documents and information from KPMG (1.8); participate by telephone in hearing related to requests for documents and information from KPMG and form of protective order proposed by KPMG (3.0); related communications with E. Fox and M. Missal (.4) | 3,380.00 |
| 08/21/07 | E. M. Fox | 4.20 | Review revised protective order and discovery conference notes and otherwise prepare for hearing (1.4), attend hearing on KPMG 2004 application, KPMG protective order, DB structured finance settlement and sale procedures motion (2.0), e-mail team regarding outcome of hearing (.5) and e-mail S. Topetzes regarding KPMG issues (.3) | 3,255.00 |
| | | TOTAL FEES | | $    8,960.00 |

| | | | | |
|---|---|---|---|---|
| E. M. Fox | | 7.20  hrs  at   $   775  / hr | | $5,580.00 |
| S. G. Topetzes | | 5.20  hrs  at   $   650  / hr | | $3,380.00 |
| | TOTAL FEES | 12.40 hrs | | $    8,960.00 |

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|------|----------|------|-------|-----------|
| 08/24/07 | 1688281 | 8,335.35 | 0.00 | 8,335.35 |
| | OUTSTANDING BALANCE | | $ | 8,335.35 |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 8,960.00 |
| Fee Discount | $ | (896.00) |
| Total Fees | $ | 8,064.00 |
| | | |
| **CURRENT INVOICE DUE** | $ | **8,064.00** |
| Past Due Invoices * | $ | 8,335.35 |
| **TOTAL AMOUNT DUE** | $ | **16,399.35** |

* Does not include payments received after 9/24/07.

-3-

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580    www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

September 24, 2007
Invoice Number: 1706784

J.A. Halter

For Professional Services Rendered Through September 24, 2007:

0309079.70106 New Century Examiner/eDAT Fees

| | | |
|---|---|---|
| Fee Amount | 295,134.56 | |
| Disbursement Amount | 0.00 | |
| **Total Amount Due This Matter** | | **295,134.56** |
| **Fee Discount** | | **(29,513.45)** |
| **Current Invoice Due** | | **$265,621.11** |

NY-557074-v1



Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580    www.klgates.com

Tax ID No. 25 0921018

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

September 24, 2007
Invoice Number: 1706784
Page          2

J.A. Halter

0309079          Michael J. Missal, Examiner
0309079.70106    New Century Examiner/eDAT Fees

For Professional Services Rendered Through September 24, 2007

| Date | Atty | Hours | Amount | Description of Services |
|---|---|---|---|---|
| 06/11/07 | H.B. Moure | 1.60 | 728.00 | Participate in conference call with M. Missal and R. Kline Dubill and other team members regarding case background and status as starting place for examination. (1.6) |
| 06/12/07 | H.B. Moure | 0.40 | 182.00 | Telephone conference with R. Kline Dubill regarding potential document review logistics and strategy for same. |
| 06/14/07 | H.B. Moure | 0.50 | 227.50 | Telephone conference with R. Kline Dubill and M. Bowman regarding New Century database of documents produced to government and potential uses of same. |
| 06/15/07 | H.B. Moure | 0.80 | 364.00 | Telephone conference with R. Kline Dubill and counsel for creditors' committee regarding existing document database and our possible uses of same. |
| 06/15/07 | J.A. Halter | 2.10 | 861.00 | Conference call with R. Kline Dubill, C. Dahl and H. Moure with creditors' counsel to discuss provision of electronic and other documents(.8); follow up conference with R. Kline Dubill and C. Dahl regarding same(1.3). |
| 06/19/07 | H.B. Moure | 0.70 | 318.50 | Review and revise draft memorandum summarizing conference call with counsel for creditors committee regarding document databases; email exchange with M. Bowman regarding same. |
| 06/21/07 | H.B. Moure | 0.50 | 227.50 | Oversee and supervise document review and production effort, including review of and response to e-mail regarding various discovery |

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA  98104-1158

T 206.623.7580    www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC  20036

September 24, 2007
Invoice Number: 1706784
Page          3

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| | | | | related issues. |
| 06/22/07 | C.P. McBoyle | 3.00 | 405.00 | Prepare, analyze and edit electronic documents for loading into Litigation Support Tool; load electronic documents into Litigation Support Tool; communicate with attorneys regarding Litigation Support Tool issues, workflow and production. |
| 06/23/07 | C.P. McBoyle | 6.70 | 904.50 | Prepare, analyze and edit electronic documents for loading into Litigation Support Tool; load electronic documents into Litigation Support Tool. |
| 06/24/07 | C.P. McBoyle | 10.10 | 1,363.50 | Prepare, analyze and edit electronic documents for loading into Litigation Support Tool; load electronic documents into Litigation Support Tool. |
| 06/25/07 | C.P. McBoyle | 4.70 | 634.50 | Prepare, analyze and edit electronic documents for loading into Litigation Support Tool; load electronic documents into Litigation Support Tool; communicate with attorneys regarding Litigation Support Tool issues, workflow and production. |
| 06/26/07 | H.B. Moure | 0.10 | 45.50 | Telephone conference with R. Kline Dubill and counsel for creditors' committee regarding existing document database and our possible uses of same. |
| 06/26/07 | H.B. Moure | 0.60 | 273.00 | Prepare for and participate in telephone conference with R. Kline Dubill and M. Bowman regarding options for storing and accessing electronic documents. |
| 06/26/07 | C.P. McBoyle | 4.50 | 607.50 | Prepare, analyze and edit electronic documents for loading into Litigation Support Tool; Load electronic documents into Litigation Support Tool; Communicate with attorneys regarding Litigation Support Tool issues, workflow and |

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580     www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

September 24, 2007
Invoice Number: 1706784
Page            4

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| | | | | production. |
| 06/26/07 | J.A. Halter | 0.50 | 205.00 | Conference with H. Moure and C. McBoyle regarding status of production loading effort(.2); review of and respond to email regarding conference call to discuss same(.1); conference call with R. Kline Dubill regarding same(.3). |
| 06/27/07 | H.B. Moure | 0.50 | 227.50 | Email exchange with R. Kline Dubill regarding conference call with team leads regarding possible approach to document review and follow up regarding same. |
| 06/27/07 | C.P. McBoyle | 1.30 | 175.50 | Load electronic documents into Litigation Support Tool; prepare, analyze and edit electronic documents for loading into Litigation Support Tool. |
| 06/28/07 | C.P. McBoyle | 2.00 | 270.00 | Analyze and resolve Litigation Support Tool problems regarding loading of New Century Financial documents into Caselogistix. |
| 06/28/07 | J.A. Halter | 0.40 | 164.00 | Review and respond to email regarding strategy for document review effort(.3); brief conference with H. Moure regarding same(.1). |
| 06/29/07 | H.B. Moure | 1.80 | 819.00 | Telephone conference with R. Kline Dubill and M. Missal and other team leaders providing information regarding document review processing options and other logistical matters (.8); review and respond to email follow up regarding same (.5); email to and telephone conference with G. Bodie with SPI regarding access to Attenex database and follow up discussion with C. Dahl and J. Halter regarding logistics of same (1.0). |
| 06/29/07 | J.A. Halter | 3.40 | 1,394.00 | Call with R. Kline Dubill and others from DC and New York to discuss document review strategy and protocol options(1.8); follow up |

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

1 206.623.7580    www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

September 24, 2007
Invoice Number: 1706784
Page          5

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| | | | | email regarding Attenex Patterns information and other case strategy plans(.6); conference call with representative from SPI regarding formatting of production and follow up with H. Moure and C. Dahl regarding same(1.0). |
| 07/02/07 | H.B. Moure | 2.20 | 1,001.00 | Telephone conference with R. Kline Dubill and M. Bowman regarding document process flow and receipt of data from SPI (.4); telephone conference with SPI personnel regarding receipt of data and logistical issues regarding same (.5); follow up work to prepare for receipt of Patterns data for document review (1.3). |
| 07/02/07 | J.A. Halter | 1.50 | 615.00 | Conference call with R. Kline Dubill and M. Bowman regarding data to be received from SPI(.4); follow up conference with SPI regarding format and expected delivery dates(.5); review and respond to email from R. Kline Dubill and H. Moure regarding status(.2); review and respond to email from M. Missal regarding coordination with expert from BDO Siedman(.2); follow up regarding same(.2). |
| 07/03/07 | H.B. Moure | 2.00 | 910.00 | Participate in Ringtail training(2.0). |
| 07/03/07 | J.A. Halter | 2.80 | 1,148.00 | Conference call with S. Gianmarco and R. Kline Dubill regarding BDO Seidman's role and upcoming meeting with New Century(.8); follow up regarding same(.2); strategic discussion regarding Ringtail workflow in preparation to begin issue coding effort(1.0); review and respond to email in preparation for upcoming trip to client offices(.8). |
| 07/03/07 | D.R. Farr | 2.10 | 567.00 | Attend Ringtail training(2.0). |
| 07/05/07 | H.B. Moure | 0.70 | 318.50 | Communications with SPI regarding receipt of raw collection material and communications with R. Kline Dubill regarding same. |

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580     www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

September 24, 2007
Invoice Number: 1706784
Page            6

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|------------------------|
| 07/05/07 | J.A. Halter | 7.20 | 2,952.00 | Review issues memorandum from R. Kline Dubill, custodian information and preservation memorandum and technical database information regarding same in preparation for meeting with New Century and prepare notes for meeting with New Century (3.1). Attend meetings with various New Century representatives regarding document preservation, collection and location issues. (4.1) |
| 07/06/07 | H.B. Moure | 0.40 | 182.00 | Email and conferences with C. Dahl and R. Kline Dubill regarding SPI delivery of case data. |
| 07/06/07 | J.A. Halter | 4.80 | 1,968.00 | Review notes from New Century personnel meetings and prepare list of follow up questions for F. Toppel; review and respond to email regarding obtaining approval from O'Melveny and Meyers regarding privilege search terms; review and respond to email regarding delivery of data and priority custodians for review (1.8) Attend meetings with New Century personnel (3.0). |
| 07/09/07 | J.A. Halter | 1.80 | 738.00 | Conference with R. Kline Dubill regarding plan for follow up trip to Irvine to collect hard copy documents and staffing needed for same. (.4); coordinate logistics of collection effort with D. Farr and J. Lavielle (.5); conference with D. Farr regarding coordinating with collection team and necessary protocols for tracking collected documents and working with vendor regarding same(.3); review and respond to email from R. Kline Dubill regarding same. (.6) |
| 07/09/07 | D.R. Farr | 3.30 | 891.00 | Participate in conference call with J. Halter and DC team regarding document collection (.5); develop database fields and collection protocols |

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA  98104-1158

t 206.623.7580    www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC  20036

September 24, 2007
Invoice Number: 1706784
Page            7

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| | | | | (.5); meet with J. Halter regarding staffing and logistics (.3); draft collection documents (2.0) |
| 07/10/07 | B.D. Kelly | 2.40 | 360.00 | Attend meeting with D. Farr and J. Halter to discuss collections protocols and strategy (1.5); conference call with J. Halter, M. Wyatt and M. Bowman (0.7); and review collection protocols and materials (0.2). |
| 07/10/07 | J.A. Halter | 3.80 | 1,558.00 | Coordinate logistics of collection effort with D. Farr and J. Lavielle (.9); review and revise collection protocol related documents (1.1); conference with D. Farr, M. Wyatt and B. Kelly regarding background information in preparation for collection effort (1.5); conference with M. Bowman regarding same (.3). |
| 07/10/07 | M.A. Wyatt | 3.00 | 450.00 | Attend meeting with D. Farr and J. Halter to discuss collections protocols and strategy (1.5); conference call with J. Halter, B. Kelly and M. Bowman (0.7); and review case background information in preparation for custodian interview and office collection (0.8). |
| 07/10/07 | M.G. Kuhl | 0.60 | 42.00 | Assist with preparation of materials for office collection. (0.5) |
| 07/10/07 | D.R. Farr | 5.40 | 1,458.00 | Conduct orientation with J.Halter, M.Wyatt and B.Kelly regarding case background and hard copy collection protocol (1.5); draft hard copy collection protocol and templates(3.9). |
| 07/11/07 | J.A. Halter | 2.60 | 1,066.00 | Coordinate logistic of hard copy collection effort including telephone conferences with M. Wyatt regarding revised tracking protocol (.9); telephone conference with R. Kline Dubill regarding same and need for follow up with O'Melveny regarding same (.8); communicate with D. Farr and  Ringtail technicians to determine appropriate load specifications to |

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580    www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

September 24, 2007
Invoice Number: 1706784
Page            8

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| | | | | provide to vendor and draft email regarding same (.9). |
| 07/11/07 | M.A. Wyatt | 8.00 | 1,200.00 | Attend meeting with members of court-appointed examiner and collection team from Washington D.C. office (0.3); perform hard copy collections (7.4); attend team meeting regarding collections status (0.3). |
| 07/11/07 | D.R. Farr | 1.40 | 378.00 | Phone calls with M.Wyatt, J.Halter and R. Kline Dubill regarding hard copy document review and associated vendor issues (1.4). |
| 07/12/07 | J.A. Halter | 4.90 | 2,009.00 | Conference with R. Kline Dubill regarding collection and production tracking logistics (.3); follow up conference with M. Kuhl regarding same (.2); conference with E. Koeppel regarding overall review effort and strategic plan for moving forward with electronic document review (.5); evaluate privilege search terms used by O'Melveny to remove documents from production (.3) review and respond to email regarding same (.9); coordinate collection and imaging logistics including review of and response to numerous emails and conference calls regarding same (2.7) |
| 07/12/07 | M.A. Wyatt | 11.20 | 1,680.00 | Review materials, prepare and prioritize for office collections and perform hard copy collections (9.7); prepare and organize for next office collection (1.5). |
| 07/12/07 | M.G. Kuhl | 0.20 | 14.00 | Meet with J. Halter to discuss tracking logs and case needs (0.2). |
| 07/13/07 | J.A. Halter | 1.90 | 779.00 | Review and respond to email regarding production logistics and plan for loading into Ringtail (.4); coordinate establishment of technical alias (.2); conference with M. Wyatt regarding status of collection effort (.3) ; review and respond to email regarding privilege search |

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580    www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC  20036

September 24, 2007
Invoice Number: 1706784
Page            9

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| | | | | terms used by O'Melveny (1.0). |
| 07/13/07 | M.A. Wyatt | 10.00 | 1,500.00 | Review materials, prepare and prioritize for office collections (1.4); perform hard copy collections (8.3); prepare summary of hard copy collection data (0.3). |
| 07/13/07 | M.G. Kuhl | 4.00 | 280.00 | Create and maintain master tracking log. (4.0) |
| 07/15/07 | M.A. Wyatt | 6.80 | 1,020.00 | Prepare summaries of hard copy collection data (6.8). |
| 07/16/07 | J.A. Halter | 3.80 | 1,558.00 | Review and respond to email from R. Kline Dubill and M. Missal regarding non-privileged documents produced by Heller and coordinate effort to search for same (1.6); call to discuss Ringtail review protocol and organizational structure (1.0); conference call with M. Missal investigatory team regarding status update (1.2). |
| 07/16/07 | M.A. Wyatt | 5.30 | 795.00 | Prepare summaries of hard copy collection data (5.3). |
| 07/16/07 | M.G. Kuhl | 3.60 | 252.00 | Update and maintain master tracking log. (3.6) |
| 07/16/07 | C.B. Dahl | 1.00 | 150.00 | Participate in conference call with JA.Halter, D.Farr, E.Koeppel, JA.Holmes and T.Berlett regarding strategy for conducting review of electronic and hard copy documents in litigation support tools. |
| 07/16/07 | D.R. Farr | 1.00 | 270.00 | Participate in conference call regarding Ringtail (1.0). |
| 07/17/07 | J.A. Halter | 0.50 | 205.00 | Oversee and coordinate document collection and tracking effort and follow up with Encore hard copy vendor regarding Irvine and Los Angeles collection material (.3); review and revise material tracking provisions(.2). |
| 07/17/07 | M.G. Kuhl | 2.90 | 203.00 | Update and maintain master tracking log. (2.9) |
| 07/17/07 | D.R. Farr | 0.90 | 243.00 | Follow up with OMM regarding hard copy |

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580    www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

September 24, 2007
Invoice Number: 1706784
Page            10

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| | | | | collection imaging (.4); review collection and preservation memos (.5). |
| 07/18/07 | J.A. Halter | 0.60 | 246.00 | Conference with M. Glick regarding hard copy imaging and production issues (.2) ; follow up communications with team regarding same (.4). |
| 07/18/07 | M.G. Kuhl | 2.60 | 182.00 | Update and maintain master tracking log. (2.6) |
| 07/19/07 | M.G. Kuhl | 0.70 | 49.00 | Update and maintain master tracking log. (0.7) |
| 07/20/07 | D.R. Farr | 4.30 | 1,161.00 | Coordinate and oversee issue review by review team including answering responsiveness questions and monitoring workflow (4.3). |
| 07/23/07 | D.R. Farr | 1.30 | 351.00 | Compile statistics for Cash Collateral phase (1.3). |
| 07/24/07 | M.G. Kuhl | 0.40 | 28.00 | Update and maintain master tracking log. (0.4) |
| 07/24/07 | D.R. Farr | 2.10 | 567.00 | Attend Ringtail training (1.1); participate in conference call with NC team regarding Ringtail file structure (1.0). |
| 07/25/07 | J.A. Halter | 1.90 | 779.00 | Review and respond to email regarding obtaining various productions of material from O'Melveney (.4); follow up with C. Dahl regarding formatting issues associated with same and review and respond to email regarding same (1.1); conference with R. Kline Dubill regarding additional databases to be obtained from O'Melveney and issues related to KPMG-SEC production and original hard copy O'Melveny production (.4). |
| 07/25/07 | M.G. Kuhl | 0.40 | 28.00 | Update and maintain master tracking log. (0.4) |
| 07/26/07 | J.A. Halter | 1.50 | 615.00 | Conference with C. Dahl and G. Bogie from SPI regarding export of data from PWC and Heller databases and format for managing same (.7); review of and respond to email regarding IKON document composition issues related to KPMG SEC production and discuss alternatives |

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580      www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC  20036

September 24, 2007
Invoice Number: 1706784
Page              11

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| | | | | for dealing with same (.8). |
| 07/27/07 | J.A. Halter | 0.80 | 328.00 | Conference call with G. Bogie, M. Donovan and R. Kline Dubill regarding Heller and PWC databases and effort to obtain copies of same (.8). |
| 07/30/07 | J.A. Halter | 2.00 | 820.00 | Review and respond to email correspondence regarding recent document production issues associated with KPMG documents and O'Melveney's apparent withdrawal of agreement to produce Heller and PWC databases; follow up email to C. Dahl regarding same (1.0.); conference call with New Century team to discuss status of various issues. (1.0) |
| 07/31/07 | J.A. Halter | 1.40 | 574.00 | Review and respond to email regarding various document production issues (.7); conference with C. Dahl to prepare for call with G. Bodie regarding format of production for Heller and PWC documents (.3); email to and from R. Kline Dubill regarding status of efforts to secure approval for document production from O'Melevey (.2); call to G. Bodie and prepare summary email regarding same (.2) |
| 07/31/07 | Attenex | 1.00 | 55,407.38 | Initial review @ rate of $12.50/MB; 4,432.59 MB reviewed; Total Charges $55,407.38 |
| 07/31/07 | R. Suppression | 1.00 | 1,773.02 | Redundancy Suppression: 4432.56 MB processed @ $.40/MB; Total Charges $1,773.02 |
| 08/01/07 | M.G. Kuhl | 0.80 | 56.00 | Update and maintain master tracking log. (0.8) |
| 08/01/07 | J.A. Halter | 1.40 | 574.00 | Coordinate various calls with G. Bodie from SPI in an effort to obtain needed production information and review and respond to email regarding same (.4); conference with G. Bodie from SPI regarding same (.8); draft follow up email to team regarding status of outstanding |

K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

ᴛ 206.623.7580     www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

September 24, 2007
Invoice Number: 1706784
Page           12

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
|  |  |  |  | electronic document collection efforts; review summary reports provided by M. Missal regarding investigation update and outstanding action items (.2). |
| 08/02/07 | M.G. Kuhl | 1.20 | 84.00 | Update and maintain master tracking log. (1.2) |
| 08/03/07 | M.G. Kuhl | 1.70 | 119.00 | Update and maintain master tracking log. (1.7) |
| 08/03/07 | J.A. Halter | 0.70 | 287.00 | Briefly review emails from M. Missal regarding S. Hightower and M. Tinsley interview notes, WSJ articles and P. Dodge letter from 10/06; review email from R. Kline Dubill regarding recent hard copy collections; follow up with M. Kuhl to ensure appropriate tracking of same. |
| 08/06/07 | M.G. Kuhl | 0.60 | 42.00 | Update and maintain master tracking log. (0.6) |
| 08/06/07 | J.A. Halter | 1.20 | 492.00 | Review of and respond to email from R. Kline Dubill regarding internal media controls policy (.4); review and respond to email from R. Kline Dubill regarding Instant Messaging programs and follow up regarding same (.4); attend team meeting to discuss case status (.4) |
| 08/07/07 | H.B. Moure | 0.30 | 136.50 | Review information concerning new documents made accessible by other law firms and regarding review work in progress. |
| 08/07/07 | M.G. Kuhl | 0.60 | 42.00 | Update and maintain master tracking log. (0.6) |
| 08/08/07 | J.A. Halter | 0.40 | 164.00 | Follow up with R. Kline Dubill regarding documents expected from SPI (.2); review status report email as it relates to document collection, production and issue coding project (.2) |
| 08/09/07 | J.A. Halter | 1.00 | 410.00 | Conference with D. Farr, E. Koeppel and R. Kline Dubill regarding status of electronic document production from O'Melveny (.2); review Statement of Work provided by SPI for O'Melveny production issues (.3); email to and from G. Bodie at SPI regarding scope of work |

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580    www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

September 24, 2007
Invoice Number: 1706784
Page                13

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| | | | | and plan for delivering data (.2); conference call with G. Bodie and C. Dahl regarding same (.2). |
| 08/10/07 | J.A. Halter | 0.60 | 246.00 | Conference with G. Bodie regarding documents expected to be released for production from O'Melveny and format for obtaining same (.6). |
| 08/14/07 | M.G. Kuhl | 1.80 | 126.00 | Update and maintain master tracking log. (1.8) |
| 08/20/07 | J.A. Halter | 1.50 | 615.00 | Conference with C. Dahl to discuss status of various production issues from SPI (.5); conference call with New Century team to discuss status of various projects (1.0). |
| 08/20/07 | M.G. Kuhl | 1.40 | 98.00 | Update and maintain master tracking log and arrange correspondence. (1.4) |
| 08/21/07 | J.A. Halter | 4.50 | 1,845.00 | Conference with C. Dahl to discuss status of various production issues from SPI and draft summary email to team regarding same (1.8); conference call with E. Koeppel, M. Bowman regarding same (1.1); review and revise email regarding questions for discussion with O'Melveny (1.6) |
| 08/21/07 | C.B. Dahl | 3.10 | 465.00 | Meet with J.A.Halter to discuss New Century's SPI databases and strategy for processing and reviewing electronic and paper documents received from OMM and SPI. |
| 08/22/07 | J.A. Halter | 2.60 | 1,066.00 | Oversee and supervise issue coding and accounting review effort including review of and response to email regarding various issues, including Email Extender issue, various issue coding questions and recent document production by O'Melveny(1.1); conference with C. Dahl to discuss status of various production issues from SPI (.5); conference call with New Century team to discuss status of various projects (1.0). |

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580    www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

September 24, 2007
Invoice Number: 1706784
Page            14

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|--------------------------|
| 08/22/07 | C.B. Dahl | 4.10 | 615.00 | Work with S.Spangenburg to develop application for loading SPI's database export XML files to SQL for analysis. Coordinate with J.A.Holmes to compare documents loaded to Ringtail with native versions of the documents loaded to Patterns. Analyze SPI overlay file for linking documents between Ringtail and Patterns. |
| 08/23/07 | J.A. Halter | 2.00 | 820.00 | Prepare for and participate on conference call with O'Melveny and SPI regarding document production issues (1.4); conference with E. Koeppel and M. Bowman regarding outstanding action items associated with same (.3); follow up with C. Dahl regarding coordination of Ringtail review efforts (.3). |
| 08/23/07 | C.B. Dahl | 4.90 | 735.00 | Work with S.Spangenburg to develop application for loading SPI's database export XML files to SQL for analysis. Analyze production documents to determine if gaps exist in the production bates ranges loaded to Ringtail. Analyze SPI overlay file for linking documents between Ringtail and Patterns. |
| 08/24/07 | J.A. Halter | 0.90 | 369.00 | Conference with C. Dahl and others regarding Ringtail loading issues and recent large productions previously produced (.9). |
| 08/27/07 | M.G. Kuhl | 1.20 | 84.00 | Update and maintain master tracking log. |
| 08/27/07 | D.R. Farr | 1.50 | 405.00 | Attend via phone the BDO presentation regarding accounting issues (1.5). |
| 08/28/07 | J.A. Halter | 0.40 | 164.00 | Conference call with New Century team to discuss status of various projects (.4) |
| 08/28/07 | M.G. Kuhl | 0.40 | 28.00 | Create and maintain master tracking log. |
| 08/29/07 | J.A. Halter | 0.20 | 82.00 | Review and respond to email from E. Koeppel regarding electronic document production issues and the requested information from |

# K&L | GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580     www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

September 24, 2007
Invoice Number: 1706784
Page          15

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| | | | | O'Melveny's vendor; follow up with Attenex team regarding same. |
| 08/29/07 | M.G. Kuhl | 0.60 | 42.00 | Create and maintain master tracking log. |
| 08/29/07 | C.B. Dahl | 4.60 | 690.00 | Compare documents in Ringtail and documents in Patterns. Determine if K&L Gates has documents which were produced in image format, but not native format. Compile lists of native documents owed to K&L Gates by OMM and SPI. |
| 08/30/07 | J.A. Halter | 0.70 | 287.00 | Review and revise draft section of Examiner's report as it relates to document production and review issues (.7). |
| 08/31/07 | J.A. Halter | 0.20 | 82.00 | Follow up with C. Dahl regarding discussions with G. Bodie at SPI regarding status of outstanding action items (.2). |
| 08/31/07 | Attenex | 1.00 | 181,798.16 | Initial Review @ rate of $12.50/MB; 14,543.85 MB reviewed; Total Charges $181,798.16 |

**Total Fees:**          **295,134.56**
**Fee Discount:**          **(29,513.45)**

Total Amount Due This Bill          265,621.11
**Total Now Due**          **265,621.11**