# EXHIBIT A

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services For the Period from June 29, 2007 through July 31, 2007
#### Time Summary

| Name | Initials | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Lee M Dewey | L.D. | PARTNER | 1.4 | $ 750 | 1,050.00 |
| Tony Lendez | T.L. | PARTNER | 85.2 | $ 750 | 63,900.00 |
| William K Lenhart | W.L. | PARTNER | 44.6 | $ 650 | 28,990.00 |
| Stuart C Eisenberg | S.E. | PARTNER | 11.9 | $ 600 | 7,140.00 |
| Richard A Blumberg | R.B. | SENIOR MANAGER | 9.1 | $ 525 | 4,777.50 |
| Stephanie L Giammarco | S.G. | SENIOR MANAGER | 9.7 | $ 525 | 5,092.50 |
| Marc Simon | M.S. | SENIOR MANAGER | 25.0 | $ 400 | 10,000.00 |
| Anthony La Malfa | A.L. | SENIOR MANAGER | 39.4 | $ 350 | 13,790.00 |
| Nidhi Gupta | N.G. | SENIOR MANAGER | 18.4 | $ 375 | 6,900.00 |
| Mark Goodenow | M.G. | SENIOR MANAGER | 118.8 | $ 350 | 41,580.00 |
| Bill Liao | B.L. | MANAGER | 6.6 | $ 335 | 2,211.00 |
| Jeffrey Varsalone | J.V. | MANAGER | 5.9 | $ 285 | 1,681.50 |
| Jon Labovitz | J.L. | MANAGER | 31.0 | $ 285 | 8,835.00 |
| Sam Lau | S.L. | MANAGER | 9.7 | $ 275 | 2,667.50 |
| Jonathan Maclucas | J.M. | SENIOR | 3.5 | $ 250 | 875.00 |
| Shante Williams | S.W. | SENIOR | 28.1 | $ 235 | 6,603.50 |
| Christopher Awong | C.A. | SENIOR | 1.4 | $ 235 | 329.00 |
| Aniqa Malik | A.M. | SENIOR | 9.6 | $ 210 | 2,016.00 |
| Naushon E Vanderhoop | N.V. | SENIOR | 3.7 | $ 185 | 684.50 |
| Theresa E Galloway | T.G. | STAFF | 17.0 | $ 185 | 3,145.00 |
| Minza Zahid | M.Z. | STAFF | 27.8 | $ 140 | 3,892.00 |
| Robert Doherty | R.D. | STAFF | 27.7 | $ 140 | 3,878.00 |
| Migdalia Muftuoglu | M.M. | PARA-PROF. | 2.0 | $ 150 | 300.00 |
| **TOTAL SERVICE TIME AND FEES:** | | | **537.5** | | **220,338.00** |
| | | | | | |
| Tony Lendez | | PARTNER | 6.8 | $ 375.0 | 2,550.00 |
| William K Lenhart | | PARTNER | 4.6 | $ 325.0 | 1,495.00 |
| Stuart C Eisenberg | | PARTNER | 2.6 | $ 300.0 | 780.00 |
| Anthony La Malfa | | SENIOR MANAGER | 13.4 | $ 175.0 | 2,345.00 |
| Mark Goodenow | | SENIOR MANAGER | 4.6 | $ 175.0 | 805.00 |
| Bill Liao | | MANAGER | 1.8 | $ 167.5 | 301.50 |
| **TOTAL TRAVEL TIME AND FEES:** | | | **33.8** | | **8,276.50** |
| | | | | | |
| **TOTAL TIME AND FEES:** | | | **571.3** | | **228,614.50** |
| **Less: 10% Discounted Fees** | | | | | **(22,861.45)** |
| **TOTAL BILLED TIME AND FEES:** | | | | | **205,753.05** |
| **Less: 20% Holdback** | | | | | **(41,150.61)** |
| **TOTAL BILLINGS THIS PERIOD** | | | | | **$ 164,602.44** |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 1 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4400 - Meetings with the Debtor**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/07 | W.L. | Planned work to be performed by A. La Malfa at the initial meeting with the Company. | 0.5 | 650 | 325.00 |
| 07/16/07 | S.G. | Prepared for and met with team regarding meeting tomorrow with K&L Gates and PwC. Reviewed questions drafted in preparation for meeting. | 0.9 | 525 | 472.50 |
| 07/16/07 | W.L. | Prepared for meetings with PwC, FTI and K&L team. | 0.8 | 650 | 520.00 |
| 07/17/07 | A.L. | Prepared for Heller Ehrman and PwC meeting. | 0.6 | 350 | 210.00 |
| 07/17/07 | A.L. | Discussed Heller Ehrman and PwC's investigation performed for the audit committee of New Century Financial with Steven Skalak (PwC Partner), other members of the PwC engagement team, K&L Gates, FTI Consulting, B. Lenhart, T. Lendez, S. Eisenberg, M. Goodenow and other related parties at K&L Gates in Washington D.C. | 4.5 | 350 | 1,575.00 |
| 07/17/07 | M.G. | Met with K&L Gates, PwC, and various other parties to discuss their accounting issues identified and work procedures performed. | 4.5 | 350 | 1,575.00 |
| 07/17/07 | S.E. | Prepared for Heller Ehrman and PwC meeting. | 0.6 | 600 | 360.00 |
| 07/17/07 | S.E. | Discussed Heller Ehrman and PwC's investigation performed for the audit committee of New Century Financial with Steven Skalak (PwC Partner), other members of the PwC engagement team, K&L Gates, FTI Consulting, B. Lenhart, T. Lendez, S. Eisenberg, M. Goodenow and other related parties at K&L Gates in Washington D.C. | 4.5 | 600 | 2,700.00 |
| 07/17/07 | W.L. | Met with PwC and Heller Ehrman. | 4.5 | 650 | 2,925.00 |
| 07/25/07 | T.L. | Met at K&L Gates' offices in Irvine to prepare for upcoming interview of Company accounting personnel. | 2.7 | 750 | 2,025.00 |
| 07/25/07 | T.L. | Participated in interview of Company accounting personnel. | 3.2 | 750 | 2,400.00 |
| 07/26/07 | J.M. | Interviewed New Century accounting staff and various other discussions with T. Lendez and counsel. | 3.5 | 250 | 875.00 |
| 07/26/07 | T.L. | Participated in interview of key Company accounting personnel. | 2.8 | 750 | 2,100.00 |
| **TOTAL:** | | | **33.6** | | **$ 18,062.50** |

Privileged & Confidential
Attorney Work Product

Meetings with the Debtor
Page 2 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Summary of Code 4400 - Meetings with the Debtor**

| Name | Initials | Hours | Billing Rate | | Fees |
|------|----------|-------|--------------|---|------|
| Tony Lendez | T.L. | 8.7 | $ | 750 $ | 6,525.00 |
| William K Lenhart | W.L. | 5.8 | $ | 650 | 3,770.00 |
| Stuart C Eisenberg | S.E. | 5.1 | $ | 600 | 3,060.00 |
| Stephanie L Giammarco | S.G. | 0.9 | $ | 525 | 472.50 |
| Anthony La Malfa | A.L. | 5.1 | $ | 350 | 1,785.00 |
| Mark Goodenow | M.G. | 4.5 | $ | 350 | 1,575.00 |
| Jonathan MacLucas | J.M. | 3.5 | $ | 250 | 875.00 |
| **TOTAL:** | | **33.6** | | **$** | **18,062.50** |

Privileged & Confidential
Attorney Work Product

Summary - Meetings with the Debtor
Page 3 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/18/07 | A.L. | Discussed documenting GAAP issues for examiners report and developing training materials for non-accounting personnel involved in the engagement with T. Lendez and M. Simon. | 0.9 | 350 | 315.00 |
| 07/18/07 | M.S. | Discussions with T. Lendez, A. LaMalfa regarding New Century issues and required accounting write-up. | 0.6 | 400 | 240.00 |
| 07/18/07 | M.S. | Read Company documents related to FAS 140 to prepare for accounting write-up. | 0.9 | 400 | 360.00 |
| 07/18/07 | T.L. | Coordinated and participated in meeting with M. Simon and A. LaMalfa regarding the sections of the report to be drafted and training to be conducted for BDO team members and counsel. | 1.5 | 750 | 1,125.00 |
| 07/18/07 | W.L. | Coordinated accounting technical analysis for the report. | 0.3 | 650 | 195.00 |
| 07/19/07 | M.S. | Further discussion with Tony Lendez on accounting write-up. | 0.2 | 400 | 80.00 |
| 07/19/07 | M.G. | Preparation for and participation in discussion with T. Lendez and B. Lenhart to discuss sections of the report. | 0.7 | 350 | 245.00 |
| 07/19/07 | T.L. | Discussions with B. Lenhart and M. Goodenow regarding the status of follow-up items from meeting with counsel and draft sections of the report. | 0.3 | 750 | 225.00 |
| 07/19/07 | T.L. | Discussions with M. Simon regarding draft sections of the report. | 0.2 | 750 | 150.00 |
| 07/19/07 | W.L. | Developed work plan and coordinated preparation of certain report sections regarding accounting technical issues. | 0.9 | 650 | 585.00 |
| 07/19/07 | W.L. | Discussions with T. Lendez and M. Goodenow regarding the status of follow-up items from meeting with counsel and draft sections of the report. | 0.3 | 650 | 195.00 |
| 07/20/07 | M.S. | Read documents (accounting literature, Accounting Research Manager, previous presentations and write-ups on FAS 140, related web pages on FAS 140 and New Century) to prepare for accounting write-up. | 2.3 | 400 | 920.00 |
| 07/22/07 | M.S. | Read New Century 10-K and other public disclosures to prepare for accounting write-up. | 0.3 | 400 | 120.00 |
| 07/23/07 | M.S. | Discussion with T. Lendez on accounting write-up requirements and resources. | 0.1 | 400 | 40.00 |
| 07/25/07 | M.S. | Discussion with T. Lendez on project needs and resources, including need for presentation to attorneys. | 0.2 | 400 | 80.00 |
| 07/25/07 | T.L. | Discussion with M. Simon on project needs and resources, including need for presentation to attorneys. | 0.2 | 750 | 150.00 |
| 07/26/07 | M.S. | Review accounting research and report write-up on accounting issues. | 2.5 | 400 | 1,000.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 4 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/26/07 | M.S. | Read Company accounting documents to prepare for accounting write-up. | 0.8 | 400 | 320.00 |
| 07/27/07 | A.L. | Reviewed accounting issues write-up. | 0.6 | 350 | 210.00 |
| 07/27/07 | M.S. | Continued accounting research and report write-up (focusing on research and write-up for loan sales accounting). | 3.1 | 400 | 1,240.00 |
| 07/27/07 | M.S. | Continued accounting research and report write-up (focusing on research and write-up on accounting for loan financings, securitizations). | 2.6 | 400 | 1,040.00 |
| 07/27/07 | M.S. | Continued accounting research and report write-up (focusing on research on accounting issues in GAAP and in 10-Ks). | 2.2 | 400 | 880.00 |
| 07/30/07 | A.L. | Discussed accounting summary changes with M. Simon. | 0.3 | 350 | 105.00 |
| 07/30/07 | M.S. | Continued accounting research and report write-up (focusing on research and write-up for accounting issues) and follow-up conversation with A. LaMalfa. | 3.8 | 400 | 1,520.00 |
| 07/31/07 | M.S. | Continued accounting research and report write-up (focusing on research on accounting issues). | 2.5 | 400 | 1,000.00 |
| 07/31/07 | M.S. | Continued accounting research and report write-up (focusing on research and write-up for specific accounting issues). | 2.9 | 400 | 1,160.00 |
| **TOTAL:** | | | **31.2** | | **$ 13,500.00** |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 5 of 36

9/25/2007
6:06 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From June 29, 2007 through July 31, 2007
### Summary of Code 4500 - Report Preparation

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 2.2 $ | 750 $ | 1,650.00 |
| William K Lenhart | W.L. | 1.5 $ | 650 | 975.00 |
| Marc Simon | M.S. | 25 $ | 400 | 10,000.00 |
| Anthony La Malfa | A.L. | 1.8 $ | 350 | 630.00 |
| Mark Goodenow | M.G. | 0.7 $ | 350 | 245.00 |
| **TOTAL:** | | **31.2** | | **$   13,500.00** |

Privileged & Confidential
Attorney Work Product

Summary - Report Preparation
Page 6 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4600 - Meetings with the Creditors Committee**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/17/07 | A.L. | Discussed coordination with FTI Consulting with K&L Gates, B. Lenhart, T. Lendez, S. Eisenberg, and M. Goodenow at K&L Gates in Washington D.C. | 0.7 | 350 | 245.00 |
| 07/17/07 | M.G. | Met with Hahn & Hessen and FTI to discuss data flows between the parties. | 0.7 | 350 | 245.00 |
| 07/17/07 | S.E. | Discussed coordination with FTI Consulting with K&L Gates, FTI Consulting, B. Lenhart, T. Lendez, S. Eisenberg, and M. Goodenow at K&L Gates in Washington D.C. | 0.7 | 600 | 420.00 |
| 07/17/07 | W.L. | Met with Committee advisors. | 0.7 | 650 | 455.00 |
| **TOTAL:** | | | **2.8** | | **$ 1,365.00** |

Privileged & Confidential
Attorney Work Product

Meetings with Creditors Committee
Page 7 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Summary of Code 4600 - Meetings with the Creditors Committee**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| William K Lenhart | W.L. | 0.7 | $ 650 | 455.00 |
| Stuart C Eisenberg | S.E. | 0.7 | $ 600 | 420.00 |
| Anthony La Malfa | A.L. | 0.7 | $ 350 | 245.00 |
| Mark Goodenow | M.G. | 0.7 | $ 350 | 245.00 |
| **TOTAL:** | | **2.8** | **$** | **1,365.00** |

Privileged & Confidential
Attorney Work Product

Summary - Meetings with Creditors Committee
Page 8 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/01/07 | T.L. | Staffing discussion with C. Tower, review of various emails and documents provided by counsel and reviewed case background information. | 1.8 | 750 | 1,350.00 |
| 07/02/07 | M.G. | Reviewed email submissions from audit team members and documents distributed by K&L Gates. | 0.5 | 350 | 175.00 |
| 07/02/07 | T.L. | Reviewed and analyzed documents provided by counsel regarding the Heller Ehrman investigation. | 1.5 | 750 | 1,125.00 |
| 07/02/07 | T.L. | Reviewed and updated the draft KPMG subpoena. | 0.3 | 750 | 225.00 |
| 07/02/07 | W.L. | Reviewed various documents provided by the Examiner. | 0.4 | 650 | 260.00 |
| 07/03/07 | T.L. | Reviewed and commented on the KPMG subpoena for discussion with counsel. | 1.7 | 750 | 1,275.00 |
| 07/03/07 | W.L. | Coordinated staff for meeting with Company and Examiner. | 1.1 | 650 | 715.00 |
| 07/03/07 | W.L. | Reviewed documents provided by the Examiner and staff. | 0.5 | 650 | 325.00 |
| 07/04/07 | T.L. | Read various emails and attachments thereto. | 0.4 | 750 | 300.00 |
| 07/05/07 | A.L. | Discussed document preservation efforts and available documentation with K&L Gates, O'Melveny & Meyers, members of New Century, and B. Liao. | 4.5 | 350 | 1,575.00 |
| 07/05/07 | A.L. | Reviewed Heller Ehrman Process memo, Documentation Preservation memos, and KPMG Subpoena to prepare for meeting. | 1.5 | 350 | 525.00 |
| 07/05/07 | B.L. | Met with New Century and K&L Gates personnel to discuss document at Ikon preservation work and status and the IT accounting systems used and their data backup procedures. | 4.5 | 335 | 1,507.50 |
| 07/05/07 | B.L. | Summarized understanding of IT accounting systems and prepared follow-up question lists for follow-up actions. | 0.7 | 335 | 234.50 |
| 07/05/07 | B.L. | Read documentation preservation materials and prepared materials and questions for discussion with New Century and K&L Gates personnel. | 1.0 | 335 | 335.00 |
| 07/05/07 | M.G. | Reviewed accounting issue documents prepared by Heller Ehrman and PwC. | 3.2 | 350 | 1,120.00 |
| 07/06/07 | M.G. | Reviewed IT procedure and data documents provided by K&L Gates. | 0.4 | 350 | 140.00 |
| 07/06/07 | M.G. | Reviewed documents submitted by K&L Gates and coordinated review with team members. | 1.4 | 350 | 490.00 |
| 07/06/07 | M.G. | Call with T. Lendez to discuss project status and accounting issues. | 0.3 | 350 | 105.00 |
| 07/06/07 | T.L. | Read various emails and attachments thereto. | 0.6 | 750 | 450.00 |
| 07/06/07 | T.L. | Meeting with M. Goodenow to discuss project status and accounting issues. | 0.3 | 750 | 225.00 |
| 07/09/07 | A.L. | Prepared documentation request list. | 0.8 | 350 | 280.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 9 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/09/07 | M.G. | Reviewed PwC interviews for the audit Committee of the board of directors. | 3.5 | 350 | 1,225.00 |
| 07/09/07 | R.D. | Reviewed interview documents from Heller Ehrman and Pricewaterhouse Coopers. | 0.9 | 140 | 126.00 |
| 07/09/07 | T.L. | Reviewed request list prepared by A. LaMalfa. | 0.9 | 750 | 675.00 |
| 07/10/07 | B.L. | Report understanding of IT accounting systems and go through the follow-up question lists for follow-up actions with BDO team of T. Lendez, B. Lenhart, and M. Goodenow. | 0.4 | 335 | 134.00 |
| 07/10/07 | M.G. | Reviewed interview notes from PwC & Heller Ehrman interviews for the audit Committee. | 4.5 | 350 | 1,575.00 |
| 07/10/07 | M.G. | Met with S. Eisenberg to discuss loan loss severity relative to the specific accounting issues. | 0.2 | 350 | 70.00 |
| 07/10/07 | M.G. | Met with W. Lenhart, T. Lendez and B. Liao to discuss case status and prepared for the Wednesday's meeting with the Examiner. Follow-up meeting with B. Liao regarding systems issues. | 1.9 | 350 | 665.00 |
| 07/10/07 | R.D. | Researched information on sub prime loan and company board of directors. | 1.5 | 140 | 210.00 |
| 07/10/07 | R.D. | Reviewed interview documents from Heller Ehrman and Pricewaterhouse Coopers. | 0.7 | 140 | 98.00 |
| 07/10/07 | S.E. | Meeting with M. Goodenow to discuss loss severity issues. | 0.2 | 600 | 120.00 |
| 07/10/07 | T.L. | Read email from Examiner. | 0.1 | 750 | 75.00 |
| 07/10/07 | T.L. | Meeting with B. Lenhart and M. Goodenow to discuss upcoming meeting with counsel. Follow-up conversation with B. Liao. | 1.9 | 750 | 1,425.00 |
| 07/10/07 | W.L. | Prepared for meeting with the Examiner - gathered request information items together.  Follow-up conversation with B. Liao regarding IT. | 1.7 | 650 | 1,105.00 |
| 07/11/07 | M.G. | Meeting with T. Lendez and W. Lenhart to discuss accounting issues. | 1.4 | 350 | 490.00 |
| 07/11/07 | T.L. | Read the Heller Ehrman investigation memorandum to identify documents to be obtained from PwC before our meeting next week. | 1.3 | 750 | 975.00 |
| 07/11/07 | T.L. | Read various materials in preparation for meeting with counsel. | 1.8 | 750 | 1,350.00 |
| 07/11/07 | W.L. | Reviewed interview memos from PwC. | 2.1 | 650 | 1,365.00 |
| 07/11/07 | W.L. | Reviewed Heller Ehrman special investigation documentation. | 1.2 | 650 | 780.00 |
| 07/12/07 | M.G. | Reviewed interview notes from PwC & Heller Ehrman interviews for the audit Committee. | 3.4 | 350 | 1,190.00 |
| 07/12/07 | M.G. | Reviewed PwC data request prepared by T. Lendez and follow-up discussion with B. Kline-Dubill to review data request. | 1.1 | 350 | 385.00 |

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/12/07 | S.L. | Reviewed documents and brainstormed a list of questions to ask to PwC for 07/17/07 meeting with PwC. | 1.2 | 275 | 330.00 |
| 07/12/07 | S.L. | Meeting with S. Giammarco to discuss findings from the conference call she had Kirkpatrick & Lockhart. | 0.7 | 275 | 192.50 |
| 07/12/07 | S.L. | Reviewed all client documents, including BDO's work plan to gain an understanding of work that still needed to be done. | 1.7 | 275 | 467.50 |
| 07/12/07 | S.G. | Met with internal team to review documents and memos regarding data preservation and collection. Discussed with team generation of questions for meeting with PwC. | 0.9 | 525 | 472.50 |
| 07/12/07 | T.L. | Developed a list of the documents to be requested from PwC prior to our meeting next week and discussed with M. Goodenow. | 2.9 | 750 | 2,175.00 |
| 07/12/07 | T.L. | Discussed various issues with B. Lenhart and M. Goodenow regarding our investigation. | 0.3 | 750 | 225.00 |
| 07/12/07 | W.L. | Prepared for meeting with PwC. | 1.4 | 650 | 910.00 |
| 07/12/07 | W.L. | Reviewed additional information requests. | 0.3 | 650 | 195.00 |
| 07/12/07 | W.L. | Discussed various accounting issues. | 0.6 | 650 | 390.00 |
| 07/12/07 | W.L. | Reviewed correspondence from K&L. | 0.4 | 650 | 260.00 |
| 07/13/07 | M.G. | Reviewed and analyzed data requests for the Debtors. | 2.1 | 350 | 735.00 |
| 07/13/07 | M.G. | Reviewed interview notes from PwC & Heller Ehrman interviews for the audit Committee. | 2.3 | 350 | 805.00 |
| 07/13/07 | M.G. | Met with S. Giammarco regarding E-Discovery and Ringtail. | 0.2 | 350 | 70.00 |
| 07/13/07 | S.L. | Drafted a listed of questions of 07/17/07 for S. Giammarco's review. | 1.9 | 275 | 522.50 |
| 07/13/07 | T.L. | Review various emails and documents regarding upcoming meeting with PwC and counsel. | 2.3 | 750 | 1,725.00 |
| 07/13/07 | W.L. | Prepared for meeting with PwC. | 0.4 | 650 | 260.00 |
| 07/15/07 | W.L. | Reviewed memo of Heller Ehrman and special investigation findings. | 0.7 | 650 | 455.00 |
| 07/16/07 | M.G. | Met with T. Lendez to discuss case strategies and accounting issues. | 0.6 | 350 | 210.00 |
| 07/16/07 | M.G. | Met with B. Lenhart, T. Lendez and S. Giammarco regarding discovery of documents. | 0.5 | 350 | 175.00 |
| 07/16/07 | M.G. | Reviewed correspondence and prepared analyses related to the PwC meeting on Tuesday. | 1.4 | 350 | 490.00 |
| 07/16/07 | M.G. | Reviewed and commented on K&L Gates memo related to Heller Ehrman presentation. | 2.0 | 350 | 700.00 |
| 07/16/07 | M.Z. | Assembled the Monthly Operating Reports for April 2007 and developed a schedule of cash flow based on the information collected. | 3.1 | 140 | 434.00 |
| 07/16/07 | R.D. | Collected and reviewed FAS 140 documentation. | 3.3 | 140 | 462.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 11 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/16/07 | S.L. | Modified questionnaires and reviewed new memos released. | 2.3 | 275 | 632.50 |
| 07/16/07 | S.L. | Reviewed various memos on interviews provided by counsel. | 1.9 | 275 | 522.50 |
| 07/16/07 | S.G. | Reviewed documents and BDO drafted questions for tomorrow's meeting with PwC and Heller Ehrman. | 1.7 | 525 | 892.50 |
| 07/16/07 | S.G. | Reviewed memos prepared by Heller Ehrman and K&L regarding Document Collection and Preservation. | 1.4 | 525 | 735.00 |
| 07/16/07 | T.L. | Met with M. Goodenow and A. LaMalfa regarding accounting issues at New Century and topics to be discussed with counsel and others. | 1.6 | 750 | 1,200.00 |
| 07/16/07 | T.L. | Prepared for and participated in meeting with B. Lenhart, M. Goodenow and S. Giammarco to discuss computer forensics related issues. | 1.1 | 750 | 825.00 |
| 07/16/07 | W.L. | Reviewed additional documents provided by Heller Ehrman regarding PwC analysis. | 1.6 | 650 | 1,040.00 |
| 07/16/07 | W.L. | Prepared for and participated in meeting with T. Lendez, M. Goodenow and S. Giammarco to discuss computer forensics related issues. | 0.9 | 650 | 585.00 |
| 07/17/07 | A.L. | Discussed key financial areas, documentation requests, and work programs with K&L Gates, B. Lenhart, S. Eisenberg, T. Lendez, and M. Goodenow at K&L Gates in Washington D.C. | 1.6 | 350 | 560.00 |
| 07/17/07 | M.G. | Met with various K&L Gates attorneys to discuss significant accounting issues and the impact of the issues on the financial statements. | 1.6 | 350 | 560.00 |
| 07/17/07 | M.G. | Met with M. Missal, B. Kline-Dubill, W. Lenhart, T. Lendez, S. Eisenberg and A. LaMalfa to discuss case strategy, retention and data collection efforts. | 1.0 | 350 | 350.00 |
| 07/17/07 | S.E. | Discussed key financial areas, documentation requests, and work programs with K&L Gates, B. Lenhart, S. Eisenberg, T. Lendez, and M. Goodenow at K&L Gates in Washington D.C. | 1.6 | 600 | 960.00 |
| 07/17/07 | W.L. | Met with Examiner in preparation for meetings. | 1.0 | 650 | 650.00 |
| 07/17/07 | W.L. | Followed up on meeting with Examiner and his team. | 1.6 | 650 | 1,040.00 |
| 07/18/07 | A.L. | Prepared for and participated in discussion of key financial areas, documentation requests, and work programs with S. Eisenberg, T. Lendez, and M. Goodenow. | 1.1 | 350 | 385.00 |
| 07/18/07 | A.L. | Discussed plans for work programs, review of PwC working papers, review of documentation available on Ringtail and other necessary procedures with B. Lenhart and M. Goodenow. | 0.5 | 350 | 175.00 |
| 07/18/07 | J.L. | Reviewed various court filings regarding adequate protection and transcript. | 1.8 | 285 | 513.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 12 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/18/07 | J.L. | Reviewed various court filings regarding adequate protection and transcript. | 2.6 | 285 | 741.00 |
| 07/18/07 | M.G. | Prepared schedule of notes related to the previous day's meeting with PwC. | 1.0 | 350 | 350.00 |
| 07/18/07 | M.G. | Reviewed latest docket filings and objections related to cash collateral. | 2.1 | 350 | 735.00 |
| 07/18/07 | M.G. | Discussed key financial areas, documentation requests, and work programs with A. La Malfa, T. Lendez, and S. Eisenberg. | 1.1 | 350 | 385.00 |
| 07/18/07 | M.G. | Updated Ringtail users list and reviewed logon credentials.  Various conversations with Novak. | 0.8 | 350 | 280.00 |
| 07/18/07 | M.Z. | Reviewed and analyzed documents relating to the adequate protection motion and objections to the motion filed on the docket. | 1.0 | 140 | 140.00 |
| 07/18/07 | S.E. | Discussed key financial areas, documentation requests, and work programs with A. La Malfa, T. Lendez, and M. Goodenow. | 1.1 | 600 | 660.00 |
| 07/18/07 | S.E. | Reviewed document request for specific accounting issues.  Included discussion with A. La Malfa. | 0.7 | 600 | 420.00 |
| 07/18/07 | T.L. | Meeting with M. Goodenow, S. Eisenberg, and A. LaMalfa to discuss work programs for the various accounting areas under consideration. | 1.1 | 750 | 825.00 |
| 07/18/07 | W.L. | Reviewed Update on post-petition use of cash collateral. | 0.3 | 650 | 195.00 |
| 07/19/07 | M.G. | Reviewed cash collateral issues and documentation provided by L. Lanpher. | 2.3 | 350 | 805.00 |
| 07/19/07 | M.G. | Conference call with L. Lanpher (K&L Gates) to discuss cash collateral issues.  Follow-up with J. Labovitz regarding work plan. | 0.9 | 350 | 315.00 |
| 07/19/07 | W.L. | Reviewed issues regarding use of post-petition cash collateral. | 0.6 | 650 | 390.00 |
| 07/19/07 | W.L. | Coordinated review of documents. | 0.3 | 650 | 195.00 |
| 07/20/07 | A.M. | Discussions with N. Gupta and T. Lendez regarding background information. | 0.3 | 210 | 63.00 |
| 07/20/07 | M.G. | Reviewed cash collateral objections, interviews and other data submissions by various repurchase agreement lenders. | 3.3 | 350 | 1,155.00 |
| 07/20/07 | M.G. | Phone call with B. Kline-Dubill regarding case status, accounting write-up, document requests and other issues. | 0.3 | 350 | 105.00 |
| 07/20/07 | W.L. | Reviewed various memos from K&L on interviews. | 0.4 | 650 | 260.00 |
| 07/21/07 | T.L. | Reviewed and edited second version of preliminary draft BDO work plan, including review of New Century's financial statements and relevant accounting pronouncements. | 2.5 | 750 | 1,875.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 13 of 36

9/25/2007
6:06 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From June 29, 2007 through July 31, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 07/22/07 | T.L. | Finalized, reviewed and edited second version of preliminary draft BDO work plan, including review of New Century's financial statements and note disclosures, as necessary. | 2.1 | 750 | 1,575.00 |
| 07/23/07 | M.G. | Reviewed changes to the work program and reviewed communications from M. Missal and B. Kline-Dubill. | 1.1 | 350 | 385.00 |
| 07/23/07 | M.G. | Met with T. Lendez and A. LaMalfa to discuss document review procedures and comparable company analysis. | 0.6 | 350 | 210.00 |
| 07/23/07 | M.G. | Met with T. Lendez to discuss the necessary treatment of SPEs to become QSPEs and sale versus finance accounting treatment. | 0.6 | 350 | 210.00 |
| 07/23/07 | M.G. | Met with T. Galloway regarding metrics and review documentation. | 1.1 | 350 | 385.00 |
| 07/23/07 | M.G. | Analyzed and reviewed metrics and updated documentation for financial analysis. | 2.0 | 350 | 700.00 |
| 07/23/07 | T.L. | Met with M. Goodenow to discuss issues related to accounting for securitizations (sale vs. financing). | 0.6 | 750 | 450.00 |
| 07/23/07 | T.L. | Read preliminary BDO work plan, New Century's SEC filings, and PwC findings in preparation for interviews of accounting personnel. | 1.2 | 750 | 900.00 |
| 07/23/07 | T.L. | Coordinated BDO team for upcoming interviews of Company accounting team members. | 0.3 | 750 | 225.00 |
| 07/24/07 | A.L. | Discussed draft of work program with K&L Gates, T. Lendez, and M. Goodenow. | 1.2 | 350 | 420.00 |
| 07/24/07 | J.L. | Met with M. Goodenow and J. Varsalone regarding assignment. | 0.5 | 285 | 142.50 |
| 07/24/07 | M.G. | Reviewed certain Company accounting personnel interview notes for discussion with T. Lendez. | 2.1 | 350 | 735.00 |
| 07/24/07 | M.G. | Met with J. Varsalone and J. Labovitz regarding assignment. | 0.5 | 350 | 175.00 |
| 07/24/07 | T.G. | Various meetings with M. Goodenow to discuss analytic procedures. | 0.9 | 185 | 166.50 |
| 07/24/07 | T.L. | Read prior interviews of company accounting personnel and identified areas to cover in upcoming interviews. | 2.2 | 750 | 1,650.00 |
| 07/24/07 | T.L. | Read preliminary BDO work plan and other materials provided by counsel to prepare for interviews of Company accounting personnel. | 1.1 | 750 | 825.00 |
| 07/24/07 | T.L. | Coordinated BDO team for upcoming interview of company accounting personnel including email exchanges with B. Powell and C. Tower of the LA office to identify a mortgage banking expert to attend interview on Thursday. | 0.5 | 750 | 375.00 |
| 07/25/07 | M.G. | Call with T. Lendez regarding interviews with key accounting personnel. | 0.3 | 350 | 105.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 14 of 36

9/25/2007
6:06 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From June 29, 2007 through July 31, 2007
### Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/25/07 | N.G. | Reviewed case background and Special Investigation Committee Meeting Presentation. | 1.0 | 375 | 375.00 |
| 07/25/07 | S.W. | Prepared draft memo for team regarding steps needed to complete document review. | 0.6 | 235 | 141.00 |
| 07/25/07 | T.G. | Researched comparative Companies of Debtor. Emailed results to Mark Goodenow. | 0.8 | 185 | 148.00 |
| 07/26/07 | N.V. | Reviewed and retrieved information from docket to identify documents available. | 0.4 | 185 | 74.00 |
| 07/26/07 | T.L. | Discussions with A. LaMalfa regarding his participation via telephone of interview of key Company accounting personnel. | 0.2 | 750 | 150.00 |
| 07/26/07 | T.L. | Discussions with J. MacLucas regarding accounting personnel interview. | 0.1 | 750 | 75.00 |
| 07/27/07 | A.L. | Developed internal accounting and documentation summary for engagement personnel and follow-up meeting with M. Goodenow. | 2.1 | 350 | 735.00 |
| 07/27/07 | M.G. | Met with A. LaMalfa to discuss preparation of document for team training initiative. | 0.7 | 350 | 245.00 |
| 07/27/07 | M.G. | Met with S. Williams to discuss data review procedures and documents reviewed to date. | 0.6 | 350 | 210.00 |
| 07/27/07 | M.G. | Call with T. Lendez to discuss outcome from meetings in California on Wednesday and Thursday. | 0.5 | 350 | 175.00 |
| 07/27/07 | S.W. | Updated memo for document review to reflect items discussed with M. Goodenow. | 0.3 | 235 | 70.50 |
| 07/27/07 | S.W. | Met with M. Goodenow regarding document review status and additional items to be added to memo for team review. | 0.6 | 235 | 141.00 |
| 07/27/07 | S.W. | Reviewed schedules created by team members to determine pace of document review. | 1.1 | 235 | 258.50 |
| 07/30/07 | A.M. | Prepared background memo of case issues for document review issues identification | 1.6 | 210 | 336.00 |
| 07/30/07 | S.W. | Created schedules detailing document review stats for discussions with M. Goodenow. | 0.9 | 235 | 211.50 |
| 07/30/07 | S.W. | Created schedule of documents not found in the database during additional search to provide to Ringtail administrator. | 1.7 | 235 | 399.50 |
| 07/30/07 | S.W. | Ran statistics on the documents to identify documents coded but lost. | 1.2 | 235 | 282.00 |
| 07/30/07 | S.W. | Met with M. Goodenow regarding staffing and issues with the data in Ringtail in order to continue document review. | 0.4 | 235 | 94.00 |
| 07/30/07 | S.W. | Conference call with Ringtail, A. Malik and Ringtail administrators on issue tagging for the document review. | 1.1 | 235 | 258.50 |
| 07/30/07 | T.L. | Organized documents and notes from interviews of key accounting personnel. | 0.3 | 750 | 225.00 |
| 07/31/07 | A.L. | Ringtail documentation indexing. | 2.7 | 350 | 945.00 |
| 07/31/07 | J.L. | Reviewed document files with S. Williams. | 0.6 | 285 | 171.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 15 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/31/07 | M.G. | Discussion with R. Blumberg about corporate governance and audit Committee team status. | 0.4 | 350 | 140.00 |
| 07/31/07 | M.G. | Reviewed Fraud risk documentation in working papers. | 2.4 | 350 | 840.00 |
| 07/31/07 | M.G. | Various meetings with T. Lendez and A. LaMalfa to discuss fraud risk topics and work paper documentation. | 0.8 | 350 | 280.00 |
| 07/31/07 | M.G. | Discussion with A. LaMalfa to discuss accounting issues and PwC documentation. | 0.6 | 350 | 210.00 |
| 07/31/07 | M.G. | Call with P. Novak and S. Williams to discuss Ringtail indexing issues. | 0.6 | 350 | 210.00 |
| 07/31/07 | N.V. | Reviewed monthly fee application of other professionals. | 0.7 | 185 | 129.50 |
| 07/31/07 | N.G. | Internal discussions with T. Lendez regarding the New Century case and the accounting for specific accounting issues. | 0.5 | 375 | 187.50 |
| 07/31/07 | R.B. | Reviewed memoranda of interviews conducted from 2/19/07 - 3/7/07 by Heller Ehrman. | 3.9 | 525 | 2,047.50 |
| 07/31/07 | R.B. | Reviewed memoranda of interviews conducted from 3/8/07 - 3/28/07 by Heller Ehrman. | 3.8 | 525 | 1,995.00 |
| 07/31/07 | S.W. | Conference call with M. Goodenow and Patty Novak (from K&L Gates) regarding missing documents in the system. | 0.6 | 235 | 141.00 |
| 07/31/07 | S.W. | Cross referenced documents found in search with previous documents reviewed in order to avoid duplication of efforts. | 0.4 | 235 | 94.00 |
| 07/31/07 | S.W. | Met with J. Labovitz regarding document review status. | 0.6 | 235 | 141.00 |
| 07/31/07 | T.L. | Discussions with M. Goodenow and reviewed fraud assessment document. | 0.7 | 750 | 525.00 |
| 07/31/07 | T.L. | Discussions with N. Gupta regarding her team's role and responsibilities and plans, to discuss issues with her comparable team at K&L Gates. | 0.5 | 750 | 375.00 |
| 07/31/07 | W.L. | Reviewed various correspondences. | 0.7 | 650 | 455.00 |
| **TOTAL:** | | | **191.9** | | **$ 84,080.50** |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 16 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Summary of Code 4700 - Business Analysis**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 34.2 | $ 750 | $ 25,650.00 |
| William K Lenhart | W.L. | 18.2 | $ 650 | 11,830.00 |
| Stuart C Eisenberg | S.E. | 3.6 | $ 600 | 2,160.00 |
| Richard A Blumberg | R.B. | 7.7 | $ 525 | 4,042.50 |
| Stephanie L Giammarco | S.G. | 4.0 | $ 525 | 2,100.00 |
| Nidhi Gupta | N.G. | 1.5 | $ 375 | 562.50 |
| Mark Goodenow | M.G. | 60.2 | $ 350 | 21,070.00 |
| Anthony La Malfa | A.L. | 16.0 | $ 350 | 5,600.00 |
| Bill Liao | B.L. | 6.6 | $ 335 | 2,211.00 |
| Sam Lau | S.L. | 9.7 | $ 275 | 2,667.50 |
| Jon Labovitz | J.L. | 5.5 | $ 285 | 1,567.50 |
| Shante Williams | S.W. | 9.5 | $ 235 | 2,232.50 |
| Aniqa Malik | A.M. | 1.9 | $ 210 | 399.00 |
| Theresa E Galloway | T.G. | 1.7 | $ 185 | 314.50 |
| Naushon E Vanderhoop | N.V. | 1.1 | $ 185 | 203.50 |
| Minza Zahid | M.Z. | 4.1 | $ 140 | 574.00 |
| Robert Doherty | R.D. | 6.4 | $ 140 | 896.00 |

| **TOTAL:** | | **191.9** | | $ **84,080.50** |

Privileged & Confidential
Attorney Work Product

Summary - Business Analysis
Page 17 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/06/07 | T.L. | Reviewed documents related to the SEC's investigation of the company. | 1.2 | 750 | 900.00 |
| 07/06/07 | T.L. | Reviewed and provided comments on list of materials to be requested from the company. | 0.9 | 750 | 675.00 |
| 07/06/07 | W.L. | Reviewed various memos regarding document recovery and meetings with Debtor. | 0.6 | 650 | 390.00 |
| 07/10/07 | W.L. | Reviewed various documents received from counsel regarding PwC. | 1.3 | 650 | 845.00 |
| 07/17/07 | A.L. | Reviewed PwC accounting issue analysis with S. Eisenberg. | 0.5 | 350 | 175.00 |
| 07/17/07 | S.E. | Reviewed PwC Accounting issue analysis with A. La Malfa. | 0.5 | 600 | 300.00 |
| 07/17/07 | W.L. | Reviewed documents received from PwC regarding special investigation. | 0.9 | 650 | 585.00 |
| 07/18/07 | J.L. | Reviewed 8K SEC filings for past 2 years for information related to Master Repurchase Agreements. | 4.1 | 285 | 1,168.50 |
| 07/18/07 | M.Z. | Reviewed and summarized 8-ks related to MRA (Master Repurchase Agreements) for Morgan Stanley | 1.4 | 140 | 196.00 |
| 07/18/07 | M.Z. | Reviewed and summarized 8-ks related to MRA (Master Repurchase Agreements) for Morgan Stanley | 0.9 | 140 | 126.00 |
| 07/18/07 | M.Z. | Reviewed and summarized 8-ks related to MRA (Master Repurchase Agreements) for IXIS | 1.6 | 140 | 224.00 |
| 07/18/07 | T.L. | Searched the document database for certain documents related to accounting treatment of specific issues and provided to team. | 1.9 | 750 | 1,425.00 |
| 07/19/07 | M.G. | Reviewed certain documents produced by the Company for specific accounting issues. | 3.4 | 350 | 1,190.00 |
| 07/20/07 | A.L. | Reviewed accounting issues documentation through Ringtail. | 0.6 | 350 | 210.00 |
| 07/20/07 | R.D. | Reviewed documents on Ringtail related to accounting issues | 1.4 | 140 | 196.00 |
| 07/21/07 | N.G. | Reviewed Company accounting records and information on the Heller Ehrman special investigation. | 1.0 | 375 | 375.00 |
| 07/23/07 | M.G. | Reviewed Ringtail for documents related to specific accounting issues. | 2.4 | 350 | 840.00 |
| 07/23/07 | M.Z. | Reviewed documents related to accounting issues on Ringtail. | 1.9 | 140 | 266.00 |
| 07/24/07 | A.L. | Reviewed documents related to specific accounting issues identified in database based on initial search to determine adequacy of search terms used. | 0.3 | 350 | 105.00 |
| 07/24/07 | J.V. | Conference with M. Goodenow and J. Labovitz regarding accounting issue analysis and related issues. | 0.5 | 285 | 142.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 18 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 07/24/07 | J.V. | Reviewed Amended and Restated Master Repurchase Reserve Agreement dated January 31, 2007. | 2.0 | 285 | 570.00 |
| 07/24/07 | J.L. | Reviewed and analyzed various master loan repurchase agreement documents. | 1.5 | 285 | 427.50 |
| 07/24/07 | M.G. | Reviewed document review process and Ringtail database related to accounting issues. | 0.8 | 350 | 280.00 |
| 07/24/07 | M.Z. | Reviewed documents related to specific accounting issues on database. | 2.0 | 140 | 280.00 |
| 07/24/07 | T.G. | Researched and reviewed documents relating to IS and BS analytics in Ring Tail. Emailed to M. Goodenow. | 1.7 | 185 | 314.50 |
| 07/25/07 | M.G. | Met with S. Williams regarding document review process to be performed. | 0.5 | 350 | 175.00 |
| 07/25/07 | M.G. | Discussion with S. Williams and A. La Malfa regarding search terms for document review. | 0.4 | 350 | 140.00 |
| 07/25/07 | M.G. | Reviewed Ringtail documents flagged for specific accountinig issues in the database | 3.1 | 350 | 1,085.00 |
| 07/25/07 | M.Z. | Prepared the index of documents on the database for specific accoounting issues. | 1.4 | 140 | 196.00 |
| 07/25/07 | M.Z. | Reviewed documents related to specific accounting issues on Ringtail. | 1.3 | 140 | 182.00 |
| 07/25/07 | R.D. | Review documents identified relating to specific accounting issues. | 3.9 | 140 | 546.00 |
| 07/25/07 | S.W. | Met with M. Goodenow regarding document review process to be performed. | 0.5 | 235 | 117.50 |
| 07/25/07 | S.W. | Discussion with M. Goodenow and A. La Malfa regarding search terms for document review. | 0.4 | 235 | 94.00 |
| 07/25/07 | S.W. | Discussion with M. Zahid regarding running searches and capturing documents found in each search. | 0.7 | 235 | 164.50 |
| 07/25/07 | S.W. | Reviewed and analyzed accounting issue searches and coordinated which documents will be reviewed by the each team member. | 1.1 | 235 | 258.50 |
| 07/26/07 | J.L. | Reviewed and analyzed various master loan documents. | 1.5 | 285 | 427.50 |
| 07/26/07 | M.Z. | Reviewed documents related to specific accounting issues. | 1.6 | 140 | 224.00 |
| 07/26/07 | M.Z. | Reviewed documents related to specific accounting issues | 1.5 | 140 | 210.00 |
| 07/26/07 | R.D. | Reviewed documents under a search for specific accounting reserves on Ringtail. | 3.7 | 140 | 518.00 |
| 07/26/07 | R.D. | Reviewed documents under a search of accounting issues on database. | 2.3 | 140 | 322.00 |
| 07/26/07 | S.W. | Review of relevant documents related to specific accounting issues. | 0.8 | 235 | 188.00 |
| 07/26/07 | S.W. | Reviewed accounting documents for relevance. | 1.9 | 235 | 446.50 |
| 07/26/07 | T.G. | Reviewed documents in the database, identified which documents are relevant to specific accounting issues. | 4.2 | 185 | 777.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 19 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/26/07 | T.G. | Created Log of documents reviewed, including date and subject of document deemed relevant. | 0.9 | 185 | 166.50 |
| 07/26/07 | T.L. | Read SOX materials provided during the accounting personnel interview and leave detailed voice-mail for M. Goodenow regarding results of interviews. | 0.6 | 750 | 450.00 |
| 07/27/07 | J.L. | Reviewed Morgan Stanley repurchase agreement and various amendments to create summary. | 1.1 | 285 | 313.50 |
| 07/27/07 | J.L. | Compiled summary schedule of changes in Morgan Stanley's MRA and amendments. | 0.6 | 285 | 171.00 |
| 07/27/07 | J.L. | Reviewed and analyzed documents for Master repurchase agreements and amendments with different lenders. | 3.3 | 285 | 940.50 |
| 07/27/07 | M.G. | Met with J. Labovitz to discuss research of representations and warranties. | 0.6 | 350 | 210.00 |
| 07/27/07 | M.G. | Reviewed representations and warranties from public filings | 0.9 | 350 | 315.00 |
| 07/27/07 | M.G. | Reviewed database for pertinent accounting documents relalted to accounting issues. | 2.4 | 350 | 840.00 |
| 07/27/07 | M.Z. | Assembled the Master Repurchase Agreements found in the company's financials filed from March 2007 through November 2006. | 1.6 | 140 | 224.00 |
| 07/27/07 | M.Z. | Assembled the Master Repurchase Agreements found in the company's financials filed from October 2006 through May 2006. | 1.4 | 140 | 196.00 |
| 07/27/07 | N.G. | Read background information such as Heller Ehrman Interviews, 10K and 8-K filings, and PwC/Heller Ehrman presentation and report regarding the investigation.  Prepared the background memo for New Century. | 3.1 | 375 | 1,162.50 |
| 07/27/07 | N.G. | Read background information such as Heller Ehrman Interviews, 10K and 8-K filings, and PwC/Heller Ehrman presentation and report regarding the investigation.  Prepared the background memo for New Century. | 0.5 | 375 | 187.50 |
| 07/27/07 | N.G. | Read background information such as Heller Ehrman Interviews, 10K and 8-K filings, and PwC/Heller Ehrman presentation and report regarding the investigation.  Prepared the background memo for New Century. | 3.8 | 375 | 1,425.00 |
| 07/27/07 | R.D. | Reviewed documents under a search of accounting issues on database. | 3.9 | 140 | 546.00 |
| 07/27/07 | R.D. | Reviewed documents related to accounting issues on document database. | 4.1 | 140 | 574.00 |
| 07/27/07 | S.W. | Reviewed and analyzed relevant accounting documents posed by the document review team. | 0.7 | 235 | 164.50 |
| 07/27/07 | S.W. | Reviewed accounting documents for relevancy on Ringtail. | 2.7 | 235 | 634.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 20 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/27/07 | T.G. | Reviewed documents in the database, identified which documents are relevant to specific accounting issues. | 3.9 | 185 | 721.50 |
| 07/30/07 | A.L. | Developed indexing template for Ringtail documentation. | 0.8 | 350 | 280.00 |
| 07/30/07 | A.L. | Ringtail documentation indexing for accounting documents | 1.1 | 350 | 385.00 |
| 07/30/07 | J.L. | Reviewed various Master Repurchase Agreements and amendments related to Morgan Stanley. | 1.1 | 285 | 313.50 |
| 07/30/07 | J.L. | Created matrix for Morgan Stanley's Master Repurchase Agreements and amendments. | 1.7 | 285 | 484.50 |
| 07/30/07 | J.L. | Read thru Master Repurchase Agreements and amendments for IXIS and Deutsche Bank to document any significant changes in lending requirements. | 0.5 | 285 | 142.50 |
| 07/30/07 | J.L. | Reviewed public filings for repurchase agreement documents and amendments. | 0.9 | 285 | 256.50 |
| 07/30/07 | M.G. | Reviewed accounting documentation and updated into BDO team training document. | 0.7 | 350 | 245.00 |
| 07/30/07 | M.G. | Reviewed relevant documents in Ringtail related to accounting issues. | 1.0 | 350 | 350.00 |
| 07/30/07 | N.G. | Read background information such as Heller Ehrman Interviews, 10K and 8-K filings, and PwC/Heller Ehrman presentation and report regarding the investigation.  Prepared the background memo for New Century. | 3.9 | 375 | 1,462.50 |
| 07/30/07 | S.W. | Reviewed documents for relevance to accounting issues. | 1.2 | 235 | 282.00 |
| 07/31/07 | A.M. | Ringtail trouble shooting and review of documents related to specific accounting issues on Ringtail. | 0.7 | 210 | 147.00 |
| 07/31/07 | A.M. | Reviewed documents related to specific accounting issues on Ringtail. | 1.5 | 210 | 315.00 |
| 07/31/07 | J.L. | Updated Morgan Stanley timeline with definitions. | 0.6 | 285 | 171.00 |
| 07/31/07 | J.L. | Reviewed UBS Master Repurchase Agreements. | 0.7 | 285 | 199.50 |
| 07/31/07 | J.L. | Downloaded and reviewed CDC/IXIS MRA and amendments for timeline and changes. | 1.1 | 285 | 313.50 |
| 07/31/07 | J.L. | Created matrix/timeline for IXIS/CDC MRA and amendments. | 2.8 | 285 | 798.00 |
| 07/31/07 | M.G. | Various meetings with J. Labovitz regarding case status, document review procedures and Morgan Stanley Repurchase Agreements. | 0.6 | 350 | 210.00 |
| 07/31/07 | M.Z. | Assembled Master Repurchase Agreements according to the buyer, date of agreement and amendments. | 1.0 | 140 | 140.00 |
| 07/31/07 | M.Z. | Reviewed the Master Repurchase Agreements from February 2006 through November 2004. | 2.7 | 140 | 378.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 21 of 36

9/25/2007
6:06 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From June 29, 2007 through July 31, 2007
### Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/31/07 | S.W. | Reviewed relevant documents related to accounting issues identified by document review team. | 0.7 | 235 | 164.50 |
| 07/31/07 | S.W. | Began document review of documents for relevance to accounting issues calculations. | 3.6 | 235 | 846.00 |
| 07/31/07 | S.W. | Created schedule of documents found during new search for specific accounting issues. | 0.5 | 235 | 117.50 |
| **TOTAL:** | | | **131.6** | | **$  35,521.00** |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 22 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Summary of Code 4701 - Review Company Records**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 4.6 | $ 750 | $ 3,450.00 |
| William K Lenhart | W.L. | 2.8 | $ 650 | 1,820.00 |
| Stuart C Eisenberg | S.E. | 0.5 | $ 600 | 300.00 |
| Nidhi Gupta | N.G. | 12.3 | $ 375 | 4,612.50 |
| Mark Goodenow | M.G. | 16.8 | $ 350 | 5,880.00 |
| Anthony La Malfa | A.L. | 3.3 | $ 350 | 1,155.00 |
| Jeffrey Varsalone | J.V. | 2.5 | $ 285 | 712.50 |
| Jon Labovitz | J.L. | 21.5 | $ 285 | 6,127.50 |
| Shante Williams | S.W. | 14.8 | $ 235 | 3,478.00 |
| Aniqa Malik | A.M. | 2.2 | $ 210 | 462.00 |
| Theresa E Galloway | T.G. | 10.7 | $ 185 | 1,979.50 |
| Minza Zahid | M.Z. | 20.3 | $ 140 | 2,842.00 |
| Robert Doherty | R.D. | 19.3 | $ 140 | 2,702.00 |
| **TOTAL:** | | **131.6** | | **$ 35,521.00** |

Privileged & Confidential
Attorney Work Product

Summary - Review Company Records
Page 23 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/02/07 | T.L. | Reviewed various correspondence and attachments thereto provided by counsel. | 0.4 | 750 | 300.00 |
| 07/03/07 | S.G. | Discussion with Kirkpatrick & Lockhart e-Discovery team regarding work performed and to be performed. | 0.6 | 525 | 315.00 |
| 07/03/07 | T.L. | Various correspondence with counsel regarding the KPMG subpoena. | 0.1 | 750 | 75.00 |
| 07/03/07 | W.L. | Reviewed various correspondence from the Examiner. | 0.4 | 650 | 260.00 |
| 07/04/07 | T.L. | Coordinated conference call with counsel, including various email exchanges. | 0.5 | 750 | 375.00 |
| 07/05/07 | A.L. | Reviewed meetings and discussed next steps with K&L Gates and B. Liao. | 1.2 | 350 | 420.00 |
| 07/06/07 | M.G. | Call with B. Kline-Dubill, W. Lenhart to discuss meeting for 7/11/07. | 0.3 | 350 | 105.00 |
| 07/06/07 | W.L. | Participated on conference call with counsel and Examiner. | 0.3 | 650 | 195.00 |
| 07/09/07 | T.L. | Email exchanges with counsel regarding the KPMG subpoena. | 0.2 | 750 | 150.00 |
| 07/10/07 | T.L. | Discussions with counsel regarding my observations on the KPMG subpoena. | 1.2 | 750 | 900.00 |
| 07/11/07 | M.G. | Meeting with B. Lenhart, T. Lendez, M. Missal and B. Kline-Dubill team to discuss case status and other issues. | 1.1 | 350 | 385.00 |
| 07/11/07 | M.G. | Preparation for and participation in meeting with B. Lenhart, T. Lendez, M. Missal and K&L Gates team to discuss team organization, outstanding subpoenas, and other data collection issues. | 2.3 | 350 | 805.00 |
| 07/11/07 | S.G. | Participated in conference call with counsel to discuss how to proceed and data collected. | 2.1 | 525 | 1,102.50 |
| 07/11/07 | S.E. | Conference call with K&L Gates with T. Lendez, B. Lenhart and M. Goodenow. | 2.0 | 600 | 1,200.00 |
| 07/11/07 | T.L. | Met with counsel to discuss logistics of project. | 7.4 | 750 | 5,550.00 |
| 07/11/07 | W.L. | Met with Examiner and his team. | 3.8 | 650 | 2,470.00 |
| 07/16/07 | A.L. | Status meeting with K&L Gates. | 1.2 | 350 | 420.00 |
| 07/16/07 | T.L. | Read various emails forwarded by counsel. | 0.3 | 750 | 225.00 |
| 07/16/07 | T.L. | Participated in weekly update call with counsel and BDO team members. | 1.2 | 750 | 900.00 |
| 07/16/07 | W.L. | Updated M. Missal and reviewed correspondence. | 0.4 | 650 | 260.00 |
| 07/17/07 | T.L. | Prepared for meeting with counsel and others, included reading presentation and analysis of accounting issues provided by PwC. | 3.1 | 750 | 2,325.00 |
| 07/17/07 | T.L. | Met with counsel and others to participate in a presentation by PwC and Heller Ehrman regarding their investigation findings. | 5.0 | 750 | 3,750.00 |
| 07/17/07 | T.L. | Met with counsel and FTI to discuss joint efforts. | 0.8 | 750 | 600.00 |
| 07/17/07 | T.L. | Met with counsel to discuss approach to our planned investigation. | 1.6 | 750 | 1,200.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 24 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/19/07 | J.L. | Conference call with L. Lanpher (K&L Gates) and further discussions with M. Goodenow regarding work plan. | 0.9 | 285 | 256.50 |
| 07/19/07 | M.G. | Various discussions with B. Kline-Dubill and E. Koeppel regarding data request submissions. | 0.2 | 350 | 70.00 |
| 07/20/07 | W.L. | Received update from M. Missal on case status. | 0.1 | 650 | 65.00 |
| 07/24/07 | M.G. | Met with K&L Gates team to discuss work plan document and timing of certain tasks and follow-up conversation with certain team members. | 1.3 | 350 | 455.00 |
| 07/24/07 | T.L. | Participated in telephone call with BDO and K&L Gates team to review the preliminary BDO work plan and to discuss other issues related to project. | 0.9 | 750 | 675.00 |
| 07/25/07 | T.L. | Follow-up meeting and discussions with counsel regarding the topics and findings related to the interview and upcoming interview of accounting personnel. | 1.4 | 750 | 1,050.00 |
| 07/26/07 | T.L. | Emails to counsel regarding dial-in number for accounting personnel interview. | 0.1 | 750 | 75.00 |
| 07/26/07 | T.L. | Discussions with counsel and J. MacLucas regarding topics covered with Company accounting personnel | 0.2 | 750 | 150.00 |
| 07/26/07 | T.L. | Discussions with counsel regarding approach to be employed during interview of accounting personnel. | 0.3 | 750 | 225.00 |
| 07/30/07 | M.G. | Weekly call with K&L Gates to discuss case issues. | 1.0 | 350 | 350.00 |
| 07/30/07 | T.L. | Participated in weekly update status call with the Examiner and his team. | 1.0 | 750 | 750.00 |
| 07/31/07 | T.L. | Read and responded to emails from counsel, including issues related to accounting documents, calls with counsel, and documents uploaded to into Ringtail. | 0.6 | 750 | 450.00 |
| **TOTAL:** | | | **45.5** | | **$ 28,859.00** |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 25 of 36

9/25/2007
6:06 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From June 29, 2007 through July 31, 2007
### Summary of Code 4800 - Discussions with Examiner / Counsel

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 26.3 | $ 750 | $ 19,725.00 |
| William K Lenhart | W.L. | 5.0 | $ 650 | 3,250.00 |
| Stuart C Eisenberg | S.E. | 2.0 | $ 600 | 1,200.00 |
| Stephanie L Giammarco | S.G. | 2.7 | $ 525 | 1,417.50 |
| Mark Goodenow | M.G. | 6.2 | $ 350 | 2,170.00 |
| Anthony La Malfa | A.L. | 2.4 | $ 350 | 840.00 |
| Jon Labovitz | J.L. | 0.9 | $ 285 | 256.50 |
| **TOTAL:** | | **45.5** | | **$ 28,859.00** |

Privileged & Confidential
Attorney Work Product

Summary - Discussions with Examiner / Counsel
Page 26 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 4900 - Preparation of Fee Applications**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/06/07 | M.G. | Reviewed compensation motion and order. Summarized billing procedures. | 1.1 | 350 | 385.00 |
| 07/09/07 | M.G. | Reviewed billing procedure email and discussion with N. Vanderhoop regarding the same. | 0.2 | 350 | 70.00 |
| 07/09/07 | M.M. | Accumulated and prepared billing procedures document for submission to team members | 0.5 | 150 | 75.00 |
| 07/09/07 | N.V. | Meeting with M. Goodenow to discuss billing procedures | 0.2 | 185 | 37.00 |
| 07/13/07 | N.V. | Reviewed and discussed time details for professional time billed through 7/15/07 for compliance with Court procedures. | 0.9 | 185 | 166.50 |
| 07/16/07 | M.M. | Analyzed and reviewed time entry information for July Fee application. | 0.2 | 150 | 30.00 |
| 07/17/07 | N.V. | Reviewed and prepared summary of time billed through 7/15/07; collected time details for same period from professionals. | 0.6 | 185 | 111.00 |
| 07/23/07 | N.V. | Reviewed and prepared summary of time billed through 7/22/07; requested time details for same period from professionals. | 0.3 | 185 | 55.50 |
| 07/25/07 | M.M. | Accumulated and prepared data for July fee application. | 0.6 | 150 | 90.00 |
| 07/30/07 | M.M. | Accumulated and prepared data for July fee application. | 0.3 | 150 | 45.00 |
| 07/31/07 | M.M. | Accumulated and prepared data for July fee application. | 0.4 | 150 | 60.00 |
| **TOTAL:** | | | **5.3** | | **$   1,125.00** |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 27 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Summary of Code 4900 - Preparation of Fee Applications**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Mark Goodenow | M.G. | 1.3 | $ 350 | 455.00 |
| Naushon E Vanderhoop | N.V. | 2.0 | $ 185 | 370.00 |
| Migdalia Muftuoglu | M.M. | 2.0 | $ 150 | 300.00 |
| **TOTAL:** | | **5.3** | **$** | **1,125.00** |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 28 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/01/07 | W.L. | Coordinated group, reviewed background information and planned for meeting at Company. | 1.9 | 650 | 1,235.00 |
| 07/02/07 | M.G. | Conference call with various BDO professionals regarding case status and preliminary project planning. | 0.6 | 350 | 210.00 |
| 07/02/07 | S.G. | Prepared for and participated in conference call regarding staffing needs and work to be performed. | 1.0 | 525 | 525.00 |
| 07/02/07 | T.L. | Coordinated and participated in conference call with various BDO individuals to discuss our next steps on the project, staffing, and upcoming meeting with counsel and company representatives. | 1.1 | 750 | 825.00 |
| 07/02/07 | T.L. | Discussions with B. Lenhart regarding logistics for upcoming meeting with counsel and the company on Thursday. | 0.3 | 750 | 225.00 |
| 07/02/07 | W.L. | Reviewed and discussed various document with Examiner in preparation for initial meeting with the Debtors. | 0.4 | 650 | 260.00 |
| 07/02/07 | W.L. | Prepared for and participated in call with team to plan engagement, staffing needs and critical issues. | 1.1 | 650 | 715.00 |
| 07/03/07 | A.L. | Planned timeline and agenda for documentation meeting trip to California with B. Lenhart and T. Lendez. Reviewed case background materials related to the PwC investigation. | 1.3 | 350 | 455.00 |
| 07/03/07 | T.L. | Reviewed various correspondence circulated among staff coordinating and working on the project. | 0.4 | 750 | 300.00 |
| 07/04/07 | W.L. | Reviewed documents prepared by counsel on document retention. | 0.4 | 650 | 260.00 |
| 07/05/07 | A.L. | Discussed meetings attended and events with T. Lendez. | 0.3 | 350 | 105.00 |
| 07/05/07 | M.G. | Various discussions regarding project status and staffing requirements with W. Lenhart and T. Lendez. | 0.7 | 350 | 245.00 |
| 07/05/07 | T.L. | Various discussions on staffing and status of California Interviews | 0.5 | 750 | 375.00 |
| 07/05/07 | W.L. | Coordinated team and reviewed documents received and discussed KPMG request. | 0.8 | 650 | 520.00 |
| 07/09/07 | S.G. | Discussion with team regarding background and potential work to be performed. | 0.9 | 525 | 472.50 |
| 07/10/07 | M.G. | Reviewed and updated retention documents. | 0.7 | 350 | 245.00 |
| 07/10/07 | S.G. | Discussion with B. Liao regarding accounting systems and follow-up questions for meeting with Counsel. | 0.2 | 525 | 105.00 |
| 07/11/07 | W.L. | Engagement/Retention document review and follow-up conversation. | 1.0 | 650 | 650.00 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 29 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/12/07 | M.G. | Reviewed and updated retention documents and follow-up conversation with B. Lenhart. | 0.7 | 350 | 245.00 |
| 07/12/07 | M.G. | Various discussions with B. Lenhart and T. Lendez regarding case status and possible staffing requirements. | 1.6 | 350 | 560.00 |
| 07/13/07 | M.G. | Met with T. Lendez to discuss staffing and data request. | 0.3 | 350 | 105.00 |
| 07/13/07 | M.G. | Reviewed and responded to various correspondence related to retention and conflict checks. | 0.9 | 350 | 315.00 |
| 07/13/07 | T.L. | Meeting with M. Goodenow to discuss staffing on the engagement and BDO team members requiring access to Ringtail. | 0.3 | 750 | 225.00 |
| 07/13/07 | W.L. | Coordinated staff. | 0.5 | 650 | 325.00 |
| 07/17/07 | W.L. | Reviewed work plan. | 0.7 | 650 | 455.00 |
| 07/18/07 | J.L. | Met with M. Goodenow and discussed case and timeline. | 0.2 | 285 | 57.00 |
| 07/18/07 | M.G. | Prepared updates to retention documents and various communications with the attorneys and BDO executives. | 1.4 | 350 | 490.00 |
| 07/18/07 | M.G. | Met with J. Labovitz to discuss case status, work plan and project timeline. | 0.2 | 350 | 70.00 |
| 07/18/07 | W.L. | Finalized affidavit of retention regarding trustee questions. | 0.4 | 650 | 260.00 |
| 07/18/07 | W.L. | Prepared work plan and prioritized areas. | 1.1 | 650 | 715.00 |
| 07/19/07 | A.L. | Discussed work plans with M. Goodenow. | 1.2 | 350 | 420.00 |
| 07/19/07 | J.L. | Created initial work plan for cash collateral issues. | 0.6 | 285 | 171.00 |
| 07/19/07 | M.G. | Meeting with A. LaMalfa regarding work plan tasks. | 1.2 | 350 | 420.00 |
| 07/19/07 | M.G. | Prepared accounting work plan. | 1.8 | 350 | 630.00 |
| 07/19/07 | T.L. | Coordinated Ringtail training and related issues. | 0.3 | 750 | 225.00 |
| 07/20/07 | A.M. | Training on Ringtail program for document review. | 2.0 | 210 | 420.00 |
| 07/20/07 | A.L. | Developed first draft of work plans related to accounting issues. | 4.3 | 350 | 1,505.00 |
| 07/20/07 | J.V. | Attended Ringtail document management data room training session and follow up internal conference regarding project overview and planning. | 2.0 | 285 | 570.00 |
| 07/20/07 | M.G. | Attended Ringtail training and follow-up discussion with team. | 2.0 | 350 | 700.00 |
| 07/20/07 | M.G. | Prepared and updated work plan and process documents for accounting issues team. | 2.6 | 350 | 910.00 |
| 07/20/07 | M.G. | Call with W. Lenhart to discuss retention application and additional communications with various team members on same. | 0.2 | 350 | 70.00 |
| 07/20/07 | M.Z. | Ringtail training and follow-up case discussion. | 2.0 | 140 | 280.00 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 30 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/20/07 | N.G. | Ringtail Training and follow-up discussions regarding the case with the BRS team as well as T. Lendez and updated related information. | 3.2 | 375 | 1,200.00 |
| 07/20/07 | R.D. | Ringtail training and follow-up discussion. | 2.0 | 140 | 280.00 |
| 07/20/07 | S.W. | Attended Ringtail training with New Century team in order to assist with New Century document review. | 1.7 | 235 | 399.50 |
| 07/20/07 | S.W. | Follow-up discussion with M. Goodenow and team regarding case status. | 0.3 | 235 | 70.50 |
| 07/20/07 | T.L. | Coordinated and prepared equipment for Ringtail training. | 0.5 | 750 | 375.00 |
| 07/20/07 | T.L. | Attended Ringtail training and discussed background of project with BDO team. | 2.0 | 750 | 1,500.00 |
| 07/20/07 | T.L. | Reviewed and edited first preliminary draft BDO work plan and provided my comments to M. Goodenow. | 2.2 | 750 | 1,650.00 |
| 07/20/07 | T.L. | Reviewed work plan document and various discussions with BDO team members regarding the preliminary draft work plan and plans to provide the work plan to counsel. | 0.5 | 750 | 375.00 |
| 07/20/07 | W.L. | Coordinated preparation of work plan. | 0.5 | 650 | 325.00 |
| 07/20/07 | W.L. | Call with M. Goodenow to discuss retention application. | 0.2 | 650 | 130.00 |
| 07/23/07 | A.L. | Discussed updates and changes to work plans with T. Lendez and M. Goodenow. | 0.6 | 350 | 210.00 |
| 07/23/07 | A.L. | Reviewed and discussed proposed changes to work plans with T. Lendez. | 0.4 | 350 | 140.00 |
| 07/23/07 | T.G. | Made revisions to draft of the Work Plan Document per M. Goodenow and follow-up discussion with M. Goodenow on metrics and analytic procedures. | 2.1 | 185 | 388.50 |
| 07/23/07 | T.L. | Met with M. Goodenow and A. LaMalfa to review my comments on the preliminary BDO work plan. | 0.6 | 750 | 450.00 |
| 07/23/07 | W.L. | Reviewed draft work plan and provided comments. | 1.3 | 650 | 845.00 |
| 07/24/07 | A.L. | Developed first draft of Other Area work plans. | 0.6 | 350 | 210.00 |
| 07/24/07 | M.G. | Updated work plan document, reviewed outstanding tasks and prepared for meeting with K&L Gates. | 2.7 | 350 | 945.00 |
| 07/25/07 | M.G. | Met with A. LaMalfa regarding documentation required for training on significant accounting issues. | 0.6 | 350 | 210.00 |
| 07/25/07 | M.G. | Revised work plan document. | 1.7 | 350 | 595.00 |
| 07/26/07 | M.G. | Reviewed and updated retention documentation with B. Kline-Dubill. | 1.4 | 350 | 490.00 |
| 07/27/07 | M.G. | Prepared work plan document. | 0.7 | 350 | 245.00 |
| 07/30/07 | A.M. | Met with engagement team to discuss work to be performed. | 1.4 | 210 | 294.00 |
| 07/30/07 | A.M. | Ringtail training, conference call with S. Williams and follow-up review of Ringtail documents | 2.1 | 210 | 441.00 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 31 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/30/07 | A.L. | Met with New Century Team regarding case status. | 1.4 | 350 | 490.00 |
| 07/30/07 | C.A. | Team meeting to introduce case and discuss responsibilities, expectations, etc. | 1.4 | 235 | 329.00 |
| 07/30/07 | J.V. | Attended internal conference regarding case background facts and issues and project planning. | 1.4 | 285 | 399.00 |
| 07/30/07 | J.L. | Meeting with M. Goodenow, A. La Malfa, S. Eisenberg regarding accounting issues and timeline. | 1.4 | 285 | 399.00 |
| 07/30/07 | J.L. | Updated PowerPoint presentation for New Century team meeting. | 0.9 | 285 | 256.50 |
| 07/30/07 | L.D. | Met with M. Goodenow, T. Lendez, A. LaMalfa, S. Eisenberg and rest of the team to discuss engagement structures and teams and relevant accounting issues. | 1.4 | 750 | 1,050.00 |
| 07/30/07 | M.G. | Reviewed document review procedures. | 0.4 | 350 | 140.00 |
| 07/30/07 | M.G. | Reviewed training for New Century Team. | 0.7 | 350 | 245.00 |
| 07/30/07 | M.G. | Reviewed search terms and scheduled meeting for Ringtail coding. | 0.8 | 350 | 280.00 |
| 07/30/07 | M.G. | Ringtail Coding Training. | 1.0 | 350 | 350.00 |
| 07/30/07 | M.G. | BDO Team meeting regarding case status and issues. | 0.5 | 350 | 175.00 |
| 07/30/07 | M.Z. | Met with team to review case background and other case issues. | 1.4 | 140 | 196.00 |
| 07/30/07 | N.V. | Attended meeting to discuss case status, project roles and bankruptcy time detail requirements with professionals (departed early). | 0.6 | 185 | 111.00 |
| 07/30/07 | N.G. | New Century Team Kick-off meeting. | 1.4 | 375 | 525.00 |
| 07/30/07 | R.B. | Participated in kick-off meeting. | 1.4 | 525 | 735.00 |
| 07/30/07 | S.W. | Met with New Century team regarding case status and reviewed significant accounting issues. | 1.4 | 235 | 329.00 |
| 07/30/07 | T.G. | Attended Ringtail Training and subsequent discussion. | 1.1 | 185 | 203.50 |
| 07/30/07 | T.G. | Meeting with the Accounting and financial reporting team regarding work plan and issues. | 1.4 | 185 | 259.00 |
| 07/30/07 | T.L. | Participated in meeting with BDO Team to describe the project and structure, of the various teams working with the Examiner | 0.5 | 750 | 375.00 |
| 07/31/07 | M.G. | Reviewed Ringtail data identified as issues. | 1.1 | 350 | 385.00 |
| 07/31/07 | M.G. | Reviewed document review procedures. | 0.9 | 350 | 315.00 |
| 07/31/07 | M.G. | Prepared for and call with B. Lenhart to address case status, outstanding items, retention and other issues. | 0.7 | 350 | 245.00 |
| 07/31/07 | M.G. | Staffing discussion for different teams. | 0.3 | 350 | 105.00 |
| 07/31/07 | S.W. | Distributed documents for review to team. | 0.1 | 235 | 23.50 |
| 07/31/07 | S.W. | Call with P. Novak and M. Goodenow regarding contact for Ringtail document issues. | 0.3 | 235 | 70.50 |
| 07/31/07 | W.L. | Received update from M. Goodenow. | 0.3 | 650 | 195.00 |

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From June 29, 2007 through July 31, 2007
### Code 7000 - Case Administration

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| **TOTAL:** | | | **95.6** | | **$ 37,825.00** |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 33 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Summary of Code 7000 - Case Administration**

| Name | Initials | Hours | Billing Rate | Fees |
|---|---|---|---|---|
| Tony Lendez | T.L. | 9.2 | $ 750 | $ 6,900.00 |
| Lee M Dewey | L.D. | 1.4 | $ 750 | 1,050.00 |
| William K Lenhart | W.L. | 10.6 | $ 650 | 6,890.00 |
| Richard A Blumberg | R.B. | 1.4 | $ 525 | 735.00 |
| Stephanie L Giammarco | S.G. | 2.1 | $ 525 | 1,102.50 |
| Nidhi Gupta | N.G. | 4.6 | $ 375 | 1,725.00 |
| Anthony La Malfa | A.L. | 10.1 | $ 350 | 3,535.00 |
| Mark Goodenow | M.G. | 28.4 | $ 350 | 9,940.00 |
| Jeffrey Varsalone | J.V. | 3.4 | $ 285 | 969.00 |
| Jon Labovitz | J.L. | 3.1 | $ 285 | 883.50 |
| Christopher Awong | C.A. | 1.4 | $ 235 | 329.00 |
| Shante Williams | S.W. | 3.8 | $ 235 | 893.00 |
| Aniqa Malik | A.M. | 5.5 | $ 210 | 1,155.00 |
| Naushon E Vanderhoop | N.V. | 0.6 | $ 185 | 111.00 |
| Theresa E Galloway | T.G. | 4.6 | $ 185 | 851.00 |
| Minza Zahid | M.Z. | 3.4 | $ 140 | 476.00 |
| Robert Doherty | R.D. | 2.0 | $ 140 | 280.00 |
| **TOTAL:** | | **95.6** | | **$ 37,825.00** |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 34 of 36

9/25/2007
6:06 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From June 29, 2007 through July 31, 2007**
**Code 9000 - Travel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 07/05/07 | A.L. | Travel JFK - LGB. | 4.4 | 175 | 770.00 |
| 07/05/07 | A.L. | Travel LGB - JFK. | 5.3 | 175 | 927.50 |
| 07/05/07 | B.L. | Travel to K&L Gates office and New Century office for meetings and discussions. | 1.8 | 167.5 | 301.50 |
| 07/11/07 | M.G. | Travel to D.C. for meeting with the Examiner. | 1.0 | 175 | 175.00 |
| 07/11/07 | M.G. | Travel from D.C. from meeting with the Examiner. | 1.0 | 175 | 175.00 |
| 07/11/07 | W.L. | Travel to D.C. for meeting with the Examiner. | 1.0 | 325 | 325.00 |
| 07/11/07 | W.L. | Travel from D.C. from meeting with the Examiner. | 1.0 | 325 | 325.00 |
| 07/17/07 | A.L. | Travel LGA - DCA. | 1.9 | 175 | 332.50 |
| 07/17/07 | A.L. | Travel DCA - LGA. | 1.8 | 175 | 315.00 |
| 07/17/07 | M.G. | Travel to Washington D.C. K&L Gates Office. | 1.3 | 175 | 227.50 |
| 07/17/07 | M.G. | Returned from Washington D.C. K&L Gates Office. | 1.3 | 175 | 227.50 |
| 07/17/07 | S.E. | Travel DCA - LGA. | 1.3 | 300 | 390.00 |
| 07/17/07 | S.E. | Travel LGA - DCA. | 1.3 | 300 | 390.00 |
| 07/17/07 | W.L. | Travel DCA - LGA. | 1.3 | 325 | 422.50 |
| 07/17/07 | W.L. | Travel LGA - DCA. | 1.3 | 325 | 422.50 |
| 07/24/07 | T.L. | Travel time to LA, CA (less any time worked on other matters). | 2.7 | 375 | 1,012.50 |
| 07/26/07 | T.L. | Travel Time from LA, CA. | 4.1 | 375 | 1,537.50 |
| **TOTAL:** | | | **33.8** | | **$ 8,276.50** |

Privileged & Confidential
Attorney Work Product

Travel
Page 35 of 36

9/25/2007
6:06 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From June 29, 2007 through July 31, 2007
### Summary of Code 9000 - Travel

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 6.8 | $ 375 | $ 2,550.00 |
| William K Lenhart | W.L. | 4.6 | $ 325 | 1,495.00 |
| Stuart C Eisenberg | S.E. | 2.6 | $ 300 | 780.00 |
| Mark Goodenow | M.G. | 4.6 | $ 175 | 805.00 |
| Anthony La Malfa | A.L. | 13.4 | $ 175 | 2,345.00 |
| Bill Liao | B.L. | 1.8 | $ 168 | 301.50 |
| **TOTAL:** | | **33.8** | | **$ 8,276.50** |

Privileged & Confidential
Attorney Work Product

Travel
Page 36 of 36

9/25/2007
6:06 PM