# EXHIBIT B

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Time Summary**

| Name | Initials | Level | Hours | | Rate | Amount |
|------|----------|-------|-------|---|------|--------|
| Ben Neuhausen | B.N. | PARTNER | 2.0 | $ | 850 | 1,700.00 |
| Lee M Dewey | L.D. | PARTNER | 2.2 | $ | 750 | 1,650.00 |
| Tony Lendez | T.L. | PARTNER | 103.7 | $ | 750 | 77,775.00 |
| William K Lenhart | W.L. | PARTNER | 31.0 | $ | 650 | 20,150.00 |
| Stuart C Eisenberg | S.E. | PARTNER | 12.6 | $ | 600 | 7,560.00 |
| Richard A Blumberg | R.B. | SENIOR MANAGER | 117.5 | $ | 525 | 61,687.50 |
| Brian J Mich | B.M. | SENIOR MANAGER | 9.6 | $ | 425 | 4,080.00 |
| Marc Simon | M.S. | SENIOR MANAGER | 36.5 | $ | 400 | 14,600.00 |
| Anthony La Malfa | A.L. | SENIOR MANAGER | 51.3 | $ | 350 | 17,955.00 |
| Nidhi Gupta | N.G. | SENIOR MANAGER | 103.5 | $ | 375 | 38,812.50 |
| Kevin Mccolgan | K.M. | SENIOR MANAGER | 97.7 | $ | 350 | 34,195.00 |
| Mark Goodenow | M.G. | SENIOR MANAGER | 146.8 | $ | 350 | 51,380.00 |
| Bepsy Strasburg | B.S. | SENIOR MANAGER | 21.5 | $ | 250 | 5,375.00 |
| Jon Labovitz | J.L. | MANAGER | 132.1 | $ | 285 | 37,648.50 |
| Jennifer Aira | J.A. | MANAGER | 8.9 | $ | 295 | 2,625.50 |
| Leonard Bertolino Jr. | L.B. | MANAGER | 3.3 | $ | 325 | 1,072.50 |
| John Stoller | J.S. | MANAGER | 13.0 | $ | 185 | 2,405.00 |
| Shante Williams | S.W. | SENIOR | 25.8 | $ | 235 | 6,063.00 |
| Christopher Awong | C.A. | SENIOR | 46.0 | $ | 235 | 10,810.00 |
| Aniqa Malik | A.M. | SENIOR | 124.4 | $ | 210 | 26,124.00 |
| Naushon E Vanderhoop | N.V. | SENIOR | 8.4 | $ | 185 | 1,554.00 |
| Theresa E Galloway | T.G. | SENIOR | 4.1 | $ | 185 | 758.50 |
| Harvey Rosman | H.R. | SENIOR | 62.7 | $ | 235 | 14,734.50 |
| Tamara Shubin | T.S. | SENIOR | 4.7 | $ | 225 | 1,057.50 |
| Ankur Kamkhalia | A.K. | SENIOR | 56.3 | $ | 175 | 9,852.50 |
| Michael Whelan | M.W. | SENIOR | 81.5 | $ | 165 | 13,447.50 |
| Ivy Chen | I.C. | STAFF | 13.0 | $ | 125 | 1,625.00 |
| Nancy Melo | N.M. | STAFF | 35.8 | $ | 125 | 4,475.00 |
| Nicolas Lupea | N.L. | STAFF | 26.5 | $ | 125 | 3,312.50 |
| Steve Friedman | S.F. | STAFF | 46.5 | $ | 100 | 4,650.00 |
| Kevin Reinle | K.R. | STAFF | 9.9 | $ | 175 | 1,732.50 |
| Minza Zahid | M.Z. | STAFF | 17.6 | $ | 140 | 2,464.00 |
| Migdalia Muftuoglu | M.M. | PARA-PROF. | 25.7 | $ | 150 | 3,855.00 |
| **TOTAL SERVICE TIME AND FEES:** | | | **1,482.1** | | | **487,187.00** |
| | | | | | | |
| Tony Lendez | T.L. | PARTNER | 9.5 | $ | 375.0 | 3,562.50 |
| William K Lenhart | W.L. | PARTNER | - | $ | 325.0 | - |
| Stuart C Eisenberg | S.E. | PARTNER | 10.0 | $ | 300.0 | 3,000.00 |
| Anthony La Malfa | A.L. | SENIOR MANAGER | 10.3 | $ | 175.0 | 1,802.50 |
| Mark Goodenow | M.G. | SENIOR MANAGER | 10.0 | $ | 175.0 | 1,750.00 |
| Nidhi Gupta | N.G. | SENIOR MANAGER | 10.0 | $ | 187.5 | 1,875.00 |
| **TOTAL TRAVEL TIME AND FEES:** | | | **49.8** | | | **11,990.00** |
| | | | | | | |
| **TOTAL TIME AND FEES:** | | | **1,531.9** | | | **499,177.00** |
| **Less: 10% Discounted Fees** | | | | | | **(49,917.70)** |
| **TOTAL BILLED TIME AND FEES:** | | | | | | **449,259.30** |
| **Less: 20% Holdback** | | | | | | **(89,851.86)** |
| **TOTAL BILLINGS THIS PERIOD** | | | | | $ | **359,407.44** |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 1 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4400 - Meetings with the Debtor**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/03/07 | W.L. | Discussed agenda at PwC meeting. | 0.3 | 650 | 195.00 |
| 08/03/07 | A.L. | Prepared PriceWaterhouseCoopers meeting agenda. | 0.4 | 350 | 140.00 |
| 08/04/07 | A.L. | Completed PriceWaterhouseCoopers meeting agenda. | 0.3 | 350 | 105.00 |
| 08/14/07 | M.G. | Interviewed key accounting personnel to discuss internal audit and internal controls. | 6.7 | 350 | 2,345.00 |
| 08/14/07 | N.G. | Interviewed key accounting personnel with K&L Gates personnel and M. Goodenow. | 6.5 | 375 | 2,437.50 |
| 08/15/07 | M.G. | Interviewed key company personnel to discuss internal audit and internal controls. | 5.5 | 350 | 1,925.00 |
| 08/15/07 | T.L. | Call with PwC to cover topics to be discussed tomorrow with them. | 0.5 | 750 | 375.00 |
| 08/15/07 | A.L. | Discussed PwC meeting agenda with M. Liftik, S. Skalak, N. Keenan, B. Judice, P. Loughlin, A. McFall, and S. Eisenberg. | 0.5 | 350 | 175.00 |
| 08/15/07 | S.E. | Discussed PwC meeting agenda with M. Liftik, S. Skalak, N. Keenan, B. Judice, P. Loughlin, A. McFall,  T. Lendez and A. La Malfa. | 0.5 | 600 | 300.00 |
| 08/15/07 | N.G. | Interviewed key company personnel with K&L Gates personnel and M. Goodenow. | 5.5 | 375 | 2,062.50 |
| 08/16/07 | S.E. | Discussed PwC's investigation of accounting issues with S. Skalak (PwC), N. Keenan (PwC), and B. Judice (PwC). | 3.4 | 600 | 2,040.00 |
| 08/16/07 | T.L. | Prepared for meeting with PwC and others. | 0.8 | 750 | 600.00 |
| 08/16/07 | T.L. | Discussed PwC's investigation into accounting issues with S. Skalak (PwC), N. Keenan (PwC), and B. Judice (PwC). | 3.4 | 750 | 2,550.00 |
| 08/16/07 | A.L. | Discussed PwC's investigation into accounting issues in detail with S. Skalak (PwC), N. Keenan (PwC), and B. Judice (PwC). | 3.4 | 350 | 1,190.00 |
| 08/29/07 | T.L. | Participated in telephone call with PwC to follow-up on questions from our meeting in LA. | 0.4 | 750 | 300.00 |
| **TOTAL:** | | | **38.1** | | **$  16,740.00** |

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Summary of Code 4400 - Meetings with the Debtor**

| Name | Initials | Hours | Billing Rate | | Fees |
|------|----------|-------|--------------|---|------|
| Tony Lendez | T.L. | 5.1 | $ | 750 | $ | 3,825.00 |
| William K Lenhart | W.L. | 0.3 | $ | 650 | 195.00 |
| Stuart C Eisenberg | S.E. | 3.9 | $ | 600 | 2,340.00 |
| Anthony La Malfa | A.L. | 4.6 | $ | 350 | 1,610.00 |
| Mark Goodenow | M.G. | 12.2 | $ | 350 | 4,270.00 |
| Nidhi Gupta | N.G. | 12 | $ | 375 | 4,500.00 |
| **TOTAL:** | | **38.1** | | | **$** | **16,740.00** |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 3 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/01/07 | M.S. | Discussion with T. Lendez on accounting for and valuation of accounting issues. | 0.1 | 400 | 40.00 |
| 08/01/07 | T.L. | Reviewed and edited section of draft Examiner's report related to the accounting for securitization transactions and related assets and liabilities. Discussed same with M. Simon. | 4.7 | 750 | 3,525.00 |
| 08/02/07 | A.L. | Reviewed revisions and additions to accounting summary prepared by M. Simon. | 0.3 | 350 | 105.00 |
| 08/02/07 | M.S. | Discussion with T. Lendez about FAS 140 accounting write-up. | 0.3 | 400 | 120.00 |
| 08/02/07 | A.L. | Discussed revisions to accounting summary, accounting training materials, and timing if training presentations with T. Lendez and M. Simon. | 1.4 | 350 | 490.00 |
| 08/02/07 | M.S. | Met with T. Lendez and A. La Malfa to go over draft write-up in detail and make modifications. | 1.4 | 400 | 560.00 |
| 08/02/07 | T.L. | Met with M. Simon and A. La Malfa to review our respective comments on the draft section of the Examiner's report related to accounting guidance. | 1.4 | 750 | 1,050.00 |
| 08/02/07 | T.L. | Read and edited draft section of Examiner's report written by M. Simon related to the applicable accounting in the areas identified to date. Discussed report with M. Simon. | 1.7 | 750 | 1,275.00 |
| 08/03/07 | M.S. | Revised draft accounting write-up following previous day's meeting with T. Lendez and A. La Malfa. | 3.7 | 400 | 1,480.00 |
| 08/03/07 | M.S. | Discussed changes to draft accounting write-up with T. Lendez. | 0.2 | 400 | 80.00 |
| 08/03/07 | T.L. | Draft a portion of the Examiner's report related to New Century's accounting policies and disclosure relevant to the accounting areas identified to date, including review of New Century's SEC filings. Discussed report with M. Simon. | 2.2 | 750 | 1,650.00 |
| 08/03/07 | M.G. | Reviewed preliminary accounting write-up and other potential report inserts. | 1.3 | 350 | 455.00 |
| 08/04/07 | T.L. | Created draft portion of the Examiner's report related to New Century's accounting policies and disclosure relevant to the accounting areas identified to date, including review of New Century's SEC filings. | 4.4 | 750 | 3,300.00 |
| 08/04/07 | T.L. | Wrote email to various BDO team members forwarding draft sections of the report. | 0.4 | 750 | 300.00 |
| 08/06/07 | M.S. | Began preparation of PowerPoint slides for attorney training on accounting guidance. | 2.1 | 400 | 840.00 |
| 08/07/07 | M.S. | Continued preparation of PowerPoint slides for attorney training on accounting guidance. | 3.6 | 400 | 1,440.00 |
| 08/07/07 | M.S. | Additional research on and revisions to accounting write-up. | 2.0 | 400 | 800.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 4 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 08/08/07 | M.S. | Finalized preparation of 1st draft of PowerPoint slides for attorney training on accounting guidance, and e-mailed for review. | 3.7 | 400 | 1,480.00 |
| 08/08/07 | W.L. | Reviewed draft accounting memorandum for report. | 0.6 | 650 | 390.00 |
| 08/09/07 | W.L. | Reviewed technical accounting draft report section. | 0.5 | 650 | 325.00 |
| 08/10/07 | W.L. | Reviewed and commented on draft technical report section. | 1.9 | 650 | 1,235.00 |
| 08/12/07 | T.L. | Reviewed preliminary draft section of the Examiner's report related to the accounting and made edits, as necessary. | 3.4 | 750 | 2,550.00 |
| 08/12/07 | T.L. | Prepared for and participated in discussions with B. Lenhart regarding deliverables to counsel this upcoming week including revisions to report. | 0.4 | 750 | 300.00 |
| 08/12/07 | W.L. | Reviewed draft report sections regarding Debtor's accounting policies. | 0.7 | 650 | 455.00 |
| 08/12/07 | W.L. | Discussed revisions to draft with T. Lendez. | 0.3 | 650 | 195.00 |
| 08/12/07 | W.L. | Reviewed industry report on New Century's financials. | 0.3 | 650 | 195.00 |
| 08/12/07 | M.G. | Prepared for and participated on call with B. Lenhart regarding accounting document write-up and agendas for the PwC and internal control meetings. | 0.5 | 350 | 175.00 |
| 08/12/07 | W.L. | Coordinated accounting document review and write-up with M. Goodenow. | 0.3 | 650 | 195.00 |
| 08/13/07 | M.G. | Met with T. Lendez to discuss accounting write-up and PwC documentation. | 0.7 | 350 | 245.00 |
| 08/13/07 | T.L. | Reviewed and edited preliminary draft section of the Examiner's report related to accounting issues and forward to counsel in an email. | 7.8 | 750 | 5,850.00 |
| 08/13/07 | T.L. | Discussed accounting write-up with M. Goodenow. | 0.7 | 750 | 525.00 |
| 08/14/07 | T.L. | Discussions with M. Simon regarding his comments on the recent preliminary draft section of the Examiner's report related to the relevant accounting. | 0.5 | 750 | 375.00 |
| 08/14/07 | M.S. | Discussion with T. Lendez of his 8-13-07 draft expanded accounting write-up. | 0.5 | 400 | 200.00 |
| 08/14/07 | M.S. | Reviewed and edited T. Lendez's 8-13-07 draft expanded accounting write-up. | 0.7 | 400 | 280.00 |
| 08/16/07 | M.G. | Prepared outline document of items for coverage in final report. | 0.8 | 350 | 280.00 |
| 08/16/07 | S.E. | Reviewed updated draft of accounting summary prepared by M. Simon and amended by T. Lendez. | 0.9 | 600 | 540.00 |
| 08/16/07 | T.L. | Reviewed proposed changes to draft report written by M. Simon. | 0.8 | 750 | 600.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 5 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 08/16/07 | A.L. | Reviewed updated draft of accounting summary prepared by M. Simon and amended by T. Lendez. | 0.9 | 350 | 315.00 |
| 08/17/07 | M.G. | Call with B. Lenhart, M. Missal and E. Koeppel to discuss accounting write-up and case issues. | 0.3 | 350 | 105.00 |
| 08/17/07 | W.L. | Discussed status of draft report and other issues with M. Missal. | 0.3 | 650 | 195.00 |
| 08/17/07 | A.L. | Reviewed updated draft of accounting summary prepared by M. Simon and amended by T. Lendez. | 0.8 | 350 | 280.00 |
| 08/19/07 | A.L. | Prepared memo summarizing PwC's investigation into New Century Financial's accounting issues. | 0.3 | 350 | 105.00 |
| 08/20/07 | M.S. | Conversations with T. Lendez and A. La Malfa on accounting write-up content | 0.7 | 400 | 280.00 |
| 08/20/07 | M.S. | Revised accounting write-up. | 0.7 | 400 | 280.00 |
| 08/20/07 | A.L. | Completed memo summarizing PwC's investigation into New Century Financial's accounting issues and revised memo based on reviewer comments. | 1.4 | 350 | 490.00 |
| 08/20/07 | A.L. | Discussed accounting write-up for Examiner's report and related training to be given BDO and K&L Gates project participants with T. Lendez and, subsequently, M. Simon. | 1.8 | 350 | 630.00 |
| 08/20/07 | A.L. | Reviewed updated draft of accounting summary prepared by M. Simon. | 0.5 | 350 | 175.00 |
| 08/20/07 | T.L. | Discussions with A. La Malfa and later with M. Simon regarding the draft accounting write-up to be included in the Examiner's report and the training to be conducted to BDO team members and counsel. | 1.8 | 750 | 1,350.00 |
| 08/20/07 | W.L. | Report preparation and training session. | 0.7 | 650 | 455.00 |
| 08/21/07 | M.S. | E-mails on accounting issues with T. Lendez and A. La Malfa. | 0.2 | 400 | 80.00 |
| 08/22/07 | M.S. | Prepared 2nd draft of PowerPoint slides for internal training presentation on accounting issues. | 4.0 | 400 | 1,600.00 |
| 08/22/07 | M.G. | Reviewed accounting write-up and supporting documentation. | 2.1 | 350 | 735.00 |
| 08/22/07 | T.L. | Prepared draft a section of the Examiner's report related to PwC's investigation. | 3.8 | 750 | 2,850.00 |
| 08/22/07 | T.L. | Reviewed training developed by M. Simon and discussed proposed changes. | 1.2 | 750 | 900.00 |
| 08/22/07 | M.S. | Discussions with T. Lendez to refine and revise internal training presentation on accounting guidance planned for 8/23/07. | 1.3 | 400 | 520.00 |
| 08/23/07 | M.S. | Revised PowerPoint training presentation prior to internal training based on discussion with T. Lendez. | 1.0 | 400 | 400.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 6 of 65

9/25/2007
6:12 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From August 1, 2007 through August 31, 2007
### Code 4500 - Report Preparation

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 08/23/07 | M.S. | Prepared for internal training on accounting guidance. | 1.8 | 400 | 720.00 |
| 08/23/07 | M.S. | Internal training on accounting guidance. | 2.1 | 400 | 840.00 |
| 08/23/07 | M.S. | Discussion with B. Neuhausen and T. Lendez on subsequent measurement of management estimates | 0.6 | 400 | 240.00 |
| 08/23/07 | M.S. | Revised accounting write-up following internal trainin | 1.9 | 400 | 760.00 |
| 08/23/07 | M.S. | Revised training presentation for attorneys, followed internal training. | 1.2 | 400 | 480.00 |
| 08/23/07 | B.N. | Prepared draft section of the report dealing with certain accounting pronouncements. | 0.9 | 850 | 765.00 |
| 08/23/07 | B.N. | Met with T. Lendez and M. Simon to draft section of the report dealing specific accounting issues. | 0.6 | 850 | 510.00 |
| 08/23/07 | T.L. | Prepared draft a section of the Examiner's report related to PwC's investigation. | 1.8 | 750 | 1,350.00 |
| 08/23/07 | T.L. | Discussed report preparation with M. Simon and B. Neuhausen. | 0.6 | 750 | 450.00 |
| 08/24/07 | T.L. | Drafted section for the Examiner's report related to PwC's investigation and findings. | 1.4 | 750 | 1,050.00 |
| 08/27/07 | M.S. | Preparation for presentation of accounting guidance WebEx to attorneys. | 0.5 | 400 | 200.00 |
| 08/27/07 | M.S. | Presentation of accounting guidance WebEx to attorneys | 1.4 | 400 | 560.00 |
| 08/27/07 | M.S. | Post-presentation discussion with BDO L&FIP WebEx participants. | 0.4 | 400 | 160.00 |
| 08/27/07 | W.L. | Reviewed accounting report section. | 0.4 | 650 | 260.00 |
| 08/27/07 | A.L. | Reviewed summary of Heller Ehrman and PwC investigation prepared for Examiner's report, sent proposed changes to T. Lendez. | 0.8 | 350 | 280.00 |
| 08/27/07 | T.L. | Reviewed and amended the draft section of the Examiner's report related to specific accounting issues. | 2.9 | 750 | 2,175.00 |
| 08/27/07 | M.G. | Reviewed accounting write-ups related to the Debtor's original restatement. | 0.7 | 350 | 245.00 |
| 08/28/07 | W.L. | Reviewed draft technical accounting section of report. | 0.7 | 650 | 455.00 |
| 08/28/07 | A.L. | Reviewed additional section to summarize Heller Ehrman and PwC investigation prepared for Examiner's report. | 0.6 | 350 | 210.00 |
| 08/28/07 | M.G. | Reviewed accounting section write-up related to the Company's initial investigation. | 1.1 | 350 | 385.00 |
| 08/28/07 | B.N. | Reviewed draft section of the report dealing with specific accounting issues. | 0.5 | 850 | 425.00 |
| 08/28/07 | T.L. | Reviewed and amended the draft section of the Examiner's report related to specific accounting issues, and forwarded section to other BDO team members for review. | 2.8 | 750 | 2,100.00 |
| 08/28/07 | M.G. | Meeting with R. Blumberg to discuss the accounting group draft. | 0.9 | 350 | 315.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 7 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/29/07 | M.G. | Follow-up discussion with T. Lendez to discuss the changes to the accounting and PwC background report. | 0.5 | 350 | 175.00 |
| 08/29/07 | M.G. | Meeting with T. Lendez to discuss additions to the accounting section write-up. | 0.7 | 350 | 245.00 |
| 08/29/07 | T.L. | Discussions regarding the draft section of the Examiner's report. | 1.1 | 750 | 825.00 |
| 08/29/07 | W.L. | Prepared comments on accounting PwC section of draft report.  Discussed same with M. Goodenow. | 0.7 | 650 | 455.00 |
| 08/29/07 | W.L. | Reviewed update on preparation for interviews and preliminary examiners report. | 0.3 | 650 | 195.00 |
| 08/29/07 | A.L. | Reviewed final draft summary of Heller Ehrman and PwC investigation prepared for Examiner's report and sent comments to T. Lendez. | 0.3 | 350 | 105.00 |
| 08/29/07 | M.G. | Reviewed accounting section write-up related to the Company's initial investigation. | 0.9 | 350 | 315.00 |
| 08/29/07 | M.G. | Meeting with B. Lenhart to discuss changes to the accounting section write-up | 0.3 | 350 | 105.00 |
| 08/29/07 | M.G. | Discussion with M. Missal, E. Koeppel and T. Lendez about the accounting section of the report. | 0.3 | 350 | 105.00 |
| 08/29/07 | T.L. | Reviewed comments provided by BDO team members related to the draft section of the Examiner's report related to the Heller Ehrman/PwC investigation and incorporated appropriate comments into the text, including reviewing various documents and notes. | 5.6 | 750 | 4,200.00 |
| 08/29/07 | T.L. | Participated in telephone call with the Examiner to discuss the section of the report we are drafting. | 0.3 | 750 | 225.00 |
| 08/29/07 | T.L. | Sent final draft to BDO team members, obtained their additional comments, made appropriate changes to the section, and forwarded draft section to the Examiner for review and comments. | 0.9 | 750 | 675.00 |
| 08/30/07 | T.L. | Discussed cash collateral section with B. Mich and arranged for him to review the remaining portion. | 0.4 | 750 | 300.00 |
| 08/30/07 | T.L. | Reviewed sections of the draft report related to cash collateral. | 0.5 | 750 | 375.00 |
| 08/31/07 | B.M. | Reviewed and edited Examiner's Report concerning cash collateral issue and discussed evaluation with W. Lenhart and M. Goodenow. | 3.2 | 425 | 1,360.00 |
| **TOTAL:** | | | **123.6** | | **$ 70,240.00** |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 8 of 65

9/25/2007
6:12 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From August 1, 2007 through August 31, 2007
### Summary of Code 4500 - Report Preparation

| Name | Initials | Hours | | Billing Rate | | Fees |
|---|---|---|---|---|---|---|
| Ben Neuhausen | B.N. | 2 | $ | 850 | | 1,700.00 |
| Tony Lendez | T.L. | 53.5 | $ | 750 | $ | 40,125.00 |
| William K Lenhart | W.L. | 7.7 | $ | 650 | | 5,005.00 |
| Stuart C Eisenberg | S.E. | 0.9 | $ | 600 | | 540.00 |
| Brian J Mich | B.M. | 3.2 | $ | 425 | | 1,360.00 |
| Marc Simon | M.S. | 36.1 | $ | 400 | | 14,440.00 |
| Anthony La Malfa | A.L. | 9.1 | $ | 350 | | 3,185.00 |
| Mark Goodenow | M.G. | 11.1 | $ | 350 | | 3,885.00 |
| **TOTAL:** | | **123.6** | | | **$** | **70,240.00** |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 9 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/01/07 | A.L. | Discussed workpaper production and Ringtail issues with S. Lambrakopoulos, M. Quinn, and T. Lendez. | 0.7 | 350 | 245.00 |
| 08/01/07 | K.M. | Reviewed correspondence regarding engagement status/areas of responsibility. | 0.2 | 350 | 70.00 |
| 08/01/07 | R.B. | Reviewed memoranda of interviews conducted from 3/28/07 - 4/30/07. | 2.7 | 525 | 1,417.50 |
| 08/01/07 | T.L. | Prepared for and participated in conference call with A. La Malfa and attorneys from K&L Gates to discuss workpaper production and Ringtail issues. | 0.8 | 750 | 600.00 |
| 08/01/07 | W.L. | Received update on West Coast meetings with New Century financial personnel. | 0.3 | 650 | 195.00 |
| 08/02/07 | T.L. | Read WSJ article forwarded to us by the Examiner regarding accounting issues with sub-prime lenders. | 0.2 | 750 | 150.00 |
| 08/02/07 | R.B. | Met with A. La Malfa regarding assumptions and structure of PwC calculations of impact of methodology changes in reserve calculations. | 0.4 | 525 | 210.00 |
| 08/02/07 | W.L. | Reviewed information received from the Examiner. | 0.4 | 650 | 260.00 |
| 08/02/07 | S.W. | Met with M. Goodenow regarding document review process to be performed. | 0.5 | 235 | 117.50 |
| 08/02/07 | S.W. | Supervision of document review team in determining relevant documents.  Discussion with J. Labovitz regarding document discovery files. | 0.6 | 235 | 141.00 |
| 08/02/07 | T.L. | Read highlights of accounting personnel interview forwarded to us by the Examiner. | 0.9 | 750 | 675.00 |
| 08/02/07 | R.B. | Reviewed PowerPoint presentation of Heller Ehrman findings. | 1.3 | 525 | 682.50 |
| 08/02/07 | R.B. | Reviewed PwC calculations of impact of methodology changes in reserve calculations. | 1.5 | 525 | 787.50 |
| 08/02/07 | M.G. | Various discussions with team members to discuss accounting issues. | 1.9 | 350 | 665.00 |
| 08/02/07 | S.W. | Updated Master document list with status of documents reviewed by the team. | 2.3 | 235 | 540.50 |
| 08/03/07 | J.L. | Met with S. Williams to discuss document review tracking. | 0.4 | 285 | 114.00 |
| 08/03/07 | J.L. | Reviewed Ringtail software and various documents. | 0.8 | 285 | 228.00 |
| 08/03/07 | J.L. | Reviewed Ringtail software features for usability. | 1.0 | 285 | 285.00 |
| 08/03/07 | J.L. | Discussion with M. Goodenow regarding document review staffing. | 0.3 | 285 | 85.50 |
| 08/03/07 | N.G. | Read background information such as Heller Ehrman Interviews, 10K and 8-K filings, and PwC/Heller Ehrman presentation and report regarding the investigation.  Prepared background memo for New Century. | 3.0 | 375 | 1,125.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 10 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/03/07 | T.L. | Read A. La Malfa's email related to his comments on P. Dodge letter to KPMG. | 0.2 | 750 | 150.00 |
| 08/03/07 | T.L. | Read and responded to emails, including emails involving meetings with New Century's internal audit staff and PwC, use of BDO Risk Advisory Services staff for interviews; use of J. Aira for project, retention of our notes. | 1.2 | 750 | 900.00 |
| 08/03/07 | T.L. | Wrote detail email to the BDO team reviewing the accounting documents describing the results of our conference call with counsel on Wednesday and related action items. | 1.3 | 750 | 975.00 |
| 08/03/07 | M.G. | Discussion with J. Labovitz to discuss staffing of document review team. | 0.3 | 350 | 105.00 |
| 08/03/07 | A.L. | Reviewed P. Dodge letter distributed by M. Missal and prepared accounting discussion points for BDO accounting team. | 0.3 | 350 | 105.00 |
| 08/03/07 | M.G. | Discussion with S. Williams to review document review progress and reviewed document listings for specific accounting issues. | 0.4 | 350 | 140.00 |
| 08/03/07 | S.W. | Various meetings with M. Goodenow and J. Labovitz regarding document review status. | 0.7 | 235 | 164.50 |
| 08/03/07 | S.W. | Supervised associates in document review by answering questions regarding relevance of documents. | 0.8 | 235 | 188.00 |
| 08/03/07 | M.G. | Reviewed accounting documents provided in Ringtail. | 0.6 | 350 | 210.00 |
| 08/03/07 | W.L. | Reviewed update on interviews. | 0.3 | 650 | 195.00 |
| 08/06/07 | B.M. | Reviewed Heller Ehrman Investigation Memorandum and Special Investigation Committee presentation. | 2.2 | 425 | 935.00 |
| 08/06/07 | K.M. | Reviewed documents and correspondence received from T. Lendez. | 0.8 | 350 | 280.00 |
| 08/06/07 | A.M. | Discussions with R. Blumberg regarding document review status. | 0.5 | 210 | 105.00 |
| 08/06/07 | M.G. | Follow-up discussion with B. Lenhart regarding document production and review. | 0.4 | 350 | 140.00 |
| 08/06/07 | R.B. | Discussions with A. La Malfa regarding document review status. | 0.5 | 525 | 262.50 |
| 08/06/07 | B.M. | Reviewed Heller Ehrman Investigation Memorandum and Special Investigation Committee presentation. | 2.2 | 425 | 935.00 |
| 08/06/07 | R.B. | Discussions with A. Malik regarding document review status. | 0.5 | 525 | 262.50 |
| 08/06/07 | W.L. | Discussed status of document review and production. | 0.4 | 650 | 260.00 |
| 08/07/07 | R.B. | Various teleconferences with M. Goodenow regarding document review priorities. | 0.7 | 525 | 367.50 |
| 08/07/07 | R.B. | Discussions with A. Malik regarding document review status. | 0.3 | 525 | 157.50 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 11 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/07/07 | R.B. | Prepared a list of documents to be obtained/reviewed based on review of PwC interview memoranda. | 1.6 | 525 | 840.00 |
| 08/07/07 | R.B. | Reviewed Heller Ehrman presentation to the SEC. | 2.7 | 525 | 1,417.50 |
| 08/07/07 | R.B. | Reviewed Heller Ehrman process memo. | 1.2 | 525 | 630.00 |
| 08/07/07 | W.L. | Discussed issues regarding 548 and coordinated staff. | 0.5 | 650 | 325.00 |
| 08/07/07 | M.G. | Discussion with Richard Blumberg to discuss document review. | 0.7 | 350 | 245.00 |
| 08/07/07 | A.M. | Followed-up on document review status with R. Blumberg. | 0.3 | 210 | 63.00 |
| 08/07/07 | A.M. | Prepared binder of Sunterra work papers. | 0.6 | 210 | 126.00 |
| 08/08/07 | A.L. | Follow-up discussion regarding indexing and documentation review status with W. Lenhart and M. Goodenow. | 0.4 | 350 | 140.00 |
| 08/08/07 | A.L. | Reviewed changes and updated meeting agenda. | 0.2 | 350 | 70.00 |
| 08/08/07 | C.A. | Reviewed documents related to accounting issues | 2.4 | 235 | 564.00 |
| 08/08/07 | J.A. | Call with J. Labovitz regarding Document Review Environment. | 0.3 | 295 | 88.50 |
| 08/08/07 | J.A. | Call with M. Goodenow regarding case background. | 0.6 | 295 | 177.00 |
| 08/08/07 | J.A. | Call with R. Blumberg regarding case background. | 0.4 | 295 | 118.00 |
| 08/08/07 | J.A. | Reviewed and revised search term list for S. Williams. | 0.20 | 295 | 59.00 |
| 08/08/07 | J.A. | Printed and reviewed memos. Began developing organization outline. | 0.40 | 295 | 118.00 |
| 08/08/07 | J.L. | Reviewed emails from A. La Malfa regarding various timelines, meeting and interviews. | 1.9 | 285 | 541.50 |
| 08/08/07 | J.L. | Prepared for and met with M. Goodenow regarding document search strategy and update. | 0.8 | 285 | 228.00 |
| 08/08/07 | J.L. | Worked with BDO team on case update, Ringtail database and document review procedures. | 0.9 | 285 | 256.50 |
| 08/08/07 | J.L. | Discussion with J. Aira regarding review. | 0.3 | 285 | 85.50 |
| 08/08/07 | K.M. | Reviewed documents and memorandum on hand. | 1.5 | 350 | 525.00 |
| 08/08/07 | K.M. | Reviewed various emails forwarded from other team members re: case background and status. | 0.5 | 350 | 175.00 |
| 08/08/07 | K.R. | Reviewed Company accounting documents to look specifically for adjustments in accounting treatment. Discussions with BDO team regarding review. | 2.7 | 175 | 472.50 |
| 08/08/07 | M.G. | Meeting with J. Labovitz to discuss administrative procedures. | 0.7 | 350 | 245.00 |
| 08/08/07 | M.G. | Meeting with R. Blumberg to discuss accounting team work product. | 0.4 | 350 | 140.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 12 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/08/07 | M.G. | Updated PwC agenda and reviewed documentation with A. La Malfa. | 1.9 | 350 | 665.00 |
| 08/08/07 | M.G. | Various meetings with B. Lenhart and A. La Malfa to discuss certain accounting issues and events leading up to bankruptcy. | 1.4 | 350 | 490.00 |
| 08/08/07 | M.G. | Follow-up discussion with B. Lenhart and A. La Malfa following the case status call. | 0.4 | 350 | 140.00 |
| 08/08/07 | M.G. | Reviewed PwC agenda and discussed document production. | 0.8 | 350 | 280.00 |
| 08/08/07 | M.G. | Reviewed procedures related to document review, followed-up with document database administration on indexing and reordering issues. | 0.9 | 350 | 315.00 |
| 08/08/07 | M.G. | Review Ringtail document production. | 0.5 | 350 | 175.00 |
| 08/08/07 | M.G. | Reviewed accounting discussion document. | 1.3 | 350 | 455.00 |
| 08/08/07 | N.G. | Reviewed Heller Ehrman's memo on process of investigation, generated document review request for the New Century personnel scheduled for interview on 8/14 and 8/15. | 0.7 | 375 | 262.50 |
| 08/08/07 | N.G. | Reviewed Interview memos for interviews conducted by Heller Ehrman to prepare for New Century personnel interviews to be conducted on 8/14 and 8/15. Discussed approach for the interviews with D. Case, K&L Gates. | 2.8 | 375 | 1,050.00 |
| 08/08/07 | N.G. | Meetings with R. Blumberg regarding review of Audit Committee work-papers. | 1.4 | 375 | 525.00 |
| 08/08/07 | N.G. | Meetings with M. Goodenow regarding review of Internal Audit and Internal Control work-papers. | 0.9 | 375 | 337.50 |
| 08/08/07 | R.B. | Printed and organized interview memoranda. Reviewed interviews of Skalak and began development of a list of search terms. | 1.2 | 525 | 630.00 |
| 08/08/07 | R.B. | Discussed case background with M. Michaelis. | 0.2 | 525 | 105.00 |
| 08/08/07 | R.B. | Reviewed and discussed work papers with N. Gupta. | 1.4 | 525 | 735.00 |
| 08/08/07 | R.B. | Teleconference with J. Aira regarding document review issues. | 0.4 | 525 | 210.00 |
| 08/08/07 | R.B. | Discussion with M. Goodenow regarding overview of engagement and development of search terms. | 0.4 | 525 | 210.00 |
| 08/08/07 | S.W. | Ran additional search for accounting issues to assign documents to the team for review. | 0.6 | 235 | 141.00 |
| 08/08/07 | S.W. | Reviewed preliminary documents tagged for relevance to discuss with team and A. La Malfa. | 1.2 | 235 | 282.00 |
| 08/08/07 | S.W. | Created schedules of the documents retrieved from all search terms identified by A. La Malfa. | 1.1 | 235 | 258.50 |
| 08/08/07 | S.W. | Created search term matrix by identifying which documents were found across multiple search terms for ease of document review. | 2.1 | 235 | 493.50 |
| 08/08/07 | S.W. | Discussions with BDO team regarding accounting document review. | 0.8 | 235 | 188.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 13 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/08/07 | S.W. | Met with J. Labovitz regarding document review update. | 0.4 | 235 | 94.00 |
| 08/08/07 | T.G. | Assisted S. Williams with term searches and schedule preparations. | 0.4 | 185 | 74.00 |
| 08/08/07 | W.L. | Reviewed status on approach for KPMG document filing. | 0.3 | 650 | 195.00 |
| 08/08/07 | W.L. | Reviewed agenda regarding meetings with PwC. | 1.1 | 650 | 715.00 |
| 08/08/07 | W.L. | Discussed with A. La Malfa and M. Goodenow, review of accounting documents, 10-Q procedures and their reserve analysis. | 0.6 | 650 | 390.00 |
| 08/08/07 | W.L. | Followed up with M. Goodenow and A. La Malfa regarding PwC meeting and accounting document review. | 0.4 | 650 | 260.00 |
| 08/09/07 | A.L. | Discussed PwC meeting agenda with P. Loughlin, A. Mcfall, and M. Goodenow. | 0.3 | 350 | 105.00 |
| 08/09/07 | A.L. | Follow-up discussion regarding PwC meeting agenda and Ringtail indexing status with M. Goodenow. | 0.3 | 350 | 105.00 |
| 08/09/07 | A.M. | Review of accounting documents on specific accounting issues. | 1.4 | 210 | 294.00 |
| 08/09/07 | A.M. | Review of accounting documents on specific accounting issues. | 2.5 | 210 | 525.00 |
| 08/09/07 | A.M. | Met with C. Awong and N. Gupta regarding document review work status. | 0.8 | 210 | 168.00 |
| 08/09/07 | A.M. | Review of accounting documents on specific accounting issues. | 0.5 | 210 | 105.00 |
| 08/09/07 | A.M. | Prepared binder of internal control documents sent from lawyers. | 0.8 | 210 | 168.00 |
| 08/09/07 | C.A. | Reviewed Company accounting documents for information regarding accounting calculations. | 2.8 | 235 | 658.00 |
| 08/09/07 | C.A. | Reviewed Company accounting documents for information regarding accounting calculations. | 2.2 | 235 | 517.00 |
| 08/09/07 | C.A. | Reviewed Company accounting documents for information regarding accounting calculations. | 3.5 | 235 | 822.50 |
| 08/09/07 | C.A. | Meeting with Senior Manager to discuss BDO's role in the review of Internal Audit and Internal Control. | 0.8 | 235 | 188.00 |
| 08/09/07 | J.A. | Follow-up call with J. Labovitz and M. Goodenow regarding Ringtail review tool, setting up master control log, documenting all received productions and recording of future productions. | 0.3 | 295 | 88.50 |
| 08/09/07 | J.A. | Document Review coordination email to J. Labovitz. | 0.1 | 295 | 29.50 |
| 08/09/07 | J.A. | Call with J. Labovitz and M. Goodenow regarding coordination of document review, implementation and documentation development processes, direction of case discussion. | 0.8 | 295 | 236.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 14 of 65

9/25/2007
6:12 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From August 1, 2007 through August 31, 2007
### Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/09/07 | J.L. | Created additional search terms for A. Malik to review purchase reserve related to accounting documents. | 0.7 | 285 | 199.50 |
| 08/09/07 | J.L. | Follow-up discussions regarding review and open issues with M. Goodenow and J. Aira. | 0.3 | 285 | 85.50 |
| 08/09/07 | J.L. | Searched for various accounting documents in Ringtail. | 1.1 | 285 | 313.50 |
| 08/09/07 | J.L. | Reviewed overview document regarding case from N. Gupta. | 0.5 | 285 | 142.50 |
| 08/09/07 | K.M. | Reviewed email correspondence, accounting literature and other information on hand for case background. | 4.5 | 350 | 1,575.00 |
| 08/09/07 | K.R. | Created binders and conducted document review. | 2.3 | 175 | 402.50 |
| 08/09/07 | M.G. | Call with A. La Malfa to discuss document indexing. | 0.7 | 350 | 245.00 |
| 08/09/07 | M.G. | Prepared for and attended meeting with team leaders to discuss PwC document request. | 0.7 | 350 | 245.00 |
| 08/09/07 | M.G. | Follow-up meeting with J. Labovitz and J. Aira to discuss administrative process and case management. | 0.3 | 350 | 105.00 |
| 08/09/07 | M.G. | Meeting with B. Lenhart to discuss PwC document production. | 0.8 | 350 | 280.00 |
| 08/09/07 | M.G. | Follow-up discussion with B. Lenhart regarding PwC document review. | 0.8 | 350 | 280.00 |
| 08/09/07 | M.G. | Discussion with J. Labovitz and J. Aira to discuss case status. | 0.8 | 350 | 280.00 |
| 08/09/07 | M.G. | Review and update Pricewaterhouse meeting agenda and questions. | 1.5 | 350 | 525.00 |
| 08/09/07 | M.G. | Meeting with N. Gupta to discuss agenda for the meeting in California. | 0.5 | 350 | 175.00 |
| 08/09/07 | M.G. | Meeting with A. La Malfa and P. Loughlin to discuss the agenda for the Pricewaterhouse meeting next week. | 0.3 | 350 | 105.00 |
| 08/09/07 | M.G. | Follow-up meeting with A. La Malfa to discuss document production and document review. | 0.3 | 350 | 105.00 |
| 08/09/07 | N.G. | Review Heller Ehrman's memo on process of investigation, generating document review request for the New Century personnel scheduled for interview on 8/14 and 8/15. | 3.2 | 375 | 1,200.00 |
| 08/09/07 | N.G. | Review of PWC interview memos, preparation of the meeting agenda for the New Century employee interviews scheduled for 8/13 and 8/14. | 3.7 | 375 | 1,387.50 |
| 08/09/07 | N.G. | Preparation, review and discussions with M. Goodenow regarding the meeting agendas for the New Century employee interviews scheduled for 8/13 and 8/14. | 0.7 | 375 | 262.50 |
| 08/09/07 | R.B. | Reviewed accounting personnel interview memos and adding to the list of search terms. | 3.1 | 525 | 1,627.50 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 15 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/09/07 | R.B. | Reviewed accounting personnel interview memos and adding to the list of search terms. | 2.7 | 525 | 1,417.50 |
| 08/09/07 | R.B. | Reviewed Cloyd and started Bachelor interview memos and adding to the list of search terms. | 1.8 | 525 | 945.00 |
| 08/09/07 | W.L. | Reviewed certain PwC documents received. | 0.5 | 650 | 325.00 |
| 08/09/07 | W.L. | Reviewed PwC agenda for interview. | 0.6 | 650 | 390.00 |
| 08/09/07 | N.G. | Internal discussions with A. Malik and C. Awong regarding the Internal Audit and Internal Control part of the engagement. | 0.8 | 375 | 300.00 |
| 08/10/07 | J.L. | Worked with C. Benjamin and DTI regarding duplication of production from K&L Gates. | 0.3 | 285 | 85.50 |
| 08/10/07 | J.L. | Update with R. Blumberg and K. McColgan regarding document review process and terms. | 0.7 | 285 | 199.50 |
| 08/10/07 | K.M. | Reviewed email correspondence for case background. | 1.1 | 350 | 385.00 |
| 08/10/07 | K.M. | Reviewed accounting literature and other information on hand for case background. | 3.9 | 350 | 1,365.00 |
| 08/10/07 | K.M. | Discussed Ringtail document review with A. La Malfa. | 0.3 | 350 | 105.00 |
| 08/10/07 | K.M. | Discussed document review process with J. Labovitz. | 0.7 | 350 | 245.00 |
| 08/10/07 | R.B. | Completed review of Bachelor and Theologies interviews. Updated lists of documents, questions and search terms. | 3.1 | 525 | 1,627.50 |
| 08/10/07 | R.B. | Reviewed email history of engagement. | 0.7 | 525 | 367.50 |
| 08/10/07 | A.M. | Reviewed documents related to specific accounting issues. | 2.5 | 210 | 525.00 |
| 08/10/07 | A.M. | Reviewed documents related to specific accounting issues. | 1.2 | 210 | 252.00 |
| 08/10/07 | A.M. | Background Reading of memo's prepared by BDO team. | 1.6 | 210 | 336.00 |
| 08/10/07 | A.M. | Reviewed documents related to specific accounting issues. | 1.0 | 210 | 210.00 |
| 08/10/07 | R.B. | Discussed search terms with J. Labovitz. | 0.7 | 525 | 367.50 |
| 08/10/07 | A.L. | Discussed Ringtail access and documents with K. McColgan. | 0.3 | 350 | 105.00 |
| 08/13/07 | K.M. | Discussions with other team members regarding document reviews, timing and team responsibilities. | 0.4 | 350 | 140.00 |
| 08/13/07 | M.G. | Reviewed PwC's third production and binders produced by OMM. Met with J. Labovitz to change content and organization of binders. | 1.4 | 350 | 490.00 |
| 08/13/07 | M.G. | Follow-up discussion with N. Gupta to discuss the internal control report. | 0.7 | 350 | 245.00 |
| 08/13/07 | J.L. | Various reviews with S. Williams on tracking sheet/methodology and other matters. | 1.0 | 285 | 285.00 |
| 08/13/07 | J.L. | Reviewed PwC binder production from DTI. | 1.1 | 285 | 313.50 |
| 08/13/07 | J.L. | Reviewed various accounting documents. | 0.9 | 285 | 256.50 |
| 08/13/07 | J.L. | Reviewed PwC documents. | 1.3 | 285 | 370.50 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 16 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/13/07 | J.L. | Reviewed tracking log, searched matrix and created master search terms to determine planning approach. | 0.9 | 285 | 256.50 |
| 08/13/07 | M.G. | Developed preliminary outline of significant issues. | 2.0 | 350 | 700.00 |
| 08/13/07 | C.A. | Reviewed accounting documents for information regarding inputs used to prepare accounting estimates. | 3.2 | 235 | 752.00 |
| 08/13/07 | K.R. | Reviewed various accounting documents. | 3.6 | 175 | 630.00 |
| 08/13/07 | N.G. | Discussion with M. Goodenow regarding the internal control report and other issues. | 0.8 | 375 | 300.00 |
| 08/13/07 | N.G. | Reviewed accounting documents in preparation for key accounting personnel interview meeting on 8/13 and 8/14. | 2.0 | 375 | 750.00 |
| 08/13/07 | S.W. | Met with J. Labovitz and J. Aira regarding document review procedures in place and further review needed. | 0.7 | 235 | 164.50 |
| 08/13/07 | S.W. | Met with J. Labovitz regarding discussions with J. Aira and document review going forward. | 0.4 | 235 | 94.00 |
| 08/13/07 | N.G. | Reviewed prior interview memos for key accounting personnel in preparation for upcoming interview meeting with these individuals on 8/13 and 8/14. | 1.8 | 375 | 675.00 |
| 08/14/07 | J.L. | Reviewed various NC interviews forwarded by M. Missal. | 1.9 | 285 | 541.50 |
| 08/14/07 | J.L. | Reviewed search terms matrix for search terms and compared to Ringtail results. | 2.2 | 285 | 627.00 |
| 08/14/07 | S.W. | Discussion with J. Labovitz regarding document review planning. | 0.3 | 235 | 70.50 |
| 08/14/07 | A.L. | Attended document review meeting. | 0.3 | 350 | 105.00 |
| 08/14/07 | T.L. | Attended document reviewers meeting/conference call. | 0.4 | 750 | 300.00 |
| 08/14/07 | K.M. | Reviewed case documents. | 3.1 | 350 | 1,085.00 |
| 08/14/07 | S.W. | Met with J. Labovitz regarding search term matrix changes to be made and additional searches to run etc. | 0.4 | 235 | 94.00 |
| 08/14/07 | W.L. | Reviewed and discussed update on document review, report preparation, etc. with M. Goodenow. | 0.6 | 650 | 390.00 |
| 08/14/07 | T.L. | Scheduled and planned issues for trip to LA. | 0.3 | 750 | 225.00 |
| 08/14/07 | T.L. | Read and responded to various emails related to our trip to LA. | 0.6 | 750 | 450.00 |
| 08/14/07 | K.R. | Reviewed various accounting documents. | 1.3 | 175 | 227.50 |
| 08/14/07 | R.B. | Printed and began review of interview memoranda received 8/13. Reviewed Morrice (3/14), Kenneally, Bindra, Cole. | 2.5 | 525 | 1,312.50 |
| 08/14/07 | R.B. | Met with J. Labovitz regarding search terms. Reviewed Cloyd, Hatch, Theologides, Morrice (4/19) interview memoranda from interview memoranda. | 3.2 | 525 | 1,680.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 17 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 08/14/07 | R.B. | Reviewed N. Gupta's overview memo. | 0.3 | 525 | 157.50 |
| 08/14/07 | R.B. | Reviewed Morrice (4/27), Gottschall and Cole (4/30) interview memoranda. Updated list of documents needed and questions. | 1.2 | 525 | 630.00 |
| 08/14/07 | J.L. | Reviewed and discussed search matrix and planning with S. Williams. | 0.7 | 285 | 199.50 |
| 08/14/07 | S.W. | Ran searches for accounting document review by team for additional document searches. | 0.4 | 235 | 94.00 |
| 08/14/07 | S.W. | Cross-referenced the documents retrieved from the search with documents previously reviewed to avoid duplication of efforts. | 0.6 | 235 | 141.00 |
| 08/14/07 | J.L. | Met with team leader to discuss search terms. | 0.4 | 285 | 114.00 |
| 08/14/07 | A.M. | Reviewed documents related to specific accounting issues. | 3.8 | 210 | 798.00 |
| 08/14/07 | A.M. | Reviewed documents related to specific accounting issues. | 0.4 | 210 | 84.00 |
| 08/14/07 | A.L. | Analyzed Ringtail workpaper review, fraud programs, and key Ringtail document authors/owners. | 1.1 | 350 | 385.00 |
| 08/14/07 | T.L. | Discussions with accounting document review team regarding the status of projects requests by counsel, including discussions with counsel to follow-up and introduce K. McColgan. | 1.6 | 750 | 1,200.00 |
| 08/14/07 | T.L. | Prepared for upcoming meeting with PwC and others in LA to discuss the work performed by PwC, including review of PwC working papers and discussions with BDO team attending meeting. | 2.3 | 750 | 1,725.00 |
| 08/14/07 | M.G. | Meeting with B. Lenhart to discuss document review and report preparation. | 0.6 | 350 | 210.00 |
| 08/15/07 | J.L. | Read Heller Ehrman analysis of SIC investigation. | 0.5 | 285 | 142.50 |
| 08/15/07 | J.L. | Analyzed accounting documents reviewed for accounting issues. | 2.6 | 285 | 741.00 |
| 08/15/07 | K.M. | Reviewed case documents and correspondence. | 6.0 | 350 | 2,100.00 |
| 08/15/07 | A.M. | Discussions with J. Labovitz on document review. | 0.1 | 210 | 21.00 |
| 08/15/07 | C.A. | Reviewed accounting documents using the search terms for information regarding inputs used in accounting issues. | 2.8 | 235 | 658.00 |
| 08/15/07 | C.A. | Reviewed accounting documents related to accounting issues. | 3.3 | 235 | 775.50 |
| 08/15/07 | C.A. | Reviewed accounting documents related to accounting issues. | 2.7 | 235 | 634.50 |
| 08/15/07 | R.B. | Reviewed HE interviews of Kenneally, Walker and Bindra. | 1.2 | 525 | 630.00 |
| 08/15/07 | W.L. | Reviewed update on PwC and I/C meeting. | 0.3 | 650 | 195.00 |
| 08/15/07 | S.W. | Updated search term matrix with documents from new searches. | 0.6 | 235 | 141.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 18 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/15/07 | A.M. | Reviewed accounting documents. | 2.2 | 210 | 462.00 |
| 08/15/07 | A.M. | Reviewed accounting documents. | 4.5 | 210 | 945.00 |
| 08/16/07 | A.L. | Discussed nature of PwC investigation and procedures performed with T. Lendez and prepared notes for write-up summarizing PwC's findings and additional procedures deemed necessary. | 0.8 | 350 | 280.00 |
| 08/16/07 | J.L. | Prepared for and met with M. Goodenow regarding search terms. | 1.0 | 285 | 285.00 |
| 08/16/07 | N.G. | Reviewed documents provided by K&L Gates for New Century. | 0.9 | 375 | 337.50 |
| 08/16/07 | J.L. | Reviewed Ringtail internal user guide. | 0.7 | 285 | 199.50 |
| 08/16/07 | J.L. | Met with M. Goodenow and R. Blumberg regarding financial management and internal control documents. | 0.6 | 285 | 171.00 |
| 08/16/07 | M.G. | Met with R. Blumberg and J. Labovitz to discuss Finance team meeting and strategy on finance team. | 0.6 | 350 | 210.00 |
| 08/16/07 | M.G. | Met with J. Labovitz to discuss document review procedures and document needs for internal audit, internal controls. | 0.8 | 350 | 280.00 |
| 08/16/07 | M.G. | Met with K. McColgan to discuss status of accounting document review. | 0.7 | 350 | 245.00 |
| 08/16/07 | M.G. | Prepared outline of finance group discussion points and coordinated schedules for finance team meeting in Washington D.C. | 0.9 | 350 | 315.00 |
| 08/16/07 | T.L. | Discussed nature of PwC investigation performed with A. La Malfa and prepared notes for write-up summarizing PwC's findings and additional procedures deemed necessary. | 0.8 | 750 | 600.00 |
| 08/16/07 | R.B. | Met with M. Goodenow and J. Labovitz regarding engagement approach and meeting with K&L gates team members. | 0.6 | 525 | 315.00 |
| 08/16/07 | M.G. | Reviewed interview schedule and followed-up conversation with E. Koeppel to discuss interviews and team meetings. | 0.8 | 350 | 280.00 |
| 08/16/07 | C.A. | Reviewed accounting documents using the search term "Gain on Sale" for information regarding inputs used to calculate gain on sale of loans, supporting schedules and changes in calculation. | 3.1 | 235 | 728.50 |
| 08/16/07 | C.A. | Reviewed accounting documents using the search term "Gain on Sale" for information regarding inputs used to calculate gain on sale of loans, supporting schedules and changes in calculation. | 2.6 | 235 | 611.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 19 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/16/07 | C.A. | Reviewed accounting documents using the search term "Gain on Sale" for information regarding inputs used to calculate gain on sale of loans, supporting schedules and changes in calculation. | 3.3 | 235 | 775.50 |
| 08/16/07 | R.B. | Prepared action list for areas of responsibility. | 3.9 | 525 | 2,047.50 |
| 08/16/07 | R.B. | Reviewed list of prospective interviews, identified individuals which to attend and added additional interviews to be requested. | 0.4 | 525 | 210.00 |
| 08/16/07 | R.B. | Edited and revised Action list for areas of responsibility. | 1.0 | 525 | 525.00 |
| 08/16/07 | K.M. | Reviewed accounting documents. | 3.5 | 350 | 1,225.00 |
| 08/16/07 | K.M. | Discussions with other team members regarding: status of document review and work program/team responsibilities and particular findings to date. | 1.0 | 350 | 350.00 |
| 08/16/07 | A.L. | Meeting with S. Lambrakopoulos to review KPMG's engagement with Debtors. | 0.4 | 350 | 140.00 |
| 08/16/07 | A.M. | Reviewed accounting documents. | 1.4 | 210 | 294.00 |
| 08/16/07 | A.M. | Accounting document Index review. | 1.2 | 210 | 252.00 |
| 08/16/07 | A.M. | Reviewed accounting documents. | 0.7 | 210 | 147.00 |
| 08/17/07 | J.L. | Reviewed accounting index and compared to Ringtail. Discussions with M. Goodenow regarding project status. | 1.2 | 285 | 342.00 |
| 08/17/07 | J.L. | Reviewed search terms and status update with R. Blumberg. | 1.1 | 285 | 313.50 |
| 08/17/07 | M.G. | Met with J. Labovitz to discuss changes to the detail listing and review of the accounting documents. | 0.9 | 350 | 315.00 |
| 08/17/07 | J.L. | Reviewed D. Walker folders and filed boxes. | 1.2 | 285 | 342.00 |
| 08/17/07 | M.G. | Met with R. Blumberg to discuss changes to the search term listing and an update to the strategy document. | 0.7 | 350 | 245.00 |
| 08/17/07 | M.G. | Met with B. Lenhart to discuss analysis and case update. | 0.2 | 350 | 70.00 |
| 08/17/07 | M.G. | Met with M. Bowman to discuss Ringtail access. | 0.2 | 350 | 70.00 |
| 08/17/07 | M.G. | Follow-up meeting with R. Blumberg to discuss accounting issues. | 0.6 | 350 | 210.00 |
| 08/17/07 | M.G. | Met with T. Lendez to discuss PwC meeting findings and accounting issues. | 0.6 | 350 | 210.00 |
| 08/17/07 | T.L. | Discussions with M. Goodenow regarding the interview results of PwC in LA. | 0.7 | 750 | 525.00 |
| 08/17/07 | M.G. | Reviewed interview memoranda related to internal controls. | 1.1 | 350 | 385.00 |
| 08/17/07 | R.B. | Met with J. Labovitz regarding search terms list prepared. Updated list and forwarded to S. Topetzes. | 1.2 | 525 | 630.00 |
| 08/17/07 | B.S. | Reviewed and added search terms for accounting documents. | 0.5 | 250 | 125.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 20 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/17/07 | B.S. | Researched for best practices on Internal Audit work plan. | 0.5 | 250 | 125.00 |
| 08/17/07 | R.B. | Various meetings with M. Goodenow regarding work plan and planning of engagement for Monday morning call with K&L Gates and revised action plan for engagement. | 1.1 | 525 | 577.50 |
| 08/17/07 | N.G. | Communication of Action Plan for the Internal Audit and Internal Controls Team and delegation of tasks to the team member B. Strasburg regarding review of accounting documents and reference document for SOX and Internal Audit practices. | 2.2 | 375 | 825.00 |
| 08/17/07 | W.L. | Reviewed updated document flow. | 0.7 | 650 | 455.00 |
| 08/17/07 | N.G. | Development of Action Plan for the Internal Audit and Internal Controls Team. | 0.3 | 375 | 112.50 |
| 08/17/07 | K.M. | Reviewed accounting documents regarding accounting issues. | 2.2 | 350 | 770.00 |
| 08/17/07 | K.M. | Continued review of accounting documents regarding accounting issues. | 2.8 | 350 | 980.00 |
| 08/17/07 | A.M. | Discussions with N. Gupta for Internal Audit Search on communication. | 0.3 | 210 | 63.00 |
| 08/17/07 | N.G. | Discussions and analysis regarding search terms for accounting documents. | 0.2 | 375 | 75.00 |
| 08/17/07 | A.M. | Created document review memo template. Prepared searches requested by Internal Audit. | 1.3 | 210 | 273.00 |
| 08/17/07 | A.M. | Created protocol on User ID allocation and change passwords. | 1.0 | 210 | 210.00 |
| 08/17/07 | N.G. | Reviewed interview memos and documents provided by K&L Gates at interview. | 4.7 | 375 | 1,762.50 |
| 08/19/07 | W.L. | Reviewed research teams. | 0.2 | 650 | 130.00 |
| 08/20/07 | N.G. | Discussions and analysis regarding BDO action plan for the engagement. | 0.5 | 375 | 187.50 |
| 08/20/07 | J.L. | Updated templates for document review and planning. | 1.5 | 285 | 427.50 |
| 08/20/07 | J.L. | Call with LSC firm regarding document review. | 0.6 | 285 | 171.00 |
| 08/20/07 | J.L. | Reviewed documents, reviewed process with A. Malik to create tracking sheet and issued overview sheet for document reviewers. | 2.4 | 285 | 684.00 |
| 08/20/07 | J.L. | Reviewed storm reports from company. | 0.5 | 285 | 142.50 |
| 08/20/07 | M.G. | Follow-up meeting to discuss financial accounting approach. | 0.5 | 350 | 175.00 |
| 08/20/07 | M.G. | Reviewed and/or prepared Ethical Wall documentation. | 1.2 | 350 | 420.00 |
| 08/20/07 | M.G. | Met with Team leaders to discuss revisions to approach and report writing. | 1.3 | 350 | 455.00 |
| 08/20/07 | M.G. | Discussions and analysis with BDO team regarding changes to the work plan and other items. | 0.6 | 350 | 210.00 |
| 08/20/07 | M.G. | Call with K&L Gates' accounting team to discuss interviews and findings. | 1.0 | 350 | 350.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 21 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/20/07 | W.L. | Planned meeting with team leaders regarding review of documents, PwC analysis and I/C review. | 1.2 | 650 | 780.00 |
| 08/20/07 | K.M. | Reviewed accounting documents regarding locom analysis. | 3.1 | 350 | 1,085.00 |
| 08/20/07 | K.M. | Continued review of accounting documents regarding locom analysis. | 2.4 | 350 | 840.00 |
| 08/20/07 | K.M. | Discussions with other team members regarding: status of document review and work program/team responsibilities and particular findings to date. | 0.5 | 350 | 175.00 |
| 08/20/07 | C.A. | Reviewed accounting documents related to specific accounting documents. | 2.9 | 235 | 681.50 |
| 08/20/07 | C.A. | Reviewed accounting documents related to specific accounting documents. | 2.3 | 235 | 540.50 |
| 08/20/07 | C.A. | Reviewed accounting documents related to specific accounting documents. | 2.6 | 235 | 611.00 |
| 08/20/07 | C.A. | Reviewed accounting documents related to specific accounting documents. | 2.9 | 235 | 681.50 |
| 08/20/07 | T.L. | Read memorandum prepared by A. La Malfa regarding meeting with PwC last week. | 0.5 | 750 | 375.00 |
| 08/20/07 | T.L. | Wrote follow-up email to M. Missal regarding the analysis discussed with PwC last week. | 0.5 | 750 | 375.00 |
| 08/20/07 | N.G. | Discussion and analysis regarding the document search on accounting documents for internal audit and internal controls review process. | 0.4 | 375 | 150.00 |
| 08/20/07 | N.G. | Reviewed article sent by Mike Missal and other email communication regarding the internal audit/internal controls area. | 0.3 | 375 | 112.50 |
| 08/20/07 | N.G. | Reviewed accounting search terms for Internal Audit and Internal Controls section. | 1.2 | 375 | 450.00 |
| 08/20/07 | A.M. | Organized notes for presentation/discussion of document review planning meeting. | 0.3 | 210 | 63.00 |
| 08/20/07 | A.M. | Discussions with J. Labovitz on document review work plan. | 1.0 | 210 | 210.00 |
| 08/20/07 | A.M. | Discussions and analysis regarding coding accounting issues related to Internal Audit and Controls for Ringtail issue coding. | 0.4 | 210 | 84.00 |
| 08/20/07 | A.M. | Prepared of work specifications for Internal Audit/Controls. | 0.7 | 210 | 147.00 |
| 08/20/07 | A.M. | Prepared work specification for Internal Audit/Controls for presentation at team leader meeting. | 1.9 | 210 | 399.00 |
| 08/21/07 | W.L. | Review and analysis of project review status and other issues with BDO team. | 1.3 | 650 | 845.00 |
| 08/21/07 | J.L. | Updated document review memo for internal audit. | 1.5 | 285 | 427.50 |
| 08/21/07 | N.G. | Internal discussions with K. McColgan regarding the accounting docs and testing of the internal controls. | 0.5 | 375 | 187.50 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 22 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/21/07 | A.M. | Discussions and analysis on Document Review Planning and collaborating with K&L Gates. | 0.2 | 210 | 42.00 |
| 08/21/07 | A.M. | Discussions with T. Lendez and Accounting Training scheduling for New Century Team Members in NY. | 0.2 | 210 | 42.00 |
| 08/21/07 | M.G. | Updated chronology document. | 2.6 | 350 | 910.00 |
| 08/21/07 | N.G. | Prepared internal control work plan. | 1.1 | 375 | 412.50 |
| 08/21/07 | M.G. | Updated chronology document. | 1.0 | 350 | 350.00 |
| 08/21/07 | M.G. | Met with K. McColgan to discuss strategy for the review of KPMG documents. | 0.8 | 350 | 280.00 |
| 08/21/07 | N.G. | Email to B. Strasburg regarding the review of internal audit and internal controls work plan. | 0.8 | 375 | 300.00 |
| 08/21/07 | M.G. | Updated Chronology document. | 1.0 | 350 | 350.00 |
| 08/21/07 | A.M. | Troubleshoot Ringtail log on names.  Discussions with technical support, regarding log on issues and reviewer reporting facilities. | 0.7 | 210 | 147.00 |
| 08/21/07 | M.G. | Reviewed SEC Binder process documents. | 0.7 | 350 | 245.00 |
| 08/21/07 | A.M. | Reviewed Ringtail database documentation and the database itself for reporting methodology. | 0.5 | 210 | 105.00 |
| 08/21/07 | J.S. | Prepared Outline of Summary of Internal Audit and Sarbanes-Oxley process best practices. | 5.0 | 185 | 925.00 |
| 08/21/07 | R.B. | Reviewed chronology overview memo. | 0.3 | 525 | 157.50 |
| 08/21/07 | A.M. | Reviewed Tracking Log sent by M. Bowman for new information. | 0.1 | 210 | 21.00 |
| 08/21/07 | R.B. | Reviewed preliminary draft of BDO work program. | 0.8 | 525 | 420.00 |
| 08/21/07 | K.M. | Reviewed accounting documents regarding SFAS 91 issues. | 3.9 | 350 | 1,365.00 |
| 08/21/07 | K.M. | Reviewed accounting documents regarding loans held for sale. | 3.6 | 350 | 1,260.00 |
| 08/21/07 | M.G. | Preparation and discussion with T. Lendez to discuss training and PwC meeting. | 0.6 | 350 | 210.00 |
| 08/21/07 | A.M. | Post meeting discussions and analysis on document review action plan. | 0.5 | 210 | 105.00 |
| 08/21/07 | N.G. | Discussions and analysis regarding document review for internal audit / internal control part of engagement. | 0.7 | 375 | 262.50 |
| 08/21/07 | N.G. | Discussions and analysis with M. Goodenow regarding the internal audit work plan, obtaining approval. | 0.4 | 375 | 150.00 |
| 08/21/07 | A.M. | Training on Ringtail to document review team members. | 0.7 | 210 | 147.00 |
| 08/21/07 | A.M. | Prepared information/agenda to meet with J. Labovitz re: document review. | 1.0 | 210 | 210.00 |
| 08/21/07 | T.L. | Discussions and analysis with BDO team regarding review of the D. Walker SEC binders | 0.3 | 750 | 225.00 |
| 08/21/07 | N.G. | Internal discussions with R. Blumberg regarding the strategic plan for Audit Committee. | 0.3 | 375 | 112.50 |
| 08/21/07 | N.G. | Internal discussions with B. Strasburg regarding the internal audit and internal controls work plan. | 0.1 | 375 | 37.50 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 23 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/21/07 | T.L. | Discussions with M. Goodenow regarding the status of various ongoing projects. | 0.4 | 750 | 300.00 |
| 08/21/07 | J.L. | Reviewed and analyzed financial management work plan. | 0.5 | 285 | 142.50 |
| 08/21/07 | R.B. | Reviewed and met with N. Gupta regarding approach to Audit Committee work. | 0.5 | 525 | 262.50 |
| 08/21/07 | M.W. | Ringtail training and discussion regarding project issues and work plan. | 0.5 | 165 | 82.50 |
| 08/21/07 | M.G. | Preparation and discussion with N. Gupta on scope and approach for the internal audit and internal control teams. | 0.6 | 350 | 210.00 |
| 08/21/07 | K.M. | Discussions with other team members regarding: status of document review and work program/team responsibilities and particular findings to date. | 0.6 | 350 | 210.00 |
| 08/21/07 | T.L. | Discussions with various BDO team members regarding the planned training for BDO and counsel. | 0.6 | 750 | 450.00 |
| 08/21/07 | M.G. | Met with Bill Lenhart to discuss accounting team strategy and deliverables. | 1.0 | 350 | 350.00 |
| 08/21/07 | J.L. | Prepared for an attended web cast with A. Malik and document review team to go over internal audit review and Ringtail. | 1.5 | 285 | 427.50 |
| 08/21/07 | B.S. | Project discussion with N. Gupta and assimilate relevant research for various work plans. | 2.5 | 250 | 625.00 |
| 08/22/07 | R.B. | Met with A. Kamkhalia and J. Labovitz to introduce AK to the engagement. | 0.2 | 525 | 105.00 |
| 08/22/07 | R.B. | Met with A. Malik regarding documents available in Ringtail and their form (scanned v. native format). | 0.2 | 525 | 105.00 |
| 08/22/07 | A.M. | Discussions with T. Lendez on FASB training regarding location and reminder. | 0.1 | 210 | 21.00 |
| 08/22/07 | A.M. | Contacted K. McColgan and A. La Malfa about work specifications for document review. | 0.2 | 210 | 42.00 |
| 08/22/07 | A.M. | Met with K. Halling to discuss organization of documents related internal control and Internal Audit. | 0.2 | 210 | 42.00 |
| 08/22/07 | A.M. | Discussions with R. Blumberg on document formats or native for D. Walker documents. | 0.2 | 210 | 42.00 |
| 08/22/07 | A.M. | Set up logistics and timing of Training session on Accounting Issues for Thursday. | 0.6 | 210 | 126.00 |
| 08/22/07 | A.M. | Followed-up and set up of Ringtail and server log in IDs. | 0.6 | 210 | 126.00 |
| 08/22/07 | A.M. | Updated contact list and sent to K&L Gates. | 0.2 | 210 | 42.00 |
| 08/22/07 | A.M. | Email instructions for Ringtail and time and entry to K. Halling regarding document organization task for internal controls and internal audit. | 0.3 | 210 | 63.00 |
| 08/22/07 | A.M. | Emailed J. Labovitz summary on conference call with K&L Gates. | 0.7 | 210 | 147.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 24 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 08/22/07 | A.M. | Reviewed accounting document team work specifications for document review. | 0.3 | 210 | 63.00 |
| 08/22/07 | M.G. | Reviewed Chronology document and update for team inputs. | 0.5 | 350 | 175.00 |
| 08/22/07 | M.G. | Reviewed changes to the chronology document and discussed training module on accounting issues. | 0.6 | 350 | 210.00 |
| 08/22/07 | M.G. | Reviewed and updated chronology document. | 1.0 | 350 | 350.00 |
| 08/22/07 | M.G. | Reviewed SOX documents related to the 2005 and 2006 accounting issues. | 0.9 | 350 | 315.00 |
| 08/22/07 | H.R. | Reviewed memo regarding Description for the Special Investigation Committee on Heller Ehrman's Process regarding investigation conducted for Board of Directors Audit Committee and Special Investigation Committee, sub-committee of Audit Committee. | 1.2 | 235 | 282.00 |
| 08/22/07 | H.R. | Reviewed case background materials and information requests. | 0.7 | 235 | 164.50 |
| 08/22/07 | H.R. | Reviewed BDO Seidman LLP memorandum regarding review of significant accounting issues and case status. | 0.8 | 235 | 188.00 |
| 08/22/07 | H.R. | Reviewed minutes of disclosure Committee, audit Committee and SOX disclosure Committee regarding case overview. | 1.3 | 235 | 305.50 |
| 08/22/07 | B.S. | Developed internal audit work plan. | 2.0 | 250 | 500.00 |
| 08/22/07 | R.B. | Reviewed KPMG protective order. | 0.2 | 525 | 105.00 |
| 08/22/07 | R.B. | Prepared a list of documents to be requested, based on binder reviews. | 1.5 | 525 | 787.50 |
| 08/22/07 | W.L. | Coordinated training sessions. | 0.2 | 650 | 130.00 |
| 08/22/07 | K.M. | Reviewed accounting documents regarding loans held for investment. | 4.2 | 350 | 1,470.00 |
| 08/22/07 | K.M. | Reviewed accounting documents related to specific accounting documents. | 3.3 | 350 | 1,155.00 |
| 08/22/07 | N.G. | Follow-up regarding feedback on the Internal Audit Plan for New Century. | 0.3 | 375 | 112.50 |
| 08/22/07 | N.G. | Discussions with M. Goodenow regarding the agenda for conference call with K&L Gates and staffing needs. | 0.6 | 375 | 225.00 |
| 08/22/07 | N.G. | Prepared Internal Audit Strategic Plan. | 4.9 | 375 | 1,837.50 |
| 08/22/07 | A.L. | Discussed interview schedule and training with BDO team. | 0.6 | 350 | 210.00 |
| 08/22/07 | J.L. | Discussion with T. Lendez on provision for losses. | 0.7 | 285 | 199.50 |
| 08/22/07 | M.G. | Discussion with T. Lendez to discuss accounting pronouncements. | 0.7 | 350 | 245.00 |
| 08/22/07 | T.L. | Various discussions with BDO team members regarding the status of their team tasks. | 0.8 | 750 | 600.00 |
| 08/22/07 | M.G. | Discussions regarding accounting team procedures and other issues. | 0.9 | 350 | 315.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 25 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/22/07 | J.L. | Prepared for and updated BDO team regarding analysis of various case issues. | 1.0 | 285 | 285.00 |
| 08/22/07 | K.M. | Discussions with other team members regarding: status of document review and work program/team responsibilities and particular findings to date. | 1.0 | 350 | 350.00 |
| 08/22/07 | A.K. | Reviewed and analyzed background information regarding New Century. Read through documentation circulated. | 2.6 | 175 | 455.00 |
| 08/23/07 | M.G. | Follow-up call to review outstanding analytics and team staffing. | 0.2 | 350 | 70.00 |
| 08/23/07 | H.R. | Participated in conference call of follow-up items. | 0.2 | 235 | 47.00 |
| 08/23/07 | A.K. | Participated on follow-up of the counsel call. | 0.2 | 175 | 35.00 |
| 08/23/07 | A.M. | Brief discussions with A. Kamkhalia regarding position of document review. | 0.1 | 210 | 21.00 |
| 08/23/07 | A.M. | Reviewed and assigned work to staff. | 0.2 | 210 | 42.00 |
| 08/23/07 | A.M. | Troubleshooting and set up with J. Rollo, on Webex for presentation to Lawyers next week. | 0.2 | 210 | 42.00 |
| 08/23/07 | A.M. | Met with J. Labovitz to discuss staff work load and progress.  Presented findings from sampling of work reviewed. | 0.3 | 210 | 63.00 |
| 08/23/07 | A.M. | Prepared for meeting with K. McColgan re: document reviewing. | 0.3 | 210 | 63.00 |
| 08/23/07 | A.M. | Administrative emails relating to document review - New Tag request.  Emailed request to NC team to stop document review. | 0.4 | 210 | 84.00 |
| 08/23/07 | A.M. | Reviewed documents on a sample basis to what was reviewed by document review team.  Prepared email for feedback. | 0.7 | 210 | 147.00 |
| 08/23/07 | M.G. | Follow-up with accounting team regarding accounting group call. | 0.3 | 350 | 105.00 |
| 08/23/07 | R.B. | Participated in follow up meeting with team after call with counsel. | 0.3 | 525 | 157.50 |
| 08/23/07 | J.L. | Follow-up with M. Goodenow and R. Blumberg regarding conference call. | 0.3 | 285 | 85.50 |
| 08/23/07 | A.M. | Navigate Ringtail for reporting procedures. | 0.5 | 210 | 105.00 |
| 08/23/07 | A.M. | Met with M. Whelan to review how to run reports to add notes on documents reviewed or tagged generally as "K – Internal Audit/Controls" and not assigned to a subcategory. | 0.5 | 210 | 105.00 |
| 08/23/07 | A.M. | Assigned documents to be reviewed to staff. | 0.6 | 210 | 126.00 |
| 08/23/07 | A.M. | Met with BDO team regarding work specifications for document review. | 0.8 | 210 | 168.00 |
| 08/23/07 | A.M. | Participated in Accounting Team Training. | 2.0 | 210 | 420.00 |
| 08/23/07 | J.L. | Document review work and analysis with A. Kamkhalia. | 1.2 | 285 | 342.00 |
| 08/23/07 | J.L. | attended training on specific accounting issues. | 1.8 | 285 | 513.00 |
| 08/23/07 | M.G. | Reviewed documents related to PwC investigation . | 1.0 | 350 | 350.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 26 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/23/07 | N.G. | Conference call with B. Strasburg regarding the internal audit best practices and resources needed for the project. | 1.1 | 375 | 412.50 |
| 08/23/07 | B.S. | Reviewed key accounting personnel interview memo review and identified issues. Discussions with N. Gupta regarding internal audit best practices and other matters. | 2.0 | 250 | 500.00 |
| 08/23/07 | R.B. | Prepared a lists of documents to be requested and revised action plan draft, based on binder reviews. | 2.7 | 525 | 1,417.50 |
| 08/23/07 | R.B. | Reviewed various accounting documents. | 0.8 | 525 | 420.00 |
| 08/23/07 | W.L. | Reviewed updated accounting analysis and PwC review. | 0.3 | 650 | 195.00 |
| 08/23/07 | W.L. | Reviewed protective order on KPMG documents. | 0.3 | 650 | 195.00 |
| 08/23/07 | N.G. | Organization of various audit committee documents received from K&L Gates such as Board presentations. | 0.4 | 375 | 150.00 |
| 08/23/07 | M.S. | Discussions with T. Lendez and A. La Malfa following internal training. | 0.4 | 400 | 160.00 |
| 08/23/07 | K.M. | Continued review of accounting documents. | 4.0 | 350 | 1,400.00 |
| 08/23/07 | M.G. | Prepared for and meeting with A. La Malfa to discuss compilation of industry metrics and analyst reports for competitors. | 0.4 | 350 | 140.00 |
| 08/23/07 | A.L. | Performed final review and walkthrough of materials for first training session. | 0.4 | 350 | 140.00 |
| 08/23/07 | N.G. | Reviewed Audit Committee Documents. | 0.3 | 375 | 112.50 |
| 08/23/07 | N.G. | Reviewed Disclosure Committee Minutes. | 1.9 | 375 | 712.50 |
| 08/23/07 | N.G. | Reviewed Patti Dodge letter to KPMG responding to investor's concerns. | 0.3 | 375 | 112.50 |
| 08/23/07 | N.G. | Attended training on specific accounting issues. | 1.5 | 375 | 562.50 |
| 08/23/07 | N.G. | Follow-up discussions regarding the conference call with K&L Gates. | 0.3 | 375 | 112.50 |
| 08/23/07 | M.G. | Reviewed and discussed accounting issues relative to specific accounting items. | 0.5 | 350 | 175.00 |
| 08/23/07 | J.L. | Met with BDO team regarding document review and staff issues. | 0.5 | 285 | 142.50 |
| 08/23/07 | M.G. | Discussion with T. Lendez to review accounting issues. | 0.5 | 350 | 175.00 |
| 08/23/07 | M.G. | Participated in accounting training session and discussion of accounting issues. | 0.5 | 350 | 175.00 |
| 08/23/07 | R.B. | Met with J. Labovitz and A. Kamkhalia regarding documents and information we need to achieve our objectives for the reserve calculations. | 0.5 | 525 | 262.50 |
| 08/23/07 | R.B. | Reviewed memo for PwC meeting. | 0.5 | 525 | 262.50 |
| 08/23/07 | J.L. | Prepared for and met with R. Blumberg regarding document review. | 0.7 | 285 | 199.50 |
| 08/23/07 | J.L. | Participated in meeting with K. McColgan and A. Malik regarding issues codes for accounting documents. | 0.7 | 285 | 199.50 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 27 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 08/23/07 | T.L. | Coordinated development of a Webex for training to be provided to counsel. | 0.7 | 750 | 525.00 |
| 08/23/07 | T.L. | Various discussions with M. Simon and A. La Maifa regarding our planning training of counsel on the relevant accounting issues. | 0.8 | 750 | 600.00 |
| 08/23/07 | A.K. | Discussion with team regarding status and expectation. | 0.9 | 175 | 157.50 |
| 08/23/07 | K.M. | Discussions with other team members regarding: status of document review and work program/team responsibilities and particular findings to date. | 0.9 | 350 | 315.00 |
| 08/23/07 | T.L. | Prepared for training of BDO staff on relevant accounting issues. | 0.9 | 750 | 675.00 |
| 08/23/07 | A.K. | Discussion with J. Labovitz regarding issues from D. Walker Binder 7. | 1.1 | 175 | 192.50 |
| 08/23/07 | K.M. | Presentation and discussion of accounting treatment under specific accounting pronouncements. | 1.8 | 350 | 630.00 |
| 08/23/07 | H.R. | Attended and critiqued training Class on accounting issues. | 2.0 | 235 | 470.00 |
| 08/23/07 | R.B. | Attended and reviewed training class on specific Company accounting issues. | 2.0 | 525 | 1,050.00 |
| 08/23/07 | B.M. | Attended and critiqued team training related to specific accounting issues. | 2.0 | 425 | 850.00 |
| 08/23/07 | A.L. | Participated in case related training session for BDO engagement personnel and follow-up. | 2.0 | 350 | 700.00 |
| 08/23/07 | M.W. | Meeting with BDO Team/Training on accounting topics. | 2.0 | 165 | 330.00 |
| 08/23/07 | T.L. | Participated in training of BDO staff on relevant accounting issues and follow-up. | 2.0 | 750 | 1,500.00 |
| 08/23/07 | A.K. | Prepared for and attended training on accounting issues. | 2.2 | 175 | 385.00 |
| 08/24/07 | A.M. | Discussions with J. Labovitz on accounting work specifications. | 0.1 | 210 | 21.00 |
| 08/24/07 | A.M. | Discussions with J. Labovitz on document review staffing. | 0.2 | 210 | 42.00 |
| 08/24/07 | A.M. | Discussions with J. Labovitz and R. Blumberg regarding D. Walker Binders. | 0.2 | 210 | 42.00 |
| 08/24/07 | A.M. | Discussions with J. Labovitz regarding document review, staffing, process and issues to review. | 0.3 | 210 | 63.00 |
| 08/24/07 | A.M. | Discussions with J. Labovitz & M. Goodenow regarding staffing and document review process. | 0.3 | 210 | 63.00 |
| 08/24/07 | A.M. | Accounting document work specification preparation. | 2.5 | 210 | 525.00 |
| 08/24/07 | A.M. | Ringtail document assignment. | 0.5 | 210 | 105.00 |
| 08/24/07 | A.M. | Prepared accounting document specifications for training. | 0.7 | 210 | 147.00 |
| 08/24/07 | A.M. | Training preparation of Ringtail and Work Specs Organization. | 0.5 | 210 | 105.00 |

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/24/07 | A.M. | Updated and flagged areas for questions on accounting document specifications. | 0.9 | 210 | 189.00 |
| 08/24/07 | A.M. | Email to M. Bowman regarding updated issue codes with those defined in wp d.1.1 and to set up time to discuss document uploading process. | 0.2 | 210 | 42.00 |
| 08/24/07 | A.M. | Emailed R. Blumberg work specifications and instructions for issues under Internal Audit/Controls, to be used as a template to create for his own team. | 0.3 | 210 | 63.00 |
| 08/24/07 | A.M. | Assigned documents to be reviewed by staff. | 0.4 | 210 | 84.00 |
| 08/24/07 | A.M. | Updated and reorganized Ringtail ID allocation sheet. | 0.2 | 210 | 42.00 |
| 08/24/07 | N.G. | Internal discussion with B. Strasburg regarding key accounting personnel interview memo. | 0.1 | 375 | 37.50 |
| 08/24/07 | A.M. | Ringtail training and discussions on document review issues. | 2.3 | 210 | 483.00 |
| 08/24/07 | H.R. | Prepared schedule regarding documents to be requested located on Ringtail. | 1.3 | 235 | 305.50 |
| 08/24/07 | J.S. | Revised Outline of Summary of Internal Audit process best practices. | 3.0 | 185 | 555.00 |
| 08/24/07 | R.B. | Reviewed bankruptcy documents re: appointment the Examiner and BDO. | 0.7 | 525 | 367.50 |
| 08/24/07 | R.B. | Reviewed Board reporting package. | 0.7 | 525 | 367.50 |
| 08/24/07 | R.B. | Prepared list of documents to be requested including engagement areas involved. | 2.1 | 525 | 1,102.50 |
| 08/24/07 | R.B. | Reviewed memo on accounting for whole loan sales and the finance Committee charter. | 3.0 | 525 | 1,575.00 |
| 08/24/07 | W.L. | Reviewed update on training. | 0.2 | 650 | 130.00 |
| 08/24/07 | J.L. | Reviewed accounting documents and interviews sent by K&L Gates. | 0.8 | 285 | 228.00 |
| 08/24/07 | B.S. | Researched for best practices on Internal Audit and Audit Committee work plan. | 7.0 | 250 | 1,750.00 |
| 08/24/07 | B.S. | Finalized Internal Audit Work Plan. | 2.0 | 250 | 500.00 |
| 08/24/07 | K.M. | Correspondence with A. Malik regarding document review protocol - review of draft of same. | 0.4 | 350 | 140.00 |
| 08/24/07 | K.M. | Reviewed accounting documents regarding board and committee minutes and other related documents. | 1.9 | 350 | 665.00 |
| 08/24/07 | K.M. | Reviewed accounting documents regarding reit and other tax issues. | 3.6 | 350 | 1,260.00 |
| 08/24/07 | N.G. | Internal discussions with BDO team regarding the audit committee strategic plan. | 0.3 | 375 | 112.50 |
| 08/24/07 | N.G. | Internal discussions with R. Blumberg regarding the Internal Audit work plan. | 0.1 | 375 | 37.50 |
| 08/24/07 | N.G. | Read key accounting personnel interview memo. | 0.9 | 375 | 337.50 |
| 08/24/07 | J.L. | Meeting to discuss financial management issues. | 0.7 | 285 | 199.50 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 29 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 08/24/07 | T.L. | Read the interview notes from the recent interview of PwC professionals involved in the investigation, noted any comments, and provided comments to A. La Malfa. | 0.8 | 750 | 600.00 |
| 08/24/07 | T.L. | Tested Webex training for upcoming training session with counsel related to accounting issues and wrote an email to counsel describing the procedures to be followed to participate in Monday's training on accounting issues. | 1.2 | 750 | 900.00 |
| 08/24/07 | H.R. | Ringtail Training and discussion on issues regarding document review. | 2.3 | 235 | 540.50 |
| 08/24/07 | A.K. | Ringtail training and discussion on document review process. | 2.3 | 175 | 402.50 |
| 08/24/07 | M.W. | Meeting with BDO Team/Training on accounting topics/Ringtail discussion. | 2.3 | 165 | 379.50 |
| 08/25/07 | N.G. | Development of Internal Control and Audit Committee work plans. | 3.8 | 375 | 1,425.00 |
| 08/26/07 | W.L. | Reviewed memo on interviews. | 0.3 | 650 | 195.00 |
| 08/26/07 | W.L. | Reviewed protective order. | 0.2 | 650 | 130.00 |
| 08/26/07 | W.L. | Reviewed training materials for K&L Gates. | 0.3 | 650 | 195.00 |
| 08/27/07 | A.M. | Various discussions and analysis with N. Gupta, Nancy Melo regarding Ringtail issues, renaming, assigning etc. | 0.1 | 210 | 21.00 |
| 08/27/07 | A.M. | Discussions with R. Blumberg regarding Ringtail issues. | 0.1 | 210 | 21.00 |
| 08/27/07 | J.L. | Met with R. Blumberg to discuss financial management. | 0.5 | 285 | 142.50 |
| 08/27/07 | R.B. | Met with J. Labovitz regarding draft work plan for financial statements. | 0.5 | 525 | 262.50 |
| 08/27/07 | A.M. | Set up of Ringtail for reviewers new to team. | 0.7 | 210 | 147.00 |
| 08/27/07 | A.M. | Prepared memo regarding Document review process and procedures for uploading documents. | 1.3 | 210 | 273.00 |
| 08/27/07 | A.M. | Discussions and resolving issues regarding document review from BDO document review team members.  Reviewed documents tagged by document review team members. | 3.5 | 210 | 735.00 |
| 08/27/07 | N.L. | Verified the content of the binders with financial information and organized the binders in storage. | 1.3 | 125 | 162.50 |
| 08/27/07 | J.S. | Revised Outline of Summary of Sarbanes-Oxley process best practices. | 5.0 | 185 | 925.00 |
| 08/27/07 | J.L. | Reviewed B. Logan and various emails regarding document search. | 0.2 | 285 | 57.00 |
| 08/27/07 | J.L. | Created work plan for financial management scope. | 1.3 | 285 | 370.50 |
| 08/27/07 | J.L. | Ringtail document review for various custodians. | 1.1 | 285 | 313.50 |
| 08/27/07 | J.L. | Reviewed key company personnel interview notes. | 0.8 | 285 | 228.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 30 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/27/07 | J.L. | Worked with BDO staff on document review procedures. | 0.7 | 285 | 199.50 |
| 08/27/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 1.6 | 235 | 376.00 |
| 08/27/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 2.3 | 235 | 540.50 |
| 08/27/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 3.4 | 235 | 799.00 |
| 08/27/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 0.9 | 235 | 211.50 |
| 08/27/07 | B.S. | Reviewed key company personnel interview memo review and identified issues. | 2.0 | 250 | 500.00 |
| 08/27/07 | B.S. | Developed Internal Controls Work Plan. | 2.0 | 250 | 500.00 |
| 08/27/07 | A.K. | Reviewed specific accounting documents | 3.5 | 175 | 612.50 |
| 08/27/07 | N.M. | Installed Ringtail database and acquired a stored list of documents from A. Malik. | 0.8 | 125 | 100.00 |
| 08/27/07 | N.M. | Reviewed specific accounting documents | 1.0 | 125 | 125.00 |
| 08/27/07 | N.M. | Reviewed specific accounting documents | 3.2 | 125 | 400.00 |
| 08/27/07 | N.M. | Reviewed specific accounting documents | 2.2 | 125 | 275.00 |
| 08/27/07 | K.M. | Discussions with other team members regarding findings, status, work plans, etc. | 0.8 | 350 | 280.00 |
| 08/27/07 | K.M. | Reviewed accounting documents regarding stockholders equity, earnings per share, stock options and restricted stock grants. | 2.4 | 350 | 840.00 |
| 08/27/07 | T.L. | Follow-up on various matters from the training. | 0.7 | 750 | 525.00 |
| 08/27/07 | K.M. | Reviewed accounting documents regarding derivative financial instruments. | 2.6 | 350 | 910.00 |
| 08/27/07 | R.B. | Reviewed interview memo. | 1.3 | 525 | 682.50 |
| 08/27/07 | R.B. | Revised listing of documents requested. | 0.7 | 525 | 367.50 |
| 08/27/07 | R.B. | Reviewed accounting files to develop document review specifications. Various discussions regarding Ringtail issues. | 1.7 | 525 | 892.50 |
| 08/27/07 | R.B. | Reviewed interview memoranda. | 1.0 | 525 | 525.00 |
| 08/27/07 | M.G. | Training for the Attorneys on accounting issues | 1.4 | 350 | 490.00 |
| 08/27/07 | M.G. | Reviewed accounting issues write-up. | 0.5 | 350 | 175.00 |
| 08/27/07 | M.G. | Follow-up on agenda to accounting team interviews. | 0.6 | 350 | 210.00 |
| 08/27/07 | M.G. | Reviewed and updated document request listing for financial accounting group. | 0.5 | 350 | 175.00 |
| 08/27/07 | T.L. | Prepared and tested equipment to be used for 8/27 training of counsel regarding the accounting issues. | 0.8 | 750 | 600.00 |
| 08/27/07 | T.L. | Printed out and reviewed the materials provided by counsel. | 1.1 | 750 | 825.00 |
| 08/27/07 | N.G. | Various discussions and analysis with BDO team regarding comments on the Internal Audit work plan. | 0.3 | 375 | 112.50 |
| 08/27/07 | N.G. | Made changes to the Internal Audit, Internal Control and Audit Committee work plans. | 1.4 | 375 | 525.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 31 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/27/07 | N.G. | Read the key company personnel Interview memo from K&L Gates. | 0.5 | 375 | 187.50 |
| 08/27/07 | N.G. | Read the internal audit charter and reference document sent from Bepsy Strasburg regarding internal audit risk assessment benchmarks. | 0.8 | 375 | 300.00 |
| 08/27/07 | N.G. | Reviewed the Best practices memo provided by B. Strasburg, emails to B. Strasburg regarding the feedback on Best practices memo for Internal audit as well as request for feedback on internal control and audit committee work plan. | 1.2 | 375 | 450.00 |
| 08/27/07 | N.M. | Reviewed and analyzed documents. Discussed documents with A. Kamkhalia and then with A. Malik. | 0.8 | 125 | 100.00 |
| 08/28/07 | M.G. | Follow-up meeting with R. Blumberg to discuss accounting group work program and identified issues. | 0.2 | 350 | 70.00 |
| 08/28/07 | R.B. | Met with J. Labovitz and A. Malik regarding locating documents in Ringtail and available sources of information as to what is in the database. | 0.3 | 525 | 157.50 |
| 08/28/07 | A.M. | Discussions and explanation to N. Melo on quality check process for document review. | 0.2 | 210 | 42.00 |
| 08/28/07 | A.M. | Discussions with K. McColgan on second level review on documents flagged with issue codes. | 0.2 | 210 | 42.00 |
| 08/28/07 | A.M. | Enquired about availability for document organization required for Internal Audit. | 0.3 | 210 | 63.00 |
| 08/28/07 | A.M. | Discussions with various BDO team members on document review coding, assignment of new documents, hints on better navigating Ringtail. | 0.6 | 210 | 126.00 |
| 08/28/07 | A.M. | Planned and outlined quality check process for document review. | 0.3 | 210 | 63.00 |
| 08/28/07 | A.M. | Prepared feedback on review of documents assigned to M. Whelan. | 0.7 | 210 | 147.00 |
| 08/28/07 | A.M. | Discussions (through out the day) with J. Labovitz: quality check process, reading material for document reviewers and reporting document review status. | 1.8 | 210 | 378.00 |
| 08/28/07 | N.M. | Trained various BDO team on formatting their document lists to see the issues assigned to each document and how to do the sample document check on other reviewers. | 0.6 | 125 | 75.00 |
| 08/28/07 | K.M. | Discussions with other team members regarding findings, status, work plans, etc. | 0.6 | 350 | 210.00 |
| 08/28/07 | A.K. | Prepared for and participated on K&L Ringtail conference call meeting. | 0.7 | 175 | 122.50 |
| 08/28/07 | W.L. | Coordinated interviews and document reviews. | 0.6 | 650 | 390.00 |
| 08/28/07 | J.L. | Reviewed document reviewer productivity in Ringtail database. | 0.5 | 285 | 142.50 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 32 of 65

9/25/2007
6:12 PM

i

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/28/07 | J.L. | Worked on work plan and document review for financial reporting. Discussions and analysis with various BDO team members. | 2.2 | 285 | 627.00 |
| 08/28/07 | J.L. | BDO document review update. | 0.3 | 285 | 85.50 |
| 08/28/07 | J.L. | SOX compliance - financial reporting review. | 2.2 | 285 | 627.00 |
| 08/28/07 | J.L. | Ringtail document review. | 1.1 | 285 | 313.50 |
| 08/28/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 1.0 | 235 | 235.00 |
| 08/28/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 1.8 | 235 | 423.00 |
| 08/28/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 3.8 | 235 | 893.00 |
| 08/28/07 | H.R. | Performed sample testing regarding New Century document review. | 1.4 | 235 | 329.00 |
| 08/28/07 | A.L. | Reviewed interview summary of former New Century Internal Audit employee. | 0.4 | 350 | 140.00 |
| 08/28/07 | A.L. | Reviewed interview summary of PwC investigation team (7/17/07). | 0.5 | 350 | 175.00 |
| 08/28/07 | A.L. | Reviewed interview summary of current New Century Accounting employee. | 0.3 | 350 | 105.00 |
| 08/28/07 | A.K. | Review various company documents in document database related to specific accounting issues. | 5.1 | 175 | 892.50 |
| 08/28/07 | A.K. | Review various company documents in document database related to specific accounting issues. | 1.6 | 175 | 280.00 |
| 08/28/07 | A.K. | Reviewed H. Rosman's Sample document for meeting and noted differences and reasons for differences. | 1.1 | 175 | 192.50 |
| 08/28/07 | N.M. | Review various company documents in document database related to specific accounting issues. | 1.0 | 125 | 125.00 |
| 08/28/07 | N.M. | Performed QC of document review for M. Whelan. | 1.0 | 125 | 125.00 |
| 08/28/07 | N.M. | Review various company documents in document database related to specific accounting issues. | 1.2 | 125 | 150.00 |
| 08/28/07 | N.M. | Review various company documents in document database related to specific accounting issues. | 2.1 | 125 | 262.50 |
| 08/28/07 | K.M. | Continued review of accounting documents. | 4.0 | 350 | 1,400.00 |
| 08/28/07 | R.B. | Prepared draft of Document review and work plan for the Board of Directors and Committees. | 1.2 | 525 | 630.00 |
| 08/28/07 | R.B. | Reviewed Audit Committee Work Plan. | 0.5 | 525 | 262.50 |
| 08/28/07 | N.L. | Printed, prepared and organized binders for J. Labovitz, with companies, Financial Data and Committees' documents. | 4.0 | 125 | 500.00 |
| 08/28/07 | N.G. | Internal discussions with B. Strasburg regarding staffing and comments on the Internal Audit charter. | 0.2 | 375 | 75.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 33 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 08/28/07 | N.G. | Updated the Internal Control and Audit Committee work plans based on feedback from B. Strasburg and R. Blumberg. | 1.4 | 375 | 525.00 |
| 08/28/07 | R.B. | Reviewed draft of Financial Management Work Plan, made changes and discussed same with J. Labovitz and M. Goodenow. | 1.7 | 525 | 892.50 |
| 08/28/07 | R.B. | Prepared financial management and financial statements review specifications for the accounting documents.  Reviewed with J. Labovitz, edited and forwarded to A. Malik. | 1.7 | 525 | 892.50 |
| 08/29/07 | H.R. | Met with team leader regarding document review. | 0.2 | 235 | 47.00 |
| 08/29/07 | H.R. | Discussions with team leader regarding document review. | 0.3 | 235 | 70.50 |
| 08/29/07 | M.W. | Discussion with team leader about document review. | 0.3 | 165 | 49.50 |
| 08/29/07 | N.M. | Discussion of accounting document issues with K. McColgan. | 0.3 | 125 | 37.50 |
| 08/29/07 | J.L. | Worked with staff on document review process and binder creation. | 0.5 | 285 | 142.50 |
| 08/29/07 | N.M. | Document review meeting with reviewers. | 0.5 | 125 | 62.50 |
| 08/29/07 | N.M. | Put together email with A. Malik on issues updated after document review meeting. | 0.5 | 125 | 62.50 |
| 08/29/07 | R.B. | Met with J. Labovitz regarding documents review and request and objectives. | 0.5 | 525 | 262.50 |
| 08/29/07 | A.M. | Followed-up discussions with K. McColgan, based on document review team meeting. | 0.3 | 210 | 63.00 |
| 08/29/07 | A.M. | Discussions with J. Labovitz regarding document review staffing and assignments. | 0.3 | 210 | 63.00 |
| 08/29/07 | A.M. | Discussions with LA offices for staffing on document review team. | 0.3 | 210 | 63.00 |
| 08/29/07 | A.M. | Explanation and instructions to N. Melo on preparing Internal Audit binder. | 0.3 | 210 | 63.00 |
| 08/29/07 | A.M. | Reviewed and analyzed document found with hand written notes.  Various discussions with BDO team regarding document. | 1.7 | 210 | 357.00 |
| 08/29/07 | A.K. | Document review meeting; reviewed samples of other team member's work. | 1.3 | 175 | 227.50 |
| 08/29/07 | H.R. | Discussions with document review team. | 1.3 | 235 | 305.50 |
| 08/29/07 | M.W. | Met with BDO Team for document review meeting. | 1.3 | 165 | 214.50 |
| 08/29/07 | H.R. | Follow-up regarding selected documents discussed with review team. | 0.9 | 235 | 211.50 |
| 08/29/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 0.8 | 235 | 188.00 |
| 08/29/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 1.4 | 235 | 329.00 |
| 08/29/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 1.6 | 235 | 376.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 34 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/29/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 2.1 | 235 | 493.50 |
| 08/29/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 1.6 | 235 | 376.00 |
| 08/29/07 | A.K. | Revised documents based on meetings comments. | 0.3 | 175 | 52.50 |
| 08/29/07 | A.K. | Review various company documents in document database related to specific accounting issues. | 6.2 | 175 | 1,085.00 |
| 08/29/07 | N.M. | Review various company documents in document database related to specific accounting issues. | 2.1 | 125 | 262.50 |
| 08/29/07 | A.M. | Discussions regarding status report on document review project. | 0.5 | 210 | 105.00 |
| 08/29/07 | N.M. | Review various company documents in document database related to specific accounting issues. | 2.2 | 125 | 275.00 |
| 08/29/07 | N.M. | As per A. Malik's request printed out 46 documents for N. Gupta to review. | 2.2 | 125 | 275.00 |
| 08/29/07 | K.M. | Reviewed accounting documents regarding allowance for loan losses.  Various discussions with BDO team regarding review process and issues. | 2.8 | 350 | 980.00 |
| 08/29/07 | K.M. | Continued review of accounting documents regarding allowance for loan losses. | 1.7 | 350 | 595.00 |
| 08/29/07 | R.B. | Reviewed interview memo of key accounting personnel. | 0.8 | 525 | 420.00 |
| 08/29/07 | R.B. | Reviewed key company personnel interview and master index to PwC binders. | 2.3 | 525 | 1,207.50 |
| 08/29/07 | R.B. | Continued review of CFO review binder to determine statistics and data to be captured. | 1.1 | 525 | 577.50 |
| 08/29/07 | R.B. | Reviewed list of documents requested from OMM and CCG by K&L Gates | 0.8 | 525 | 420.00 |
| 08/29/07 | N.L. | Printed, prepared and organized binders for J. Labovitz, with companies, Financial Data and Committees' documents. | 6.0 | 125 | 750.00 |
| 08/29/07 | A.M. | Discussions with N. Gupta on secondary document review by her team. | 0.5 | 210 | 105.00 |
| 08/29/07 | A.M. | Discussions with H. Rosman for trouble shooting Ringtail and discussions on document review relevant issue tagging. | 0.8 | 210 | 168.00 |
| 08/29/07 | A.M. | Met with BDO document review team to review sample of documents by team member. | 1.2 | 210 | 252.00 |
| 08/29/07 | A.M. | Prepared status report for engagement team and brief discussions with J. Labovitz. | 1.5 | 210 | 315.00 |
| 08/29/07 | A.M. | Prepared and distributed email to team regarding follow up issues with K. McColgan. | 0.2 | 210 | 42.00 |
| 08/29/07 | A.M. | Requested new issue codes from K&L Gates based on discussions with team leaders. | 0.1 | 210 | 21.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 35 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/29/07 | A.M. | Allocated assignments to document review team. | 0.6 | 210 | 126.00 |
| 08/29/07 | A.M. | Updated status report based on discussions with J. Labovitz for review by engagement team. | 0.5 | 210 | 105.00 |
| 08/29/07 | A.M. | Assigned documents /review of work to be assigned to LA staff. | 0.5 | 210 | 105.00 |
| 08/30/07 | R.B. | Organized binders received from K&L Gates. | 0.2 | 525 | 105.00 |
| 08/30/07 | N.M. | Discussed documents with M. Whelan. | 0.2 | 125 | 25.00 |
| 08/30/07 | T.S. | Discussed work to be performed with N. Gupta. | 0.3 | 225 | 67.50 |
| 08/30/07 | N.G. | Discussions with T. Shubin regarding assignment of tasks for the New Century project. | 0.2 | 375 | 75.00 |
| 08/30/07 | N.G. | Met with A, Malik regarding review of flagged documents in Ringtail. | 0.2 | 375 | 75.00 |
| 08/30/07 | M.G. | Meeting with B. Mich to discuss cash collateral report. | 0.4 | 350 | 140.00 |
| 08/30/07 | N.M. | Prepared for and discussed documents with N. Gupta. | 0.5 | 125 | 62.50 |
| 08/30/07 | M.G. | Meeting with A. La Malfa to discuss fair value hedging and LOCOM adjustments. | 0.6 | 350 | 210.00 |
| 08/30/07 | N.G. | Organization of the reference material received to date. | 0.3 | 375 | 112.50 |
| 08/30/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 0.9 | 235 | 211.50 |
| 08/30/07 | J.L. | Met with M. Goodenow and R. Blumberg regarding work plan for financial management. | 1.1 | 285 | 313.50 |
| 08/30/07 | R.B. | Updated document request list and drafted the transmittal to K&L Gates. | 1.1 | 525 | 577.50 |
| 08/30/07 | R.B. | Met with M. Goodenow and J. Labovitz regarding financial management document review. | 1.1 | 525 | 577.50 |
| 08/30/07 | M.G. | Meeting with R. Blumberg and J. Labovitz to discuss the accounting work plan. | 1.1 | 350 | 385.00 |
| 08/30/07 | A.K. | Review various company documents in document database related to specific accounting issues. | 1.2 | 175 | 210.00 |
| 08/30/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 1.4 | 235 | 329.00 |
| 08/30/07 | N.G. | Reviewed the documents received to date for Audit Committee. | 0.8 | 375 | 300.00 |
| 08/30/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 1.9 | 235 | 446.50 |
| 08/30/07 | K.M. | Continued review of accounting documents. | 2.0 | 350 | 700.00 |
| 08/30/07 | M.G. | Reviewed emails and documents developed for the interview of key accounting personnel. | 2.1 | 350 | 735.00 |
| 08/30/07 | M.G. | Reviewed emails and documents developed for the interview of key accounting personnel. | 2.2 | 350 | 770.00 |
| 08/30/07 | R.B. | Continued review of CFO review binder to determine statistics and data to be captured and reviewed same with A. La Malfa. | 2.4 | 525 | 1,260.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 36 of 65

9/25/2007
6:12 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From August 1, 2007 through August 31, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/30/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 2.7 | 235 | 634.50 |
| 08/30/07 | M.G. | Reviewed Examiners cash collateral report | 2.7 | 350 | 945.00 |
| 08/30/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 2.8 | 235 | 658.00 |
| 08/30/07 | N.M. | Review various company documents in document database related to specific accounting issues. | 3.0 | 125 | 375.00 |
| 08/30/07 | N.M. | Review various company documents in document database related to specific accounting issues. | 3.3 | 125 | 412.50 |
| 08/30/07 | A.K. | Review various company documents in document database related to specific accounting issues. | 6.9 | 175 | 1,207.50 |
| 08/31/07 | J.L. | Reviewed work plan with A. Malik and document review for financial reporting. | 1.0 | 285 | 285.00 |
| 08/31/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 0.8 | 235 | 188.00 |
| 08/31/07 | H.R. | Reviewed documents for the year ended 12/31/06 regarding accounting issues | 2.4 | 235 | 564.00 |
| 08/31/07 | A.K. | Various document review related to searches of specific accounting documents. | 3.5 | 175 | 612.50 |
| 08/31/07 | L.D. | Meeting with N. Gupta regarding work plan for the Audit Committee review area. | 0.8 | 750 | 600.00 |
| 08/31/07 | N.M. | Reviewed Documents related to key accounting issues. | 3.0 | 125 | 375.00 |
| 08/31/07 | K.M. | Continued review of accounting documents. | 2.0 | 350 | 700.00 |
| 08/31/07 | M.G. | Reviewed document binders from counsel in preparation for the interview of key accounting personnel. | 3.2 | 350 | 1,120.00 |
| 08/31/07 | M.G. | Meeting with A. La Malfa to discuss specific accounting issues being carried on the Company's balance sheet. | 1.3 | 350 | 455.00 |
| 08/31/07 | M.G. | Prepared draft of agenda for the interview of key accounting personnel. | 0.5 | 350 | 175.00 |
| 08/31/07 | N.L. | Organized binders with the Board of Directors and Related Meeting Minutes and Materials. | 1.4 | 125 | 175.00 |
| 08/31/07 | N.G. | Administration for case, i.e. organization of tasks and documents to review. | 0.5 | 375 | 187.50 |
| 08/31/07 | N.G. | Discussions with L. Dewey regarding Audit Committee reference material. | 0.8 | 375 | 300.00 |
| 08/31/07 | N.G. | Internal discussions with B. Strasburg regarding tasks to be completed for the upcoming week. | 0.4 | 375 | 150.00 |
| 08/31/07 | N.G. | Organization of reference material for Internal Control and Audit Committee sections. | 0.3 | 375 | 112.50 |
| 08/31/07 | N.G. | Reviewed and compared of Internal Audit Risk Assessment to Audit Plans. | 3.3 | 375 | 1,237.50 |
| 08/31/07 | N.G. | Reviewed reference material for Internal Controls. | 0.4 | 375 | 150.00 |
| 08/31/07 | A.M. | Reviewed 2nd New Century Database. | 0.5 | 210 | 105.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 37 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/31/07 | A.M. | Prepared follow-up questions and emails to E. Koeppel and M. Bowman regarding 2nd New Century Database. | 0.3 | 210 | 63.00 |
| 08/31/07 | A.M. | Discussions with J. Labovitz regarding document review process and staffing. | 0.3 | 210 | 63.00 |
| 08/31/07 | A.M. | Discussions and arrangements with LA staff scheduler. | 0.2 | 210 | 42.00 |
| 08/31/07 | A.M. | Reviewed progress on staff doing document review. | 0.7 | 210 | 147.00 |
| 08/31/07 | A.M. | Discussions and resolving issues regarding document review from BDO document review team members. | 0.6 | 210 | 126.00 |
| 08/08/08 | A.M. | Set up of Ringtail and organization of work already completed. | 0.9 | 210 | 189.00 |
| 08/28/27 | N.M. | Reviewed Documents. | 0.5 | 125 | 62.50 |
| **TOTAL:** | | | **746.0** | | **$   239,059.00** |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 38 of 65

9/25/2007
6:12 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From August 1, 2007 through August 31, 2007
### Summary of Code 4700 - Business Analysis

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 23.4 | $ 750 | $ 17,550.00 |
| Lee M Dewey | L.D. | 0.8 | $ 750 | 600.00 |
| William K Lenhart | W.L. | 12.1 | $ 650 | 7,865.00 |
| Richard A Blumberg | R.B. | 83.6 | $ 525 | 43,890.00 |
| Brian J Mich | B.M. | 6.4 | $ 425 | 2,720.00 |
| Marc Simon | M.S. | 0.4 | $ 400 | 160.00 |
| Nidhi Gupta | N.G. | 66.2 | $ 375 | 24,825.00 |
| Mark Goodenow | M.G. | 70.3 | $ 350 | 24,605.00 |
| Kevin McColgan | K.M. | 86.6 | $ 350 | 30,310.00 |
| Anthony La Malfa | A.L. | 9.3 | $ 350 | 3,255.00 |
| Jennifer Aira | J.A. | 3.1 | $ 295 | 914.50 |
| Jon Labovitz | J.L. | 59.7 | $ 285 | 17,014.50 |
| Bepsy Strasburg | B.S. | 20.5 | $ 250 | 5,125.00 |
| Harvey Rosman | H.R. | 49.1 | $ 235 | 11,538.50 |
| Shante Williams | S.W. | 14.5 | $ 235 | 3,407.50 |
| Christopher Awong | C.A. | 43.4 | $ 235 | 10,199.00 |
| Tamara Shubin | T.S. | 0.3 | $ 225 | 67.50 |
| Aniqa Malik | A.M. | 81.0 | $ 210 | 17,010.00 |
| Theresa E Galloway | T.G. | 0.4 | $ 185 | 74.00 |
| John Stolier | J.S. | 13.0 | $ 185 | 2,405.00 |
| Kevin Reinle | K.R. | 9.9 | $ 175 | 1,732.50 |
| Ankur Kamkhalia | A.K. | 40.7 | $ 175 | 7,122.50 |
| Michael Whelan | M.W. | 6.4 | $ 165 | 1,056.00 |
| Nicolas Lupea | N.L. | 12.7 | $ 125 | 1,587.50 |
| Nancy Melo | N.M. | 32.2 | $ 125 | 4,025.00 |

| TOTAL: | | 746.0 | $ | 239,059.00 |
|--------|--|-------|---|------------|

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 39 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/01/07 | A.L. | Supervised Ringtail documentation indexing. | 0.3 | 350 | 105.00 |
| 08/01/07 | R.B. | Assembled and reviewed minutes of BoD and Audit Committee from 1/22/07 - 2/22/07. | 2.9 | 525 | 1,522.50 |
| 08/01/07 | R.B. | Reviewed minutes of BoD and Audit Committee from 2/26/07 - 3/30/07. | 2.8 | 525 | 1,470.00 |
| 08/01/07 | S.F. | Prepared indexing of documentation in Ringtail. | 10.0 | 100 | 1,000.00 |
| 08/01/07 | A.M. | Reviewed documents related to specific accounting issues. | 1.2 | 210 | 252.00 |
| 08/01/07 | A.M. | Reviewed documents related to specific accounting issues. | 3.5 | 210 | 735.00 |
| 08/02/07 | A.L. | Supervised Ringtail documentation indexing. | 0.2 | 350 | 70.00 |
| 08/02/07 | A.L. | Discussed PwC accounting issue analysis with R. Blumberg. | 0.4 | 350 | 140.00 |
| 08/02/07 | J.L. | Reviewed document discovery files and discussed same with S. Williams.  Reviewed MRA/amendments with M. Zahid. | 1.0 | 285 | 285.00 |
| 08/02/07 | S.W. | Reviewed documents New Century Documents for relevance. | 1.1 | 235 | 258.50 |
| 08/02/07 | M.Z. | Reviewed and assembled the Master Repurchase Agreements and amendments from October 2005- March 2006 for Barclay's Capital. | 1.4 | 140 | 196.00 |
| 08/02/07 | M.Z. | Reviewed documents related to accounting issues | 1.5 | 140 | 210.00 |
| 08/02/07 | M.Z. | Reviewed and assembled the Master Repurchase Agreements and amendments from January 2007- December 2005 for CSFB. | 1.5 | 140 | 210.00 |
| 08/02/07 | M.Z. | Reviewed documents related to accounting issues | 1.6 | 140 | 224.00 |
| 08/02/07 | A.M. | Reviewed documents related to accounting issues | 2.2 | 210 | 462.00 |
| 08/02/07 | A.M. | Reviewed documents related to accounting issues | 3.8 | 210 | 798.00 |
| 08/02/07 | S.W. | Reviewed documents related to specific accounting issues | 4.2 | 235 | 987.00 |
| 08/02/07 | S.F. | Prepared indexing of documentation in Ringtail. | 9.0 | 100 | 900.00 |
| 08/03/07 | J.L. | Document research for accounting issues. | 2.0 | 285 | 570.00 |
| 08/03/07 | S.F. | Prepared indexing of documentation in Ringtail. | 6.0 | 100 | 600.00 |
| 08/03/07 | M.Z. | Reviewed documents related to accounting issues | 2.2 | 140 | 308.00 |
| 08/03/07 | M.Z. | Reviewed documents related to accounting issues | 1.5 | 140 | 210.00 |
| 08/03/07 | M.Z. | Reviewed and assembled the Master Repurchase Agreements for Citigroup for June 2006- March 2007. | 1.6 | 140 | 224.00 |
| 08/03/07 | M.Z. | Reviewed and assembled the Master Repurchase Agreement and amendments for Bank of America and Morgan Stanley for March 2007-June 2006. | 1.0 | 140 | 140.00 |
| 08/03/07 | S.W. | Reviewed New Century accounting issues documents for relevance. | 4.1 | 235 | 963.50 |

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/03/07 | T.G. | Reviewed documents related to accounting issues | 3.7 | 185 | 684.50 |
| 08/03/07 | A.M. | Reviewed documents related to accounting issues | 1.9 | 210 | 399.00 |
| 08/03/07 | A.M. | Reviewed documents related to accounting issues | 3.6 | 210 | 756.00 |
| 08/06/07 | S.F. | Prepared indexing of documentation in Ringtail. | 2.0 | 100 | 200.00 |
| 08/06/07 | M.Z. | Reviewed and assembled the Master Repurchase Agreement and amendments for Bank of America and Morgan Stanley for March 2007-June 2006. | 1.2 | 140 | 168.00 |
| 08/06/07 | M.Z. | Reviewed documents related to accounting issues | 2.1 | 140 | 294.00 |
| 08/06/07 | M.Z. | Reviewed and assembled the Master Repurchase Agreements and amendments from June 2006-December 2005 for Citigroup. | 1.0 | 140 | 140.00 |
| 08/06/07 | M.Z. | Reviewed and assembled the Master Repurchase Agreements and amendments from June 2006-December 2005 for Citigroup. | 1.0 | 140 | 140.00 |
| 08/07/07 | A.M. | Reviewed documents related to accounting issues | 2.8 | 210 | 588.00 |
| 08/07/07 | A.M. | Reviewed documents related to accounting issues | 4.4 | 210 | 924.00 |
| 08/08/07 | A.L. | Reviewed and prepared Ringtail document indexing. Various discussion with M. Goodenow and B. Lenhart. | 3.4 | 350 | 1,190.00 |
| 08/08/07 | C.A. | Reviewed internal New Century documents for information regarding specific accounting issues. | 2.6 | 235 | 611.00 |
| 08/08/07 | I.C. | Prepared indexing of documentation in Ringtail. | 4.0 | 125 | 500.00 |
| 08/08/07 | S.F. | Prepared indexing of documentation in Ringtail. | 3.8 | 100 | 380.00 |
| 08/08/07 | S.F. | Prepared indexing of documentation in Ringtail. | 3.2 | 100 | 320.00 |
| 08/08/07 | S.F. | Prepared indexing of documentation in Ringtail. | 3.0 | 100 | 300.00 |
| 08/09/07 | A.L. | Reviewed and prepared Ringtail document indexing. | 1.9 | 350 | 665.00 |
| 08/09/07 | A.L. | Discussed Ringtail document indexing with M. Goodenow. | 0.7 | 350 | 245.00 |
| 08/09/07 | A.L. | Completed Ringtail document indexing, combined indexes and forwarded to R. Kline Dubill. | 1.5 | 350 | 525.00 |
| 08/09/07 | I.C. | Prepared indexing of documentation in Ringtail. | 7.0 | 125 | 875.00 |
| 08/09/07 | J.L. | Created additional search terms for C. Awong to review related to accounting estimates. | 0.6 | 285 | 171.00 |
| 08/09/07 | M.G. | Reviewed document production from PwC related to specific accounting issues. | 1.6 | 350 | 560.00 |
| 08/09/07 | M.G. | Met with M. Michaelis regarding case background. | 0.5 | 350 | 175.00 |
| 08/09/07 | S.F. | Prepared indexing of documentation in Ringtail. | 9.5 | 100 | 950.00 |
| 08/10/07 | I.C. | Prepared duplicate copies of PwC investigation documents. | 2.0 | 125 | 250.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 41 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/10/07 | M.G. | Reviewed PwC documents and agenda for next week's meeting. | 1.8 | 350 | 630.00 |
| 08/10/07 | A.L. | Supervised Ringtail documentation indexing and PwC workpapers copying. | 0.3 | 350 | 105.00 |
| 08/10/07 | A.L. | Reviewed PwC workpapers related to the investigation performed for the audit Committee. | 0.6 | 350 | 210.00 |
| 08/13/07 | A.M. | Reviewed documents related to specific accounting issues. | 5.3 | 210 | 1,113.00 |
| 08/14/07 | A.L. | Completed and consolidated Ringtail document indexing and forwarded to E. Koeppel. | 0.3 | 350 | 105.00 |
| 08/14/07 | A.L. | Reviewed individuals identified in the fraud programs, consolidated documents and forwarded to T. Lendez. | 0.6 | 350 | 210.00 |
| 08/15/07 | J.L. | Reviewed documents in Ringtail search for FAS 140 - gain on sale. | 2.2 | 285 | 627.00 |
| 08/15/07 | T.L. | Reviewed PwC workpapers related to the investigation performed for the audit committee and discussed with S. Eisenberg and A. LaMalfa. | 2.3 | 750 | 1,725.00 |
| 08/15/07 | T.L. | Reviewed documents and working papers provided by PwC. | 3.4 | 750 | 2,550.00 |
| 08/15/07 | S.E. | Reviewed PwC workpapers related to the investigation performed for the audit Committee. | 2.9 | 600 | 1,740.00 |
| 08/15/07 | A.L. | Reviewed PwC workpapers related to the investigation performed for the audit committee and discussed with S. Eisenberg and T. Lendez. | 2.3 | 350 | 805.00 |
| 08/15/07 | A.L. | Reviewed PwC workpapers related to the investigation performed for the audit committee. | 3.4 | 350 | 1,190.00 |
| 08/15/07 | S.E. | Reviewed PwC workpapers related to the investigation performed for the audit Committee and discussed with  T. Lendez and A. La Malfa. | 2.3 | 600 | 1,380.00 |
| 08/16/07 | J.L. | Analyzed 26 boxes from D. Walker. | 1.1 | 285 | 313.50 |
| 08/16/07 | J.L. | Reviewed and organized D. Walker boxes to determine contents and created index. | 1.1 | 285 | 313.50 |
| 08/16/07 | J.L. | Prepared accounting index and documents in Ringtail. | 2.2 | 285 | 627.00 |
| 08/17/07 | J.L. | Updated PwC productions into various folders. | 3.0 | 285 | 855.00 |
| 08/17/07 | M.G. | Reviewed D. Walker SEC Binders. | 0.9 | 350 | 315.00 |
| 08/20/07 | J.L. | Indexed PwC binders received from company. | 0.7 | 285 | 199.50 |
| 08/20/07 | J.L. | Reviewed D. Walker SEC binder on 2Q 2006 workpapers. | 0.6 | 285 | 171.00 |
| 08/20/07 | M.G. | Reviewed D. Walker SEC Binders and work program and financial review. | 1.5 | 350 | 525.00 |
| 08/20/07 | R.B. | Reviewed D. Walker binder index to prioritize review process. | 0.3 | 525 | 157.50 |
| 08/20/07 | R.B. | Began review of D. Walker binder 24. | 2.8 | 525 | 1,470.00 |
| 08/20/07 | N.G. | Reviewed Internal Audit documents provided to BDO. | 3.5 | 375 | 1,312.50 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 42 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/21/07 | N.L. | Prepared binders with tables of contents and tabs for each set of financial data, with PwC documents. | 6.0 | 125 | 750.00 |
| 08/21/07 | J.L. | Created stored lists in Ringtail for document review team. | 1.5 | 285 | 427.50 |
| 08/21/07 | J.L. | Reviewed Company information on on 2Q 2006 accounting issues. | 3.0 | 285 | 855.00 |
| 08/21/07 | R.B. | Continued review of D. walker SEC binder. | 2.5 | 525 | 1,312.50 |
| 08/21/07 | R.B. | Completed review of 1Q 06 company accounting issues binder. | 1.9 | 525 | 997.50 |
| 08/21/07 | R.B. | Reviewed and analyzed documents from Company's accounting binder related to 1Q 06. | 1.7 | 525 | 892.50 |
| 08/21/07 | R.B. | Began review of D. Walker CFO binder. | 1.3 | 525 | 682.50 |
| 08/21/07 | W.L. | Reviewed status of D. Walker files - quarterly financial statements. Coordinated with other documents analysis regarding reserve adjustments and month end/quarterly analysis and adjustments. | 1.3 | 650 | 845.00 |
| 08/21/07 | M.W. | Reviewed and analyzed bankruptcy documents including SEC filings, bankruptcy filing and weekly call-in discussion. | 3.8 | 165 | 627.00 |
| 08/21/07 | M.W. | Reviewed and assigned topics to pages SEC-2619 to SEC-2771. | 2.2 | 165 | 363.00 |
| 08/21/07 | A.L. | Reviewed and analyzed New Century SEC binder and discussed relevant accounting and industry information. | 1.7 | 350 | 595.00 |
| 08/22/07 | A.M. | Prepared document request response to N. Gupta. | 0.5 | 210 | 105.00 |
| 08/22/07 | J.L. | Reviewed PwC binder change in certain accounting calculations. | 0.6 | 285 | 171.00 |
| 08/22/07 | J.L. | Finalized PwC binders, put into file room, sent email regarding status and cleaned TOC. | 0.4 | 285 | 114.00 |
| 08/22/07 | J.L. | Reviewed Company's SEC binder on 2Q 2006 workpapers. | 1.3 | 285 | 370.50 |
| 08/22/07 | J.L. | Prepared additional binders for PwC. | 1.1 | 285 | 313.50 |
| 08/22/07 | J.L. | Reviewed Company's SEC binder on 2Q 2006 workpapers. | 2.9 | 285 | 826.50 |
| 08/22/07 | H.R. | Reviewed Company's Binder regarding Financial Support for 10-K for the year ended 12/31/05 (Debtor internal workpapers) accounting issues. | 2.5 | 235 | 587.50 |
| 08/22/07 | A.K. | Reviewed and analyzed D. Walker Binder 7 and noted issues. | 2.1 | 175 | 367.50 |
| 08/22/07 | N.L. | Researched companies' 10K's disclosure of accounting issues for T. Lendez. | 5.0 | 125 | 625.00 |
| 08/22/07 | R.B. | Completed review of D. Walker CFO binder. | 1.7 | 525 | 892.50 |
| 08/22/07 | R.B. | Reviewed D. Walker binder 17. | 0.4 | 525 | 210.00 |
| 08/22/07 | R.B. | Reviewed  interview of key accounting personnel. | 0.6 | 525 | 315.00 |
| 08/22/07 | R.B. | Reviewed D. walker binder 19. | 3.4 | 525 | 1,785.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 43 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/22/07 | W.L. | Reviewed accounting issues regarding FASB pronouncements. | 0.4 | 650 | 260.00 |
| 08/22/07 | W.L. | Reviewed SOX documents regarding reserves. | 0.5 | 650 | 325.00 |
| 08/22/07 | M.W. | Reviewed and assigned topics to pages SEC-2753 to SEC-3427. | 3.4 | 165 | 561.00 |
| 08/22/07 | M.W. | Reviewed and assigned topics to pages SEC-3441 to SEC-3594. | 1.4 | 165 | 231.00 |
| 08/22/07 | M.W. | Reviewed and assigned topics of specific accounting documents. | 0.8 | 165 | 132.00 |
| 08/22/07 | M.W. | Reviewed and assigned topics to specific accounting documents. | 1.2 | 165 | 198.00 |
| 08/22/07 | M.W. | Reviewed and assigned topics to pages SEC-2619 to SEC-1246. | 1.2 | 165 | 198.00 |
| 08/22/07 | M.G. | Reviewed and analyzed accounting issues. | 0.4 | 350 | 140.00 |
| 08/22/07 | M.G. | Reviewed and analyzed accounting issues of certainn FASB pronouncements and retention documents with BDO team. | 0.5 | 350 | 175.00 |
| 08/23/07 | J.L. | Reviewed Company's SEC binder on 2Q 2006 workpapers. | 0.9 | 285 | 256.50 |
| 08/23/07 | J.L. | Reviewed Company's SEC binder on 2Q 2006 workpapers. | 0.9 | 285 | 256.50 |
| 08/23/07 | M.G. | Reviewed PwC correspondence binders for information related to comparative accounting issues. | 0.5 | 350 | 175.00 |
| 08/23/07 | M.G. | Reviewed PwC correspondence binders for information related to comparative accounting issues. | 1.0 | 350 | 350.00 |
| 08/23/07 | H.R. | Reviewed Company binder regarding Financial Support for 10-K for the year ended 12/31/05 accounting issues. | 4.2 | 235 | 987.00 |
| 08/23/07 | A.K. | Reviewed and analyzed 10K and points raised in the training. | 1.1 | 175 | 192.50 |
| 08/23/07 | A.K. | Made list of contents of D. Walker binder 7 and noted more issues. | 2.2 | 175 | 385.00 |
| 08/23/07 | N.L. | Researched companies' 10K's disclosure of specific accounting items for T. Lendez. | 2.8 | 125 | 350.00 |
| 08/23/07 | M.W. | Reviewed and assigned topics to specific accounting documents. | 1.9 | 165 | 313.50 |
| 08/23/07 | M.W. | Reviewed and assigned topics to pages SEC-1194 to SEC-2672. Various discussions regarding review process. | 2.9 | 165 | 478.50 |
| 08/23/07 | M.W. | Reviewed and assigned topics to specific accounting documents. | 1.2 | 165 | 198.00 |
| 08/24/07 | R.B. | Various discussions with BDO team regarding D. Walker binders and other matters. | 0.2 | 525 | 105.00 |
| 08/24/07 | M.G. | Reviewed PwC and D. Walker's SEC documentation. | 1.2 | 350 | 420.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 44 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/24/07 | H.R. | Reviewed Company binder regarding Financial Support for 10-K for the year ended 12/31/05 (Debtor internal workpapers) regarding accounting issues. | 4.2 | 235 | 987.00 |
| 08/24/07 | A.K. | Reviewed D. Walker binder 14 for understanding content and making a content list. | 1.8 | 175 | 315.00 |
| 08/24/07 | W.L. | Reviewed D. Walker files and other accounting documents. | 0.4 | 650 | 260.00 |
| 08/24/07 | J.L. | Reviewed certain FASB pronouncements. | 0.6 | 285 | 171.00 |
| 08/24/07 | J.L. | Reviewed document request list for D. Walker. | 1.1 | 285 | 313.50 |
| 08/24/07 | J.L. | Reviewed 2005 10K. | 0.9 | 285 | 256.50 |
| 08/24/07 | J.L. | Reviewed gain on sale D. Walker binder. | 2.4 | 285 | 684.00 |
| 08/24/07 | J.L. | Created document request list for team from D. Walker binders. | 2.0 | 285 | 570.00 |
| 08/24/07 | M.W. | Reviewed and assigned topics to pages SEC-2619 to SEC-5522. | 2.8 | 165 | 462.00 |
| 08/24/07 | M.W. | Reviewed and assigned topics to pages SEC-5529 to SEC-5897. | 0.7 | 165 | 115.50 |
| 08/24/07 | M.W. | Reviewed and assigned topics to pages SEC-5899 to SEC-2982. | 2.2 | 165 | 363.00 |
| 08/24/07 | A.K. | Reviewed D. Walker binder 14 for understanding content and to make list of contents. | 1.1 | 175 | 192.50 |
| 08/24/07 | A.K. | Compiled list of items required (from review of D. Walker binder 7) and discussion on the final list. | 1.5 | 175 | 262.50 |
| 08/26/07 | M.W. | Reviewed and assigned topics to pages SEC-5897 to SEC-6572. | 2.4 | 165 | 396.00 |
| 08/26/07 | M.W. | Reviewed and assigned topics to pages SEC-5897 to SEC-6575. | 2.6 | 165 | 429.00 |
| 08/27/07 | J.L. | Reviewed and filed SOX documentation binders. | 0.5 | 285 | 142.50 |
| 08/27/07 | J.L. | Reviewed 2005 10K and supporting documents. | 1.9 | 285 | 541.50 |
| 08/27/07 | B.S. | Audit Committee Charter reviewed and compared with sample charter. | 1.0 | 250 | 250.00 |
| 08/27/07 | A.K. | Reviewed Company accounting document binder for understanding content. | 4.5 | 175 | 787.50 |
| 08/27/07 | M.W. | Reviewed and assigned topics to pages SEC-6423 to SEC-11742. | 2.7 | 165 | 445.50 |
| 08/27/07 | M.W. | Reviewed and assigned topics to pages SEC-11743 to SEC-15279. | 2.6 | 165 | 429.00 |
| 08/27/07 | M.W. | Reviewed and assigned topics to specific accounting documents. | 0.5 | 165 | 82.50 |
| 08/28/07 | A.M. | Instructed and explained to intern for organizing internal audit binder. | 0.3 | 210 | 63.00 |
| 08/28/07 | A.M. | Reviewed internal audit binder prepared by intern. | 0.1 | 210 | 21.00 |
| 08/28/07 | J.L. | Reviewed various repurchase agreements. | 0.7 | 285 | 199.50 |
| 08/28/07 | M.W. | Reviewed and assigned topics related to specific accounting issues. | 3.2 | 165 | 528.00 |
| 08/28/07 | M.W. | Reviewed and assigned topics to pages SEC-16428 to SEC-5168. | 1.4 | 165 | 231.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 45 of 65

9/25/2007
6:12 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From August 1, 2007 through August 31, 2007
Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 08/28/07 | M.W. | Reviewed and assigned topics to pages SEC-5169 to SEC-9858. | 1.6 | 165 | 264.00 |
| 08/28/07 | M.W. | Reviewed and assigned topics related to specific accounting issues. | 0.8 | 165 | 132.00 |
| 08/29/07 | J.L. | Reviewed various agreements with banks. | 1.5 | 285 | 427.50 |
| 08/29/07 | J.L. | Reviewed various PwC binders. | 3.6 | 285 | 1,026.00 |
| 08/29/07 | J.L. | Ringtail database search for various Committee meetings. | 2.4 | 285 | 684.00 |
| 08/29/07 | J.L. | Binder creation for T. Bindra and Committee information. | 0.3 | 285 | 85.50 |
| 08/29/07 | M.W. | Reviewed and assigned topics to pages SEC-2624 to SEC-2678. | 1.1 | 165 | 181.50 |
| 08/29/07 | M.W. | Reviewed and assigned topics to pages SEC-2619 to SEC-8583. | 1.5 | 165 | 247.50 |
| 08/29/07 | M.W. | Reviewed and assigned topics to pages SEC-4417 to SEC-23863. | 3.9 | 165 | 643.50 |
| 08/29/07 | M.W. | Reviewed and assigned topics to pages SEC-23864 to SEC-24143. | 1.9 | 165 | 313.50 |
| 08/29/07 | N.G. | Organization and review of Internal Audit Reports and related documents.  Various discussion with BDO team regarding review process. | 2.8 | 375 | 1,050.00 |
| 08/29/07 | N.G. | Read the Whistleblower memos prepared by Internal Audit. | 0.3 | 375 | 112.50 |
| 08/30/07 | M.W. | Met with N. Melo to discuss document review. | 0.2 | 165 | 33.00 |
| 08/30/07 | J.L. | Reviewed T. Bindra documents from K&L Gates. | 0.7 | 285 | 199.50 |
| 08/30/07 | J.L. | Binder creation for T. Bindra and Committee information. | 0.8 | 285 | 228.00 |
| 08/30/07 | N.G. | Reviewed SOX binder. | 0.8 | 375 | 300.00 |
| 08/30/07 | T.S. | Researched the role of the audit Committee and best practices for the audit Committee. | 1.1 | 225 | 247.50 |
| 08/30/07 | T.S. | Researched internal controls over financial reporting. | 1.3 | 225 | 292.50 |
| 08/30/07 | T.S. | Researched the internal audit function and its best practices. | 1.3 | 225 | 292.50 |
| 08/30/07 | M.W. | Reviewed and assigned topics to pages SEC-26719 to SEC-26928. | 2.1 | 165 | 346.50 |
| 08/30/07 | J.L. | Downloaded 10Q/10K for prior 4 years and ran trends analysis. | 2.5 | 285 | 712.50 |
| 08/30/07 | J.L. | Reviewed PwC email related to specific accounting issues. | 2.9 | 285 | 826.50 |
| 08/30/07 | M.W. | Reviewed and assigned topics to pages SEC-24144 to SEC-25532. | 3.7 | 165 | 610.50 |
| 08/30/07 | M.W. | Reviewed and assigned topics to pages SEC-25533 to SEC-26718. | 4.0 | 165 | 660.00 |
| 08/31/07 | J.L. | Reviewed various PwC binders. | 2.0 | 285 | 570.00 |
| 08/31/07 | T.S. | Researched internal controls over financial reporting. | 0.7 | 225 | 157.50 |
| 08/31/07 | M.W. | Reviewed and assigned topics to specific accounting documents. | 2.2 | 165 | 363.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 46 of 65

9/25/2007
6:12 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From August 1, 2007 through August 31, 2007
### Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/31/07 | M.W. | Reviewed and assigned topics to specific accounting documents. | 2.5 | 165 | 412.50 |
| 08/31/07 | M.W. | Reviewed and assigned topics to specific accounting documents. | 3.2 | 165 | 528.00 |
| 08/31/07 | M.W. | Reviewed and assigned topics to specific accounting documents. | 2.1 | 165 | 346.50 |
| 08/08/08 | A.M. | Reviewed documents related to specific accounting issues. | 0.5 | 210 | 105.00 |
| 08/08/08 | A.M. | Reviewed documents related to specific accounting issues. | 0.2 | 210 | 42.00 |
| 08/08/08 | A.M. | Reviewed documents related to specific accounting issues. | 1.9 | 210 | 399.00 |

| **TOTAL:** | | | **366.1** | | **$ 87,557.00** |
|------------|--|--|-----------|--|----------------|

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 47 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Summary of Code 4701 - Review Company Records**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 5.7 | $ 750 | $ 4,275.00 |
| William K Lenhart | W.L. | 2.6 | $ 650 | 1,690.00 |
| Stuart C Eisenberg | S.E. | 5.2 | $ 600 | 3,120.00 |
| Richard A Blumberg | R.B. | 22.5 | $ 525 | 11,812.50 |
| Nidhi Gupta | N.G. | 7.4 | $ 375 | 2,775.00 |
| Mark Goodenow | M.G. | 9.9 | $ 350 | 3,465.00 |
| Anthony La Malfa | A.L. | 17.6 | $ 350 | 6,160.00 |
| Christopher Awong | C.A. | 2.6 | $ 235 | 611.00 |
| Jon Labovitz | J.L. | 53.9 | $ 285 | 15,361.50 |
| Bepsy Strasburg | B.S. | 1.0 | $ 250 | 250.00 |
| Harvey Rosman | H.R. | 10.9 | $ 235 | 2,561.50 |
| Shante Williams | S.W. | 9.4 | $ 235 | 2,209.00 |
| Tamara Shubin | T.S. | 4.4 | $ 225 | 990.00 |
| Aniqa Malik | A.M. | 32.2 | $ 210 | 6,762.00 |
| Theresa E Galloway | T.G. | 3.7 | $ 185 | 684.50 |
| Ankur Kamkhalia | A.K. | 14.3 | $ 175 | 2,502.50 |
| Michael Whelan | M.W. | 71.9 | $ 165 | 11,863.50 |
| Minza Zahid | M.Z. | 17.6 | $ 140 | 2,464.00 |
| Ivy Chen | I.C. | 13.0 | $ 125 | 1,625.00 |
| Nicolas Lupea | N.L. | 13.8 | $ 125 | 1,725.00 |
| Steve Friedman | S.F. | 46.5 | $ 100 | 4,650.00 |

| TOTAL: | | 366.1 | | $ 87,557.00 |
|--------|--|-------|--|-------------|

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 48 of 65

9/25/2007
6:12 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From August 1, 2007 through August 31, 2007
Code 4800 - Discussions with Examiner / Counsel

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/01/07 | T.L. | Read email from the Examiner regarding 8/1 update. | 0.4 | 750 | 300.00 |
| 08/01/07 | W.L. | Participated on conference call with Examiner to discuss status of case, interviews and preparation. | 0.3 | 650 | 195.00 |
| 08/02/07 | M.G. | Update call with B. Kline-Dubill to discuss team lead assignments. | 0.5 | 350 | 175.00 |
| 08/03/07 | W.L. | Reviewed correspondence from K&L Gates. | 0.3 | 650 | 195.00 |
| 08/03/07 | M.G. | Reviewed and responded to various emails from K&L Gates. | 1.4 | 350 | 490.00 |
| 08/06/07 | W.L. | Participated on conference call with K&L Gates and Examiner to review status of investigation. | 0.6 | 650 | 390.00 |
| 08/06/07 | M.G. | Prepared for and participated on weekly K&L Gates team meeting with B. Lenhart. | 0.7 | 350 | 245.00 |
| 08/08/07 | A.L. | Discussed engagement status with M. Missal, B. Kline-Dubill, W. Lenhart, and M. Goodenow. | 0.7 | 350 | 245.00 |
| 08/08/07 | M.G. | Meeting with D. Case and N. Gupta to discus internal controls and internal audit discussions. | 0.5 | 350 | 175.00 |
| 08/08/07 | M.G. | Call with M. Missal, B. Kline-Dubill, B. Lenhart and A. La Malfa to discuss case status. | 0.7 | 350 | 245.00 |
| 08/08/07 | N.G. | Meetings with D. Case and M. Goodenow regarding the upcoming interviews of Debtors personnel. | 0.5 | 375 | 187.50 |
| 08/08/07 | W.L. | Participated on conference call with M. Missal and B. Kline-Dubill. | 0.7 | 650 | 455.00 |
| 08/13/07 | M.G. | Prepared for and participated on K&L Gates team meeting. | 0.7 | 350 | 245.00 |
| 08/13/07 | A.L. | Attended weekly status meeting with counsel. | 0.4 | 350 | 140.00 |
| 08/13/07 | J.L. | Prepared for and call with K&L Gates regarding status. | 0.5 | 285 | 142.50 |
| 08/13/07 | K.M. | Various discussions with New Century team; conference call with counsel and BDO teams. | 1.8 | 350 | 630.00 |
| 08/13/07 | M.G. | Met with N. Gupta and call with D. Case to discuss internal control strategy. | 0.3 | 350 | 105.00 |
| 08/13/07 | M.G. | Call with N. Gupta, E. Fishman, and S. Lambrakopoulos to discuss internal controls procedures. | 0.7 | 350 | 245.00 |
| 08/13/07 | N.G. | Preparation and call with M. Goodenow and D. Case regarding the upcoming interview meeting and other issues. | 0.5 | 375 | 187.50 |
| 08/13/07 | R.B. | Participated in BDO and K&L Gates teams call. | 0.4 | 525 | 210.00 |
| 08/13/07 | T.L. | Prepared for and participated on weekly call with counsel to discuss the status of various ongoing and upcoming projects and interviews. | 0.4 | 750 | 300.00 |
| 08/13/07 | N.G. | Call with S. Lambrakopoulos, E. Fishman and M. Goodenow regarding the strategy of work to be performed for Internal Controls area of the engagement. | 0.7 | 375 | 262.50 |
| 08/14/07 | J.L. | Conference call with E. Koeppel from K&L Gates re: current status of work. | 0.5 | 285 | 142.50 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 49 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/14/07 | K.M. | Conference call with K&L Gates regarding document review. | 0.5 | 350 | 175.00 |
| 08/14/07 | M.G. | Met with N. Gupta, D. Case, E. Fishman and B. Lawton to discuss further information and documents for key accounting personnel interview. | 0.5 | 350 | 175.00 |
| 08/14/07 | M.G. | Follow-up meeting with N. Gupta, D. Case, E. Fishman and B. Lawton to discuss interview. | 0.6 | 350 | 210.00 |
| 08/14/07 | S.W. | Prepared for and participated on Conference call with K&L Gates regarding document review process and any issues that have arose. | 0.7 | 235 | 164.50 |
| 08/14/07 | T.L. | Reviewed search terms provided by counsel and sent suggested changes and additions to counsel. | 1.4 | 750 | 1,050.00 |
| 08/14/07 | K.M. | Met with T. Lendez and A. La Malfa; conference call with S. Lambrakopoulos (counsel) to discuss strategy and work plan etc. | 1.4 | 350 | 490.00 |
| 08/14/07 | M.G. | Pre-meeting with N. Gupta, D. Case, E. Fishman and B. Lawton in preparation for the key accounting personnel interview. | 1.5 | 350 | 525.00 |
| 08/14/07 | N.G. | Prepared for and met with K&L Gates in preparation of key accounting personnel interview. | 1.0 | 375 | 375.00 |
| 08/14/07 | N.G. | Pre-meeting with M. Goodenow, D. Case, E. Fishman and B. Lawton in preparation for the key accounting personnel interview. | 1.5 | 375 | 562.50 |
| 08/15/07 | N.G. | Follow-up meeting with counsel to discuss issues relevant to the key company personnel meeting. | 0.6 | 375 | 225.00 |
| 08/15/07 | K.M. | Correspondence with counsel and other team members. | 0.5 | 350 | 175.00 |
| 08/15/07 | M.G. | Pre-meeting and interview preparation for key company personnel meeting. | 1.3 | 350 | 455.00 |
| 08/15/07 | M.G. | Met with N. Gupta, E. Fishman and B. Lawton to discuss strategy and documents for review during the key company personnel interview. | 0.5 | 350 | 175.00 |
| 08/15/07 | M.G. | Follow-up meeting with N. Gupta, E. Fishman and B. Lawton to discuss issues relevant to the key company personnel meeting. | 0.6 | 350 | 210.00 |
| 08/15/07 | N.G. | Met with K&L Gates in preparation of key company personnel interview. | 1.3 | 375 | 487.50 |
| 08/15/07 | S.E. | Discussed PwC investigation and meeting with P. Loughlin, A. McFall, T. Lendez and A. La Malfa. | 1.7 | 600 | 1,020.00 |
| 08/15/07 | A.L. | Discussed PwC investigation and meeting with P. Loughlin, A. McFall, S. Eisenberg, and T. Lendez. | 1.7 | 350 | 595.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 50 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/15/07 | N.G. | Discussions with M. Goodenow and K&L Gates lawyers, E. Fishman and R. Lawton of the internal audit and internal controls team regarding the strategy and responsibilities for each team member. | 0.5 | 375 | 187.50 |
| 08/15/07 | J.L. | Call with E. Koeppel regarding coordination of efforts. | 0.5 | 285 | 142.50 |
| 08/15/07 | T.L. | Met with counsel to discuss issues to be covered with PwC. | 1.7 | 750 | 1,275.00 |
| 08/16/07 | M.G. | Call with J. Labovitz and E. Arsdale-Koeppel to discuss project staffing and document review procedures. | 0.4 | 350 | 140.00 |
| 08/16/07 | R.B. | Participated in teleconference with S. Topetzes regarding work done to date, planning, scheduling meeting with K&L Gates team members to review action plan. | 0.7 | 525 | 367.50 |
| 08/16/07 | A.L. | Discussed PwC meeting approach and agenda with P. Loughlin, A. McFall, S. Eisenberg, and T. Lendez. | 0.5 | 350 | 175.00 |
| 08/16/07 | J.L. | Met with M. Goodenow and E. Koeppel regarding document review. | 0.4 | 285 | 114.00 |
| 08/16/07 | S.E. | Discussed PwC meeting approach and agenda with P. Loughlin, A. McFall, T. Lendez and A. La Malfa. | 0.5 | 600 | 300.00 |
| 08/16/07 | S.E. | Meeting with S. Lambrakopoulos to review KPMG's engagement with Debtors. | 0.4 | 600 | 240.00 |
| 08/16/07 | T.L. | Discussed PwC meeting approach and agenda with P. Loughlin, A. McFall, S. Eisenberg and A. La Malfa . | 0.5 | 750 | 375.00 |
| 08/17/07 | M.G. | Call with E. Koeppel to discuss accounting team data request and status. | 0.2 | 350 | 70.00 |
| 08/17/07 | A.M. | Discussions with K&L Gates Tech team and S. Shah on document review status reporting. | 0.9 | 210 | 189.00 |
| 08/19/07 | W.L. | Reviewed correspondence from K&L Gates. | 0.3 | 650 | 195.00 |
| 08/20/07 | N.G. | Conference call with K&L Gates (D. Case, S. Topetzes and S. Lambrakopoulos) and R. Blumberg and M. Goodenow regarding the strategic action plan for the Audit Committee section of this engagement. | 0.9 | 375 | 337.50 |
| 08/20/07 | J.L. | Call with K&L Gates and BDO on case status update. | 1.0 | 285 | 285.00 |
| 08/20/07 | R.B. | Prepared for and participated in telephone conference with K&L Gates team, M. Goodenow, N. Gupta and J. Labovitz regarding objectives, allocation of tasks, etc.; continued meeting with team. | 1.6 | 525 | 840.00 |
| 08/20/07 | J.L. | Call with K&L Gates on search and documents. | 0.5 | 285 | 142.50 |
| 08/20/07 | M.G. | Met with R. Blumberg, N. Gupta, S. Topetzes, S. Lambrakopoulos and D. Case to discuss document review requirements. | 1.1 | 350 | 385.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 51 of 65

9/25/2007
6:12 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From August 1, 2007 through August 31, 2007
Code 4800 - Discussions with Examiner / Counsel

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/20/07 | W.L. | Weekly conference call with K&L Gates. | 1.0 | 650 | 650.00 |
| 08/20/07 | K.M. | Conference call with BDO and K&L Gates and BDO teams. | 1.0 | 350 | 350.00 |
| 08/20/07 | N.G. | Weekly update meeting with K&L Gates. | 1.0 | 375 | 375.00 |
| 08/20/07 | T.L. | Weekly call with counsel to discuss the status of the project, past and upcoming interviews and tasks requiring a priority. | 1.0 | 750 | 750.00 |
| 08/20/07 | R.B. | Prepared for and participated in weekly team call with K&L gates. | 1.0 | 525 | 525.00 |
| 08/20/07 | A.L. | Attended weekly status meeting with K&L Gates. | 1.0 | 350 | 350.00 |
| 08/21/07 | N.G. | Emailed K&L Gates regarding status update for internal Audit and Internal Control work plan. | 0.6 | 375 | 225.00 |
| 08/21/07 | J.L. | Conference call with K&L Gates regarding document review. | 0.5 | 285 | 142.50 |
| 08/22/07 | A.M. | Conference call with E. Koeppel and M. Bowman re: document review process. | 0.3 | 210 | 63.00 |
| 08/22/07 | A.M. | Prepared for brief discussion on document review process with E. Koeppel. | 0.6 | 210 | 126.00 |
| 08/23/07 | M.G. | Call with M. Missal and E. Koeppel to discuss case status and open items. | 0.3 | 350 | 105.00 |
| 08/23/07 | N.G. | Conference call with K&L Gates regarding the internal audit draft work plan and document review process. | 0.8 | 375 | 300.00 |
| 08/23/07 | H.R. | Prepared for telephone call with counsel. | 0.7 | 235 | 164.50 |
| 08/23/07 | W.L. | Discussed status of case, interviews, staffing, training etc. with the Examiner. | 0.4 | 650 | 260.00 |
| 08/23/07 | K.M. | Conference call with BDO and K&L Gates. | 0.8 | 350 | 280.00 |
| 08/23/07 | M.G. | Prepared for call with counsel regarding accounting group issues. | 0.7 | 350 | 245.00 |
| 08/23/07 | R.B. | Met with team in preparation for call with counsel regarding documents to be requested. | 0.7 | 525 | 367.50 |
| 08/23/07 | J.L. | Prepared for conference call with K&L Gates with M. Goodenow and R. Blumberg. | 0.7 | 285 | 199.50 |
| 08/23/07 | H.R. | Telephone conference with K&L Gates, Examiner law firm regarding case status and overview. | 1.0 | 235 | 235.00 |
| 08/23/07 | M.G. | Call with counsel regarding accounting group issues and chronology. | 1.0 | 350 | 350.00 |
| 08/23/07 | R.B. | Participated in a telephone conference with counsel regarding documents needed for the finance area. | 1.0 | 525 | 525.00 |
| 08/23/07 | J.L. | Participated in conference call with K&L gates regarding D. Walker binders and chronology. | 1.0 | 285 | 285.00 |
| 08/23/07 | A.K. | Call with counsel regarding chronology and status. | 1.0 | 175 | 175.00 |
| 08/24/07 | M.G. | Call with E. Koppel to discuss document production and database and drive accessibility. | 0.2 | 350 | 70.00 |
| 08/24/07 | A.L. | Reviewed summary of Heller Ehrman and PwC 8/16 interview; discussed changes with A. McFall. | 0.3 | 350 | 105.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 52 of 65

9/25/2007
6:12 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From August 1, 2007 through August 31, 2007
Code 4800 - Discussions with Examiner / Counsel

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/24/07 | K.M. | Conference call with S. Lambrakopoulos and Mike Quinn regarding document review, new document productions, etc. | 0.7 | 350 | 245.00 |
| 08/27/07 | M.G. | Phone conversation with E. Koeppel to discuss status of report, status of database and hard drive requests, and follow-up on PwC discussions | 0.3 | 350 | 105.00 |
| 08/27/07 | M.G. | Call with P. Loughlin and A. McFall to discuss preparation for interview of accounting personnel. | 0.3 | 350 | 105.00 |
| 08/27/07 | A.M. | Conference call with K&L Gates regarding Document review process. | 0.5 | 210 | 105.00 |
| 08/27/07 | T.L. | Responded to questions from counsel on training. | 0.7 | 750 | 525.00 |
| 08/27/07 | W.L. | Training session with K&L Gates regarding accounting issues. | 1.3 | 650 | 845.00 |
| 08/27/07 | A.L. | Participated in case related training session for K&L Gates engagement participants. | 1.4 | 350 | 490.00 |
| 08/27/07 | L.D. | Participated on call with counsel regarding accounting treatment. | 1.4 | 750 | 1,050.00 |
| 08/27/07 | T.L. | Participated in training of counsel on accounting issues. | 1.4 | 750 | 1,050.00 |
| 08/28/07 | R.B. | Participated in teleconference with S. Topetzes regarding coordinating reviews of board and Committees between K&L and BDO. | 0.3 | 525 | 157.50 |
| 08/28/07 | J.L. | Prepared for and participated on K&L Gates team leader call. | 0.4 | 285 | 114.00 |
| 08/28/07 | K.M. | BDO & K&L Gates team leader conference call regarding status update. | 0.4 | 350 | 140.00 |
| 08/28/07 | R.B. | Participated in BDO/K&L Gates weekly team leader update call. | 0.4 | 525 | 210.00 |
| 08/28/07 | M.G. | Weekly call with counsel to discuss case status. | 0.4 | 350 | 140.00 |
| 08/28/07 | T.L. | Participated in weekly update call with counsel and BDO team members. | 0.4 | 750 | 300.00 |
| 08/28/07 | A.L. | Attended weekly status meeting with counsel. | 0.4 | 350 | 140.00 |
| 08/28/07 | M.G. | Meeting with S. Topetzes, S. Lambrakopoulos, D. Case and R. Blumberg to discuss accounting group issues, data requests, and access to the Debtors' computer systems. | 0.5 | 350 | 175.00 |
| 08/28/07 | A.M. | Prepared for and attended New Century Document Review team weekly conference call. | 0.5 | 210 | 105.00 |
| 08/28/07 | N.M. | Prepared for and attended document review meeting with reviewers and counsel. | 0.6 | 125 | 75.00 |
| 08/28/07 | H.R. | Prepared for and participated on telephone conference with K&L Gates, examiner law firm regarding weekly document review meeting. | 0.7 | 235 | 164.50 |
| 08/28/07 | M.W. | Prepared for and participated on telephone Conference with K&L Gates - weekly document review meeting. | 0.7 | 165 | 115.50 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 53 of 65

9/25/2007
6:12 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From August 1, 2007 through August 31, 2007
### Code 4800 - Discussions with Examiner / Counsel

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/28/07 | J.L. | Prepared for and participated on K&L Gates document review call. | 0.7 | 285 | 199.50 |
| 08/28/07 | R.B. | Prepared for and participated on teleconference with S. Topetzes, S. Lambrakopoulos, M. Goodenow regarding document requests plus follow up. | 0.8 | 525 | 420.00 |
| 08/28/07 | N.M. | Prepared for and participated on weekly document review meeting with K&L Gates, discussion of coding issues. | 1.3 | 125 | 162.50 |
| 08/28/07 | N.G. | Weekly K&L Gates Meeting. | 0.4 | 375 | 150.00 |
| 08/30/07 | N.G. | Discussions with K&L Gates team regarding the Internal Audit, Internal Control, and Audit Committee work-plans. | 1.0 | 375 | 375.00 |
| 08/30/07 | N.G. | Prepared for the conference call with K&L Gates, i.e. preparation of priority list for the New Century project. | 1.5 | 375 | 562.50 |
| 08/30/07 | N.M. | Weekly meeting of issues with document review team. | 1.0 | 125 | 125.00 |

| TOTAL: | | | 83.1 | | $ 34,311.50 |
|--------|--|--|------|--|-------------|

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 54 of 65

9/25/2007
6:12 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From August 1, 2007 through August 31, 2007
### Summary of Code 4800 - Discussions with Examiner / Counsel

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 7.9 | $ 750 | $ 5,925.00 |
| Lee M Dewey | L.D. | 1.4 | $ 750 | 1,050.00 |
| William K Lenhart | W.L. | 4.9 | $ 650 | 3,185.00 |
| Stuart C Eisenberg | S.E. | 2.6 | $ 600 | 1,560.00 |
| Richard A Blumberg | R.B. | 6.9 | $ 525 | 3,622.50 |
| Nidhi Gupta | N.G. | 12.8 | $ 375 | 4,800.00 |
| Mark Goodenow | M.G. | 15.9 | $ 350 | 5,565.00 |
| Anthony La Malfa | A.L. | 6.4 | $ 350 | 2,240.00 |
| Kevin McColgan | K.M. | 7.1 | $ 350 | 2,485.00 |
| Jon Labovitz | J.L. | 6.7 | $ 285 | 1,909.50 |
| Shante Williams | S.W. | 0.7 | $ 235 | 164.50 |
| Harvey Rosman | H.R. | 2.4 | $ 235 | 564.00 |
| Aniqa Malik | A.M. | 2.8 | $ 210 | 588.00 |
| Michael Whelan | M.W. | 0.7 | $ 165 | 115.50 |
| Ankur Kamkhalia | A.K. | 1.0 | $ 175 | 175.00 |
| Nancy Melo | N.M. | 2.9 | $ 125 | 362.50 |
| **TOTAL:** | | **83.1** | | **$ 34,311.50** |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 55 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4900 - Preparation of Fee Applications**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/02/07 | M.M. | Collected, reviewed and entered data from professionals for submission of interim. | 0.4 | 150 | 60.00 |
| 08/02/07 | N.V. | Prepared summary of time and expenses billed in July 2007 for monthly application. | 0.7 | 185 | 129.50 |
| 08/03/07 | N.V. | Updated summary of time and expenses billed in July 2007 for monthly application. | 0.3 | 185 | 55.50 |
| 08/08/07 | M.M. | Collected, reviewed and entered data from professionals for submission of interim. | 0.9 | 150 | 135.00 |
| 08/09/07 | M.M. | Collected, reviewed and entered data from professionals for submission of interim. | 0.7 | 150 | 105.00 |
| 08/09/07 | N.V. | Updated summary of time and expenses billed in July 2007 for monthly application. | 0.2 | 185 | 37.00 |
| 08/10/07 | M.M. | Collected, reviewed and entered data from professionals for submission of interim. | 0.6 | 150 | 90.00 |
| 08/13/07 | M.G. | Met with N. Vanderhoop to discuss billing procedures and codes for the first fee application. | 0.4 | 350 | 140.00 |
| 08/13/07 | M.M. | Collected, reviewed and entered data from professionals for submission of interim. | 3.4 | 150 | 510.00 |
| 08/13/07 | N.V. | Reviewed July 2007 time detail in preparation for meeting with M. Goodenow. | 0.3 | 185 | 55.50 |
| 08/13/07 | N.V. | Discussed fee application preparation and assignment of appropriate work codes to time billed with M. Goodenow. | 0.4 | 185 | 74.00 |
| 08/14/07 | M.M. | Collected, reviewed and entered data from professionals for submission of interim. | 2.6 | 150 | 390.00 |
| 08/20/07 | M.M. | Collected, reviewed and entered data from professionals for submission of interim. | 0.7 | 150 | 105.00 |
| 08/21/07 | M.M. | Collected, reviewed and entered data from professionals for submission of interim. | 0.4 | 150 | 60.00 |
| 08/21/07 | N.V. | Reviewed and edited July 2007 time detail; updated project categories. | 2.8 | 185 | 518.00 |
| 08/21/07 | N.V. | Reviewed and prepared summary of time billed 8/1 - 8/17/07; requested time details for same period from professionals. | 0.8 | 185 | 148.00 |
| 08/22/07 | M.M. | Collected, reviewed and entered data from professionals for submission of interim. | 4.0 | 150 | 600.00 |
| 08/23/07 | M.G. | Reviewed July Fee Application detail. | 0.8 | 350 | 280.00 |
| 08/23/07 | M.M. | Collected, reviewed and entered data from professionals for submission of interim. | 3.2 | 150 | 480.00 |
| 08/24/07 | M.G. | Reviewed Draft July Fee Application detail. | 1.3 | 350 | 455.00 |
| 08/24/07 | M.M. | Collected, reviewed and entered data from professionals for submission of interim. | 2.1 | 150 | 315.00 |
| 08/24/07 | N.V. | Reviewed and discussed time detail requirements for First Monthly Application. | 0.4 | 185 | 74.00 |
| 08/27/07 | M.M. | Collected, reviewed and entered data from professionals for submission of interim. | 2.2 | 150 | 330.00 |
| 08/27/07 | M.G. | Prepared and reviewed July 2007 fee application detail. | 1.7 | 350 | 595.00 |
| 08/27/07 | M.G. | Reviewed and updated fee application detail. | 0.7 | 350 | 245.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 56 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 4900 - Preparation of Fee Applications**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/28/07 | M.M. | Collected, reviewed and entered data from professionals for submission of interim. | 1.9 | 150 | 285.00 |
| 08/28/07 | M.G. | Reviewed July Fee Application details. | 2.8 | 350 | 980.00 |
| 08/28/07 | M.G. | Reviewed July Fee Application details. | 2.3 | 350 | 805.00 |
| 08/28/07 | N.V. | Prepared draft of First Monthly Application for the period June 29, 2007 through August 31, 2007. | 1.9 | 185 | 351.50 |
| 08/29/07 | M.G. | Updated changes to August Fee Application details. | 0.2 | 350 | 70.00 |
| 08/29/07 | M.G. | Updates to July Fee application details. | 3.4 | 350 | 1,190.00 |
| 08/29/07 | M.G. | Updates to July Fee application details. | 3.3 | 350 | 1,155.00 |
| 08/30/07 | M.G. | Meeting with N. Vanderhoop to discuss administrative issues and July fee application details. | 0.6 | 350 | 210.00 |
| 08/30/07 | N.V. | Reviewed and discussed First Monthly Application and time detail with M. Goodenow. | 0.6 | 185 | 111.00 |
| 08/30/07 | M.G. | Prepare and review July 2007 fee application details. | 0.7 | 350 | 245.00 |
| 08/31/07 | M.M. | Collected, reviewed and entered data from professionals for submission of interim. | 2.6 | 150 | 390.00 |
| **TOTAL:** | | | **52.3** | | **$ 11,779.00** |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 57 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Summary of Code 4900 - Preparation of Fee Applications**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Mark Goodenow | M.G. | 18.2 | $ 350 | 6,370.00 |
| Naushon E Vanderhoop | N.V. | 8.4 | $ 185 | 1,554.00 |
| Migdalia Muftuoglu | M.M. | 25.7 | $ 150 | 3,855.00 |
| **TOTAL:** | | **52.3** | **$** | **11,779.00** |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 58 of 65

9/25/2007
6:12 PM

## New Century TRS Holdings, Inc.
## Case Number: 07-10416
## Professional Services From August 1, 2007 through August 31, 2007
## Code 7000 - Case Administration

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/02/07 | M.G. | Reviewed retention documentation. | 0.7 | 350 | 245.00 |
| 08/02/07 | T.L. | Met with C. Pergola, B. Lenhart, and M. Goodenow to discuss staffing, the BDO team members, and the responsibilities of the BDO team members. | 1.6 | 750 | 1,200.00 |
| 08/02/07 | W.L. | Met with project team to set up team leaders and staff. | 1.6 | 650 | 1,040.00 |
| 08/02/07 | M.G. | Staffing and planning meeting with B. Lenhart, C. Pergola and T. Lendez. | 1.6 | 350 | 560.00 |
| 08/03/07 | K.M. | Discussions with M. Goodenow, T. Lendez and W. Lenhart regarding staffing/areas of responsibility. | 0.4 | 350 | 140.00 |
| 08/03/07 | M.G. | Staffing discussion with T. Lendez, K. McColgan and W. Lenhart. | 0.4 | 350 | 140.00 |
| 08/03/07 | T.L. | Met with M. Goodenow and others to discuss staffing issues. | 0.4 | 750 | 300.00 |
| 08/03/07 | W.L. | Discussed staff coordination. | 0.4 | 650 | 260.00 |
| 08/08/07 | A.L. | Attended BDO team leader status meeting. | 1.1 | 350 | 385.00 |
| 08/08/07 | J.A. | Prepared for and participated on weekly conference call. | 1.1 | 295 | 324.50 |
| 08/08/07 | J.L. | Prepared for and met with team leaders to discuss case update and plan. | 1.1 | 285 | 313.50 |
| 08/08/07 | K.M. | Prepared for and met with engagement team to discuss project status/steps. | 1.1 | 350 | 385.00 |
| 08/08/07 | M.G. | Weekly team lead meeting to discuss case status and strategy. | 1.1 | 350 | 385.00 |
| 08/08/07 | N.G. | Internal discussions with BDO Team Leaders and M. Goodenow regarding the status of the project and work performed to date. | 1.1 | 375 | 412.50 |
| 08/08/07 | R.B. | Prepared for and attended team leader meeting. | 1.1 | 525 | 577.50 |
| 08/09/07 | J.L. | Prepared for and met with M. Goodenow and J. Aira regarding case management. | 0.8 | 285 | 228.00 |
| 08/13/07 | J.L. | Conference call with J. Aira regarding administration. | 0.8 | 285 | 228.00 |
| 08/13/07 | J.A. | Case Administration: Call with J. Labovitz and S. Williams | 0.7 | 295 | 206.50 |
| 08/13/07 | N.G. | BDO Team Leader's meeting. | 0.8 | 375 | 300.00 |
| 08/13/07 | A.L. | Prepared for and attended weekly Project Leader Status Meeting. | 0.8 | 350 | 280.00 |
| 08/13/07 | J.A. | Case Administration: Weekly BDO Team meeting/status call. | 0.8 | 295 | 236.00 |
| 08/13/07 | J.L. | Prepared for and participated on BDO team leader update call. | 0.9 | 285 | 256.50 |
| 08/13/07 | J.L. | Call with T. Lendez, L. Bertolino and J. Aira regarding staffing issues. | 0.6 | 285 | 171.00 |
| 08/13/07 | L.B. | Staff meeting with team leaders: J. Labovitz, J. Aira and Aniqa Malik. | 0.8 | 325 | 260.00 |
| 08/13/07 | M.G. | Various discussions with Team Leaders to prepare for meetings. | 0.7 | 350 | 245.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 59 of 65

9/25/2007
6:12 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From August 1, 2007 through August 31, 2007
Code 7000 - Case Administration

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/13/07 | J.A. | Case Administration: Scheduling of meetings and follow up regarding identifying staff. | 0.2 | 295 | 59.00 |
| 08/13/07 | M.G. | Prepared for and participated in BDO Team meeting. | 1.0 | 350 | 350.00 |
| 08/13/07 | R.B. | Participated in BDO team call. | 0.8 | 525 | 420.00 |
| 08/13/07 | T.L. | Discussions with M. Goodenow regarding the status of various ongoing projects. | 0.5 | 750 | 375.00 |
| 08/13/07 | T.L. | Met with Project Team Leaders to obtain a status report of their projects. | 0.8 | 750 | 600.00 |
| 08/14/07 | J.A. | Scheduled meetings and followed-up regarding identifying staff. | 0.2 | 295 | 59.00 |
| 08/14/07 | J.A. | Prepared for and attended weekly BDO Team meeting/status call. | 0.6 | 295 | 177.00 |
| 08/14/07 | J.A. | Call with BDO team re: administrative issues. | 0.8 | 295 | 236.00 |
| 08/14/07 | A.M. | Discussions on staffing and document review management with BDO team. | 0.9 | 210 | 189.00 |
| 08/14/07 | T.L. | Followed-up on staffing issues for general administration of project. | 1.1 | 750 | 825.00 |
| 08/14/07 | J.L. | Met with team regarding assignment of document review team. | 1.3 | 285 | 370.50 |
| 08/15/07 | S.W. | Met with J. Labovitz regarding transition of document searches to A. Malik. | 1.2 | 235 | 282.00 |
| 08/15/07 | J.L. | Reviewed with S. Williams on overall case management and planning. | 1.2 | 285 | 342.00 |
| 08/16/07 | N.G. | Met with A. Malik regarding administrative issues. | 0.2 | 375 | 75.00 |
| 08/16/07 | J.L. | Reviewed staffing issues with A. Malik for document review team. | 0.9 | 285 | 256.50 |
| 08/16/07 | A.M. | Admin staffing on document review with J. Labovitz. | 0.8 | 210 | 168.00 |
| 08/16/07 | A.M. | Additional discussions with J. Labovitz on accounting document Index. | 0.1 | 210 | 21.00 |
| 08/16/07 | L.B. | Met with team J. Labovitz and A. Malik regarding staffing. Identified and assigned staff for document review. | 0.9 | 325 | 292.50 |
| 08/16/07 | L.B. | Met with team J. Labovitz and A. Malik regarding staffing. Identified and assigned staff for document review. | 0.9 | 325 | 292.50 |
| 08/16/07 | A.M. | Discussions with N. Gupta regarding New Century administrative issues. | 0.2 | 210 | 42.00 |
| 08/17/07 | J.L. | Prepared for and attended conference call with J. Aira and A. Malik regarding Ringtail and case administration. | 1.5 | 285 | 427.50 |
| 08/17/07 | R.B. | Met with BDO team to discuss administrative issues. | 0.4 | 525 | 210.00 |
| 08/17/07 | N.G. | Internal discussions with T. Lendez regarding the status of the New Century project. | 0.4 | 375 | 150.00 |
| 08/17/07 | T.L. | Discussions with N. Gupta and R. Blumberg regarding work being performed by their teams. | 0.4 | 750 | 300.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 60 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/17/07 | J.A. | Call with J. Labovitz and A. Malik regarding document review policies and procedures. | 1.4 | 295 | 413.00 |
| 08/17/07 | L.B. | Coordinated staffing with project team. | 0.4 | 325 | 130.00 |
| 08/17/07 | A.M. | Prepared for and discussed staffing with L. Bertolino. | 0.5 | 210 | 105.00 |
| 08/17/07 | A.M. | Prepared for and attended conference call with J. Labovitz and J. Aira re: administrative issues. | 1.7 | 210 | 357.00 |
| 08/20/07 | K.M. | prepared for and participated on conference with BDO team leaders. | 1.3 | 350 | 455.00 |
| 08/20/07 | N.G. | Prepared for and attended Team Leader's meeting. | 1.3 | 375 | 487.50 |
| 08/20/07 | J.L. | Prepared for and attended BDO Team meeting. | 1.2 | 285 | 342.00 |
| 08/20/07 | R.B. | Participated in team leader call in advance of K&L Gates weekly team call. | 1.0 | 525 | 525.00 |
| 08/20/07 | A.L. | Prepared for and attended weekly Project Leader Status Meeting. | 1.2 | 350 | 420.00 |
| 08/20/07 | T.L. | Prepared for and attended meeting with BDO team members to discuss the status of progress in our respective areas of responsibility. | 1.3 | 750 | 975.00 |
| 08/20/07 | A.M. | Prepared for and attended Team Leader meeting. | 1.4 | 210 | 294.00 |
| 08/21/07 | A.M. | Administrative set up of document review team, including weekly call invite and informing Time Keeper of new members. | 0.1 | 210 | 21.00 |
| 08/21/07 | A.M. | New Century Document Review Team's Weekly call. | 0.5 | 210 | 105.00 |
| 08/22/07 | A.M. | Enquired about staff availability for document preparation required by N. Gupta. | 0.3 | 210 | 63.00 |
| 08/22/07 | L.B. | Addressed staffing with A. Malik re: team document review. | 0.3 | 325 | 97.50 |
| 08/22/07 | M.G. | Reviewed retention documentation. | 0.8 | 350 | 280.00 |
| 08/23/07 | A.M. | Staffing discussions with L. Bertolino. | 0.2 | 210 | 42.00 |
| 08/23/07 | M.G. | Staffing discussion with L. Bertolino. | 0.3 | 350 | 105.00 |
| 08/24/07 | W.L. | Staffing coordination. | 0.2 | 650 | 130.00 |
| 08/24/07 | A.M. | Staffing: Discussions with LA office for document review. | 0.1 | 210 | 21.00 |
| 08/24/07 | T.L. | Discussed staffing and other issues with M. Goodenow. | 0.5 | 750 | 375.00 |
| 08/24/07 | M.G. | Various meetings with B. Lenhart, T. Lendez and others to discuss project staffing, document requests and data review. | 0.8 | 350 | 280.00 |
| 08/27/07 | M.G. | Meeting with J. Labovitz regarding staffing for document review. | 0.2 | 350 | 70.00 |
| 08/27/07 | A.M. | Prepared for and attended Team Leader meeting. | 1.2 | 210 | 252.00 |
| 08/27/07 | N.G. | Prepared for and participated on weekly Team Leader's meeting. | 1.3 | 375 | 487.50 |
| 08/27/07 | J.L. | Met with BDO team leaders for status update. | 1.2 | 285 | 342.00 |
| 08/27/07 | W.L. | Met with group leaders to review status of document analysis and interview preparation. | 1.2 | 650 | 780.00 |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 61 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/27/07 | K.M. | BDO team leader meeting/status update | 1.2 | 350 | 420.00 |
| 08/27/07 | A.L. | Attended weekly Project Leader Status Meeting. | 1.2 | 350 | 420.00 |
| 08/27/07 | R.B. | Participated in BDO team leader meeting. | 1.2 | 525 | 630.00 |
| 08/27/07 | M.G. | Prepared for and participated weekly BDO team update meeting | 1.4 | 350 | 490.00 |
| 08/27/07 | T.L. | Prepared for and participated in weekly meeting with BDO team leaders. | 1.5 | 750 | 1,125.00 |
| 08/27/07 | M.W. | Prepared for and participated in meeting with BDO Team/Training on accounting topics/Ringtail discussion. | 2.2 | 165 | 363.00 |
| 08/28/07 | A.K. | Post meeting discussion. | 0.3 | 175 | 52.50 |
| 08/28/07 | M.W. | Participated in follow-up meeting with BDO Team for document review meeting. | 0.3 | 165 | 49.50 |
| 08/28/07 | H.R. | Attended BDO document review meeting. | 0.3 | 235 | 70.50 |
| 08/28/07 | A.M. | BDO Document review team-follow up meeting. | 0.2 | 210 | 42.00 |
| 08/28/07 | M.G. | Reviewed staffing requirements for internal audit and internal controls team. | 0.2 | 350 | 70.00 |
| 08/29/07 | N.M. | Weekly meeting of issues with document review team. | 0.7 | 125 | 87.50 |
| 08/29/07 | A.M. | Discussions with various BDO team on Time keeping procedures for New Century. | 0.2 | 210 | 42.00 |
| 08/30/07 | J.L. | Reviewed document reviewer status and emails. | 0.3 | 285 | 85.50 |
| **TOTAL:** | | | **72.9** | | **$  27,500.50** |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 62 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Summary of Code 7000 - Case Administration**

| Name | Initials | Hours | | Billing Rate | Fees |
|------|----------|-------|---|--------------|------|
| Tony Lendez | T.L. | 8.1 | $ | 750 | 6,075.00 |
| William K Lenhart | W.L. | 3.4 | $ | 650 | 2,210.00 |
| Richard A Blumberg | R.B. | 4.5 | $ | 525 | 2,362.50 |
| Nidhi Gupta | N.G. | 5.1 | $ | 375 | 1,912.50 |
| Anthony La Malfa | A.L. | 4.3 | $ | 350 | 1,505.00 |
| Mark Goodenow | M.G. | 9.2 | $ | 350 | 3,220.00 |
| Kevin McColgan | K.M. | 4.0 | $ | 350 | 1,400.00 |
| Leonard Bertolino Jr. | L.B. | 3.3 | $ | 325 | 1,072.50 |
| Jennifer Aira | J.A. | 5.8 | $ | 295 | 1,711.00 |
| Jon Labovitz | J.L. | 11.8 | $ | 285 | 3,363.00 |
| Shante Williams | S.W. | 1.2 | $ | 235 | 282.00 |
| Harvey Rosman | H.R. | 0.3 | $ | 235 | 70.50 |
| Aniqa Malik | A.M. | 8.4 | $ | 210 | 1,764.00 |
| Ankur Kamkhalia | A.K. | 0.3 | $ | 175 | 52.50 |
| Michael Whelan | M.W. | 2.5 | $ | 165 | 412.50 |
| Nancy Melo | N.M. | 0.7 | $ | 125 | 87.50 |
| | | | | | |
| **TOTAL:** | | **72.9** | | **$** | **27,500.50** |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 63 of 65

9/25/2007
6:12 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From August 1, 2007 through August 31, 2007
### Code 9000 - Travel

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 08/13/07 | M.G. | Travel to Orange County, CA from New York, NY. | 4.0 | 175 | 700.00 |
| 08/13/07 | N.G. | Travel to Orange County California for interview memos. | 4.0 | 187.5 | 750.00 |
| 08/15/07 | M.G. | Travel from Orange County, CA to New York, NY. | 6.0 | 175 | 1,050.00 |
| 08/15/07 | S.E. | Travel JFK - LAX. | 4.0 | 300 | 1,200.00 |
| 08/15/07 | T.L. | Travel time to LA. | 4.0 | 375 | 1,500.00 |
| 08/15/07 | A.L. | Travel JFK - LAX | 4.3 | 175 | 752.50 |
| 08/15/07 | N.G. | Travel from Irvine CA to New York. | 6.0 | 187.5 | 1,125.00 |
| 08/17/07 | S.E. | Travel from LAX to JFK. | 6.0 | 300 | 1,800.00 |
| 08/17/07 | T.L. | Travel back from LA from meeting with counsel and PwC. | 5.5 | 375 | 2,062.50 |
| 08/17/07 | A.L. | Travel from LAX - JFK. | 6.0 | 175 | 1,050.00 |
| **TOTAL:** | | | **49.8** | | **$ 11,990.00** |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 64 of 65

9/25/2007
6:12 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From August 1, 2007 through August 31, 2007**
**Summary of Code 9000 - Travel**

| Name | Initials | Hours | | Billing Rate | | Fees |
|------|----------|-------|---|--------------|---|------|
| Tony Lendez | T.L. | 9.5 | $ | 375 | $ | 3,562.50 |
| Stuart C Eisenberg | S.E. | 10.0 | $ | 300 | | 3,000.00 |
| Nidhi Gupta | N.G. | 10.0 | $ | 188 | | 1,875.00 |
| Mark Goodenow | M.G. | 10.0 | $ | 175 | | 1,750.00 |
| Anthony La Malfa | A.L. | 10.3 | $ | 175 | | 1,802.50 |
| **TOTAL:** | | **49.8** | | | **$** | **11,990.00** |

Privileged & Confidential
Attorney Work Product

Billing Summary
Page 65 of 65

9/25/2007
6:12 PM