# EXHIBIT A

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665

Page 3

Client #  727440

Matter # 157422

For services through August 31, 2007

relating to Case Administration

| 08/01/07 | Complete compilation of list of supplemental conflict check parties (1.2); Prepare and submit request for supplemental conflict check to Central Records (.4); Update 2002 database (.4) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.00 hrs. | 175.00 | $350.00 |
| | | | | |
| 08/01/07 | Update motion chart | | | |
| Paralegal | Cathy M. Greer | 0.90 hrs. | 175.00 | $157.50 |
| | | | | |
| 08/01/07 | Update critical dates calendar | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 08/01/07 | Receipt and review of correspondence | | | |
| Paralegal | Cathy M. Greer | 2.80 hrs. | 175.00 | $490.00 |
| | | | | |
| 08/01/07 | Review docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 1.90 hrs. | 175.00 | $332.50 |
| | | | | |
| 08/01/07 | Call from D. Aronte at New England re: bankruptcy notices (.2); Call from B. Rank at Morgan Stanley re: bankruptcy notices (.2); Meet with M. Finnegan re: landlord issues (.7). | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |
| | | | | |
| 08/02/07 | Download notice of appearance (.1); Telephone calls with T. Apple and C. Samis re: supplemental conflict check (.2) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| | | | | |
| 08/02/07 | Maintain original pleading files | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| | | | | |
| 08/02/07 | Receipt and review of correspondence | | | |
| Paralegal | Cathy M. Greer | 3.40 hrs. | 175.00 | $595.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665
Page 4
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 08/02/07 | Update motion chart | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/02/07 | Update critical dates calendar and circulate | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |
| 08/02/07 | Call from J. McMahon re: 345 motion status (.1); Call to E. Culler re: same (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/03/07 | Retrieve and forward conflict list to C. Greer for ordinary course | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 08/03/07 | Receipt and review of correspondence | | | |
| Paralegal | Cathy M. Greer | 3.30 hrs. | 175.00 | $577.50 |
| 08/03/07 | Update motion chart | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/03/07 | Update critical dates calendar and circulate | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 175.00 | $122.50 |
| 08/03/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |
| 08/03/07 | Review docket to update 2002 list | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/03/07 | Revise, efile and coordinate service of response to KPMG's proposed protective order regarding production of documents | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 08/03/07 | E-mail to C. Greer re: New Century accounts receivable contact (.1); E-mail to M. McCarthy at New Century re: accounts receivable contact (.1). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 5

Client #  727440

Matter # 157422

---

| 08/04/07 | Receipt and review of correspondence and distribute to appropriate parties | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 3.00 hrs. | 175.00 | $525.00 |

| 08/06/07 | Draft notice of filing of petition and related pleadings per C. Samis (.2); Revise notice per C. Samis (.2); Revise notice per M. Merchant (.1); E-mails to C. Greer and A. Jerominski re: service (.2); Call to M. Merchant re: same (.1); Confer with M. Merchant re: same (.1); Prepare fax service (.3); E-file and serve notice (.1); Draft and e-file affidavit of service (.2) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 1.50 hrs. | 175.00 | $262.50 |

| 08/06/07 | Telephone call with A. McDowell and C. Greer re: notice of filing of bankruptcy (.1); Telephone call with A. McDowell, C. Greer and M. Merchant re: service information for same (.2); Prepare and forward 2002 list to M. Whalen (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00 | $70.00 |

| 08/06/07 | Review docket and circulate to distribution group | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |

| 08/06/07 | Receipt and review of correspondence | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 2.40 hrs. | 175.00 | $420.00 |

| 08/06/07 | Forward to chambers confidential documents filed under seal | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

| 08/06/07 | Call to J. McMahon at Office of United States Trustee re: status of 345 motion | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/06/07 | Discussion with C. Samis re: scheduling of first-day hearing | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 08/07/07 | Download notice of appearance | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C      September 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel      Invoice 276665
New Century Financial Corporation      Page 6
18400 Von Karman Ave, Ste 1000
Irvine CA  92612      Client #  727440

Matter # 157422

| Date | Role | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/07/07 | | Review docket and circulate to distribution group | | | |
| | Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 08/07/07 | | Call to B. Moon at McDonald re: bankrutpcy notice. | | | |
| | Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/08/07 | | Download joint administration order (.1); Forward same to Xroads for service (.1); Download bank accounts order (.1); Forward same to Xroads for service (.1); Review critical dates calendar (.1); Import and revise 9019 motion re: DB Structure and exhibits (.5); Draft notice of same (.2); Finalize and e-file 9019 motion (.3); Conference with C. Samis re: forwarding edits to L. Mervis going forward (.1) | | | |
| | Paralegal | Ann Jerominski | 1.60 hrs. | 175.00 | $280.00 |
| 08/08/07 | | File declaration of service re: Dkt. Nos. 2195, 2193, 2194, 2158, 2154 | | | |
| | Paralegal | Waverley L. Dewdney | 0.50 hrs. | 165.00 | $82.50 |
| 08/09/07 | | Review and update critical dates | | | |
| | Paralegal | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |
| 08/09/07 | | Meet with M. Merchant re: recent motions/pleadings (.2); Meet with B. Witters regarding service issues (.2). | | | |
| | Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 08/09/07 | | E-mails with G. Neal, B. Logan and S. Uhland re: scheduling of KPMG meet and confer | | | |
| | Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 08/10/07 | | Prepare and finalize correspondence to client enclosing checks received (.2); E-mail to AlixPartners re: same (.1) | | | |
| | Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 08/10/07 | | Review docket and circulate to distribution group | | | |
| | Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00 | $192.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 7
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 08/10/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 08/10/07 | Meet with M. Merchant re: case status (.2); Call from Lower Marlin Township tax collectors office re: bankruptcy notices (.2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 08/10/07 | Attention to critical dates chart (deadlines) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 08/10/07 | Check for order re: docket 21920 as requested by Andrea Salvi e-mail | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |
| 08/13/07 | Review docket re: Docket No. 2192 to see if order was signed (.2); Email to Andrea Salvi re: Docket No. 2192 signing of order (.2) | | | |
| Paralegal | Waverley L. Dewdney | 0.40 hrs. | 165.00 | $66.00 |
| 08/14/07 | Download notice of appearance (.1); Update 2002 database (.1); Update conflict check master list (.2); Review case docket (.3) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 175.00 | $122.50 |
| 08/14/07 | Review and execute committee confidentiality agreement | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 08/15/07 | E-mail 2002 to S. Noble | | | |
| Paralegal | Aja E. McDowell | 0.40 hrs. | 175.00 | $70.00 |
| 08/15/07 | Download notice of appearance (.1); Update 2002 database and conflict check master list (.1); Update critical dates (.1); Prepare and circulate updated critical dates re: objection deadlines to O'Melveny per C. Samis (.2) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |
| 08/15/07 | Download re: various filed pleadings (.4); E-mail to distribution re: same (.2); Update critical dates (.2); Update master calendar (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | $175.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 8
Client #  727440

Matter # 157422

---

| 08/15/07 | Call from PBGC (.1); E-mail to K. Soto re: same (.1); Attention to critical dates chart (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| | | | | |
| 08/15/07 | Attend to filing of several declarations of service (1.0); Docket research for Andrea Salvi re: signing of order (.3); | | | |
| Paralegal | Waverley L. Dewdney | 1.30 hrs. | 165.00 | $214.50 |
| | | | | |
| 08/16/07 | Update critical dates and master calendar | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 175.00 | $87.50 |
| | | | | |
| 08/16/07 | Call from E. Schuster at Gebhardt re: counsel to the examiner (.1); E-mail to E. Schuster re: same (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 08/16/07 | Check docket to see if order re: Dkt. No. 2192 was signed | | | |
| Paralegal | Waverley L. Dewdney | 0.10 hrs. | 165.00 | $16.50 |
| | | | | |
| 08/17/07 | Download notice of appearance (.1); Conference with C. Samis re: supplemental conflict check (.2); Draft notice of address change (.1); Finalize and e-file same (.1); Forward same to Xroads for service (.1); Draft notice of withdrawal of notice of address change (.1); Finalize and e-file same (.1); Draft revised notice of debtors' address change (.1); Finalize and e-file same (.1); Forward same to Xroads for service (.1); Telephone call with Xroads re: service issues for address change (.1); Update critical dates (.5) | | | |
| Paralegal | Ann Jerominski | 1.70 hrs. | 175.00 | $297.50 |
| | | | | |
| 08/17/07 | E-mail to E. Culler at OMM re: new debtor address confirmation (.1); Review/revise notice of change of debtor address (.2); E-mail to A. Jerominski re: transmission of first day transcript to B. Logan at OMM (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 08/19/07 | Retrieve docket items for M. Collins (1.0); Receipt and review of correspondence and circulate (5.0) | | | |
| Paralegal | Cathy M. Greer | 6.00 hrs. | 175.00 | $1,050.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 9

Client #  727440

Matter # 157422

---

| 08/19/07 | E-mail to C. Greer re: transmission of first day transcript to B. Logan at OMM | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/20/07 | Download notice of appearance (.1); Conference with C. Greer re: case developments (.2) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 08/20/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 08/21/07 | Download notices of appearance | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 08/21/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 08/21/07 | Review docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 1.90 hrs. | 175.00 | $332.50 |
| 08/21/07 | Attend post-hearing meeting re: case status | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 08/22/07 | Forward certifications of counsel to C. Samis per request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 08/22/07 | Receipt and review of correspondence | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 08/22/07 | Review docket and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 08/23/07 | Download notice of appearance (.1); Review critical dates (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 10

Client #  727440

Matter # 157422

---

| Date | Role | Description / Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/23/07 | | Review docket and circulate to distribution group | | | |
| | Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 08/23/07 | | Assist C. Samis with potential after hours filing | | | |
| | Paralegal | Kimberly A. Stahl | 1.10 hrs. | 170.00 | $187.00 |
| 08/23/07 | | Review new docket entries | | | |
| | Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 08/24/07 | | E-mail correspondence with D. Wymore at Xroads re: service issues for order (.2); Update 2002 database and master conflict list (.6) | | | |
| | Paralegal | Ann Jerominski | 0.80 hrs. | 175.00 | $140.00 |
| 08/24/07 | | Review docket and circulate to distribution group | | | |
| | Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 08/24/07 | | Maintain original pleadings | | | |
| | Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00 | $192.50 |
| 08/24/07 | | Sent 2002 list to M. Green | | | |
| | Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/24/07 | | E-mail to C. Greer re: Dorsey 2002 list request | | | |
| | Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/24/07 | | Conference call w/ S. Uhland and others re: open case items | | | |
| | Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |
| 08/24/07 | | Review status chart of pending matters | | | |
| | Associate | Marcos A. Ramos | 0.40 hrs. | 365.00 | $146.00 |
| 08/24/07 | | Prepare for New Century status call (.7); New Century call re: status of pending matters (1.2) | | | |
| | Director | Michael J. Merchant | 1.90 hrs. | 420.00 | $798.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 11
Client #  727440

Matter # 157422

---

| 08/26/07 | Review docket and update motion chart | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 2.00 hrs. | 175.00 | $350.00 |
| 08/26/07 | Review docket and update stay relief motion chart | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |
| 08/26/07 | Review docket and update critical dates calendar | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 175.00 | $350.00 |
| 08/27/07 | Circulate critical dates calendar, motion chart and stay relief charts | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/27/07 | Circulate upcoming objection deadlines for week of 8/27/07 | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/27/07 | Update critical dates calendar | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/27/07 | Review docket and distribute to circulation group | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/27/07 | Receipt and review of correspondence regarding notices of default, substitution of trustee and notice of trustee's sale | | | |
| Paralegal | Cathy M. Greer | 6.30 hrs. | 175.00 | $1,102.50 |
| 08/27/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 08/27/07 | Call to T. Person (former customer) re: bankruptcy petition | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/28/07 | Download notice of appearance (.1); Organize original pleadings (.5) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00 | $105.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 12
Client #  727440

Matter # 157422

---

| 08/28/07 | Receipt and review of correspondence regarding notices of default, substitution of trustee and notice of trustee's sale | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 08/28/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 08/28/07 | Efile declaration of service of J. Edmonson regarding notice of change of address of debtors | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/28/07 | Disassemble hearing binders | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 08/28/07 | Review docket and distribute to circulation group | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/28/07 | Call from Jeff in the Town of Okenewa, Wisconsin re: bankruptcy notice (.1); Call to L. Hosking at 32A District Court Civil Division re: bankruptcy notice (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/28/07 | Review incoming correspondence and channel appropriately | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 08/28/07 | Call from T. Person (former customer) re: bankruptcy notice | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/29/07 | Review docket and distribute to circulation group | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/29/07 | Receipt and review of correspondence regarding notices of default, substitution of trustee and  notice of trustee's sale | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 13
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 08/29/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 2.50 hrs | 175.00 | $437.50 |
| 08/29/07 | Efile declaration of service of J. Edmonson regarding motion for order approving settlement and release agreement regarding New Century vs. Chase Home Finance | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/29/07 | Call from B. Campbell at Campbell re: providing the 2002 list | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/29/07 | Review critical dates and motion list | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00 | $112.00 |
| 08/30/07 | Review docket and distribute to circulation group | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/30/07 | Receipt and review of correspondence regarding notices of default, substitution of trustee and notices of trustee's sale | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 08/30/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 1.80 hrs. | 175.00 | $315.00 |
| 08/30/07 | Efile staffing report by AP Services for June 2007 | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/30/07 | Update 2002 list and send to A. Connor | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 08/30/07 | Call from A. Connor at Mayer Brown re: update to 2002 list | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/30/07 | Attention to updating case calendar (.6); Discussion with C. Samis re: status of New Century matters (and scheduling of status call) (.2) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 420.00 | $336.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665

Page 14

Client #  727440

Matter # 157422

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 08/31/07 | Download notices of appearance and update database | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 08/31/07 | Review docket and distribute to circulation group | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 08/31/07 | Receipt and review of correspondence regarding notices of default, substitution of trustee and notice of trustee's sale | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |
| 08/31/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 1.40 hrs. | 175.00 | $245.00 |
| 08/31/07 | Meeting with M. Merchant re: upcoming issues and status of matters | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| 08/31/07 | E-mails with L. Stevenson re: draw down of New Century Warehouse retainer | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

Total Fees for Professional Services $18,071.50

TOTAL DUE FOR THIS INVOICE **$18,071.50**

BALANCE BROUGHT FORWARD $28,662.13

**TOTAL DUE FOR THIS MATTER** **$46,733.63**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 15
Client #  727440

Matter # 157422

---

For services through August 31, 2007
relating to Creditor Inquiries

| Date | Description | Name | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08/10/07<br>Paralegal | Telephone calls (x2) from creditors<br>Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 08/20/07<br>Director | Creditor call re: personal involuntary<br>Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 08/24/07<br>Paralegal | Respond to creditor inquiries (x2)<br>Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 08/27/07<br>Paralegal | Telephone call with creditor re: inquiry<br>Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 08/27/07<br>Paralegal | Receive and return claim inquiry phone calls<br>Cathy M. Greer | 4.80 hrs. | 175.00 | $840.00 |
| 08/28/07<br>Paralegal | Receive and return claim inquiry phone calls<br>Cathy M. Greer | 2.40 hrs. | 175.00 | $420.00 |
| 08/29/07<br>Paralegal | Receive and return claim inquiry phone calls<br>Cathy M. Greer | 2.80 hrs. | 175.00 | $490.00 |
| 08/30/07<br>Paralegal | Respond to creditor inquiries (x3)<br>Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 08/30/07<br>Paralegal | Receive and return claim inquiry phone calls<br>Cathy M. Greer | 3.10 hrs. | 175.00 | $542.50 |
| 08/31/07<br>Paralegal | Receive and return claim inquiry phone calls<br>Cathy M. Greer | 1.60 hrs. | 175.00 | $280.00 |

Total Fees for Professional Services          $2,761.50

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665

Page 16

Client #  727440

Matter # 157422

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$2,761.50** |
| BALANCE BROUGHT FORWARD | $3,600.18 |
| **TOTAL DUE FOR THIS MATTER** | **$6,361.68** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665

Page 17

Client #  727440

Matter # 157422

---

For services through August 31, 2007
relating to Meetings

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 08/06/07 | | Review D. Morse agenda for meeting (.1); E-mails with D. Morse re: same (.1) | | | |
| Director | | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 08/27/07 | | Conference with M. Merchant re: today's working group call logistics | | | |
| Director | | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services                                 $147.00

TOTAL DUE FOR THIS INVOICE                          **$147.00**
BALANCE BROUGHT FORWARD                             $2,901.85

**TOTAL DUE FOR THIS MATTER**                       **$3,048.85**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 18

Client #  727440

Matter # 157422

---

For services through August 31, 2007
relating to Executory Contracts/Unexpired Leases

| 08/01/07 | Coordinate service of order authorizing and approving assumption and assignment of real property leases | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/01/07 | Coordinate service of order extending time for debtors to assume or reject unexpired leases of nonresidential property | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/01/07 | Calls and e-mail with A. Wagner re: Miami, Peterson Drive and Ft. Meyers leases (.6); Conference with C. Samis re: status (.2) | | | |
| Associate | Maris J. Finnegan | 0.80 hrs. | 245.00 | $196.00 |
| 08/01/07 | E-mails to S. Nagle and E. Culler re: abandonment issues at Ryan Ridge property (.2); Discussion with C. Samis re: abandonment of leased property issues (.2); Discussion with M. Collins re: same (.1) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 08/02/07 | Call to D. Primack at Drinker re: 365(d)(3) Brandywine motion (.1); Conference call with A. Wagner, M. Finnegan and E. Luckman re: Temecula, CA lease (.5); E-mail to M. McGuire at Landis re: Stay Point East Stipulation resolving lease issues (.1); Review same (.3); Call to M. McGuire at Landis re: 70 Story Point stipulation resolving lease issues (.1); E-mail to A. Wagner at APS re: Libertyville location conditions (.1); Meet with M. Merchant re: revisions to Mack-Cali lease rejection letter (.1) | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |
| 08/02/07 | Teleconference with counsel re: rejection issues | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00 | $73.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 19

Client #  727440

Matter # 157422

---

| 08/02/07 | Conference with C. Samis re: California lease and security deposit dispute (.2); Call with lessor of Miami property (.2); Call with A. Wagner re: Miami property (.1); E-mail to Annie at OFO re: Miami property (.1); Call to Gould re: California lease and deposit (.1); E-mail (x2) with A. Wagner re: Miami property (.2); Calls (x3) to lessor of Ft. Myers property (.3); Research and analysis re: California tenant issues (.5); E-mail to C. Samis re: same (.1); Call with Andreasen re: Ft. Myers property (.1); E-mail (x2) with A. Wagner re: same (.2); Call with C. Samis, A. Wagner and L. Luckham re: California lease termination (.3) | | | |
| Associate | Maris J. Finnegan | 2.40 hrs. | 245.00 | $588.00 |

| 08/02/07 | Attention to landlord settlement letter (.2); E-mails with E. Wolfe re: abandonment issue re: Ryan Ridge property (.3) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |

| 08/03/07 | Review, efile and send to chambers certificate of no objection regarding Crownpeak assumption | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

| 08/03/07 | Calls (x3) with Andreasan re: Ft. Myers property (.3); Review correspondence from Andreasan re: serial numbers (.1); E-mail with A. Wagner re: same (.1); Calls (x2) with A. Wagner re: Ft. Myers property (.2); E-mail correspondence with liquidators re: Ft. Myers property (.1); Review correspondence from liquidators re: Miami property (.1) | | | |
| Associate | Maris J. Finnegan | 0.90 hrs. | 245.00 | $220.50 |

| 08/03/07 | Attention to CrownPeake certification of counsel (.5); E-mail to S. Nagle and E. Culler re: Ryan Ridge issue (.1) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |

| 08/06/07 | Retrieve lease rejection procedures order for M. Merchant per request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 20

Client #  727440

Matter #  157422

---

| 08/06/07 | Call to A. Wagner at OMM re: Temecula, CA lease (.2); Draft e-mail to M. Gould at Knapp Street properties re: same (.4); E-mail to M. McCarthy at New Century re: use of Associated Software Consultants software (.1); E-mail to M. McGuire at Landis re: wire information for Stony Point lease payment (.1); Meet with M. Finnegan re: Temecula, CA lease (.5); Call from M. Finnegan re: same (.2); E-mail to M. McCarthy at New Century re: Associate Software Consultants contract (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.60 hrs. | 235.00 | $376.00 |
| 08/06/07 | Call with lessor of Fresno property re: lease abandonment (.1); E-mail with A. Wagner re: same (.1); Call with A. Wagner re: Fresno and Miami properties (.2); Review notice re: San Diego lease (.1); E-mail with A. Wagner re: same (.1); Calls (x2) to M. Gould re: Ridge Park Drive lease (.4); Call with C. Samis re: same (.2); Call with A. Wagner re: status of Ridge Park Drive rejection and reported refusals of access to property (.2); E-mail to E. Luckham, A. Wagner and C. Samis re: same and strategy (.2) | | | |
| Associate | Maris J. Finnegan | 1.60 hrs. | 245.00 | $392.00 |
| 08/06/07 | Attention to e-mails with Ryan Ridge counsel re: abandonment issues (.2); Call with E. Culler re: same (.1); Drafting stipulation re: same (.4) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 08/07/07 | Revise stipulation regarding lease termination agreement | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 08/07/07 | Call from C. Schulties at DBSI re: Corporate Woods lease (.1); E-mail to C. Schulties re: same (.1); E-mails to A. Wagner re: Stony Point East lease (1 x 3); Draft certification of counsel re: Stonehill lease termination stipulation (.4); E-mails to S. Nagle re: same (.1 x 3); Call to E. Culler at OMM re: same (.2) | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00 | $329.00 |
| 08/07/07 | Review correspondence from E. Luckham re: Ridge Park Drive lease (.1); Call with A. Wagner re: same (.1) | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 245.00 | $49.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665

Page 21

Client #  727440

Matter # 157422

---

| 08/07/07 | E-mails with E. Wolfe re: Ryan Ridge stipulation (.2); E-mails with S. Nagle and A. Wagner re: Hawaii landlord issue (.3); Attention to Salvi stipulation (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.80 hrs. | 420.00 | $336.00 |
| 08/08/07 | Review correspondence from lessor re: Pleasanton lease (.1); E-mail (x2) to A. Wagner re: same (.2); Call with A. Wagner re: Pleasanton lease (.2); Call with Pleasanton lessor (.1); Call with liquidators re: Miami and Ft. Myers property (.3); Call with A. Wagner re: Mopack Expressway property (.1) | | | |
| Associate | Maris J. Finnegan | 1.00 hrs. | 245.00 | $245.00 |
| 08/09/07 | Finalize and file notice of filing re: motion DB structured of 9019 settlement (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 175.00 | $52.50 |
| 08/09/07 | Call to M. Finnegan re: Temecula, CA lease (.1); Call to E. Culler re: committee clearance of lease termination stipulations (.3); Call to D. Primack at Drinker Biddle re: committee clearance for Brandywine lease termination stipulation (.1); E-mail to E. Luckman re: watercoolers at Libertyville, IL lease location (.1); E-mail to M. Indelicato re: review of Brandywine lease terimination stipulation (.1);  Call to D. Primack re: Brandywine lease termination stipulation (.1); Call from Z. Allinson at Sullivan re: watercooelrs at Libertyville, IL lease location (.1); E-mail to E. Luckman re: ownership of 1610 St. Andrews Pl., Santa Ana, Ca (.1) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |
| 08/09/07 | Review correspondence re: Stockbridge, GA lease (.1); E-mail (x2) with A. Wagner re: Stockbridge lease (.2); Call with Landlord at Stockbridge premises re: abandonment (.2) | | | |
| Associate | Maris J. Finnegan | 0.50 hrs. | 245.00 | $122.50 |
| 08/09/07 | Preparing stipulation with Ryan Ridge landlord | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 420.00 | $630.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 22

Client #  727440

Matter # 157422

---

| 08/10/07 | Call from N. Hunt at Bankruptcy Court re: committee approval of lease termination agreement (.1); E-mail to S. Nagle at OMM re: committee approval of lease termination stipulations (.2). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 08/10/07 | E-mails with E. Wolfe re: Ryan Ridge stipulation (.2); Revisions to Ryan Ridge Stipulation (.8); E-mails to E. Culler and S. Nagle re: same (.2); E-mails with A. Wagner re: landlord issues (.2) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 420.00 | $588.00 |

| 08/11/07 | Conference with A. Wagner re: status of leased premises | | | |
| Associate | Maris J. Finnegan | 0.30 hrs. | 245.00 | $73.50 |

| 08/13/07 | Review Temecula, CA lease e-mails (.3); E-mail to J. Wilson at New Century re: Libertyville, IL watercoolers. (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

| 08/13/07 | Call with A. Wagner re: Temecula, Ft. Myers and Miami leases (.3); Call with C. Samis re: Temecula (.1); E-mail with C. Samis re: same (.1); E-mail (x2) with A. Wagner re: Temecula lease (.2); Call with A. Wagner re: Hawaii property (.2); Calls (x2) with D. Meskan (lessor) re: Georgia lease (.2); E-mail (x2) with A. Wagner re: same (.2); Review Georgia lease rejection letter (.1); Call to H. Andreason re: Ft. Myers location (.1); Call to V. Hucks re: Miami location (.1); Call with OFO re: liquidation at Ft. Myers and Miami properties (.1); E-mail with A. Wagner re: same (.1); Review correspondence re: Foxborough lease (.1); Call with A. Wagner re: same (.2); Review correspondence re: Temecula property (.2); Review correspondence re: Stockbridge, Georgia lease (.2) | | | |
| Associate | Maris J. Finnegan | 2.50 hrs. | 245.00 | $612.50 |

| 08/13/07 | E-mails with E. Culler and S. Nagle re: Ryan Ridge stipulation (.1); E-mails with E. Wolf re: same (.2); E-mails with W. Dewdney and A. Salvi re: lease termination (.2); E-mails with E. Wolfe and D. Fox re: Ryan Ridge stipulation (.4); Finalize stipulation with Ryan Ridge (.2) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 420.00 | $462.00 |

New Century Financial Corporation and New Century Mortgage C         September 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 276665
New Century Financial Corporation                                    Page 23
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                                    Client #  727440

                                                                     Matter # 157422

---

| 08/14/07 | E-mail to L. Mervis at OMM re: Libertyville, IL | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/14/07 | Call with Ft. Myers attorney re: liquidators (.1); Review correspondence re: Foxborough lease (.1); Calls with landlord re: Stockbridge, GA rent for July (.1); E-mail to A. Wagner re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.40 hrs. | 245.00 | $98.00 |

| 08/15/07 | E-mail correspondence with M. Merchant and C. Samis re: status of cure objections in view of e-mail from L. Mervis (.2); Review status chart from L. Mervis re: cure objections (.2): E-mail correspondence with M. Merchant re: status of certification of counsel and order for stipulation to terminate lease (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |

| 08/15/07 | E-mails to A. Wagner at APS and M. Finnegan re: resolving the Temecula, CA lease situation (.1 x 4); Call from D. Primack at Drinker re: Brandywine lease status (.2);  E-mails to M. Finnegan re: resolving theTemecula, CA lease situation (.1 x 2); E-mail to A. Wagner re: 841 Bishop Street, Honolulu, Hawaii lease (.1); Call to M. Finnegan re: same (.1); E-mail to S. Nagle at OMM re: Committee approval of lease termination stipulations (.1 x 3); Meet with M. Finnegan re: outstanding landlord/lease issues (.3); E-mail to M. Taylor at Hohmann re: La Frontera lease (.1); E-mail to T. Grey at New Century re: New Century marketing properties (.1); Call to A. Salvi at Bradley re: Stonecreek lease termination stipulation (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.90 hrs. | 235.00 | $446.50 |

| 08/15/07 | E-mail (x2) with C. Samis and A. Wagner re: Temecula lease (.2); Call to counsel for landlord of Pacific Davies property (.1); Call with A. Wagner re: Temecula (.1); Call to M. Gould re: Temecula lease (.1); Call with Gary at OHO Liquidators re: status of Miami and Ft. Myers properties (.1); Call with A. Wagner re: Hawaii lease (.1); Conference with C. Samis re: Hawaii access letter (.1); Conference with C. Samis re: status of outstanding leases (.2) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 1.00 hrs. | 245.00 | $245.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 24

Client #  727440

Matter # 157422

---

| 08/15/07 | E-mails with L. Mervis re: status of outstanding objections to Carrington sale | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 08/16/07 | Update cure objection spreadsheet and circulate | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 08/16/07 | Draft letter to Tamara Edwards re: Shidler Hawaii Investment Partners, LLC lease (.3); Call from A. Salvi at Bradley re: status of Stonecreek lease termination stipulation (.1); Draft motion to approve Ryan Desert Ridge stipulation (1.8) E-mails to E. Culler at OMM re: revisions to Brandywine lease termination stipulation (.2.) | | | |
| Associate | Christopher M. Samis | 2.40 hrs. | 235.00 | $564.00 |
| 08/16/07 | E-mail with A. Wagner re: status of outstanding lease rejections and status of Berkins entry into said premises | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 245.00 | $24.50 |
| 08/16/07 | E-mails with L. Mervis re: status of cure objections to Carrington sale | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 08/17/07 | Finalize and e-file certification of counsel re: Brandywine lease rejection (.2); Coordinate submission of same to chambers (.2); Finalize and e-file certification of counsel re: Stonecreek rejection (.2); Coordinate submission of same to chambers (.2) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 175.00 | $140.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 25

Client #  727440

Matter #  157422

---

| Date | Description | | | |
|---|---|---|---|---|
| 08/17/07 | Revise Stonecreek lease termination certification of counsel (.5); Revise Brandywine lease rejection order and draft certification of counsel for same (1.0); E-mails to J. Cerbone re: Committee sign-off on various outstanding lease-related items (.1 x 3); E-mail to S. Nagle at OMM re: Committee comments to Brandywine lease rejection agreement (.1); Review/revise Brandywine stipulation (.3); E-mail to J. Cerbone re: revisions to Brandywine lease rejection agreement (.1); Meet with M. Finnegan re: 841 Bishop Street, Honolulu, Hawaii lease rejection strategy (.3); E-mail M. Finnegan re: same (.1); E-mail to M. Merchant re Coremetrics motion for payment of administrative rent (.1) | | | |
| Associate | Christopher M. Samis | 2.80 hrs. | 235.00 | $658.00 |
| 08/17/07 | E-mail (x2) with counsel for Bishop Street lease (.2); Conference with C. Samis re: same (.2); E-mail to A. Wagner re: Bekins (.1); Call with A. Wagner re: outstanding leases (.1); Call to H. Andreasan re: Ft. Myers property (.1); E-mail to liquidators re: same (.1) | | | |
| Associate | Maris J. Finnegan | 0.80 hrs. | 245.00 | $196.00 |
| 08/20/07 | Finalize, efile and coordinate service of lease rejection notices | | | |
| Paralegal | Cathy M. Greer | 4.50 hrs. | 175.00 | $787.50 |
| 08/20/07 | E-mail to Z. Allinson at Sullivan re: lease equipment on the Libertyville, IL lease location | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/20/07 | Review/revise/finalize 8/21/07 lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |
| 08/20/07 | Assist with filing of rejection notices | | | |
| Paralegal | Kimberly A. Stahl | 0.40 hrs. | 170.00 | $68.00 |
| 08/20/07 | Call to T. Edwards re: Hawaii lease | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 245.00 | $24.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 26
Client #  727440

Matter # 157422

---

| 08/20/07 | Attention to e-mails with L. Mervis re: status of Carrington cure objections (.5); E-mails to S. Scott re: same (.2); E-mails with A. Doshi re: status of Oracle objection (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.10 hrs. | 420.00 | $462.00 |
| 08/21/07 | Telephone call with C. Samis re: service of rejection notices | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 08/21/07 | E-mail to A. Acevedo at OMM re: 8/21/07 lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/21/07 | E-mail to A. Acevedo at OMM re: 8/21/07 lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 08/21/07 | Review/revise/finalize 8/21/07 lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 1.80 hrs. | 235.00 | $423.00 |
| 08/21/07 | E-mail (x2) with A. Wagner re: Miami, Ft. Myers and Hawaii locations (.2); Call with H. Andreasan re: Ft. Myers property (.1); E-mail with A. Wagner re: same (.1) | | | |
| Associate | Maris J. Finnegan | 0.40 hrs. | 245.00 | $98.00 |
| 08/21/07 | Assist C. Samis to prepare and file 40 rejection notices (Dkt. Nos. 2326-2366) | | | |
| Paralegal | Waverley L. Dewdney | 6.20 hrs. | 165.00 | $1,023.00 |
| 08/22/07 | Revise, finalize and e-file certification of counsel re: GECC stipulation re: adequate assurance (.2); Coordinate submission of same to chambers with R. Speaker (.2); Coordinate preparation, filing and service of 70 rejection notices (2.5); Coordinate service of same with Xroads (.5); Finalize and e-file 8 rejection notices (.8); Coordinate service of same with Xroads (.5) | | | |
| Paralegal | Ann Jerominski | 4.70 hrs. | 175.00 | $822.50 |
| 08/22/07 | Finalize, efile and coordinate service for miscellaneous rejection notices | | | |
| Paralegal | Cathy M. Greer | 7.70 hrs. | 175.00 | $1,347.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 27
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 08/22/07 | Meet with W. Dewdney re: procedure withdrawing for lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/22/07 | Call to A. Acevedo at OMM re: withdrawal of certain 8/21/07 lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/22/07 | Call to A. Acevedo re: status of 8/22/07 lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/22/07 | Meet with Cathy Greer re: 8/22/07 lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/22/07 | Review/revise/finalize notice of withdraw re: certain 8/21/07 lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 08/22/07 | Call from Cathy Greer re: objection deadline for 8/22/07 lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/22/07 | Review/revise/finalize 8/22/07 lease/executory rejection contract notices | | | |
| Associate | Christopher M. Samis | 2.00 hrs. | 235.00 | $470.00 |
| 08/22/07 | Review/revise/finalize 8/22/07 lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |
| 08/22/07 | Review/revise remaining 8/21/07 lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 08/22/07 | Call to A. Acevedo re: 8/22/07 lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665

Page 28

Client #  727440

Matter # 157422

---

| 08/22/07 | Call with H. Andreasen re: July rent at Ft. Myers location (.1); E-mail with A. Wagner re: same (.2); Call with A. Wagner re: same (.1); Letter to H. Andreasen re: rejection date (.2) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.60 hrs. | 245.00 | $147.00 |
| 08/22/07 | Revisions to rejection notices (1.6); Finalize and file 32 rejection notices (1.4) | | | |
| Paralegal | Rebecca V. Speaker | 3.00 hrs. | 175.00 | $525.00 |
| 08/22/07 | Prepare notice of withdrawal of rejection notices for filing for C. Samis and review and file (.9); Review 18 contract rejection notices for C. Samis (2.2) | | | |
| Paralegal | Waverley L. Dewdney | 3.10 hrs. | 165.00 | $511.50 |
| 08/23/07 | Finalize, efile and coordinate service of numerous rejection notices | | | |
| Paralegal | Cathy M. Greer | 4.00 hrs. | 175.00 | $700.00 |
| 08/23/07 | Sent A. Salvi order authorizing Stonecreek lease termination | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/23/07 | Meet with Maris Finnegan re: Schidler lease strategy | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 08/23/07 | Call from T. Edwards at Schidler re: Hawaiian lease location | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/23/07 | Call from A. Salvi at Bradley re: Stonecreek lease termination order | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/23/07 | Review/revise/finalize 8/23/07 lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |
| 08/23/07 | E-mail to Cathy Greer re: status of 8/23/07 lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 29

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 08/23/07 | Letter to H. Andreasen re: Ft. Myers rejection date and terms (.2); E-mail (x4) with A. Wagner re: Ft. Myers, Hawaii and Scottsdale properties (.4); E-mail with C. Samis re: Hawaii property (.1) | | | |
| Associate | Maris J. Finnegan | 0.70 hrs. | 245.00 | $171.50 |
| 08/24/07 | Import, finalize, e-file and coordinate service of 17 rejection notices (1.7); Draft, finalize, e-file and coordinate service of notice of withdrawal of rejection notice (.2) | | | |
| Paralegal | Ann Jerominski | 1.90 hrs. | 175.00 | $332.50 |
| 08/24/07 | Coordinate service of order approving stipulation resolving motion of Coremetrics regarding postpetition rent | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/24/07 | Call from J. Yar at Lowenstein re: rejection of Verizon Wireless contract | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/24/07 | E-mail to J. Yar at Lowenstein re: rejection of Verizon Wireless contract | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/24/07 | Call from A. Acevedo re: 8/24/07 lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/24/07 | E-mails to Maris Finnegan re: recalcitrant landlords (.1 x 3) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 08/24/07 | Review/revise 8/24/07 lease/executory contract rejection notices | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |
| 08/24/07 | E-mail to A. Acevedo re: rejection of Verizon wireless executory contract (.2); Call from J. Yar at Lowenstein re: rejection of Verizon Wireless executory contract (.1); Call from D. Metzger at Ballard re: Federal realty lease (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

New Century Financial Corporation and New Century Mortgage C     September 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 276665
New Century Financial Corporation     Page 30
18400 Von Karman Ave, Ste 1000
Irvine CA  92612     Client #  727440

Matter # 157422

---

| 08/24/07 | E-mail to Scottsdale landlord re: rejection date (.1); Call with A. Wagner re: status of outstanding lease issues (.1); Call with A. Wagner re: Hawaii lease (.2); E-mail with C. Samis re: same (.1) | | | |
| Associate | Maris J. Finnegan | 0.50 hrs. | 245.00 | $122.50 |

| 08/27/07 | Meet with M. Finnegan re: recalcitrant landlords | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 08/27/07 | E-mails to A. Wagner at APS re: keys for 1350 Arnold Drive, Suite 200, Martinez, CA lease location | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 08/27/07 | Call to J. Rome-Banks at Binder re: 1350 Arnold Drive, Suite 200, Martinez, CA lease location | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/28/07 | Efile declaration of service of J. Edmonson regarding motion for order regarding Ryan Desert Ridge II leased premises | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 08/28/07 | Call from E. Lawler at Lowenstein re: attempt to reject Verizon Wireless executory contract | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/28/07 | Call to J. Milton at Milbank re: Morgan Stanley executory contract rejection | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 08/28/07 | Call from Jerry at Accupack Systems re: receipt of rejection notice | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/28/07 | Call to A. Wagner at APS re: La Frontera, Texas lease location | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665
Page 31

Client #  727440

Matter # 157422

---

| 08/28/07 | Call with A. Wagner re: Temecula, Miami, Schaumburg and Stockton leases (.2); E-mail with landlord of Schaumburg property (.1); E-mail with A. Wagner re: Stockton lease (.1); Call to Miami landlord (.1); Call with Schaumburg landlord (.1); E-mail (x3) with A. Wagner re: same (.3); Calls (x2) with A. Wagner re: rejection notices for Schaumburg (.3) | | | |
| Associate | Maris J. Finnegan | 1.20 hrs. | 245.00 | $294.00 |

| 08/29/07 | E-mail to A. Wagner at APS re: leased equipment in Libertyville, IL lease location | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/29/07 | E-mail to A. Wagner at APS re: information for security deposit stipulation for 7100 N Financial Drive, Fresno, CA lease location | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/29/07 | Call to Maris Finnegan re: leased equipment at Libertyville, IL lease location | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 08/29/07 | Call to Mark Taylor at Hohmann re: rejection of La Frontera, TX lease location (.1); E-mail to Mark Taylor at Hohmann re: rejection of La Frontera, TX lease location (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 08/29/07 | Draft security deposit stipulation for 7100 N Financial Drive, Fresno, CA lease location (1.0); E-mail to A. Wagner at APS re: information for security deposit stipulation for 7100 N Financial Drive, Fresno, CA lease location (.1) | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |

| 08/29/07 | Call from Kitchens Kelly & Gaines re: correspondence from Elise Luckham and lease rejection procedures (.2); Call from Mark Taylor at Hohmann re: rejection of La Frontera, TX lease location (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

New Century Financial Corporation and New Century Mortgage C        September 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel         Invoice 276665
New Century Financial Corporation                                   Page 32
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                    Client #  727440

                                                                    Matter # 157422

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/29/07 | E-mails to M. Finnegan re: leased equipment at Libertyville, IL lease location (.3); Review/finalize security deposit stipulation for 7100 N Financial Drive, Fresno, CA lease location (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 08/29/07 | E-mail to A. Wagner at APS re: copy of rejected Morgan Stanley agreement | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/30/07 | Revise rejection notice (.1); Forward rejection stipulation to C. Samis per request (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 08/30/07 | Call from A. Wagner at APS re: La Frontera, TX security deposit | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/30/07 | E-mail to E. Luckham at New Century re: 3555 Kroger Blvd., Duluth, GA lease payments | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/30/07 | E-mail to H. Dawson at Kitchens re: 3555 Kroger Blvd., Duluth, GA lease payments | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/30/07 | Review/revise/finalize ADT executory contract rejection notice | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/30/07 | Discuss filing of lease rejection with C. Samis (.1); Make edits to same re objection date (.1); Finalize and efile same (.2); Circulate for service (.1) | | | |
| Paralegal | Kimberly A. Stahl | 0.50 hrs. | 170.00 | $85.00 |
| 08/31/07 | Review docket and update rejection notices charts | | | |
| Paralegal | Cathy M. Greer | 3.60 hrs. | 175.00 | $630.00 |
| 08/31/07 | E-mails to A. Wagner at APS re: information for La Frontera lease rejection stipulation (.1 x 2) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665

Page 33

Client #  727440

Matter # 157422

---

| | |
|---|---:|
| Total Fees for Professional Services | $21,980.00 |
| | |
| TOTAL DUE FOR THIS INVOICE | **$21,980.00** |
| BALANCE BROUGHT FORWARD | $23,006.80 |
| **TOTAL DUE FOR THIS MATTER** | **$44,986.80** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 34
Client #  727440

Matter #  157422

For services through August 31, 2007
relating to  Automatic Stay/Adequate Protection

| | | | | |
|---|---|---|---|---|
| 08/01/07 | Compile stay relief motions noticed for 8/7/07 hearing (.5); Forward same to C. Samis (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00 | $105.00 |
| 08/01/07 | Email confirmation to B. Savage and K. Brown regarding receipt of check and notice of pending foreclosure | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/01/07 | Review and circulate statement of facts for relief from stay by movant A. Celious (not filed on docket) | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/01/07 | Finalize, efile and forward to chambers revised certification of counsel regarding second stipulation regarding motion for relief from automatic stay of GECC | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 08/01/07 | Call to W. Chipman at Edwards re: Countrywide power of attorney stipulation (.1); E-mails to K. Dwyer at New Century re: same (.2); Call to N. Hunt at United States Bankruptcy Court re: Draper stay relief motions (.1); Call to A. Pillar at Draper Goldberg re: omnibus stay relief procedures (.3); Call to L. Mervis re: Las Vegas settlement 9019 motion (.2) Call to S. Uhland re: Celious stay relief motion (.6) | | | |
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00 | $352.50 |
| 08/01/07 | Attention to call with N. Hunt re: GECC stipulation and order (.1); Re-draft revised certification of counsel and order re: same (.4); Attention to stay relief matters scheduled for 8/7/07 hearing (.4) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |
| 08/01/07 | E-mail from and to O. Camina re: Positive Software; Prepare for Positive Software hearing | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665
Page 35

Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/02/07 | Efile declaration of service of J. Edmonson regarding debtors' response to motion of Positive Software | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/02/07 | E-mail to W. Chipman at Edwards re: Countrywide power of attorney stipulation (.2); E-mail to P. Touchstone at New Century re: stay relief motions on for 8/7/07 (.2); Review Celious statement of facts (.3); Review Countrywide power of attorney stipulation (.3); E-mail to P. Touchstone re: stay relief on additional Chase loans and 8/7/07 stay relief motions (.1) | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |
| 08/02/07 | E-mail from and to B. Younglove and from and to L. McDermott re: Positive Software documents (.1); Review Liberty Surplus complaint for Positive Software hearing (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 08/02/07 | Revise objection to Positive Software subpoena (.5); Review motion to strike Positive Software motion (.2); Call with S. Younglove re: Positive Software insurance issues (.2) | | | |
| Director | Russell Silberglied | 0.90 hrs. | 490.00 | $441.00 |
| 08/03/07 | Attention to S. Nagle's email regarding first stipulation with GECC | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/03/07 | E-mail to C. Greer re: parties participating in omnibus stay relief procedures. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/03/07 | Positive Software: insurance issues with S. Younglove (.1); Review insurance contracts for Positive Software motion (.6); Call from D. Astin and Texas counsel re: Positive Software hearing (.1); E-mail to O. Camina re: cross claim (.1); E-mail from, to K. Gardner re: same (.1) | | | |
| Director | Russell Silberglied | 1.00 hrs. | 490.00 | $490.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 36
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 08/06/07 | Finalize and e-file certification of counsel for stipulation re: limited power of attorney re: stay relief (.2); Coordinate submission of same to chambers, along with proposed form of order (.2); Review e-mail from N. Hunt re: submission of stay relief certifications of no objection and orders and investigate and discuss same (.7); E-mail to N. Dignon's staff re: procedures for same going forward (.2); Prepare index and notebook of Positive Software documents for R. Silberglied (.7) | | | |
| Paralegal | Ann Jerominski | 2.00 hrs. | 175.00 | $350.00 |
| 08/06/07 | Finalize, efile and forward to chambers certification of counsel regarding stipulation between New Century and Countrywide allowing use of permitted power of attorney | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 08/06/07 | Research certificate of no objection issues for stay relief motions from Draper Goldberg | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/06/07 | Review committee response to Positive Software  motion for stay relief (.1); E-mail to P.Touchstone re: 3859 Lyndale Avenue, Baltimore, MD loan (.1); Call to N. Hunt in Judge Carey's Chambers re: Draper stay relief motions (.1); Call to K. Dwyer at New Century re: Countrywide stay relief stipulation (.1); Review/revise final Countrywide stipulation and order and related certification of counsel (.3); Review Judge Carey's Chambers procedures to determine instructions to Draper re: submission of stay relief orders (.3); Call to C. Greer re: inquiry from N. Hunt re: Draper order submissions (.2); E-mail to B. Chipman re: finalizing Countrywide power of attorney stipulation (.1); Meet with C. Greer  re: parties participating in the omnibus stay relief procedures (.1); Meet with C. Greer re: revisions to Countrywide stipulation (.2) | | | |
| Associate | Christopher M. Samis | 1.60 hrs. | 235.00 | $376.00 |
| 08/06/07 | Preparation of hearing binder for R. Silberglied re: Positive Software relief stay motion (.6); Preparation of exhibit binders (4 sets) for Positive Software relief stay motion (1.5) | | | |
| Paralegal | Rebecca V. Speaker | 2.10 hrs. | 175.00 | $367.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 37
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 08/06/07 | Review committee's objection to Positive Software (.1); E-mail to Susman Godfrey attorneys re: Positive Software (.1); Review Positive Software reply brief (.2); Commence drafting e-mail to client, defense re: same (.1); E-mails with B. Metcalf re: Old Republic (.1); Finish e-mail to Susman Godfrey re: Positive Software's reply brief (.1); Review K. Gardner e-mail re: Positive Software issues (.1); E-mail to D. Astin re: Positive Software hearing evidence (.1); Call from O. Camina and K. Gardner re: Positive Software (.4); Four e-mails with M. Ralston re: hearing documents (.2); Two e-mails to Susman Godfrey re: same (.1); Call from C. Neff re: motion for leave to file under seal (.1); E-mail from opposing counsel, to Susman Godfrey attorneys re: Positive Software reply papers (.1); Read Positive Software's reply and seal motion (.3); Multiple e-mails with Susman Godfrey re: same (.3); Two e-mails with M. Indelicato re: same (.2); E-mail to C. Neff re: same (.1) | | | |
| Director | Russell Silberglied | 2.70 hrs. | 490.00 | $1,323.00 |
| | | | | |
| 08/07/07 | Call from M. McLain at Wyatt re: New Century mortgage on Indiana property (.2);  Meet with R. Silberglied re: outcome of Positive Software stay relief motion (.2); Review motion of Positive Software to send reply (.3); E-mail to R. Davis re: 8509 White Cliff, Austin, Texas loan (.1) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 08/07/07 | E-mail from, to M. McCarthy re: Positive Software (.1); Additional e-mails re: same (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 08/08/07 | E-mail and telephone call with Draper Goldberg re: procedures for stay relief motions, certifications of no objection and proposed orders (.5); Conference with M. Merchant re: same (.1); Begin update of stay relief motion chart (.7); E-mail to M. Merchant and C. Samis re: procedures for stay relief motions and questions about service issues (.2) | | | |
| Paralegal | Ann Jerominski | 1.50 hrs. | 175.00 | $262.50 |
| | | | | |
| 08/08/07 | Draft order granting Positive software cross motion | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 38
Client #  727440

Matter # 157422

---

| 08/08/07 | E-mails with M. Bredow and R. Silberglied re: stay relief motion and request | | | |
|----------|------|------|------|------|
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

| 08/08/07 | Attention to Positive Software | | | |
|----------|------|------|------|------|
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 08/09/07 | Download and circulate order approving stipulation re: limited power of attorney (.1); Coordinate service of same with Xroads (.1); Download and circulate stay relief motions (.3); Revise stay relief spreadsheet (.5) | | | |
|----------|------|------|------|------|
| Paralegal | Ann Jerominski | 1.00 hrs. | 175.00 | $175.00 |

| 08/09/07 | Finalize and file certification of counsel re: order denying motion positive software relief from stay (.2); E-mail to distribution re: same (.1) | | | |
|----------|------|------|------|------|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 175.00 | $52.50 |

| 08/09/07 | Review outstanding stay relief motions | | | |
|----------|------|------|------|------|
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |

| 08/09/07 | Draft Positive Software order (.2); Finalize draft of order and e-mail to opposing counsel re: same (.1); E-mail to client and Susman attorneys re: strategy on sanctions hearing (.1); E-mails re: hearing and order on Positive Software (.1); E-mail from, to M. Ralston re: order (.1); Revise order per B. Barnett comments (.1); Read K. Gardner report on tasks re: damages (.1); Instructions to C. Samis re: certificate of counsel; E-mail to opposing counsel re: blackline (.1); Call with M. McCarthy and B. Barnett re: Positive Software (.5); Conference with M. Merchant re: Positive Software affidavit (.1); Call with M. Indelicato re: same (.1); Revise certificate of counsel (.1); E-mail from, to M. Ralston re: order on Positive Software (.1) | | | |
|----------|------|------|------|------|
| Director | Russell Silberglied | 1.80 hrs. | 490.00 | $882.00 |

| 08/10/07 | Attend to e-mail from T. Holthus re: stay relief procedures (.1); E-mail to C. Samis re: same (.1) | | | |
|----------|------|------|------|------|
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665
Page 39
Client #  727440

Matter # 157422

---

| 08/10/07 | Download multiple stay relief motions and begin update of stay relief spreadsheet (1.0); Review and update critical dates re: stay relief objection deadlines and hearing dates (.7) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.70 hrs. | 175.00 | $297.50 |
| 08/10/07 | Coordinate service of order approving interim relief | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/10/07 | Call from N. Hunt at Bankruptcy Court re: Draper stay relief orders | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/10/07 | Review Ralston letter re: Positive Software (.1); E-mail from, to O. Camina re: same (.1); Multiple (x4) e-mails with Susman Godfrey and voice mail to M. Ralston re: Ralston letter to Court (.2); E-mails with M. McCarthy re: Positive Software's Texas position (.1); Call with M. Ralston re: extending Positive Software stay (.3) | | | |
| Director | Russell Silberglied | 0.80 hrs. | 490.00 | $392.00 |
| 08/14/07 | Download New Falls stay relief motion (.2); Circulate same to working group (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 08/15/07 | Download re: order denying Positive Software Solutions relief from stay (.1); E-mail to Xroads re: service of order of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 175.00 | $35.00 |
| 08/15/07 | Meet with A. Jerominski re: status of 8/21/07 stay relief motions (.1); E-mail to M. McCarthy at New Century re: confirmation of facts in Celious statement of facts (.1); E-mails to E. Culler at OMM re: company information for response to Celious stay relief motion (.2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 08/15/07 | Review order re: scheduling for hearing on automatic stay hearing | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 365.00 | $36.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665

Page 40

Client #  727440

Matter # 157422

---

| 08/15/07 | E-mail to S. Uhland re: status of A. Celious motion (.1); E-mails with C. Samis re: same (.2); Meeting with C. Samis re: status of outstanding stay relief motions (.3); Research re: same (.4); E-mails with S. Uhland re: Celious matter (.5) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 420.00 | $630.00 |
| | | | | |
| 08/15/07 | E-mails with T. Peles-Gray re: Olivera lawsuit | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 08/16/07 | Download and circulate stay relief motion | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 08/16/07 | Prepare notice of motion re: motion Ryan Desert Ridge stipulation (.2); Finalize and file re: same (.2); E-mail to D. Wymore re: service of same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 175.00 | $105.00 |
| | | | | |
| 08/16/07 | E-mails to B. Metcalf at OMM re: list of loans sold to Carrington (.1 x 2); Call to B. Metcalf re: list of loans New Century still owns (.2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 08/17/07 | Download two stay relief motions | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| | | | | |
| 08/19/07 | E-mail to S. Uhland at OMM re: local rules and reply to Celious motion for relief from stay | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 08/19/07 | E-mail to S. Uhland at OMM re: local rules and reply to Celious motion for relief from stay | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 41

Client #  727440

Matter #  157422

---

| 08/20/07 | Download stay relief motion (.1); Update stay relief motion spreadsheet (.5); Draft notice of filing of exhibit re: Celious stay relief motion (.1); Revise, finalize and e-file same (.5); Coordinate service of same via e-mail upon A. Celious (.1); Coordinate submission of same to chambers (.1); Retrieve and forward NY State Teachers' stay relief motion to R. Stearn per request (.2) | | | |
| Paralegal | Ann Jerominski | 1.60 hrs. | 175.00 | $280.00 |

| 08/20/07 | Retrieve Positive Software order and send to R. Silberglied | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 08/20/07 | Call to E. Culler at OMM re: Celious stay relief strategy | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

| 08/20/07 | E-mail to A. Jerominski re: Celious stay relief documentation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/20/07 | E-mail to S. Uhland re: filing Celious loan documentation with the Court | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/20/07 | E-mail to E. Culler re: Celious stay relief response strategy | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/20/07 | E-mail to S. Uhland at OMM re: new Celious motion for relief from stay | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/20/07 | Review Positive Software order and calendar dates (.1); E-mail to client, co-counsel re: same (.1); Review Oliveri pleading (.1); E-mail to T. Peles-Gray and defense counsel re: same (.1) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |

| 08/21/07 | E-file certification of counsel re: supplement to automatic stay order (.1); Coordinate delivery of same to court (.1); Provide C. Samis with copies of original adequate protection order for S. Uhland (.2) | | | |
| Paralegal | Aja E. McDowell | 0.40 hrs. | 175.00 | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665
Page 42
Client #  727440

Matter # 157422

---

| 08/21/07 | Download stay relief motion (.2); Review and revise stay relief chart/spreadsheet (.5) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.70 hrs. | 175.00 | $122.50 |

| 08/21/07 | Discussion with R. Silberglied re: Positive Software issues (.2); E-mails with J. McMahon re: same (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

| 08/21/07 | E-mail from, to P. Vogel re: Positive Software v. Susman Godfrey (.1); Review e-mails re: same (.1); Revise Positive Software District Court notice (.1); E-mail to B. Barnett re: same (.1); Read and analyze Positive Software's new complaint (.5); Conference with M. Ramos re: same (.2); Three e-mails with M. Indelicato re: same (.2); Analysis to client and Susman Godfrey re: same (.2); Conference with M. Merchant re: complaint against Susman Godfrey (.1); Assign research to C. Samis (.1); E-mail from, to K. Gardner re: Positive Software theories (.1); Review caselaw sent by K. Gardner (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 1.90 hrs. | 490.00 | $931.00 |

| 08/22/07 | Review stay relief motions filed to date | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00 | $105.00 |

| 08/22/07 | E-mail to R. Silberglied re: Positive Software stay relief / Texas state law on suing law firms research | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/22/07 | E-mail to S. Uhland re: renewed Celious settlement offer | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/22/07 | Draft certification of counsel re: third GECC stipulation | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |

| 08/22/07 | Meet with R. Silberglied re: Positive Software stay relief and Texas state law on suing opposing counsel research | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665

Page 43

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 08/22/07 | Conduct Positive Software stay relief / Texas state law on suing opposing counsel research | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 08/22/07 | Attention to third stipulation with GE (.6); E-mail with C. Samis re: same (.1) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 08/22/07 | Review Barry Rank stay relief motion and e-mail to S. Uhland re: same (.1); Conference with M. Merchant re: Positive Software (.1); Draft Positive Software motion for sanctions (.7); Draft sanctions motion for Positive Software (.5); E-mail from, to T. Peles-Gray re: Positive Software (.2); Draft motion for sanctions against Positive Software (2.3); E-mails with M. McCarthy, with T. Peles-Gray and with O. Camino (5 total) re: Positive Software issues (.2); E-mail to client and co-counsel re: same (.1); E-mail to M. Indelicato re: same (.1) | | | |
| Director | Russell Silberglied | 4.30 hrs. | 490.00 | $2,107.00 |
| 08/23/07 | Coordinate service of order approving third stipulation regarding GECC stay relief | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/23/07 | Sent certification of counsel regarding third stipulation of GE stay relief to M. Gallerizzo | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/23/07 | Research Texas attorney liability for motion for further sanctions against Positive Software | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |
| 08/23/07 | Revise motion for further sanctions against Positive Software | | | |
| Associate | Christopher M. Samis | 1.70 hrs. | 235.00 | $399.50 |
| 08/23/07 | Meet with R. Silberglied re: research situations where debtor not named in an action and the automatic stay is extended to nondebtor parties | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 44
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 08/23/07 | E-mail to Cathy Greer re: third stay relief stipulation with GECC | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/23/07 | E-mails to K. Gardner at Susman re: research on Texas attorney liability for motion for further sanctions against Positive Software | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/23/07 | E-mail to M. McCarthy at New Century re: motion for further sanctions against Positive Software | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/23/07 | E-mail to M. Finnegan re: DiSpigna power of attorney stipulation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/23/07 | Research situations where debtor not named in an action and the automatic stay is extended to nondebtor parties | | | |
| Associate | Christopher M. Samis | 4.00 hrs. | 235.00 | $940.00 |
| 08/23/07 | Instructions to C. Samis re: research for Positive Software (.1); Revise motion for sanctions (.3); E-mail to client, co-counsel re: same (.1); E-mails with K. Gardner (x2) re: motion (.1); Respond to e-mails from B. Barnett, from K. Gardner and from O. Camina re: Positive Software (.2); Review six e-mails from K. Gardner re: Positive Software (.2); Conference with C. Samis re: new version of brief (.1); Revise same per law sections (.1) | | | |
| Director | Russell Silberglied | 1.20 hrs. | 490.00 | $588.00 |
| 08/24/07 | Call from C. Samis requesting copy of response to Positive Software Solutions motion for stay relief (.1); Retrieval of same (.4) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 175.00 | $87.50 |
| 08/24/07 | Prepare notice of motion for sanctions for violation of automatic stay regarding Positive Software | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/24/07 | Finalize, efile and coordinate service of motion of sanctions for violation of automatic stay regarding Positive Software | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665

Page 45

Client #  727440

Matter # 157422

---

| 08/24/07 | Call to A. Celious (pro se litigant) re: renewed settlement offer | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 08/24/07 | Review/revise/finalize motion for further sanctions against Positive Software; Meet with R. Silberglied re: revisions to motion for further sanctions against Positive Software | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00 | $352.50 |

| 08/24/07 | Review Positive Software notice of appeal of cross-motion for sanctions (.1); E-mail to R. Silberglied re: Positive Software notice of appeal of cross-motion for sanctions (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 08/24/07 | Review multiple e-mails re: Positive Software (.1); Revise Positive Software sanctions motion (.5); Review Positive Software notice of appeal and e-mail to client and co-counsel re: same (.1); Call from B. Barnett and O. Camina re: Positive Software (.3) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 1.00 hrs. | 490.00 | $490.00 |

| 08/27/07 | Review e-mails from C. Greer and C. Samis re: stay relief motions noticed for 9/11/07 hearing | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |

| 08/27/07 | Email stay relief motions to P. Touchstone | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |

| 08/27/07 | Email motion for additional sanctions against Positive Software to R. Silberglied | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 08/27/07 | E-mails to Cathy Greer re: collecting stay relief motions on for 9/11/07 hearing for analysis | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 08/27/07 | E-mail to A. Jerominski re: collecting stay relief motions on for 9/11/07 hearing for analysis | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA  92612

September 26, 2007  
Invoice 276665  
Page 46  
Client #  727440  

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 08/27/07 | Draft Declaration of R. Silberglied in support of damages for Positive Software stay violation | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 08/27/07 | Review time records to perform damages calculation for Positive Software damages declaration | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00 | $258.50 |
| 08/27/07 | Meet with M. Ramos re: time entries for calculation of Positive Software damages declaration | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/27/07 | Meet with L. Whittaker re: creating exhibit for Positive Software damages declaration | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/27/07 | E-mail from, to S. Uhland re: Rubio status and review file for same (.1); Review Insurer position on Rubio (.1); E-mail from, to T. Peles-Gray re: same (.1); Review Positive Software documents (.1); Conference with M. Merchant re: NYS Teachers Retirement motion (.1); Read New York State Teachers Retirement motion (.4); E-mail to J. Trush re: correspondence from insurance carrier on amended complaint (.1); Call with A. Mayorkas re: NYS Teachers Retirement motion (.4); Call with M. Etkin re: NYS Teachers Retirement motion (.1); Legal research for NYS Teachers motion (.2); Review file for factual background on same (.1); Second call with A. Mayorkas re: same (.1); E-mail to P. Vogel re: sanctions motion (.1); E-mail to M. McCarthy re: same (.1); Research for Positive Software hearing (.1); Call from I. Levy re: NYS Teachers' motion (.1); Call with I. Levy re: NYS Teachers motion and e-mail to A. Mayorkas re: same (.1); E-mail from, to J. Trust re: Rubio (.1); Second e-mails with J. Trush re: Rubio (.1); Call from B. Metcalf re: NYS Teachers motion (.3) | | | |
| Director | Russell Silberglied | 2.90 hrs. | 490.00 | $1,421.00 |
| 08/28/07 | Efile declaration of service regarding order denying motion of Positive Software for relief from stay | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 47
Client #  727440

Matter # 157422

---

| 08/28/07 | Call to B. Sapp at United General re: effect of the automatic stay on litigation | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 08/28/07 | Call to A. Celious re: renewed settlement offer (.1); Call from Vicki at Handler re: taxing authority seeking to foreclose on a property that may be owned by New Century (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 08/28/07 | Call to B. Sapp at United General re: effect of the automatic stay litigation (.1); Call to J. Kebrdle at Kebrdle re: effect of the automatic stay on litigation (.1); Call from J. Kebrdle at Kebrdle re: effect of the automatic stay on litigation (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

| 08/28/07 | Changes to motion to approve settlement re: Smyth claim | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |

| 08/28/07 | Review Positive Software documents (.1); Review opinion sent by K. Gardner re: Positive Software (.1); E-mail from, to K. Gardner re: same (.1); Conference with M. Merchant re: applicability of stay to voluntary dismissal (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |

| 08/29/07 | E-mail to L. Whittaker re: Positive Software damages exhibit | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/29/07 | Attention to status of pending stay motions | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.20 hrs. | 420.00 | $504.00 |

| 08/29/07 | Call from D. Beck re: Susman Godfrey case (.1); Call with D. Beck and Z. Clemmons re: Positive Software's new complaint (.5); Assign sanctions research to C. Samis (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.70 hrs. | 490.00 | $343.00 |

| 08/30/07 | E-mail to S. Uhland at OMM re: Celious settlement | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 48
Client #  727440

Matter # 157422

---

| 08/30/07 | E-mail to Cathy Greer re: circulation of ex parte motion to reset Florida foreclosure sale | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/30/07 | E-mail to K. Richman at New Century re: Celious settlement | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/30/07 | E-mail to M. McCarthy at New Century re: Celious settlement | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/30/07 | E-mail to M. McCarthy at New Century re: Celious settlement | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/30/07 | Attention to letter from Texas Trails re: closing and foreclosure issue (.2); E-mail from S. Chuck re: withdrawal issue (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 08/30/07 | E-mail from, to B. Barnett re: contact from mediator | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 08/31/07 | Review stay relief motions filed 8/31/07 and discuss same with C. Greer | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 08/31/07 | Email to N. Dignon's office regarding certificate of no objection for stay relief filed before due date | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/31/07 | Email to and from P. Touchstone regarding miscellaneous stay reliefs for 9/11/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665

Page 49

Client #  727440

Matter #  157422

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 08/31/07 | E-mail to K. Richman at New Century re: Celious settlement (.2); Call from F. DiSpigna at Stern re: power of attorney stipulation (.1); E-mails to H. Nawala at Hahn re: 9/11/07 stay relief motions (.1 x 2); Research attorney sanctions under 362(k) (.4); Call to M. McCarthy at New Century re: miscellaneous litigation stay issues (.2); Review and revise Positive Software damages affidavit (.4) | | | |
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00 | $352.50 |
| 08/31/07 | E-mail from S. Nagle re: stay motions | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 08/31/07 | Revise Positive Software affidavit | | | |
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |

Total Fees for Professional Services        $22,313.50

TOTAL DUE FOR THIS INVOICE        **$22,313.50**
BALANCE BROUGHT FORWARD        $32,741.44

**TOTAL DUE FOR THIS MATTER**        **$55,054.94**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665

Page 50

Client #  727440

Matter #  157422

---

For services through August 31, 2007

relating to  Plan of Reorganization/Disclosure Statement

| 08/10/07 | Efile declaration of service of J. Edmonson regarding order granting motion of debtors to extend exclusive periods to file chapter 11 plan | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

Total Fees for Professional Services                                $35.00

TOTAL DUE FOR THIS INVOICE                               **$35.00**
BALANCE BROUGHT FORWARD                              $1,671.20

**TOTAL DUE FOR THIS MATTER**                           **$1,706.20**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 51
Client #  727440

Matter # 157422

---

For services through August 31, 2007
relating to  Use, Sale of Assets

| 08/01/07 | Call to N. O'Brien at Cross & Simon re: service of response to miscellaneous asset sale notice | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/01/07 | Discussions with C. Samis re: incentive plan issues (confidentially of exhibit) (.2); Discussion with M. Collins re: same (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 08/02/07 | Efile declaration of J. Edmonson regarding submission of revised exhibits of assets to be sold | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/03/07 | Research and provide summary of misc. asset sale notices and cumulative purchase prices | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 08/03/07 | Finalize and efile motion to amend motion to expand scope regarding miscellaneous sale procedures | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 08/03/07 | Revise sale of assets chart | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/03/07 | Efile declaration of service of J. Edmonson regarding publication in The Wall Street Journal regarding sale of assets | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/03/07 | Efile declaration of service of J. Edmonson regarding publication for The Orange County Register regarding sale of assets | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 52

Client #  727440

Matter # 157422

---

| 08/03/07 | Call from S. Nagle at OMM re: amended miscellaneous asset sale procedures (.2); Call to S. Nagle re: same (.1); Review/revise amended miscellaneous asset sale procedures motion (.9). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |

| 08/03/07 | E-mails to D. Guyder re: status of iLOG objection for 8/7/07 hearing | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 08/07/07 | Draft notice of amended motion to expand misc. asset sale procedures (.2); Forward notice, amended motion and blackline to L. Mervis for comments (.2); Revise notice and amended motion and prepare additional blackline of same (.3); Conference with W. Dewdney re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.80 hrs. | 175.00 | $140.00 |

| 08/07/07 | Call from T. Molinari re: Sysco Systems property sold under miscellaneous asset sale procedures (.1); Call to L. Mervis at OMM re: amending amended miscellaneous asset sale procedures motion (.2); Review/revise amended miscellaneous asset sale motion (.7) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |

| 08/07/07 | E-mails to D. Inman re: bank account issues | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

| 08/08/07 | Import objection to motion to compel (.1); Finalize and e-file same (.2); Coordinate service of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |

| 08/08/07 | Import and revise sale and bid procedures motion and exhibits (.5); Draft notice of same (.2); Finalize and e-file same (.3); Revise motion to shorten notice re: same (.2); Finalize and e-file same (.2); Multiple e-mails and telephone calls with Xroads, C. Samis and B. Metcalf re: service of 9019 motion, sale and bid procedures motion and motion to shorten (.6) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.00 hrs. | 175.00 | $350.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665

Page 53

Client #  727440

Matter # 157422

---

| 08/08/07 | Draft motion to shorten for DB settlement/bid procedures motion (1.5); Review/revise Residential Mortgage loan bidding procedures motion (1.0); Review/revise motion to shorten (1.2); Review/revise bid procedures motion (.7) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 4.40 hrs. | 235.00 | $1,034.00 |
| 08/08/07 | Respond to e-mail from counsel re: sale order (.2); Attention to loan sale motion and procedural issues related to same (.4) | | | |
| Associate | Marcos A. Ramos | 0.60 hrs. | 365.00 | $219.00 |
| 08/08/07 | Attention to management agreement and prospective for Federated Fund (.8); Attention to DB settlement and sale motion (.8); E-mails with B. Mefcalf re: DB motion (.4); E-mails to C. Samis re: same (.2) | | | |
| Director | Michael J. Merchant | 2.20 hrs. | 420.00 | $924.00 |
| 08/09/07 | Draft notice of filing of executed signature pages re: settlement motion (.1); Coordinate submission of motion to shorten notice re: settlement motion and sale motion to chambers (.2) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 08/09/07 | Call from J. Martin (attorney) re: paying off 5858 Palmyra, Las Vegas, NV loan (.2); E-mail to J. Edmonson at XRoads re: service of DB settlement/bid procedures motion to shorten (.1); E-mail to P. Touchstone re: sale of various junior mortgages (.1); Call to V. Newmark at OMM re: service confirmation for motion to shorten for DB settlement/bid procedures (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 08/09/07 | E-mails with M. Bredow re: New Century sales (.3); E-mails with C. Samis and M. Bredow re: McGowain and Adams mortgages (.2); Attention to order and agreements re: wind-down Kierp (.4) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |
| 08/10/07 | Import and finalize notices of misc. asset sale (x2) (.4); E-file same (.2); Coordinate service of same with Xroads (.3); Update misc. asset sale spreadsheet and notebook (.5) | | | |
| Paralegal | Ann Jerominski | 1.40 hrs. | 175.00 | $245.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665

Page 54

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 08/10/07 | Efile declaration of service of J. Edmonson regarding motion to expand scope of order establishing miscellaneous sale procedures | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/10/07 | E-mails to A. Jerominski re: miscellaneous asset sale notices (.2); Meet with A. Jerominski re: same (.2); Call from Z. Allinson at Sullivan re: expanded miscellaneous asset sale procedures (.3) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| 08/13/07 | E-mail to S. Uhland at OMM re: extending objection deadline on expanded miscellaneous asset sales procedures motion (.1); E-mail to L. Mervis at OMM re: effect of expanded miscellaneous asset sale procedures on administrative rent (.2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 08/14/07 | Prepare notice of misc. asset sale (x2) (.4); Finalize and e-file same (.4); Coordinate service of same with Xroads (.2); Update misc. asset sale spreadsheet and notebook (.3); Download objections (x4) to motion to expand scope of misc. sale procedures (.4); Circulate same to working group (.2); Download order shortening notice re: settlement with DB Structure (.1); Circulate same to working group (.1); Coordinate service of same with Xroads (.1) | | | |
| Paralegal | Ann Jerominski | 2.20 hrs. | 175.00 | $385.00 |
| 08/14/07 | Review/finalize miscellaneous asset sale notice re: Houston warehouse (.2); Review/finalize miscellaneous asset sale notice re: Columbus, Ohio (.2); E-mail to A. Jerominski re: objections to expanded miscelleneous asset sale procedures (.1); E-mail to S. Nagle at OMM re: objections to expanded miscellaneous asset sale procedures (.1) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 08/16/07 | Scan re: letter authorizing access to premises (.1); E-mail to T. Edwards and A. Wagner re: same (.1); Prepare fax re: T. Edwards re: same (.1); Coordinate service re: same to T. Edwards (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 175.00 | $70.00 |