New Century Financial Corporation and New Century Mortgage C

September 26, 2007

Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel

Invoice 276665

New Century Financial Corporation

Page 55

18400 Von Karman Ave, Ste 1000

Irvine CA  92612

Client #  727440

Matter # 157422

---

| 08/16/07 | E-mail to S. Nagle at OMM re: UST concerns about expanded miscellaneous asset sale procedures motion (.2); Call from J. McMahon at the Office of the United States Trustee re:  UST concerns about expanded miscellaneous asset sale procedures motion (.2); E-mail to J. McMahon at the Office of the United States Trustee re: UST concerns re: expanded miscellaneous asset sale procedures motion (.1);  E-mail to S. Nagle at OMM re: revisions to expanded miscellaneous asset sale procedures order (.1) | | | |
|----------|-----------|---------|--------|--------|
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 08/17/07 | Review/revise order expanding the scope of the miscellaneous asset sale procedures (.5); E-mail to S. Nagle at OMM re: revisions to expanded miscellaneous asset sale procedues (.1);  Call from S. Nagle at OMM re: Carrington miscellaneous asset sale (.2) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 08/20/07 | Calls to B. Metcalf at OMM re: issues regarding residential mortgage sale bid procedures order (3 x .3) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| | | | | |
| 08/20/07 | Calls to J. McMahon at the Office of the United States Trustee re: issues regarding residential mortgage sale bid procedures order (3 x .3) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| | | | | |
| 08/20/07 | E-mails to M. Power at Hahn re: issues regarding residential mortgage sale bid procedures order (.1 x 2) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 08/20/07 | Call to S. Nagle at OMM re: revisions to miscellaneous asset sales procedures order (.3 x 2) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 08/20/07 | Review multiple e-mails from parties objecting to miscellaneous asset sales procedures order | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA 92612

September 26, 2007
Invoice 276665
Page 56

Client # 727440

Matter # 157422

| 08/20/07 | E-mails with S. Nagle re: miscellaneous asset procedures objections (.5); E-mails with objecting parties re: same (.6) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.10 hrs. | 420.00 | $462.00 |
| 08/21/07 | E-mails and calls with A. Lisac re: bank account issues (.2); E-mails with E. Culler re: same (.3); E-mails with Z. Allison re: miscellaneous asset sale issues (.5); Attention to form of order (.4) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 420.00 | $588.00 |
| 08/22/07 | Call to Michael J. Merchant re: revised residential mortgage sale procedures | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/22/07 | E-mail to M. Power at Hahn re: revised residential mortgage sale bid procedures order | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/22/07 | E-mail to interested parties re: approval of residential mortgage loan bid procedures order | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/22/07 | Revise/Draft certification of counsel for expanded miscellaneous asset sale procedures order and related order | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |
| 08/22/07 | Revise/Draft certification of counsel for residential mortgage loan bid procedures order and related order | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |
| 08/22/07 | Review/revise expanded miscellaneous asset sale procedures order | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 08/22/07 | E-mail to interested parties re: approval of expanded miscellaneous asset sale procedures order and related order | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 57
Client #  727440

Matter # 157422

---

| 08/22/07 | E-mail to B. Metcalf at OMM re: contact information for DB Structured Products and RSM counsel for circulation of residential mortgage loan bid procedures order | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/22/07 | E-mails to D. Grubman at Hahn re: Committee comments to residential mortgage sale bid procedures order | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/22/07 | Review/revise residential mortgage loan bid procedures order | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 08/22/07 | E-mails with M. Powers and C. Samis re: revised bid procedures order | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 08/23/07 | Prepare blackline of misc. asset sale procedures order (.2); Finalize and e-file certification of counsel re: same (.2); Coordinate submission of same to chambers with order (.3); Prepare blackline of bidding procedures order (.2); Finalize and e-file certification of counsel re: same (.2); Coordinate submission of same to chambers with order (.3) | | | |
| Paralegal | Ann Jerominski | 1.40 hrs. | 175.00 | $245.00 |
| 08/23/07 | Review/revise/finalize order and related certification of counsel for expanded miscellaneous asset sale procedures order | | | |
| Associate | Christopher M. Samis | 1.60 hrs. | 235.00 | $376.00 |
| 08/23/07 | E-mail to S. Uhland at OMM re: suggested language from DB Structured Products for residential mortgage loan bid procedures order | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/23/07 | E-mail to A. Gallo at Bingham re: suggested language from DB Structured Products for residential mortgage loan bid procedures order | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/23/07 | E-mail to S. Nagle re: Committee changes to the expanded miscellaneous asset sale procedures order | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C                    September 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel                     Invoice 276665
New Century Financial Corporation                                              Page 58
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                                Client #  727440

                                                                               Matter # 157422

---

| 08/23/07 | E-mails to interested parties re: changes to the expanded miscellaneous asset sale procedures order (.1 x 6) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 08/23/07 | E-mails to interested parties re: changes to residential mortgage loan bid procedures order (.1 x 3) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 08/24/07 | Call to K. Raymond at World Business Credit re: sale of commercial mortgages | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/24/07 | E-mail to S. Uhland at OMM re: filing of bid procedures order for residential mortgage loan sale | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/27/07 | Coordinate service of order regarding miscellaneous asset sales | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/27/07 | Coordinate service of order approving bidding procedures regarding Residential Mortgage Loans | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/27/07 | E-mail to B. Metcalf at OMM re: status of residential mortgage loan bidding procedures order | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/27/07 | E-mail to B. Metcalf at OMM re: status of  residential mortgage loan bidding procedures order | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/27/07 | Calls with J. Lisac re: 345 issues (.2); E-mails with J. Lisac re: same (.2); Discussion with P. Heath re: same (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 59
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 08/28/07 | Coordinate service of bid procedures order | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 08/28/07 | Download re: Wherehouse application store closing (.2); E-mail to C. Samis re: same (.1); Download re: various 9019 motions (.4); E-mail to C. Samis re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 175.00 | $140.00 |
| 08/28/07 | Efile declaration of service of J. Edmonson regarding notice of proposed sale of assets | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/28/07 | Call to A. Jerominski re: service of residential mortgage loan bid procedures order | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/28/07 | E-mail to Maris Finnegan re: Carrington closing date | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/28/07 | Drafting Smith settlement motion | | | |
| Director | Michael J. Merchant | 2.60 hrs. | 420.00 | $1,092.00 |
| 08/29/07 | Call to B. Metcalf at OMM re: residential mortgage loan publication notice | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/29/07 | Review/revise residential mortgage loan publication notice (.3); Call to B. Metcalf at OMM re: residential mortgage loan publication notice (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 08/29/07 | Attention to e-mail from M. McGrew re: Midwest Home Mortgage issue (.2); Updating Smyth Settlement motion (1.0) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 420.00 | $504.00 |
| 08/30/07 | Efile declaration of service of J. Edmonson regarding order establishing expanded procedures governing miscellaneous asset sales | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665

Page 60

Client #  727440

Matter # 157422

---

| 08/30/07 | Call from D. Baum (collection business) re: recoverable New Century assets | | | |
|----------|---------------------------------------------------|-----------|--------|---------|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 08/30/07 | Attention to status of 345 investments | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

|  | Total Fees for Professional Services | $12,059.50 |
|--|--------------------------------------|------------|

| **TOTAL DUE FOR THIS INVOICE** | **$12,059.50** |
|--------------------------------|----------------|
| BALANCE BROUGHT FORWARD | $50,939.47 |
| **TOTAL DUE FOR THIS MATTER** | **$62,998.97** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665

Page 61

Client #  727440

Matter # 157422

---

For services through August 31, 2007
relating to  Cash Collateral/DIP Financing

| 08/03/07 | Finalize and efile motion for order authorizing maintenance of NC Warehouse Corporation's existing bank account | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 08/10/07 | Coordinate service of order approving investment guidelines | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/20/07 | Attention to supplement to adequate protection order (.4); E-mails from B. Logan and V. Newmark re: same (.4); Draft certification of counsel re: same (.5); Attention to e-mail from M. Power and others re: supplement to adequate protection order (.4); E-mails with WTC and A. Lisac re: 345 issues (.3); Draft certification re: Federated Fund (.6); E-mails with J. McMahon and S. Uhland re: same (.2) | | | |
| Director | Michael J. Merchant | 2.80 hrs. | 420.00 | $1,176.00 |

Total Fees for Professional Services                         $1,246.00

TOTAL DUE FOR THIS INVOICE                                   **$1,246.00**
BALANCE BROUGHT FORWARD                                      $1,718.76

**TOTAL DUE FOR THIS MATTER**                               **$2,964.76**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 62
Client #  727440

Matter # 157422

---

For services through August 31, 2007
relating to Claims Administration

| 08/01/07 | Receive and return claim inquiry phone calls | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |

| 08/01/07 | Call to Gale at Waste Management re: service locations for proof of claim (.1 x 2); Call to D. Savino of State National Insurance re: bar date notice (.1); E-mails to M. McCarthy at New Century re: Waste Management contacts (.2); Call from D. Serona re: bar date notice (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |

| 08/01/07 | Creditor call re: bar date notice | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 08/02/07 | Receive and return claim inquiry phone calls | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

| 08/02/07 | Receive and review claims and forward to Xroads | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |

| 08/02/07 | Call to J. Raymond at Trunk re: Township of West Orange receipt of bankruptcy filings | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 08/03/07 | Receipt and review of claims and correspondence to Xroads enclosing same | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00 | $210.00 |

| 08/03/07 | Receive and return claim inquiry phone calls | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00 | $140.00 |

| 08/06/07 | Receive and return claim inquiry phone calls | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 63
Client #  727440

Matter # 157422

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/07/07 | Receive and return claim inquiry phone calls | | | | |
| Paralegal | Cathy M. Greer | | 1.00 hrs. | 175.00 | $175.00 |
| 08/09/07 | Call re: proof of claim | | | | |
| Paralegal | Aja E. McDowell | | 0.10 hrs. | 175.00 | $17.50 |
| 08/10/07 | Receive and return claim inquiry phone calls | | | | |
| Paralegal | Cathy M. Greer | | 0.20 hrs. | 175.00 | $35.00 |
| 08/13/07 | Call from R. Higgins at Higgins re: proof of claim form | | | | |
| Associate | Christopher M. Samis | | 0.20 hrs. | 235.00 | $47.00 |
| 08/14/07 | Download notice of lien | | | | |
| Paralegal | Ann Jerominski | | 0.10 hrs. | 175.00 | $17.50 |
| 08/15/07 | E-mail correspondence with B. Witters re: service of Software Solutions order | | | | |
| Paralegal | Ann Jerominski | | 0.10 hrs. | 175.00 | $17.50 |
| 08/16/07 | Download re: withdrawal of Lee County secured claim (.1); E-mail to distribution re: same (.1) | | | | |
| Paralegal | Barbara J. Witters | | 0.20 hrs. | 175.00 | $35.00 |
| 08/16/07 | E-mail to P. Touchstone at New Century re: company connections to Langhorne, PA | | | | |
| Associate | Christopher M. Samis | | 0.10 hrs. | 235.00 | $23.50 |
| 08/20/07 | Receive and return claim inquiry phone calls | | | | |
| Paralegal | Cathy M. Greer | | 1.00 hrs. | 175.00 | $175.00 |
| 08/20/07 | E-mail to M. Collins re: New York State Department of Taxation claim/refund setoff | | | | |
| Associate | Christopher M. Samis | | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 64
Client #  727440

Matter # 157422

---

| 08/20/07 | Call to W. Nowakowski re: New York State Department of Taxation claim/refund setoff | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 08/20/07 | E-mail to M. Finnegan re: strategy for Hawaii lease location at Bishop Street | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/20/07 | E-mail to N. Jackson at New Century re: properties in Lee County, FL | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/20/07 | E-mail to P. Touchstone at New Century re: properties in Lee County, FL | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/21/07 | Receive and return claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.90 hrs. | 175.00 | $157.50 |
| 08/22/07 | Receive and return claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.90 hrs. | 175.00 | $157.50 |
| 08/22/07 | Receipt and review of proof of claims and forward to Xroads | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 08/23/07 | Receive and return claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 1.50 hrs. | 175.00 | $262.50 |
| 08/24/07 | Receive and return claim inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 2.80 hrs. | 175.00 | $490.00 |
| 08/24/07 | Coordinate service of supplement order granting adequate protection and establishing procedures for resolving claims | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/26/07 | Receipt and review of proofs of claim | | | |
| Paralegal | Cathy M. Greer | 1.70 hrs. | 175.00 | $297.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 65
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 08/27/07 | Receipt and review of proofs of claim and correspondence to Xroads enclosing same | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 08/27/07 | E-mail from, to B. Barnett re: Positive Software claim strategy (.1); Review new estimation opinion and consider applicability to Positive Software (.2); Call from P. Vogel re: Nese indemnification claims (.2) | | | |
| Director | Russell Silberglied | 0.50 hrs. | 490.00 | $245.00 |
| 08/28/07 | Respond to creditor inquiries (x2) re: claims (.2); E-mail to D. Wymore re: creditor request (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 08/28/07 | Receipt and review of proofs of claim and correspondence to Xroads enclosing same | | | |
| Paralegal | Cathy M. Greer | 1.60 hrs. | 175.00 | $280.00 |
| 08/28/07 | Call to J. Edmonson at XRoads re: filing of Wands (pro se litigant) claim | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/29/07 | Receipt and review of proofs of claim and correspondence to Xroads enclosing same | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 08/29/07 | Call from Jim Barlow at Vermont Township Association re: change of debtor address and filing of proof of claim | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/29/07 | Call to S. Weiss at Marshall re: filing of proof of claim | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/29/07 | Call from Lee County Tax Collector re: filing a proof of claim | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 66
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 08/30/07 | Receipt and review of proofs of claims and correspondence to Xroads enclosing same | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |
| 08/30/07 | Call from A. King (claimant) re: filing of proof of claim form (.1); Call from A. Collins at Lee County Tax Collector re: filing of proof of claim (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/30/07 | Attention to Lee County claim filed | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00 | $42.00 |
| 08/31/07 | Receipt and review of proofs of claim and correspondence to Xroads enclosing same | | | |
| Paralegal | Cathy M. Greer | 2.10 hrs. | 175.00 | $367.50 |
| 08/31/07 | E-mail to P. Touchstone at New Century re: ownership of properties in Lee County, FL (.1); Call to A. Collins at Lee County Tax Collector re: ownership of property in Lee County, FL (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/31/07 | Attention to proposed stipulation re: DBNY filing single consolidated proof of claim (.3); Attention to revised versions of DBNTC proof of claim stipulation (.5) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 420.00 | $336.00 |

Total Fees for Professional Services                $5,238.50

TOTAL DUE FOR THIS INVOICE                          **$5,238.50**
BALANCE BROUGHT FORWARD                              $7,191.21

**TOTAL DUE FOR THIS MATTER**                        **$12,429.71**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 67
Client #  727440

Matter #  157422

---

For services through August 31, 2007
relating to  Court Hearings

| 08/01/07 | Arrange and email confirmation of telephonic appearance for P. Blankenstein | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/01/07 | Discussion with C. Samis re: results of 7/31/07 hearing (.3); Discussion with C. Greer re: 8/7/07 hearing agenda (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 08/02/07 | Receipt, review and circulate 7/31/07 hearing transcript | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00 | $87.50 |
| 08/02/07 | Prepare 8/7/07 hearing agenda and assemble hearing binders | | | |
| Paralegal | Cathy M. Greer | 3.20 hrs. | 175.00 | $560.00 |
| 08/02/07 | Review 7/31/07 hearing transcript | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 08/02/07 | Meet with C. Greer re: status of Schroeder adversary proceeding status conference for 8/7/07 agenda (.1); Review/revise 8/7/07 agenda (.3) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 08/02/07 | Preparation for Positive Software hearing (1.6); Conference with M. Merchant re: evidence for same (.3); Call with T.P. Gray re: evidence for Positive Software hearing (.2); Read arbitration award for same (.1) | | | |
| Director | Russell Silberglied | 2.20 hrs. | 490.00 | $1,078.00 |
| 08/02/07 | Preparation for Positive Software hearing | | | |
| Director | Russell Silberglied | 1.00 hrs. | 490.00 | $490.00 |
| 08/03/07 | Revise 8/7/07 hearing agenda and binders | | | |
| Paralegal | Cathy M. Greer | 3.10 hrs. | 175.00 | $542.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 68

Client #  727440

Matter # 157422

---

| 08/03/07 | Efile and serve 8/7/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| | | | | |
| 08/03/07 | Efile affidavit of service of C. Greer regarding hearing agenda for 8/7/07 | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 08/03/07 | Finalize and efile joint of joint administration regarding New Century Warehouse Corporation | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| | | | | |
| 08/03/07 | Finalize and efile declaration of H. Etlin in support of first day relief regarding New Century Warehouse | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| | | | | |
| 08/03/07 | Efile affidavit of service of C. Greer regarding amending hearing agenda for 8/7/07 | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 08/03/07 | Review/revise 8/7/07 Agenda (.3); E-mail to C. Greer re: KPMG filings and 8/7/07 agenda (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 08/03/07 | Review hearing agenda | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| | | | | |
| 08/03/07 | Review revised draft of 8/7/07 hearing agenda (.3); E-mails to and from M. Indelicato re: status of trading motion and KPMG 2004 motion for 8/7/07 hearing (.2); Attention to review of updated draft of agenda (.2); Finalizing 8/7/07 hearing agenda (.2) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |
| | | | | |
| 08/03/07 | Draft Positive Software argument outline | | | |
| Director | Russell Silberglied | 1.00 hrs. | 490.00 | $490.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 69
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 08/04/07 | E-mail from C. Samis re: service for notice of first day hearing (.1); E-mail from D. Bird re: New Century warehouse first-day hearing (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 08/05/07 | E-mails with S. Yoder and B. Logan re: New Century Warehouse first-day hearing | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 08/06/07 | Assist with preparation of first day hearing notebooks for submission to chambers and Trustee re: New Century Warehouse (1.0); Draft and revise index of first day pleadings (.5); Assist C. Greer with coordination of filing and submission of first day index and hearing notebooks to chambers and Trustee (.5) | | | |
| Paralegal | Ann Jerominski | 2.00 hrs. | 175.00 | $350.00 |
| 08/06/07 | Revise 8/7/07 amended agenda and hearing binders | | | |
| Paralegal | Cathy M. Greer | 2.80 hrs. | 175.00 | $490.00 |
| 08/06/07 | Efile and serve 8/7/07 amended hearing agenda | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 08/06/07 | Finalize, efile and send to chambers certification of counsel regarding first day pleadings | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 08/06/07 | Meet with C. Greer re: agenda for 8/7/07 hearing (.1); Meet with M. Merchant re: status of 8/7/07 hearing items (.2); E-mail to S. Uhland re: 8/7/07 hearing status (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 70
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 08/06/07 | Attention to letter to D. Bird re: scheduling of first-day hearing (.4); Discussions with C. Samis re: delivery of binders (.2); Attention to amended agenda for 8/7/07 hearing (.4); Attention to index of first-day pleadings (.1); Attention to notice of filing (.2); Attention to amended hearing agenda (.5); Attention to notice of filing (.2); Preparation of hearing outline for 8/7/07 hearing (2.5); Review pleadings for 8/7/07 hearing (1.2); Attention to orders for hearing (.6) | | | |
| Director | Michael J. Merchant | 6.30 hrs. | 420.00 | $2,646.00 |
| 08/06/07 | Draft Positive Software argument outline (2.4); Prepare for Positive Software hearing (1.1); Instructions to C. Greer and R. Speaker re: hearing binders (.1); Discuss hearing with M. Merchant (.1); Attention to hearing evidence (.1); Review and revise hearing agenda (.1); Further instructions to R. Speaker re: hearing documents (.1); Hearing preparation (.7) | | | |
| Director | Russell Silberglied | 4.70 hrs. | 490.00 | $2,303.00 |
| 08/07/07 | Assist with preparation of 345 order for 8/7/07 hearing (.2); Prepare documents for 8/7/07 hearing (.5) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 175.00 | $122.50 |
| 08/07/07 | Prepare for 8/7/07 hearing | | | |
| Paralegal | Cathy M. Greer | 2.90 hrs. | 175.00 | $507.50 |
| 08/07/07 | E-mail to C. Greer re: S. Uhland hearing materials (.1); Meet with C. Greer re: preparation for 8/7/07 hearing (.2); Meet with M. Merchant re: 8/7/07 hearing and 341 meeting (.3); Meet with M. Merchant and S. Uhland of OMM re: 8/7/07 hearing (.4); Prepare for 8/7/07 hearing (2.2) | | | |
| Associate | Christopher M. Samis | 3.20 hrs. | 235.00 | $752.00 |
| 08/07/07 | Preparation for omnibus hearing (3.5); Attend omnibus hearing (3.5); Attention to orders for 8/7/07 hearing (.3) | | | |
| Director | Michael J. Merchant | 7.30 hrs. | 420.00 | $3,066.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 71
Client #  727440

Matter # 157422

---

| 08/07/07 | Prepare for Positive Software hearing (.7); Call from M. Ralston re: hearing exhibits (.1); Attend Positive Software hearing (2.4); Report results of Positive Software hearing to client, defense counsel (.2); E-mails with B. Barnett re: evidentiary hearing (.1); E-mails with O. Camina re: hearing (.1); E-mails with B. Metcalf re: hearing (.1); Instructions to C. Samis re: order and re: RL&F evidence for evidentiary hearing (.2) | | | |
| Director | Russell Silberglied | 3.90 hrs. | 490.00 | $1,911.00 |
| | | | | |
| 08/08/07 | Review draft of 8/21/07 agenda | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 08/08/07 | Review/revise 8/7/07 hearing summary | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 08/08/07 | Revise S. Uhland memo to board re: hearing results | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 08/09/07 | Review case docket and critical dates re: preparation of agenda (.5); Compile documents for 8/21/07 agenda (.2) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 175.00 | $122.50 |
| | | | | |
| 08/10/07 | Review previous agendas and dockets re: preparation of 8/21/07 agenda (1.5); E-mails to M. Merchant and C. Samis re: status of various matters for 8/21/07 agenda (.3) | | | |
| Paralegal | Ann Jerominski | 1.80 hrs. | 175.00 | $315.00 |
| | | | | |
| 08/10/07 | Retrieve documents for 8/21/07 hearing binders | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 175.00 | $350.00 |
| | | | | |
| 08/10/07 | Review docket and prepare 8/21/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 1.40 hrs. | 175.00 | $245.00 |
| | | | | |
| 08/14/07 | Conference with M. Merchant re: agenda (.1); Draft 8/21/07 agenda (1.5); Compile 8/21/07 hearing documents (.5) | | | |
| Paralegal | Ann Jerominski | 2.10 hrs. | 175.00 | $367.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 72

Client #  727440

Matter # 157422

---

| 08/14/07 | Attention to agenda for 8/21/07 hearing | | | |
|----------|------------------------------------------|-----------|--------|---------|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |

| 08/15/07 | Attend to e-mail from W. Dewdney re: 7/17/07 hearing transcript | | | |
|----------|------------------------------------------|-----------|--------|---------|
| Paralegal | Aja E. McDowell | 0.10 hrs. | 175.00 | $17.50 |

| 08/15/07 | Revise 8/21/07 agenda (.5); Circulate same to M. Merchant and C. Samis (.1); Conference with M. Merchant and C. Samis re: same (.3); Review e-mail from S. Uhland re: objection deadline issue for 8/21/07 agenda (.1); Review e-mail from L. Mervis re: status of cure objections for 8/21/07 agenda (.1); Additional revisions to 8/21/07 agenda (.8); Organize 8/21/07 hearing documents (.6) | | | |
|----------|------------------------------------------|-----------|--------|---------|
| Paralegal | Ann Jerominski | 2.50 hrs. | 175.00 | $437.50 |

| 08/15/07 | Meet with M. Merchant re:  open items for 8/21/07 hearing (.1);  Meet with A. Jerominski re: open items for 8/21/07 hearing (.1); E-mail to S.Uhland at OMM re: open items for 8/21/07 hearing (.3); E-mail to S. Nagle at OMM re: open items for 8/21/07 hearing (.1); Meet w/ MJM re: status of matters going forward at 8/21/07 hearing (.2) | | | |
|----------|------------------------------------------|-----------|--------|---------|
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

| 08/15/07 | Attention to hearing agenda for 8/21/07 hearing | | | |
|----------|------------------------------------------|-----------|--------|---------|
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |

| 08/15/07 | Emails with A. McDowell re: 7/17 transcript | | | |
|----------|------------------------------------------|-----------|--------|---------|
| Paralegal | Waverley L. Dewdney | 0.10 hrs. | 165.00 | $16.50 |

| 08/16/07 | Revise 8/21/07 agenda (.5); Additional revisions to same (.8); Prepare 8/21/07 hearing notebook (1.5) | | | |
|----------|------------------------------------------|-----------|--------|---------|
| Paralegal | Ann Jerominski | 2.80 hrs. | 175.00 | $490.00 |

| 08/16/07 | Attention to hearing agenda for 8/21/07 hearing (.8); Review motions scheduled to be heard on 8/21/07 (1.2) | | | |
|----------|------------------------------------------|-----------|--------|---------|
| Director | Michael J. Merchant | 2.00 hrs. | 420.00 | $840.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 73
Client #  727440

Matter # 157422

---

| 08/16/07 | Several emails re: hearing transcript (.2); Attend to ordering 7/16 hearing transcript as directed by R. Stearn (.3) | | | |
|---|---|---|---|---|
| Paralegal | Waverley L. Dewdney | 0.50 hrs. | 165.00 | $82.50 |
| 08/17/07 | Telephone calls and e-mails re: revisions to 8/21/07 agenda (1.0); Finalize and e-file same (.3); Coordinate service of same (.4); Compile 8/21/07 hearing notebooks (1.0); Coordinate submission of 8/21/07 notebooks to chambers (.2); Retrieve first day transcript and forward to B. Logan per request (.2); Circulate 8/7/07 hearing transcript (.1) | | | |
| Paralegal | Ann Jerominski | 3.20 hrs. | 175.00 | $560.00 |
| 08/17/07 | Assist with 8/21/07 agenda and hearing binders | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 175.00 | $70.00 |
| 08/17/07 | Meet with M. Merchant re: status of preparations for Celious evidentiary hearing (.3); Review/revise 8/21/07 agenda (.3); Call to E. Culler at OMM re: status of preparations for Celious evidentiary hearing (.2); Meet with M. Merchant re: status of open items for 8/21/07 hearing (.2) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |
| 08/17/07 | Attention to 8/21/07 hearing agenda (.4); E-mails to D. Guyer re: same (iLOG issue) (.2); E-mails with M. Indelicato re: same (.1); E-mail to OMM team re: same (.2); Discussion with A. Jerominski re: same (.2); E-mails with S. Nagle re: status of agenda (.3); Discussion with C. Samis re: status of agenda (.2); Finalizing 8/21/07 hearing agenda (1.8) | | | |
| Director | Michael J. Merchant | 3.10 hrs. | 420.00 | $1,302.00 |
| 08/17/07 | Prepare 7/16 hearing transcript for distribution | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |
| 08/18/07 | E-mails to M. Merchant re: Celious evidentiary hearing | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/19/07 | E-mails to  S. Uhland re: Celious evidentiary hearing | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 74
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 08/20/07 | Prepare, efile and serve 8/21/07 amended hearing agenda | | | |
| Paralegal | Cathy M. Greer | 1.60 hrs. | 175.00 | $280.00 |
| 08/20/07 | Assemble documents to send to S. Uhland for 8/21/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.40 hrs. | 175.00 | $70.00 |
| 08/20/07 | E-mail to R. Stearn re: 8/21/07 telephonic appearances for OMM WARN litigation attorneys | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/20/07 | E-mail to Cathy Greer re: 8/21/07 telephonic appearances for OMM WARN litigation attorneys | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/20/07 | E-mail to S. Nagle at OMM re: October hearing dates | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/20/07 | E-mail to M. Collins re: communications with S. Uhland for 8/21/07 hearing | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/20/07 | E-mails to Cathy Greer re: preparations for 8/21/07 | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/20/07 | E-mail to S. Uhland at OMM re: preparations for 8/21/07 hearing | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/20/07 | Meeting with M. Merchant re: status of 8/21/07 hearing | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00 | $56.00 |
| 08/20/07 | Prepare for 8/21/07 omnibus hearing (2.2); Attention to amended agenda (.8) | | | |
| Director | Michael J. Merchant | 3.00 hrs. | 420.00 | $1,260.00 |
| 08/21/07 | Prepare for 8/21/07 hearing | | | |
| Paralegal | Cathy M. Greer | 4.00 hrs. | 175.00 | $700.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 75
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 08/21/07 | Prepare for 8/21/07 hearing | | | |
| Associate | Christopher M. Samis | 4.80 hrs. | 235.00 | $1,128.00 |
| 08/21/07 | Attend 8/21/07 hearing | | | |
| Associate | Christopher M. Samis | 2.90 hrs. | 235.00 | $681.50 |
| 08/21/07 | E-mail to E. Culler at OMM re: 8/21/07 hearing summary | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/21/07 | Preparation for 8/21/07 hearing (4.5); Discussions with S. Uhland re: same (.3); Call with S. Nagle re: same (.2); Attend 8/21/07 hearing (2.5) | | | |
| Director | Michael J. Merchant | 7.50 hrs. | 420.00 | $3,150.00 |
| 08/22/07 | E-mails to S. Nagle providing update from 8/21/07 hearing | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 08/27/07 | Instructions to C. Greer re: hearing agenda | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 08/31/07 | Review docket and draft agenda for 9/11/07 hearing | | | |
| Paralegal | Cathy M. Greer | 2.80 hrs. | 175.00 | $490.00 |

Total Fees for Professional Services          $31,490.50

TOTAL DUE FOR THIS INVOICE          **$31,490.50**
BALANCE BROUGHT FORWARD          $58,978.19

**TOTAL DUE FOR THIS MATTER**          **$90,468.69**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 76
Client #  727440

Matter # 157422

For services through August 31, 2007
relating to  General Corporate/Real Estate

| 08/06/07 | E-mail to S. Uhland at OMM re: summary of committee trading motion for board (.1); Review committee trading motion for summary (.3) | | | |
|----------|-----|------|--------|---------|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 08/06/07 | Review LCA; call to D. Grubman re: transfer issue | | | |
| Director | Melissa Stubenberg | 0.80 hrs. | 420.00 | $336.00 |
| 08/07/07 | Meet with  S. Uhland re: committee trading motion summary | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/07/07 | Call with D. Grubman re: transfer issues in an LLC | | | |
| Director | Melissa Stubenberg | 0.70 hrs. | 420.00 | $294.00 |
| 08/08/07 | Draft summary of committee trading motion (.8). E-mail to M. Indelicato re: status of same (.1) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 08/09/07 | Call to M. Indelicato re: posture of committee trading motion (.1); Call from M. Indelicato re: same (.2); Review/revise committee trading motion summary (.4) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| 08/19/07 | E-mails with M. Stubenberg re fiduciary duty issues | | | |
| Director | Srinivas M. Raju | 0.20 hrs. | 490.00 | $98.00 |
| 08/20/07 | Correspondence and call with K. Sanders re: LP and LLC interpretation concerning redemption issues for investments in Carrington Funds and Books and Records rights | | | |
| Director | Melissa Stubenberg | 1.00 hrs. | 420.00 | $420.00 |
| 08/20/07 | Discuss issues with Melissa K. Stubenberg | | | |
| Director | P. M. Altman | 0.20 hrs. | 575.00 | $115.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665

Page 77

Client #   727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 08/24/07 | Reviewed fund agreements for limitations on entering into affiliated transactions | | | |
| Associate | Amelia R. Hahn | 2.30 hrs. | 235.00 | $540.50 |

| | |
|---|---|
| Total Fees for Professional Services | $2,320.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$2,320.50** |
| BALANCE BROUGHT FORWARD | $478.32 |
| **TOTAL DUE FOR THIS MATTER** | **$2,798.82** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 78
Client #  727440

Matter # 157422

For services through August 31, 2007
relating to Schedules/SOFA/U.S. Trustee Reports

| 08/01/07 | Coordinate service of order to extend the exclusive period to file chapter 11 plan | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/03/07 | Finalize and efile motion to extend deadline to file schedules and statements | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 08/06/07 | Prepare index of schedules and statements (.3); Conference with C. Greer re: preparation of schedules and statements notebooks for 341 meeting (.2); Coordinate delivery of 8/7/07 hearing notebooks and notebooks with schedules and statements to S. Uhland at Hotel duPont (.2) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 175.00 | $122.50 |
| 08/06/07 | Assemble binders of schedules and statements | | | |
| Paralegal | Cathy M. Greer | 3.00 hrs. | 175.00 | $525.00 |
| 08/06/07 | E-mail to S. Uhland re: United States Trustee information requests (.1); E-mail to E. Culler re: same (.1); Meet with A. Jerominski re: preparation of statements and schedules for 341 meeting (.2); E-mail to S. Uhland re: same (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 08/06/07 | Attention to preparation for 341 meeting | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 08/07/07 | Draft notice of motion to extend deadline to file schedules and statements for New Century Warehouse (.1); Finalize and e-file motion to extend deadline re: same (.3); Coordinate submission of notice and motion to Xroads for service upon 2002 list (.1); Research initial debtor interview checklist and discussions with C. Greer re: same (.3) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 175.00 | $140.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 79

Client #  727440

Matter # 157422

---

| 08/07/07 | Call to E. Culler at OMM re: United States Trustee information requests | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/08/07 | Prepare for 341 meeting (.7); Meet with H. Etlin at APS re: outstanding United States Trustee requests (.2); Meet with S. Uhland at OMM re: outstanding United States Trustee requests (.2); E-mail to M. Merchant re: outstanding United States Trustee requests (.1); Meet with M. Merchant re: outcome of 341 meeting (.3) | | | |
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00 | $352.50 |
| 08/08/07 | Prepare for 341 meeting (2.0); Calls to J. McMahon re: scheduling of 341 (postponement) (x2) (.2); Attend 341 meeting (1.0); Attention to status of documents provided to U.S. Trustee (.4) | | | |
| Director | Michael J. Merchant | 3.60 hrs. | 420.00 | $1,512.00 |
| 08/09/07 | Call to M. Tinsley at APS re: consolidated monthly operating reports | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/09/07 | E-mail correspondence with E. Culler and S. Uhland re: local rules 4001-3 (.4); E-mails and calls with J. Lisac re: investment issues (.5) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 420.00 | $378.00 |
| 08/10/07 | E-mails with E. Culler re: Wilmington Trust fund documents (.4); Call to D. Dobbs re: 345 agreement (.1) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 08/13/07 | Call with D. Dobbs re: indemnification language in management agreement (.2); E-mails with J. Lisac and others re: same (.3); Research re: same (.3); Discussion with P. Heath re: same (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00 | $420.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 80
Client #  727440

Matter # 157422

---

| 08/14/07 | E-mails with D. Dobbs and J. Lisac re: investment accounts (.3); E-mails with D. Dobbs, B. Fiedler and B. Bisson re: indemnification language Wilmington Trust fund management agreement (.2); E-mails with S. Uhland and E. Culler re: investment account issues (.2); Attention to mark-up of Wilmington Trust management agreement (.5); E-mail to D. Dobbs at Wilmington Trust re: same (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.40 hrs. | 420.00 | $588.00 |
| 08/15/07 | Import and finalize consolidated June monthly operating report (.3); E-file same (.2); Coordinate service of same with Xroads (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00 | $105.00 |
| 08/15/07 | Call to A. Jerominski re: consolidating monthly operating report | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/15/07 | E-mails to M. Tinsley and T. Brents at APS re: consolidating monthly operating reports | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/21/07 | E-mails to M. Tinsley at APS re: 8/22 call on outstanding Office of the United States Trustee information requests (.1 x 2) | | | |
| Associate | Christopher M. Samis | 0.20 hrs | 235.00 | $47.00 |
| 08/22/07 | E-mails with J. McMahon re: 345 issues (.3); E-mails with J. Lisac re: same (.3) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00 | $252.00 |
| 08/28/07 | Efile declaration of service of J. Edmonson regarding monthly operating report for June 2007 | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/28/07 | E-mail to J. Lisac re: investment guidelines | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| 08/31/07 | E-mail to M. Tinsley at APS re: UST comments on monthly operating report | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665

Page 81

Client #   727440

Matter # 157422

| | |
|---|---|
| Total Fees for Professional Services | $5,273.50 |
| **TOTAL DUE FOR THIS INVOICE** | **$5,273.50** |
| BALANCE BROUGHT FORWARD | $6,015.04 |
| **TOTAL DUE FOR THIS MATTER** | **$11,288.54** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 82
Client #  727440

Matter #  157422

For services through August 31, 2007
relating to  Employee Issues

| | | | | |
|---|---|---|---|---|
| 08/01/07 | Draft Seal motion for second employee motion exhibits (1.8); Meet with M. Merchant re: strategy for same (.3) | | | |
| Associate | Christopher M. Samis | 2.10 hrs. | 235.00 | $493.50 |
| | | | | |
| 08/01/07 | Confer with C. Samis re: revised employee motion | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 365.00 | $36.50 |
| | | | | |
| 08/02/07 | Review/revise seal motion for second employee motion exhibits (.8); Call to J. McMahon at Office of the United States Trustee re: same (.1); Meet with M. Finnegan re: redacted exhibits to first employee notice (.3);  Meet with M. Ramos re: same (.1) | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |
| | | | | |
| 08/02/07 | Meeting with C. Samis re: employee filing | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 365.00 | $36.50 |
| | | | | |
| 08/03/07 | Draft notice of filing employee retention and incentive program chart under seal (.3); Conference with C. Samis re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00 | $70.00 |
| | | | | |
| 08/03/07 | Review/revise redacted exhibit to first employee incentive motion (.5); Draft notice of filing same (.4); E-mail to S. Uhland at OMM re: oral motion to seal exhibits to second employee incentive motion (.1) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 08/06/07 | Review/revise first employee incentive motion seal notice | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 08/07/07 | Revise stipulation re: termination agreement (.2); Conference with C. Greer re: KEIP exhibits (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |

New Century Financial Corporation and New Century Mortgage C      September 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel      Invoice 276665
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000      Page 83
Irvine CA  92612      Client # 727440

Matter # 157422

---

| 08/07/07 | Revisions to motion regarding wind-down incentive plan | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00 | $175.00 |

| 08/07/07 | Meet with S. Uhland re: revisions to second incentive order | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 08/08/07 | Draft releases for Wind Down retention plan (2.0); Review/revise second employee incentive motion (1.0); Calls to M. Symons at OMM re: wind down retention plan revisions (.2); E-mail to M. Symons re: same (.1); Draft certification of counsel for second employee incentive order (.8) | | | |
| Associate | Christopher M. Samis | 4.10 hrs. | 235.00 | $963.50 |

| 08/09/07 | Finalize and file certification of counsel re: order payment of wind-down retention plan pay (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 175.00 | $52.50 |

| 08/09/07 | E-mail to H. Etlin re: original KIERP plan (.1); E-mails to M. McCarthy at New Century re: second employee incentive motion (.2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 08/14/07 | Download order approving KEIP program (.1); Circulate same to working group (.1); Coordinate service of same with Xroads (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |

| 08/28/07 | Efile declaration of service of J. Edmonson regarding order authorizing payment of debtors' wind-down retention plan pay | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 08/29/07 | Send releases regarding employees to M. Symons | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 08/29/07 | Call from M. Symons at OMM re: issues regarding Under/Over 40 releases for second employee incentive plan (.1); Meet with Cathy Greer re: retrieval of Under/Over 40 releases for second employee incentive plan (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665

Page 84

Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 08/29/07 | Call to E. Culler at OMM re: issues regarding Under/Over 40 releases for second employee incentive plan (.1); Review Under/Over 40 releases for second employee incentive plan for to respond to questions from New Century (.3); E-mail to E. Culler at OMM re: issues regarding Under/Over 40 releases for second employee incentive plan (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 08/30/07 | Call from M. Symons at OMM re: origination of over 40/under 40 employee releases | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services      $2,884.00

TOTAL DUE FOR THIS INVOICE      **$2,884.00**
BALANCE BROUGHT FORWARD      $16,289.61

**TOTAL DUE FOR THIS MATTER**      **$19,173.61**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 85
Client #  727440

Matter # 157422

For services through August 31, 2007
relating to  Litigation/Adversary Proceedings

| 08/01/07 | Meet with M. Ramos re: Schroeder litigation settlement stipulation. | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/01/07 | Teleconference with counsel for individual defendants and follow-up related issues | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.30 hrs. | 365.00 | $109.50 |

| 08/02/07 | E-mail to R. Davis at New Century re: Cassandra v. Jackson litigation. | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/02/07 | Review and distribute notices of discovery | | | |
|---|---|---|---|---|
| Paralegal | Waverley L. Dewdney | 0.30 hrs. | 165.00 | $49.50 |

| 08/03/07 | Call to V. Newmark of OMM re: DB Structured Products 9019 motion (.1); Call to J. Wills at Klehr re: Wells Fargo stipulation (.1); E-mail to R. Davies at New Century re: Cassandra v. Jackson litigation (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

| 08/06/07 | Call to R. Stearn re: 8/6/07 Schroeder "meet and confer" call (.1); Particpate in Schroeder "meet and confer" call (.8) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |

| 08/06/07 | Review plaintiffs' proposed scheduling order and prepare for conference calls re: same (.6); Phone calls with G. Tell re: Schroeder litigation (.6); Conduct telephonic discovery and scheduling conference with opposing counsel and co-defense counsel in Schroeder litigation (.7); Prepare for pretrial conference (.1); Review revised scheduling order in Schroeder litigation and email to G. Tell re: same (.3); Phone call with R. Malatak re: Schroeder litigation (.3); Phone call with and email to B. Keach re: Schroeder litigation (.3); Review revised scheduling order for Schroeder litigation and email to R. Malatak re: same (.6) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 3.50 hrs. | 500.00 | $1,750.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 86
Client #  727440

Matter # 157422

---

| 08/07/07 | E-mail to R. Davies at New Century re: Hutchinson title litigation. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 08/07/07 | Review order re: stipulation to extend time re: DB Structured adversary | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 365.00 | $36.50 |
| | | | | |
| 08/07/07 | E-mails with C. Loesner re: status of KPMG matter | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| | | | | |
| 08/07/07 | Review revised scheduling order in Schroeder litigation and email to R. Malatak re: same (.5); Review pleadings and prepare for pretrial conference in Schroeder litigation (1.5); Emails with J. Huston re: scheduling order in Schroeder litigation (.2); Emails with R. Malatak re: scheduling order in Schroeder litigation (.1); Review plaintiffs' revised form of order and prepare for pretrial conference in Schroeder litigation (1.1); Meeting with co-counsel in preparation for pretrial conference in Schroeder litigation (1.0); Attend pretrial conference in Schroeder litigation (1.0); Review emails from G. Tell re: Schroeder litigation (.1) | | | |
| Director | Robert J. Stearn, Jr | 5.50 hrs. | 500.00 | $2,750.00 |
| | | | | |
| 08/07/07 | Distribute incoming pleadings (.4); Assist in filing and distributing several pleadings (2.4) | | | |
| Paralegal | Waverley L. Dewdney | 2.80 hrs. | 165.00 | $462.00 |
| | | | | |
| 08/08/07 | E-mails to V. Newmark at OMM re: revisions to DB settlement motion (.2); Review/revise objection to motion to compel (.3); Review/revise DB settlement motion (.7). | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 08/08/07 | E-mails with G. Neal re: scheduling of chambers conference | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| | | | | |
| 08/08/07 | Review Scheduling Order entered by Court in Schroeder litigation (.1); Review emails from G. Tell and M. McCarthy re: Schroeder litigation (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 500.00 | $100.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665
Page 87
Client #  727440

Matter # 157422

---

| 08/08/07 | Distribute scheduling order | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |

| 08/09/07 | Review/revise notice of filing for DB settlement argument | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

| 08/09/07 | Drafting fifth stipulation to extend time | | | |
| Associate | Lee Kaufman | 0.70 hrs. | 235.00 | $164.50 |

| 08/09/07 | E-mails to S. Uhland re: class action suits | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |

| 08/09/07 | Attend to delivery of paper copy of DB Structured CNO to Judge Carey for signing (.2); Distribute signed order re: CNO Dkt. No. 41 (.2); File CNO re: fifth stipulation to answer complaint (.2); Attend to service of CNO re: same to Chambers (.2) | | | |
| Paralegal | Waverley L. Dewdney | 0.80 hrs. | 165.00 | $132.00 |

| 08/10/07 | E-mails with B. Logan, S. Uhland and G. Neal re: KPMG meet and confer | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

| 08/13/07 | Emails with M. Olsen re: WARN litigation (.2); Call to C. Kirschner re: WARN action (.1); Emails with M. Olsen re: WARN action (.2) | | | |
| Director | Robert J. Stearn, Jr | 0.50 hrs. | 500.00 | $250.00 |

| 08/14/07 | Review draft class certification brief in WARN litigation and email to C. Kirschner re: same (.8); Review email from M. Indelicato re: WARN action (.1); Emails with L. Mervis re: WARN action (.3); Review issues re: class certification in WARN action (.1); Phone call with L. Mervis re: WARN action (.2); Email to Kirschner and Indelicato re: WARN action (.2); Call to L. Mervis re: WARN action (.1); Review draft initial disclosures in WARN action and phone call with L. Mervis re: same (.2); Emails with O'Melveny re: WARN action (.1) | | | |
| Director | Robert J. Stearn, Jr | 2.00 hrs. | 500.00 | $1,000.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 88
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 08/14/07 | Docket research for M. Ramos re: approval of fifth stipulation to extend time to answer for DB Structured Adversary and uploading same | | | |
| Paralegal | Waverley L. Dewdney | 0.50 hrs. | 165.00 | $82.50 |
| 08/15/07 | Download order approving stipulation to extend deadline to answer complaint re: DB Structured adversary | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 08/15/07 | Review court orders regarding DB matter | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 365.00 | $36.50 |
| 08/15/07 | Email to M. Olsen re: WARN action (.1); Phone call with S. Miller and M. Olsen re: WARN action (.8); Email to C. Kirschner et al. re: WARN action (.2); Review issues relating to class certification in WARN action (.8); Phone call with J. Huggett re: WARN action (.2); Call to L. Mervis re: WARN action (.1); Email to C. Kirschner et al. re: WARN action (.2); Phone call with L. Mervis re: WARN issues (.2) | | | |
| Director | Robert J. Stearn, Jr | 2.60 hrs. | 500.00 | $1,300.00 |
| 08/15/07 | Conference with C. Samis to resolve e-filing issues from Court (.2); Attend to distribution of order granting stipulation to extend time to answer complaint for DB Structured Adversary (.3) | | | |
| Paralegal | Waverley L. Dewdney | 0.50 hrs. | 165.00 | $82.50 |
| 08/16/07 | Download order scheduling hearing in adversary and circulate | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 08/16/07 | Call from D. LaPorte re: proposed settlement in title litigation and its effect on the stay | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 89
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 08/16/07 | Emails with C. Kirschner and M. Indelicato re: WARN action (.6); Review motion to shorten filed in WARN action, analyze issues related thereto, and send email to counsel for New Century and Committee thereon (1.3); Calls to C. Kirschner, M. Indelicato and S. Uhland re: WARN action (.2); Emails with counsel for New Century Committee re: WARN action (.4); Review Order re: status conference in WARN action and emails with counsel for New Century and Committee re: same (.2); Emails with T. Gray re: WARN action (.1) | | | |
| Director | Robert J. Stearn, Jr | 2.80 hrs. | 500.00 | $1,400.00 |
| | | | | |
| 08/16/07 | Review incoming motions to certify class and to set hearing for distribution to group in Austin adversary (.4); Review incoming order to be distributed to group in Austin adversary (.2) | | | |
| Paralegal | Waverley L. Dewdney | 0.60 hrs. | 165.00 | $99.00 |
| | | | | |
| 08/17/07 | Draft notice of service re: initial disclosures in Austin adversary | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 08/17/07 | Review/revise notice of service for initial disclosures in WARN litigation (.2); Meet with A. Jerominski re: notice of service for initial disclosures in WARN litigation (.1); Call from Susan at McElaney re: relief from stay in loan litigation (.2) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 08/17/07 | Review and revise Initial Disclosures for WARN action and email to C. Kirschner re: same (.4); Review issues relating to class certification in WARN action (.1); Emails with J. Huggett re: WARN action (.1); Emails with C. Kirschner re: WARN action (.1); Finalize initial disclosures in WARN action (.1); Phone call with L. Mervis re: initial disclosures in WARN action (.2); Emails to counsel for New Century and Committee re: WARN litigation (.4); Emails with L. Mervis re: WARN action (.1) | | | |
| Director | Robert J. Stearn, Jr | 1.50 hrs. | 500.00 | $750.00 |
| | | | | |
| 08/17/07 | Provide update to distribution list re: Schroeder Initial Disclosures due today (.2); Prepare incoming notice of plaintiff's disclosure for distribution re: Austin(.2) | | | |
| Paralegal | Waverley L. Dewdney | 0.40 hrs. | 165.00 | $66.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 90

Client #  727440

Matter # 157422

---

| 08/20/07 | Revise notice of service of discovery in Austin adversary (.1); Finalize and e-file same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 08/20/07 | Coordinate telephonic appearances for C. Kirschner, L. Mervis and A. Diaz-Almaral for WARN status conference | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/20/07 | E-mail to L. Mervis at OMM re: notice of service of initial disclosures in WARN litigation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/20/07 | Review/revise notice of service of initial disclosures in WARN litigation | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/20/07 | E-mail to A. Jerominski re: addresses for notice of service of initial disclosures in WARN litigation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/20/07 | E-mail to L. Mervis re: status of notice of service of initial disclosures in WARN litigation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/20/07 | E-mail to A. Jerominski re: adversary complaint by the New York State Teachers' Retirement Fund | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/20/07 | Review multiple e-mails from parties commenting on the DB Structured Products settlement form of order | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 08/20/07 | Meeting with R. Stearn re: status of WARN Act litigation (.3); Call with S. Uhland and R. Stearn re: strategy for same (.3) | | | |
| Director | Mark D. Collins | 0.60 hrs. | 560.00 | $336.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 91
Client #  727440

Matter # 157422

---

| 08/20/07 | Phone call with C. Kirschner re: WARN action (.2); Emails to opposing counsel re: WARN action (.1); Review plaintiffs' opposition to motion to dismiss in Schroeder litigation (.3); Conference with M. Ramos re: issues relating to WARN action class certification (.2); Emails with L. McDermott re: NYSTRS litigation (.1); Phone call with M. Collins, S. Uhland and C. Kirschner re: WARN action (.5); Email to M. Olsen re: WARN action (.1) | | | |
| Director | Robert J. Stearn, Jr | 1.50 hrs. | 500.00 | $750.00 |

| 08/20/07 | Emails to C. Greer re :Schroeder case updates (transcripts, etc.) (.2); Prepare incoming answering brief for distribution re: Schroeder (.2); Prepare incoming appendix to the brief for distribution re: Schroeder (.2) | | | |
| Paralegal | Waverley L. Dewdney | 0.60 hrs. | 165.00 | $99.00 |

| 08/21/07 | Call to R. Stearn re: WARN litigation stipulation providing a procedure for WARN claimants to file claims if class certification is denied | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/21/07 | Draft WARN litigation stipulation providing a procedure for WARN claimants to file claims if class certification is denied | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00 | $282.00 |

| 08/21/07 | Prepare for conference call with opposing counsel and status conference in WARN action (.3); Phone call with M. Indelicato re: WARN action (.1); Phone call with Olsen and Miller re: WARN action (.3); Prepare for hearing in WARN action and conference with S. Uhland re: same (.3); Phone call with M. Olsen re: WARN action (.2); Attend status conference in WARN action (.5); Review Initial Disclosures in WARN action (.4); Phone call with A. Nicely re: Schroeder litigation (.1) | | | |
| Director | Robert J. Stearn, Jr | 2.20 hrs. | 500.00 | $1,100.00 |

| 08/21/07 | Call with B. Barnett re: KPMG | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |

| 08/21/07 | Arrange for filing of incoming original pleadings (.2); Review incoming notice of service of Initial Disclosures for distribution (.2) | | | |
| Paralegal | Waverley L. Dewdney | 0.40 hrs. | 165.00 | $66.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 92
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 08/22/07 | Finalize and e-file 9019 motion re: New Century v. Chase Home Finance | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00 | $52.50 |
| 08/22/07 | Review/revise/finalize Chase/F-Flats 9019 motion | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 08/22/07 | Review/revise Chase/F-Flats 9019 motion | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |
| 08/22/07 | Draft stipulation and related certification of counsel and order re: bar date for WARN claims | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00 | $305.50 |
| 08/22/07 | Call to D. Cheryl, Special Agent at the FDIC re: outstanding subpoenas | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/22/07 | E-mail to R. Stearn re: Wands adversary proceeding | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/22/07 | Review court order re: DB action (.3); Telephone call to co-counsel (.1) | | | |
| Associate | Marcos A. Ramos | 0.40 hrs. | 365.00 | $146.00 |
| 08/22/07 | Attention to draft protective order from committee's Rule 2004 motion (.3); Attention to Landry complaint (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 08/22/07 | Review Landry adversary (.1); Review answering brief in opposition to motion to dismiss Schroeder litigation (1.1); Call to G. Tell re: Schroeder litigation (.1) | | | |
| Director | Robert J. Stearn, Jr | 1.30 hrs. | 500.00 | $650.00 |
| 08/22/07 | Review incoming settlement order for distribution re: DB Structure | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |
| 08/22/07 | Review incoming settlement order for distribution | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 93

Client #  727440

Matter # 157422

---

| 08/23/07 | E-mails to M. McCarthy at New Century re: Alaska Seaboard adversary proceeding settlement (.3) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 08/23/07 | E-mail to S. Uhland at OMM re: WARN litigation stipulation providing a procedure for WARN claimants to file claims if class certification is denied | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/23/07 | Review issues relating to motion to dismiss in Schroeder litigation and call to G. Tell re: same (.2); Email to co-counsel re: class certification in WARN action (.4); Revise stipulation in WARN action (.3); Emails with R. Malatak and G. Tell re: Schroeder litigation (.1); Phone call with G. Tell re: Schroeder litigation (.2) | | | |
| Director | Robert J. Stearn, Jr | 1.20 hrs. | 500.00 | $600.00 |
| 08/24/07 | Conference with C. Greer re: appeal | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 08/24/07 | Coordinate service of order approving settlement agreement with DB Structured | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/24/07 | Meet with M. Ramos re: documentation of Alaska Seaboard adversary settlement | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/24/07 | Call to N. Reid at Mayer Browne re: reimbursement of Wells Fargo as Plan Administrator of employee benefits plan in Schroeder litigation | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/24/07 | Review case status (.2); Meeting with C. Samis re: Alaska Seaboard adversary proceeding (.2) | | | |
| Associate | Marcos A. Ramos | 0.40 hrs. | 365.00 | $146.00 |
| 08/24/07 | Emails with Committee re: Schroeder litigation | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 500.00 | $50.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 94
Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 08/27/07 | Forward newly filed adversary complaint to C. Samis and W. Dewdney | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 08/27/07 | E-mail to G. Tell at OMM re: payment attorneys fees incurred by Wells Fargo as benefit plan administrator | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/27/07 | Review application for a private investigator by Kurt F. Johnson (pro se litigant) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/27/07 | Review letter from Kurt F. Johnson (pro se litigant) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 08/27/07 | Review in forma pauperis application filed by Leslie Barnes Marks (pro se litigant) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/27/07 | Review complaint of Carol M. Wands (pro se litigant) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/27/07 | Call to S. Dewey at Dawda re: Option One Mortgage title litigation | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/27/07 | Call to S. Dewey at Dawda re: Option One Mortgage title litigation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/27/07 | Conference call with S. Uhland at OMM and others re: miscellaneous litigation | | | |
| Associate | Christopher M. Samis | 2.60 hrs. | 235.00 | $611.00 |
| 08/27/07 | E-mail to P. Touchstone at New Century re: Option One Mortgage title litigation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 95

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 08/27/07 | Review litigation packet from S. Uhland at OMM for miscellaneous litigation conference call | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 08/27/07 | E-mails with D. Hannan re: stay relief stipulation (.3); Drafting motion to approve Smyth settlement agreement (2.2); Preparation for 4:40 p.m. call re: litigation matters (.8); Status call on non-stayed litigation matters (1.8); Call with D. Hannan and colleague re: Smyth settlement (.3) | | | |
| Director | Michael J. Merchant | 5.40 hrs. | 420.00 | $2,268.00 |
| 08/27/07 | Emails with counsel for New Century and Committee re: Schroeder litigation (.2); Emails with M. McCarthy re: WARN litigation (.1); Email to S. Uhland re: WARN litigation (.1); Call to G. Tell re: Schroeder litigation (.1); Emails with C. Kirschner re: WARN action (.4) | | | |
| Director | Robert J. Stearn, Jr | 0.90 hrs. | 500.00 | $450.00 |
| 08/27/07 | Review litigation status report and update (.2); Conference call with O'Melveny and RLF teams re: open litigation matters (1.9); Review documents for litigation call (.2) | | | |
| Director | Russell Silberglied | 2.30 hrs. | 490.00 | $1,127.00 |
| 08/27/07 | Conference with A. Jerominski re: new adversary complaint | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 165.00 | $33.00 |
| 08/28/07 | Research 9019(b) precedent for miscellaneous New Century litigation | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/28/07 | E-mail to S. Uhland at OMM re: 9019(b) precedent for miscellaneous New Century litigation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/28/07 | Call to United States Bankruptcy Court re: Wands (pro se litigant) litigation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 96
Client #  727440

Matter # 157422

---

| 08/28/07 | Review documentation and draft e-mail to P. Touchstone at New Century re: miscellaneous litigation matters (.8); E-mail to P. Touchstone at New Century re: New Century Mortgage v. Payton, et al. (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |
| 08/28/07 | E-mail to R. Stearn re: status of proof of claim procedures stipulation in WARN litigation (.1); E-mail to S. Uhland at OMM re: review of proof of claim procedures stipulation in WARN litigation (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/28/07 | Call to C. Wands (pro se litigant) re: withdrawal of adversary proceeding | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00 | $94.00 |
| 08/28/07 | Attention to committee protective order re: KPMG 2004 requests | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00 | $168.00 |
| 08/28/07 | Emails with C. Kirschner and M. Olsen re: WARN action (.1); Emails with C. Kirschner re: WARN action (.1); Call to M. Olsen (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.30 hrs. | 500.00 | $150.00 |
| 08/28/07 | Review several incoming pleadings (Dkt. Nos. 23, 24 and 25) for distribution | | | |
| Paralegal | Waverley L. Dewdney | 0.30 hrs. | 165.00 | $49.50 |
| 08/29/07 | Efile declaration of service of J. Edmonson regarding order approving settlement agreement with DB Structured | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/29/07 | Review/revise bar date stipulation in WARN litigation | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/29/07 | Call from R. Stearn re: opposition to class certification in New Century WARN litigation | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665
Page 97

Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/29/07 | E-mail to L. Mervis re: WARN act initial disclosures (.1); Call to L. Mervis re: WARN act initial disclosures (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/29/07 | Review/revise opposition to class certification in WARN litigation | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00 | $141.00 |
| 08/29/07 | E-mail to R. Stearn re: S.Uhland revisions to bar date stipulation in WARN litigation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/29/07 | E-mail to J. Huggett at Margolis re: plaintiffs' ascent to bar date stipulation in WARN litigation (.1); Meet with R. Stearn re: plaintiffs' ascent to bar date stipulation in WARN litigation (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/29/07 | Attention to KPMG and committee comments to proposed protective order (.4); Call with Alabama counsel re: Smyth action (.4); Discussion with R. Silberglied re: same (.2); E-mails with S. Uhland re: same (.2) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 420.00 | $504.00 |
| 08/29/07 | Emails with C. Kirschner re: WARN action (.1); Review email from M. Olsen re: WARN action and email to C. Kirschner re: same (.1); Calls and email to B. Keach re: Schroeder litigation (.2); Phone call with B. Keach re: Schroeder litigation (.2); Revise stipulation in WARN litigation (.2); Emails with C. Kirschner re: WARN action (.1); Conference with C. Samis re: opposition to class certification in WARN action (.1); Emails with M. Olsen and J. Huggert re: WARN action (.1);  Phone call with J. Huggett re: WARN action (.1); Email to C. Kirschner re: WARN litigation (.1); Review email from M. McCarthy re: WARN action (.1); Phone call with M. Olsen re: WARN litigation (.1); Phone call with C. Kirschner re: WARN litigation (.1); Email to C. Kirschner et al re: WARN action  (.1) | | | |
| Director | Robert J. Stearn, Jr | 2.00 hrs. | 500.00 | $1,000.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 98
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 08/30/07 | E-mails with C. Kirschner re: WARN action (.1);  Review and revise draft opposition to class certification in WARN action and draft notice to class, and email to co-counsel re: same (1.4); Review email from R. Malatak re: Schroeder litigation (.1); Email to G. Tell re: Schroeder action (.1); Phone call with M. Olsen re: WARN action and email to co-counsel re: same (.2); Phone call with and email to M. Olsen re: WARN litigation (.1); Emails with M. McCarthy re: WARN action (.1); Emails with M. Olsen re: WARN action (.1) | | | |
| Director | Robert J. Stearn, Jr | 2.20 hrs. | 500.00 | $1,100.00 |
| | | | | |
| 08/30/07 | E-mails with B. Barnett re: Positive Software | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 08/30/07 | Reviewed all adversary dockets for most recent filings | | | |
| Paralegal | Waverley L. Dewdney | 0.40 hrs. | 165.00 | $66.00 |
| | | | | |
| 08/31/07 | E-mail to G. Tell at OMM re: paying litigation costs of Wells Fargo related to the Schroeder adversary proceeding (.1); Call to R. Stearn re: status of bar date stipulation (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 08/31/07 | Emails with M. Olsen re: WARN action | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 500.00 | $50.00 |

Total Fees for Professional Services                      $26,794.50

TOTAL DUE FOR THIS INVOICE                      **$26,794.50**
BALANCE BROUGHT FORWARD                      $32,381.39

**TOTAL DUE FOR THIS MATTER**                      **$59,175.89**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 99
Client #  727440

Matter # 157422

For services through August 31, 2007
relating to RLF Retention

| 08/22/07 | Attention to RL&F supplemental disclosures | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.20 hrs. | 420.00 | $504.00 |
| 08/29/07 | Call to M. McCarthy at New Century re: quarterly ordinary course professional report (.1); Meet with M. Merchant re: supplemental conflict check (.2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 08/31/07 | Attention to supplemental application and affidavit (2.0); Finalize application to expand scope of RL&F retention (.6) | | | |
| Director | Michael J. Merchant | 2.60 hrs. | 420.00 | $1,092.00 |

Total Fees for Professional Services                    $1,666.50

TOTAL DUE FOR THIS INVOICE                             **$1,666.50**
BALANCE BROUGHT FORWARD                                 $1,156.66

**TOTAL DUE FOR THIS MATTER**                          **$2,823.16**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 100
Client #  727440

Matter # 157422

---

For services through August 31, 2007
relating to  Retention of Others

| | | | | |
|---|---|---|---|---|
| 08/01/07 | Finalize, efile and coordinate service regarding notice of particular litigation matters where Hennigan, Bennett & Dorman represent debtors | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 08/02/07 | Confer with C. Samis re: Frost Brown Todd retention affidavit (.1); E-mail to A. Kashishian re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00 | $35.00 |
| 08/02/07 | Efile declaration of service of J. Edmonson regarding order authorizing retention of Pricewaterhousecoopers | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/02/07 | Efile declaration of service of J. Edmonson regarding application of debtors for order authorizing retention of Susman Godfrey | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/02/07 | E-mail to B. Greenwald at Frost Brown re: OCP affidavit (.1); E-mail to J. Reisner at Irell re: retention order (.1); E-mail to B. Barnes at  Allen Matkins re: retention order (.1); Call from Stephanie at Frost Brown re: OCP affidavit (.2); Call with D. Savino at ICP re: United States Trustee mark up of retention order (.2); Call from D. Savino re: same (.1); Review/revise Howrey first fee application (.7);  E-mail to D. Savino re: United States Trustee mark up of retention order (.1) | | | |
| Associate | Christopher M. Samis | 1.60 hrs. | 235.00 | $376.00 |
| 08/02/07 | Voice  mail from M. Indelicato re: Susman Godfrey budget and review file for same (.1); E-mail to M. Indelicato re: same (.1); Two further e-mails with M. Indelicato re: Susman Godfrey (.2) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |
| 08/03/07 | E-mails to S. Johnson at Franzen re: OCP procedures (.1 x 3). | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665
Page 101

Client #  727440

Matter # 157422

---

| 08/07/07 | Finalize and efile supplemental affidavit of J. Tidus in support of retention of Baute & Tidus | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/07/07 | Review supplemental affidavit of J. Tidus at Baute (.1); E-mail to M. Kurth at Sheppard re: filing of Warehouse entity and effect on Sheppard retention (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/08/07 | Attention to examiner's motion to retain BDO Seidman | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 08/09/07 | Download and circulate retention application | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 08/10/07 | E-mail to J. McMahon re: revised Irell retention order | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/13/07 | Draft notice of filing of retention affidavit of Routh Crabtree (.2); E-file notice (.2); E-mail notice to D. Wymore with service instructions (.1) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 175.00 | $87.50 |
| 08/13/07 | Review ordinary course professional affidavit of Routh Crabtree | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/14/07 | Attention to supplemental disclosures for New Century Warehouse representation | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 420.00 | $672.00 |
| 08/15/07 | E-mail to B. Barnes at Allen Matkins re: committee caps in retention order (.1); E-mail to J. Reisner at Irell re: Office of United States Trustee comments to retention order (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C     September 26, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 276665
New Century Financial Corporation     Page 102
18400 Von Karman Ave, Ste 1000
Irvine CA  92612     Client #  727440

Matter # 157422

---

| 08/16/07 | Update ordinary course professionals chart (.5); E-mail same to M. Laureno (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.60 hrs. | 175.00 | $105.00 |
| 08/16/07 | E-mail to B. Barnett at Susman re: UST concerns about retention application (.2); E-mails to M. Indelicato at Hahn re: Haynes & Boone as an ordinary course professional and proposed fee caps (.3); E-mail to S. Freytag at Haynes re: Haynes & Boone as an ordinary course professional and proposed fee caps (.1); E-mail to J. McMahon at the Office of the United States Trustee re: UST concerns about Susman retention application (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| 08/17/07 | Finalize and e-file certification of counsel re: retention application (.2); Coordinate submission of same to chambers (.2) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00 | $70.00 |
| 08/17/07 | Revise Baute retention order and draft certification of counsel for same (1.1); Call from D. Savino at ICP re: timesheets for retention order (.2); Call with K. Gardner at Susman re: United States Trustee comments to retention application (.2); E-mail to K. Gardner re: United States Trustee contact information (.1) | | | |
| Associate | Christopher M. Samis | 1.60 hrs. | 235.00 | $376.00 |
| 08/20/07 | E-mails with B. Barnett re: UST comments on retention application | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 08/21/07 | E-mail to K. Gardner at Susman re: retention negotiations with the Office of the United States Trustee | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/21/07 | Telephone call with N. Reid of Mayer Brown re: orders for ordinary course of business payments | | | |
| Associate | Chun I. Jang | 0.10 hrs. | 260.00 | $26.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 103
Client #  727440

Matter # 157422

---

| 08/21/07 | Analysis of new Susman Godfrey issue (.1); E-mail to M. Collins re: same (.1); Conference with M. Merchant re: Susman Godfrey issue (.1); Call with B. Barnett re: retention issues (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.40 hrs. | 490.00 | $196.00 |
| | | | | |
| 08/22/07 | E-mails to S. Freytag re: retention of Haynes and Boone as an OCP (.1 x 3) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 08/22/07 | Conference with M. Merchant re: Susman Godfrey | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 08/23/07 | Call from M. McCarthy at New Century re: various ordinary course professional retention issues | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 08/27/07 | E-mail to M. McCarthy at New Century re: quarterly ordinary course professionals report | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 08/27/07 | Discussion with C. Samis re: ordinary course professionals chart | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00 | $84.00 |
| | | | | |
| 08/28/07 | E-mail to B. Barnes at Allen Matkins re: progress in negotiating Committee caps | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 08/28/07 | Meet with Michael J. Merchant re: status of quarterly ordinary course professional report | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 08/28/07 | Call to M. McCarthy at OMM re: quarterly ordinary course professional report | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 104
Client #  727440

Matter # 157422

---

| 08/28/07 | Discussions with C. Samis re: retention of Great American (.3); Discussion with P. Heath re: same (.1); Research re: same (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.70 hrs. | 420.00 | $294.00 |
| 08/29/07 | Attend to e-mail from A. Jerominski re: ordinary course professionals chart | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 175.00 | $17.50 |
| 08/29/07 | Forward ordinary course professional chart to C. Samis per request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 08/29/07 | E-mail to D. Savino at ICP re:  ICP time keeping samples for the Office of the United States Trustee (.1); E-mail to J. Reisner at Irell re: future representation language in Irell retention order (.2); E-mail to J. McMahon at the Office of the United States Trustee re: future representation language in Irell retention order (.1); E-mail to J. McMahon at the Office of the United States Trustee re: ICP time keeping (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 08/29/07 | Call to J. McMahon at the Office of the United States Trustee re: scope of Susman disclosures (.1); E-mail to K. Gardner at Susman re: scope of United States Trustee disclosures (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/29/07 | E-mail to K. Gardner at Susman re: status of United States Trustee negotiations | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/29/07 | E-mail to J. McMahon at the Office of the United States Trustee re: ICP time keeping | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/30/07 | E-mail to Cathy Greer re: service of the APS June staffing report | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/30/07 | E-mail to J. McMahon at the Office of the United States Trustee re: Susman disclosure question | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665

Page 105

Client #  727440

Matter # 157422

---

| 08/30/07 | E-mail to M. McCarthy at New Century re: Doug Baum collection offer (.1); Call to M. McCarthy at New Century re: quarterly ordinary course professional report (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 08/30/07 | E-mail to J. McMahon at the Office of the United States Trustee re: ordinary course professional affidavit (.1); E-mail to H. Etlin at APS re: filing of APS June staffing report (.1); E-mail to Cathy Greer re: filing of APS June staffing report (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 08/30/07 | Attention to application to expand scope of RL&F retention (and related affidavit and order) (3.5); Discussion with M. Collins re: expanded retention (New Century Warehouse) (.2); E-mail from H. Naviwala re: ordinary course professional issue (.2); Attention to notice of staffing report filed by AP Services, LLC (.2) | | | |
| Director | Michael J. Merchant | 4.10 hrs. | 420.00 | $1,722.00 |
| 08/30/07 | E-mail from, to K. Gardner re: Susman retention (.1); Additional e-mails with Susman attorneys re: Susman retention (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00 | $98.00 |
| 08/31/07 | Call to M. McCarthy at New Century re: quarterly ordinary course professionals report issues | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services            $5,882.00

TOTAL DUE FOR THIS INVOICE                      **$5,882.00**
BALANCE BROUGHT FORWARD                          $33,091.11

**TOTAL DUE FOR THIS MATTER**                   **$38,973.11**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 106
Client #  727440

Matter # 157422

For services through August 31, 2007
relating to RLF Fee Applications

| | | | | |
|---|---|---|---|---|
| 08/15/07 | Review July 2007 billing memos | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00 | $175.00 |
| 08/16/07 | Prepare certification of no objection re: RLF June 2007 monthly fee application | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 175.00 | $35.00 |
| 08/18/07 | Review July bill memo | | | |
| Associate | Christopher M. Samis | 2.50 hrs. | 235.00 | $587.50 |
| 08/24/07 | Efile certificate of no objection of RLF fee application | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/27/07 | Conference with C. Greer re: RLF monthly fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |
| 08/27/07 | Prepare notice of RLF fourth monthly fee application | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/27/07 | Finalize, efile and coordinate service of RLF fourth monthly fee application | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 08/27/07 | Review/revise/finalize fourth RL&F monthly fee application | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00 | $70.50 |
| 08/28/07 | Review RL&F july monthly fee application with C. Greer (.5); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 175.00 | $105.00 |
| 08/28/07 | Review RLF fourth monthly fee application with B. Witters | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665

Page 107

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 08/29/07 | Efile declaration of service of J. Edmonson regarding fourth monthly fee application of RLF | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| | | | | |
| 08/30/07 | E-mails with L. Stevenson re: New Century Warehouse issues | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

Total Fees for Professional Services     $1,291.50

TOTAL DUE FOR THIS INVOICE     **$1,291.50**

BALANCE BROUGHT FORWARD     $2,077.41

**TOTAL DUE FOR THIS MATTER**     **$3,368.91**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665
Page 108

Client #  727440

Matter #  157422

---

For services through August 31, 2007

relating to Fee Applications of Others

| | | | | |
|---|---|---|---|---|
| 08/01/07 | Revise notice of fee application of Howrey | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 08/02/07 | Call to T. Kowalski at Howrey re: first fee application comments (.3); Meet with P. Heath re: overtime taxi service as a compensable expense (.1); Review Local Rules/United States Trustee Guidelines re: overtime taxi service (.3); Call to T. Kowalski at Howrey re: first fee application comments (.1) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 08/03/07 | Update fee status chart (.5); Prepare certification of no objection re: O'Melveny & Myers April monthly fee application (.2) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 175.00 | $122.50 |
| | | | | |
| 08/03/07 | Attention to emails coordinating service of OMM second monthly fee application to be filed | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| | | | | |
| 08/03/07 | Review/revise Howrey first fee application (.3); Call to C. Greer re: filing of OMM fee application (.1); Call to S. Uhland at OMM re: filing of same (.1); E-mail to J. Edmonson at XRoads re: first XRoads fee application (.1) Call from J. Edmonson re: first XRoads fee statement (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 08/03/07 | E-mail with S. Uhland re: filing of fee application (.1); Discussion with C. Samis re: same (.1); Discussion with C. Samis re: filing of OMM fee application (.1); E-mail swith C. Samis and S. Uhland re: OMM fee application (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| | | | | |
| 08/04/07 | Provide paralegal assistance for filing of OMM second monthly fee application | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 175.00 | $350.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 109
Client #  727440

Matter #  157422

---

| 08/04/07 | E-mail to M. Symons at OMM re: second OMM fee application (.1); E-mail to S. Uhland at OMM re: second OMM fee application (.1); E-mails to D. Wymore at XRoads re: second OMM fee application (.3); Calls from M. Symons re: second OMM fee application (.3) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00 | $188.00 |

| 08/05/07 | Finalize, efile and serve Delaware parties regarding the OMM second monthly fee application | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 175.00 | $350.00 |

| 08/05/07 | E-mails to M. Symons at OMM re: second OMM fee application (.2); E-mails to D. Wymore at XRoads re: second OMM fee application (.2); E-mails to C. Greer re: second OMM fee application (.3); Review second OMM fee application (1.0) | | | |
| Associate | Christopher M. Samis | 1.70 hrs. | 235.00 | $399.50 |

| 08/06/07 | Circulate certification of no objection re: O'Melveny fee application (.1); Conference with C. Samis re: filing of O'Melveny fee application on 8/7/07 (.1); E-mail correspondence with Xroads re: coordination of service via special courier in New York and California re: O'Melveny fee application (.2) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00 | $70.00 |

| 08/06/07 | Meet with A. Jerominski re: finalizing supplemental OMM fee application (.1); Call to A. Jerominski re: same (.1); E-mail C. Greer re: service of OMM fee application (.1); Call to E. Culler and A. Parlen at OMM re: finalizing OMM fee application (.2); E-mail to E. Culler re: verification page for supplemental OMM fee application (.1); Call from A. Parlen re: finalizing supplemental OMM fee application (.2); Review docket for objections to first OMM fee application (.2) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |

| 08/07/07 | Revise notice of O'Melveny supplemental fee application (.1); Import O'Melveny supplemental fee application and exhibit (.3); Telephone call with Xroads, C. Samis and W. Dewdney re: service of same (.3) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 175.00 | $122.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 110
Client #  727440

Matter #  157422

---

| 08/07/07 | Call from I. Kallick at Mannatt re: June fee overage (.2); Call to R. Wiggin re: amount owed by New Century for legal services (.1); Review/revise supplemental OMM fee application (.3); Call from A. Parlen at OMM re: supplemental OMM fee application (.2); E-mail to A. Parlen re: same (.1) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00 | $211.50 |

| 08/08/07 | Conference with C. Samis re: certification of no objection for O'Melveny fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00 | $17.50 |

| 08/08/07 | E-mail to A. Parlen at OMM re: supplemental OMM fee application filing confirmation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/09/07 | Update fee status chart (.4); E-mail to fee distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 175.00 | $87.50 |

| 08/10/07 | Efile declaration of service of J. Edmonson regarding second monthly fee application of O'Melveny | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |

| 08/10/07 | E-mail to S. Uhland re: XRoads fee statement. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

| 08/14/07 | Revise and e-file certification of no objection for O'Melveny monthly fee application (.2); Conference with B. Witters re: same (.1); Download objection to Sheppard Mullin fee application (.1); Circulate same to working group (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 175.00 | $87.50 |

| 08/14/07 | E-mail to E. Culler re: OMM April 2007 fee application certification of no objection (.1); Review and update fee status chart (.2); E-mail to distribution re: OMM certification of no objection for the period of April 2007 (.1); E-mail to distribution re: fee status chart (.1); Download re: limited objection to Sheppard Mullin first monthly fee application (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 175.00 | $122.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 111
Client #  727440

Matter # 157422

| 08/14/07 | E-mail to S. Uhland at OMM re: April expense analysis on XRoads first fee statement (.1); E-mail to H. Kong at Kirkland re: wind-down procedures (.1); Conduct expense analysis for April on XRoads for fee statement (.3) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00 | $117.50 |
| 08/14/07 | Review committee objection to Sheppard Mullin fee application (.2); E-mail to M. Indelicato re: same (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |
| 08/16/07 | Review fee status chart (.2); E-mail to M. Merchant & C. Samis re: Sheppard Mullin certification of counsel for first monthly fee application (.1); Prepare certification of no objection re: Grant Thorton first monthly fee application (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 175.00 | $87.50 |
| 08/16/07 | E-mail to M. Kurth at Sheppard re: Committee's limited objection to first fee application (.1); E-mail to S. Uhland at OMM re: same (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/23/07 | Finalize, efile and coordinate service of first monthly fee application of Howrey LLP | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 08/23/07 | Prepare notice of second monthly fee application of Sheppard Mullin | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/23/07 | Finalize, efile and coordinate service of first monthly fee application of Sheppard Mullin | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 08/23/07 | Prepare notice of first monthly fee application of Howrey LLP | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/23/07 | Review/revise/finalize first Howrey fee application (.5); Review/revise/finalize second Sheppard Mullin fee application (.5) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00 | $235.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 112
Client #  727440

Matter # 157422

---

| 08/23/07 | E-mail to M. Correa at Heller re: verification page for fee applications (.1); Call to M. Correa at Heller re: verification page for fee applications (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/24/07 | Telephone call with C. Samis, C. Greer and D. Wymore at Xroads re: fee application filing and service issues | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |
| 08/24/07 | Efile certificate of no objection of G. Thornton fee application | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/24/07 | Prepare notice of second monthly fee application of Grant Thornton | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/24/07 | Finalize, efile and coordinate service of second monthly fee application of Grant Thornton | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00 | $52.50 |
| 08/24/07 | Prepare notice of fee application of Heller Ehrman | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00 | $35.00 |
| 08/24/07 | E-mail to S. Uhland at OMM re: redactions to Heller Ehrman fee application | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/27/07 | Update fee status chart (1.0); E-mail to distribution re: filed cnos (.2); Download re: filed monthly fee applications (.3); E-mail to distribution re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 175.00 | $297.50 |
| 08/28/07 | Forward Heller fee application to C. Samis per request | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

September 26, 2007
Invoice 276665
Page 113
Client #  727440

Matter # 157422

---

| 08/28/07 | Update fee status chart (.5); E-mail to distribution re: same (.1); E-mail to distribution re: filed cnos (.1); E-mail to distribution re: objection deadline to O'Melveny & Myers April and May fee applications (.1); Prepare certification of no objection re: O'Melveny & Myers May fee application (.2); Finalize and file certification of no objection re: same (.2); E-mail to distribution re: same (.1); Prepare certification of no objection re: O'Melveny & Myers April & May Supplement fee application (.2); Finalize and file certification of no objection re: same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 175.00 | $315.00 |
| 08/28/07 | E-mails to A. Parlen at OMM re: OMM review of fee application redactions | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/28/07 | E-mail to M. Correa at Heller re: OMM review of fee application redactions | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/28/07 | E-mail to S. Uhland at OMM re: payment of Sheppard Mullin from the Access sale proceeds | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/29/07 | Efile declaration of service of J. Edmonson regarding second monthly fee application of Grant Thornton | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/29/07 | Efile declaration of service of J. Edmonson regarding first monthly fee application of Howrey | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00 | $17.50 |
| 08/29/07 | Review first fee application of Hahn & Hessen | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00 | $210.00 |
| 08/30/07 | E-mail to Cathy Greer re: July OMM fee application | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/30/07 | Review Roetzel and Andres fee application | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00 | $126.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665

Page 114

Client #  727440

Matter # 157422

---

| 08/31/07 | E-mail to A. Parlen at OMM re: status of Heller Ehrman fee application review (.1); E-mail to M. Correa at Heller re: further redactions to fee application (.1) | | | |
|----------|-------------------------------------------------------|-----------|--------|--------|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services              $5,277.50

TOTAL DUE FOR THIS INVOICE              **$5,277.50**
BALANCE BROUGHT FORWARD              $5,911.04

**TOTAL DUE FOR THIS MATTER**              **$11,188.54**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665
Page 115
Client #  727440

Matter # 157422

---

For services through August 31, 2007
relating to  Insurance

| | | | | |
|---|---|---|---|---|
| 08/16/07 | E-mail to B. Metcalf re: question on one-off settlements and insurance proceeds. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |
| 08/23/07 | Respond to D&O coverage question by M. McCarthy | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00 | $49.00 |
| 08/28/07 | Call to P. Ellis at Washington State Employment Security Office re: workers' compensation taxes | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00 | $47.00 |
| 08/31/07 | Call to P. King at Sklar re: Beck v. Michigan Title action | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services          $143.00

TOTAL DUE FOR THIS INVOICE          **$143.00**
BALANCE BROUGHT FORWARD          $822.74

**TOTAL DUE FOR THIS MATTER**          **$965.74**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665
Page 116
Client #  727440

### Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Aja E. McDowell | 4.60 | 175.00 | 805.00 |
| Amelia R. Hahn | 2.30 | 235.00 | 540.50 |
| Ann Jerominski | 63.60 | 175.00 | 11,130.00 |
| Barbara J. Witters | 12.70 | 175.00 | 2,222.50 |
| Cathy M. Greer | 165.30 | 175.00 | 28,927.50 |
| Christopher M. Samis | 152.90 | 235.00 | 35,931.50 |
| Chun I. Jang | 0.10 | 260.00 | 26.00 |
| Kimberly A. Stahl | 2.00 | 170.00 | 340.00 |
| Lee Kaufman | 0.70 | 235.00 | 164.50 |
| Marcos A. Ramos | 2.80 | 365.00 | 1,022.00 |
| Maris J. Finnegan | 16.00 | 245.00 | 3,920.00 |
| Mark D. Collins | 1.10 | 560.00 | 616.00 |
| Melissa Stubenberg | 2.50 | 420.00 | 1,050.00 |
| Michael J. Merchant | 98.10 | 420.00 | 41,202.00 |
| P. M. Altman | 0.20 | 575.00 | 115.00 |
| Rebecca V. Speaker | 5.10 | 175.00 | 892.50 |
| Robert J. Stearn, Jr | 30.40 | 500.00 | 15,200.00 |
| Russell Silberglied | 39.20 | 490.00 | 19,208.00 |
| Srinivas M Raju | 0.20 | 490.00 | 98.00 |
| Waverley L. Dewdney | 21.00 | 165.00 | 3,465.00 |
| TOTAL | 620.80 | $268.81 | 166,876.00 |

**TOTAL DUE FOR THIS INVOICE**                    **$176,242.32**

Payment may be made by wire transfer to our account at Wilmington
Trust Company, Rodney Square North, Wilmington, Delaware 19890,
Account No. 2264-1174, ABA No. 031100092. Please indicate on wire
transfer the invoice number stated above.

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

September 26, 2007
Invoice 276665

Page 117

Client #  727440

Photocopies are charged at $.10 per page and outgoing telecopies at
$1 per page.  Telephone charges are billed at standard AT&T rates
which may not be our cost.

PAYABLE WHEN RENDERED

727440