**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
:    Chapter 11
In re: :
:    Case No. 07-10416 (KJC)
NEW CENTURY TRS HOLDINGS, INC., :
a Delaware corporation, <u>et al.</u>,[1] :    Jointly Administered
:
Debtors :
:    Re: Docket No. 2859 and 2860
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>DECLARATION OF SERVICE</u>

    I, Jamie L. Edmonson, a Director with XRoads Case Management Services, LLC and a member of the bar of this Court, hereby declare that on September 19, 2007, I caused true and correct copies of the following to be served upon the parties listed on the attached Exhibit A by United States Postal Service First Mail:

- **Notice of Commencement of Chapter 11 Bankruptcy Case, Meeting of Creditors and Fixing of Certain Dates** [Docket No. 2859]

- **Notice of First Interim Fee Application Request of Grant Thornton LLP** [Docket No. 2860]

    Additionally, on September 19, 2007, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit B by United States Postal Service First Class Mail:

- **Notice of Commencement of Chapter 11 Bankruptcy Case, Meeting of Creditors and Fixing of Certain Dates** [Docket No. 2859]

---

[1]     The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home 123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership.

Dated: October 1, 2007

Jamie L. Edmonson (No. 4247)
XROADS CASE MANAGEMENT
 SERVICES, LLC
1821 E. Dyer Road, Suite 225
Santa Ana, California 92705
Telephone: (949) 567-1600

Exhibit A

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| 500 Eagles Landing LLC | David A Meskan Manager | 2100 Green St Apt 404 | | San Francisco | CA | 94123 | | Creditor |
| Akin Gump Strauss Hauer & Feld LLP | James R Savin Esq David M Dunn Esq & Joanna F Newdeck Esq | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | Counsel for ChoicePoint Inc |
| Aldine Independent School Distric | Susan R Fuertes | 14910 Aldine Westfield Rc | | Houston | TX | 77032 | | Counsel for Aldine Independent School District |
| Allen & Overy LLP | Ken Coleman Esq | 1221 Avenue of the Americas | | New York | NY | 10020 | | Counsel for Barclays Bank PLC and Barclays Capital |
| Angelo Gordon & Co | Jed A Hart | 245 Park Ave 26th Fl | | New York | NY | 10167 | | Counsel for Angelo Gordon & Co |
| Arnold & Porter | Richard M Lucas Esq & Charles A Malloy Esq | 555 Twelfth St NW | | Washington | DC | 20004 | | Counsel for Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| Ashby & Geddes PA | Don A Beskrone Esq | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Ashby & Geddes PA | William P Bowden & Gregory A Taylor | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for USB Real Estate Securities Inc |
| Ashcroft Wiles Ammann LLP | Anna S Raman Esq | 1000 SW Broadway | Ste 1500 | Portland | OR | 97205 | | Counsel for Directors Mortgage Inc |
| Attorney for SIRVA Relocation | Glenn M Reisman Esq | Two Corporate Dr Ste 234 | | Shelton | CT | 06484 | | Counsel for SIRVA Relocation |
| Attorney Generals Office | Bankruptcy Department | Carvel State Office Bldg 820 N French St 8th Fl | | Wilmington | DE | 19801 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | Capitol Station PO Box 12548 | | Austin | TX | 78711-2548 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 1300 I St Ste 1740 | | Sacramento | CA | 95814 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 200 St Paul Place | | Baltimore | MD | 21202-2202 | | Governmental Agency |
| Baker & Hostetler LLP | Donald A Workman Esq | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Counsel for Fidelity National Information Services |
| Barbara Lawall | German Yusufov & Terri A Roberts | Pima County Attorney Civil Divisior | 32 N Stone Ste 2100 | Tucson | AZ | 85701 | | Counsel for Pima County Arizona |
| Barclays Bank PLC | Mark Manski Esq | 200 Park Ave | | New York | NY | 10166 | | Creditor |
| Bartlett Hackett Feinberg PC | Frank F McGinn Esq | 155 Federal St 9th Fl | | Boston | MA | 02110 | | Counsel for Iron Mountain Information Management Inc |
| Becket and Lee LLP | Gilbert B Weisman | PO Box 3001 | | Malvern | PA | 19355-0701 | | Counsel for American Express Travel Related Svcs Co |
| Bernstein Litowitz Berger & Grossman LLP | Blair A Nicholas Esq | 12481 High Bluff Dr Ste 300 | | San Diego | CA | 92130 | | Counsel for New York State Teachers Retirement System |
| Bernstein Litowitz Berger & Grossman LLP | Salvator J Graziano Esq | 1285 Avenue of the Americas | | New York | NY | 10019 | | Counsel for New York State Teachers Retirement System |
| Bifferato Gentilotti LLC | Ian Connor Bifferato Esq & Garvan F McDaniel Esq | 800 N King St Plz Level | | Wilmington | DE | 19801 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | Counsel for Cranbrook Realty Investment Fund LP dba Muir Parkway Office Center |
| Bingham McCutchen LLF | Andrew J Gallo Esq | 150 Federal St | | Boston | MA | 02110 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Richard H Agins Esq | One State St | | Hartford | CT | 06103-3178 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Robert M Dombroff Esq & Steven Wilamowsky Esq | 399 Park Ave | | New York | NY | 10022-4689 | | Counsel for DB Stuctured Products Inc |
| Blank Rome LLP | Bonnie Glantz Fatel | Chase Manhattan Centre | 1201 Market Street  Suite 800 | Wilmington | DE | 19801 | | Counsel for Creditors' Committee |
| Brice Vander Linden & Wernick PC | Hilary B Bonial & Tyler B Jones | PO Box 829009 | | Dallas | TX | 72382-9009 | | Authorized Agent for Litton Loan Servicing LLP |
| Broward County Revenue Collection Division | Jeffrey J Newton | Bankruptcy and Litigation Section | Government Center Annex 115 S Andrews Ave | Fort Lauderdale | FL | 33301 | | Creditor |
| Brown McCarroll LLP | Patricia B Tomasco | 111 Congress Ave Ste 1400 | | Austin | TX | 78701 | | Counsel for Ellington Management Group Inc |
| Bryan Cave LLP | Katherine M Windler Esq | 120 Broadway Ste 300 | | Santa Monica | CA | 90401-2386 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Bryan Cave LLP | Lawrence P Gottesman Esq & Sukyoung Suh Esq | 1290 Ave of the Americas | | New York | NY | 10104 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Buchanan Ingersoll & Rooney PC | Mary F Caloway Esq & Eric Lopez Schnabel Esq | 1000 West St Ste 1410 | | Wilmington | DE | 19801 | | Counsel for Residential Funding Company LLC |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick Esq & Angela Somers Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Natixis Real Estate Capital Inc |
| Cadwalader Wickersham & Taft LLP | Howard R Hawkins Jr Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Cairncross & Hempelmann PS | John R Knapp Jr | 524 2nd Ave Ste 500 | | Seattle | WA | 98104-2323 | | Counsel for Microsoft Corporation and Microsoft Licensing GP |
| California Franchise Tax Board | Bankruptcy Division Chapter 11 | PO Box 2952 | | Sacramento | CA | 95812-2952 | | Governmental Agency |
| Campbell & Levine LLC | Marla R Eskin Mark T Hurford | 800 North King Street | Suite 300 | Wilmington | DE | 19801 | | Counsel for Citigroup Global Markets Realty Group |
| Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD | Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | PO Box 13430 | Arlington | TX | 76094-0430 | | Counsel for Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD |
| Chadbourne & Parke LLP | Joseph H Smolinsky & Douglas E Deutsch | 30 Rockefeller Plaza | | New York | NY | 10112 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | Creditor |
| Citigroup Global Markets Realty Corp | Susan Mills & Bobbie Theivakumarar | 390 Greenwich Street | 6th Fl | New York | NY | 10013 | | Creditor |
| Clear Capital | Cy Epstein | 6030 Orchard Ave | | Richmond | CA | 94804 | | Counsel for Clear Capital.com, Inc |
| Cohen & Grigsby PC | Thomas D Maxson Esq | 11 Stanwix St 15th Fl | | Pittsburgh | PA | 15222-1319 | | Counsel for National Field Representatives Inc |
| Comptroller of Public Accounts | Bankruptcy Department | Lyndon B Johnson State Office Building | 111 E 17th St | Austin | TX | 78774 | | Governmental Agency |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Coremetrics Inc |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Washington Mutual |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | 1007 N Orange St | | Wilmington | DE | 19801 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Contrarian Capital Management LLC | Mark Lee | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | | Creditor |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-2222 | | Creditor |
| Coremetrics Inc | Seth R Weissman Esq VP & General Counsel | 1840 Gateway Dr Ste 320 | | San Mateo | CA | 94404 | | Creditor |
| Countrywide Home Loans Inc | Paul T Liu Esq & John Guerry Esq | 5220 Las Virgenes Rd | MS AC 11 | Calabasas | CA | 91302 | | Counsel for Countrywide Home Loans Inc |
| Cross & Simon LLC | Christopher P Simon & Kevin S Mann | 913 N Market St 11th Fl | | Wilmington | DE | 19899-1380 | | Counsel for PC Associates |
| David G Baker Esq | | 105 Union Wharf | | Boston | MA | 02109 | | Counsel for Diane Oliveira |
| Day Pitney LLP | Amish R Doshi Esq | 7 Times Sq | | New York | NY | 10036-7311 | | Counsel for Day Pitney LLP |
| Deckelbaum Ogens & Raftery Chtd | Bryn H Sherman Esq | 3 Bethesda Metro Center Ste 200 | | Bethesda | MD | 20814 | | Counsel for 816 Connecticut Ave LP |
| Delaware Department Of Justice | Bankruptcy Department | Division Of Securities | 820 N French St 5th Fl | Wilmington | DE | 19801 | | Governmental Agency |
| Delaware Dept Of Labor | Secretary | 4425 N Market St | 4th Fl | Wilmington | DE | 19802 | | Governmental Agency |
| Delaware Dept Of Natural Resources & Environmental Control | Bankruptcy Department | John A Hughes Secretary | 89 Kings Hwy | Dover | DE | 19901 | | Governmental Agency |
| Delaware Sec of State | Division of Corporations | Franchise Tax Division | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Division of Unemployment Ins | Department of Labor | 4425 N Market St | | Wilmington | DE | 19802 | | Governmental Agency |
| Dorsey & Whitney LLP | Chris Lenhart Esq | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | | Counsel for Residential Funding Company LLC |
| Drinker Biddle & Reath LLP | Andrew C Kassner Esq & Howard A Cohen Esq | 1100 N Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for HSBC Bank USA NA HSBC Mortgage Corporation USA |
| Duane Morris LLP | Michael R Lastowski and Christopher M Lastowski | 1100 N Market St Ste 1200 | | Wilmington | DE | 19801 | | Counsel for Hartford Fire Insurance Company |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Eckert Seamans Cherin & Mellot LLC | Michael Busenkell | 300 Delaware Ave Ste 1210 | | Wilmington | DE | 19801 | | Counsel for Credit-Based Asset Servicing and Securitization (C-BASS), Wells Fargo Bank NA and The Irvine Company |
| Edwards Angell Palmer & Dodge LLP | William E Chipman Jr Esq | 919 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| eMortgage Logic LLC | Gene O Bannon Exce VP | 8317 Whitley Rd | | Fort Worth | TX | 76148 | | Creditor |
| Employee Benefits Security Administration Philadelphia Regional Office | Mabel Capolongo Director | Curtis Ctr | 170 S Independence Mall West Ste 870 West | Philadelphia | PA | 19106-3317 | | Governmental Agency |
| Erskine & Tulley A Professional Corporation | Robert P Gates Esq | 220 Montgomery St Ste 303 | | San Francisco | CA | 94104 | | Counsel for 500 Eagles Landing LLC |
| Ervin Cohen & Jessup LLP | Randall S Leff Esq & Eric M Heller Esq | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212-2974 | | Counsel for KST Data Inc |
| Eschelon Telecom Inc | Dennis D Ahlers | 730 Second Ave S Ste 900 | | Minneapolis | MN | 55402 | | Creditor |
| Farrell Frtiz PC | Ted A Berkowitz | 1320 Reckson Plaza | | Uniondale | NY | 11556-1320 | | Counsel for American Home Mortgage Corp |
| Featherstone Petrie DeSisto LLP | Andrew J Petrie | 600 17th St Ste 2400 S | | Denver | CO | 80202-5424 | | Counsel for CitiMortgage Inc |
| Filardi Law Offices LLC | Charles J Filardi Jr | 65 Trumbull St | Second Floor | New Haven | CT | 06510 | | Counsel for Federal Express Corporation |
| Finlayson Augustini & Williams LLP | Jesse S Finlayson & Michael R Williams | 110 Newport Center Dr | Ste 100 | Newport Beach | CA | 92660 | | Counsel for The Irvine Company |
| Fox Rothschild LLP | Daniel K Astin & Anthony M Sacculio & Carl D Neff Esq | Citizens Bank Center | 919 N Market St Ste 1300 PO Box 2323 | Wilmington | DE | 19899-2323 | | Counsel for Positive Software Solutions Inc |
| Frank Gecker LLP | Joseph D Frank | 325 N LaSalle St Ste 625 | | Chicago | IL | 60610 | | Counsel for Speedpay Inc |
| Friedlander Misler Sloan Kletzkin & Ochsman PLLC | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | Counsel for the Realty Associates Fund VII LP |
| Gay McCall Isaacls Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | | Counsel for Collin County Tax Assessor/Collector |
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | Wilmington | DE | 19801 | | Counsel for General Electric Capital Corporation |
| Gerard Singer Levick PC | Larry A Levick Esq & Michelle E Shriro Esq | 16200 Addison Rd Ste 140 | | Addison | TX | 75001 | | Counsel for Affiliated Computer Services Inc and ACS Commercial Solutions Inc |
| GMAC Commercial Finance LLC | Hernando Azarcon | Senior Legal Coordinator | 3000 Town Center Ste 280 | Southfield | MI | 48075 | | Counsel for GMAC Commercial Finance LLC |
| Goldberg Kamin & Garvin | John J Arminas Esq | 1806 Frick Bldg | 437 Grant St | Pittsburgh | PA | 15219 | | Counsel for Pennsbury Village Borough |
| Graham Vaage & Cisneros | Susan L Vaage | 500 N Brand Blvd Ste 1030 | | Glendale | CA | 91203 | | Counsel for Bank of the West |
| Grant & Morasse | Steven R Morasse & Desmond J Collins | 4921 Birch St | Ste 120 | Newport Beach | CA | 92660 | | Counsel for Pacifica Paradise Valley LLC |
| Greenberg Traurig LLP | Daniel Ansell & Kenneth Philbir | MetLife Building | 200 Park Ave | New York | NY | 10166 | | Counsel for CSHV Denver Tech Center LLC |
| Greenberg Traurig LLP | Victoria W Counihan & Dennis A Meloro | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | | Counsel for CSHV Denver Tech Center LLC |
| Greenwich Capital Financial Products | General Counsel & Frank Skibc | 600 Steamboat Rd | | Greenwich | CT | 06830 | | Counsel to DIP Lenders |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 210 E Washington Ste 800 | | Phoenix | AZ | 85004-2327 | | Creditor |
| Hahn & Hessen LLP | Mark T Power, Mark S Indelicato and Jeffrey L Schwartz | 488 Madison Avenue | 14th and 15th Floor | New York | NY | 10022 | | Counsel for Creditors' Committee |
| Harvey Pennington Ltd | Charles J Brown III & J Jackson Shrum | 913 Market St Ste 702 | | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc dba Americas Wholesale Lender |
| Honigman Miller Schwartz & Cohn LLP | Bruce L Segal | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | | Counsel for QKC Maui Owner LLC |
| Hunton & Williams LLP | JR Smith & Jason W Harbour | Riverfront Plaza E Tower | 951 E Byrd St | Richmond | VA | 23219 | | Counsel for Credit-Based Asset Servicing, Securitization (C-BASS) and Wells Fargo Bank NA |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | | Creditor |
| IBM Credit LLC | Bruce Gordon | Special Handling Group MD NC322 | North Castle Dr | Armonk | NY | 10504 | | Creditor |
| IKON Financial Services | Rosa Dominy | 1738 Bass Rd | P.O. Box 13708 | Macon | GA | 31208-3708 | | Creditor |
| Ikon Office Solutions Recovery & Bankruptcy | Keith Clements | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | Counsel for IOS Capital Inc / Creditor |
| Imperial County Treasurer - Tax Collector | Flora Garcia | 940 West Main Street | Suite 106 | El Centro | CA | 92243 | | Governmental Agency |
| Imperial County Treasurer - Tax Collector | | | | | | | | |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Integrated Payment Systems Inc | Larry Thomas | Meridian Bldg | 12500 E Belford Ave Mail Stop M12B | Englewood | CO | 80112 | | Counsel for Speedpay Inc |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz | Rm 1150 | Baltimore | MD | 21201 | | Governmental Agency |
| Irs Local Office | | 844 King St | | Wilmington | DE | 19801 | | Governmental Agency |
| Jeffer Mangels Butler & Marmaro LLP | Barry Freeman Esq & David Poitras Esq | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | | Counsel for Union Bank of California |
| John P Dillman | | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Wharton County |
| Jorden Burt LLP | Frank G Burt Esq Raul A Cuervo Esq & W Glenn Merten Esq | 1025 Thomas Jefferson St NW | Ste 400 E | Washington | DC | 20007-5208 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave 16Th Floor | | New York | NY | 10158 | | Counsel for Broadway Center Associates LF |
| Kaye Scholer LLP | Margot B Schonholtz & Mark F Liscic | 425 Park Ave | | New York | NY | 10022 | | Counsel for Bank of America NA |
| Kelley Drye & Warren LLP | David E Retter Esq & Christen A Lambrianakos Esq | 101 Park Ave | | New York | NY | 10178 | | Counsel for Wells Fargo Bank NA |
| Kirkland & Ellis LLP | Paul M Basta & Joshua A Sussberg | Citigroup Center | 153 East 53rd Street | New York | NY | 10022-4611 | | Counsel for Citigroup Global Markets Realty Group |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Edward M Fox Esq | 599 Lexington Ave | | New York | NY | 10022-6030 | | Counsel for Examiner Michael J Missal Esq |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Michael J Missal | 1601 K Street NW | | Washington | DC | 20006 | | Examiner |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Rebecca L Kline Dubill Esq & Stephen G Topetzes Esq | 1601 K Street NW | | Washington | DC | 20006-1600 | | Counsel for Examiner Michael J Missal Esq |
| Kitchens Kelley Gaynes PC | Heather D Dawson Esq | 11 Piedmont Center Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | Counsel for Gwinnett Center LLC |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Joanne B Wills Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for ABN AMRO Bank N.V. |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Christopher A Ward Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for KST Data Inc |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for SN Servicing Corp as Agent for Alaska Seaboard Partners LP |
| Lamm Rubenstone Lesavoy Butz & David LLC | Sherry D Lowe Esq | 3600 Horizon Blvd Ste 200 | | Trevose | PA | 19053 | | Counsel for National City Commercial Capital Company LLC, National City Vendor Finance LLC fka Charter One Vendor Finance LLC; National City Commercial Capital Company LLC, National City Vendor Finance LLC dba Dank Office Imaging Commercial Finance Group |
| Landis Rath & Cobb LLP | Adam G Landis Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for JP Morgan Chase Bank NA |
| Landis Rath & Cobb LLP | Richard S Cobb Esq & Matthew B McGuire Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for Stony Point East LP |
| Lankenau & Miller LLF | Stuart J Miller | 1775 Broadway Ste 610 | | New York | NY | 10019 | | Counsel for Warn Act Claimants |
| Latham & Watkins LLP | Michael J Riela | 885 Third Ave | 53rd at Third Ste 1000 | New York | NY | 10022-4068 | | Counsel for Lehman Brothers Bank, Lehman Brothers Holdings Inc and Aurora Loan Services LLC |
| Law Office of James F Bailey PA | James F Bailey Jr | Three Mill Rd | Ste 306A | Wilmington | DE | 19801 | | Counsel for New Falls Corporatior |
| Law Office of John A Vos | John A Vos Esq | 1430 Lincoln Ave | | San Rafael | CA | 94901 | | Creditor |
| Law Offices of Michael McArdle | Michael McArdle Esq | 204 Lafayette St | | Salem | MA | 01970 | | Counsel for First Fidelity Appraisal Services of New England |
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | 4411 N Central Expressway | | Dallas | TX | 75205 | | Counsel for Carrollton-Farmers Branch Independent School District Garland Independent School District & Lewisville Independent School District |
| Law Offices of William A Hazeltine LLC | Willam A Hazeltine Esq | The Brandywine Bldg | 1000 N West St Ste 1200 | Wilmington | DE | 19801 | | Counsel for Walz Postal Solutions Inc aka Walz Secured Outsourcing |
| Leo & Weber PC | T Scott Leo Esq and Grace Winkler Cranley Esq | One N LaSalle St Ste 3600 | | Chicago | IL | 60602 | | Counsel for Hartford Fire Insurance Company |
| Leslie Marks | | 3099 Suter St | | Oakland | CA | 94602 | | Creditor |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Levy Small & Iallas | Leo D Plotkin Esq | 815 Moraga Dr | | Los Angeles | CA | 90049-1633 | | Counsel for IBM |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | Travis Bldg 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | Counsel for Bexar County City of El Paso |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 | PO Box 17428 | Austin | TX | 78760 | | Counsel for City of Edinburg Edcouch-Elsa ISD Nueces County & South Texas College |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Counsel for Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Harris County, Montgomery County, Cypress - Fairbanks ISD, and Fort Bend County |
| Lowenstein Sandler PC | Michael S Etkin Esq & Ira M Levee Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | Counsel for New York State Teachers Retirement System |
| Malolm & Cisneros A Law Corporation | William G Malcolm | 2112 Business Center Dr 2nd Fl | | Irvine | CA | 92612 | | Counsel for Malcolm & Cisneros A Law Corporation |
| Manatee County Tax Collector | Susan D. Profant and Ken Burton Jr. | PO Box 25300 | 819 US 301 Blvd W | Bradenton | FL | 34206-5300 | | Creditor |
| Margolis Edelstein | James E Huggett Esq | 750 S Madison St Ste 102 | | Wilmington | DE | 19801 | | Counsel for Warn Act Claimants |
| Maryland State Dept of Assessments and Taxation | Bankruptcy Department | 301 W Preston St | | Baltimore | MD | 21201 | | Governmental Agency |
| Mayer Brown LLP | Thomas S Kiriakos Esq & Sean T Scott Esq | 71 S Wacker Dr | | Chicago | IL | 60606 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Mayer Brown Rowe & Maw LLP | Raniero D Aversa Jr Esq & Laura D Metzger Esq | 1675 Broadway | | New York | NY | 10019-5820 | | Counsel for ABN AMRO Bank N.V. |
| McCalla Raymer LLC | A Michelle Hart | 1544 Old Alabama Road | | Roswell | GA | 30076-2102 | | Counsel for Americas Servicing Company Counsel for CitiMortgage Inc Authorized Agent for Litton Loan Servicing LP and America's Servicing Company |
| McCarter & English LLP | William F Taylor Jr Esq & Katharine L Mayer Esq | 919 N Market Ste 1800 | PO Box 111 | Wilmington | DE | 19899 | | Counsel for LandAmerica default Services Company; Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| McCreary Veselkda Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | Counsel for Tax Appraisal District of Bell County County of Denton Mexia Independent School District & County of Williamson |
| McGuire Woods LLP | David I Swan Esq & Kenneth M Misken Esq | 1750 Tysons Blvd Ste 1800 | | McLean | VA | 22102-4215 | | Counsel for Sprint Nextel Corporation |
| McGuire Woods LLP | Sally E Edison Esq | Dominion Tower | 625 Liberty Ave 23rd Fl | Pittsburgh | PA | 15222-3142 | | Counsel for ADT Security Services Inc |
| Miami Dade County Tax Collector | Paralegal Unit Linda Eugene | 140 W Flagler St | Ste 1403 | Miami | FL | 33130 | | Creditor |
| Michael A Cox | Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | | Counsel for State of Michigan Department of Treasury |
| Milbank Tweed Hadley & McCloy LLP | Luc A Despins Esq & Wilbur F Foster Esq | 1 Chase Manhattan Plaza | | New York | NY | 10005 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Missouri Department of Revenue Bankruptcy Unit | Sheryl L Moreau | General Counsels Office | 301 W High St Room 670 PO Box 475 | Jefferson City | MO | 65105-0475 | | Counsel for Missouri Department of Revenue |
| Monzack & Monaco PA | Francis A Monaco Jr Esq | 1201 N Orange St Ste 400 | PO Box 2031 | Wilmington | DE | 19899-2031 | | Counsel for RBC Mortgage Company Royal Bank of Canada and RBC Centura Bank |
| Morris James LLP | Brett D Fallon Esq | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for ADT Security Services Inc; Sprint Communications Company LP dba Sprint Nextel Corporation and CitiMortgage Inc |
| Morris James LLP | Stephen M Miller | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for Village at Camp Bowie I, LP |
| Morris Nichols Arsht & Tunnel LLP | Robert J Dehney Gregory W Werkheiser & Daniel B Butz | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Munsch Hardt Kopf & Harr PC | Mark H Ralston Esq & Davor Rukavina Esq | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201 | | Counsel for Positive Software Solutions Inc |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Nixon Peabody LLP | Dennis J Drebsky Esq | 437 Madison Ave | | New York | NY | 10022 | | Counsel for Deutsche Bank National Trust Company |
| Nixon Peabody LLP | Mark N Berman Esq | 100 Summer St | | Boston | MA | 02110-1832 | | Counsel for Deutsche Bank National Trust Company |
| Northeast Regional Office | Bankruptcy Department | Mark Schonfeld Regional Director | 3 World Financial Ctr Room 4300 | New York | NY | 10281 | | Governmental Agency |
| Office of Joe G Tedder CFC | Sari E Meador | Delinquency and Enforcement | Tax Collector for Polk County Florida PO Box 2016 | Bartow | FL | 33831-2016 | | Counsel for Polk County Florida |
| Office of the United States Trustee | Joseph J McMahon Jr Esquire | J Caleb Boggs Federal Building | 844 King Street Room 2207 Lockbox #35 | Wilmington | DE | 19801 | | US Trustee |
| Office of the US Trustee | | 844 King St | Ste 2313 Lockbox 35 | Wilmington | DE | 19801-3519 | | Governmental Agency |
| Ohio Attorney's General Office | Matthew J Lampke Assistant Chief | 30 E Broad St 26th Fl | | Columbus | OH | 43215-4200 | | Counsel for State of Ohio |
| Oklahoma County Treasurer | Gretchen Crawford | Assistant District Attorney | 320 Robert S Kerr Room 307 | Oklahoma City | OK | 73102 | | Counsel for Oklahoma County Treasurer |
| Paul Hastings Janofsky & Walker LLP | Keith W Miller & James R Bliss | Park Ave Tower | 75 E 55th St First Floor | New York | NY | 10022 | | Counsel for USB Real Estate Securities Inc |
| Paul Hastings Janofsky & Walker LLP | Richard A Chesley & Kimberly D Newmarch | 191 N Wacker Dr | 30th Fl | Chicago | IL | 60606 | | Counsel for USB Real Estate Securities Inc |
| Pepper Hamilton | David M. Fournier | 1313 Market Street | Suite 5100 | Wilmington | DE | 19801 | | Counsel for Union Bank of California |
| Pepper Hamilton LLP | David B Stratton Esq | Hercules Plz Ste 5100 | 1313 Market St PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Deutsche Bank National Trust Company |
| Pepper Hamilton LLP | Henry Jaffe Esq | 1313 Market St | PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Barclays Bank PLC |
| Perdue Brandon Fielder Collins & Mott LLF | John Banks | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Counsel for Hidalgo County |
| Phelan Hallinan and Schmieg LLF | Judith T Romano Esq | 1617 John F Kennedy Blvd Ste 1400 | | Philadelphia | PA | 19103 | | Creditor |
| Phillips Goldman & Spence PA | Lisa C McLaughlin Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | Counsel for Mack-Cali Realty Corporation |
| Potter Anderson & Corroon LLP | Laurie Selber Silverstein Esq | 1313 N Market St 6th Fl | | Wilmington | DE | 19801 | | Counsel for Bank of America NA |
| Property Management Professionals LLC | Kurt Henry | 1512 Royce Dr | | Locust Grove | GA | 30248 | | Creditor |
| Proskauer Rose LLP | Sheldon I Hirshon Esq | 1585 Broadway | | New York | NY | 10036-8299 | | Cousel for Huntington Quadrangle 2 LLC |
| Quadrangle Group LLC | Michael Weinstock | 375 Park Ave 14th Fl | | New York | NY | 10152 | | Creditor |
| Qwest Legal Department | Mitchel W Katz Esq | 1801 California St Ste 900 | | Denver | CO | 80202 | | Counsel for Qwest Corporation |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | | Counsel for EMC Corporation |
| Reed Smith LLP | Claudia Z Springer Esq | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103-7301 | | Counsel for IndyMac Bank FSB |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for IndyMac Bank FSB; Qwest Corporation |
| Reeves & Seidler | Felix A Seidler | 2527 Santa Clara Ave | | Alameda | CA | 94501-4633 | | Counsel for Scott Morris and Angela Morris |
| Rich F Martin | | 8109 Santa Luz Village Green S | | San Diego | CA | 92127 | | Creditor |
| Robert P Cocco PC | Robert P Cocco Esq | 437 Chestnut St Ste 1006 | | Philadelphia | PA | 19106 | | Counsel for Theresa A Davis |
| Rosenthal Monhait & Goddess PA | Norman M Monhait Esq | 919 Market St Ste 1401 | PO Box 1070 | Wilmington | DE | 19899-1070 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Santoro Driggs Walch Kearney Johnson & Thompson | Victoria L Nelson Esq & Ogonna M Atamoh Esq | 400 S Fourth St Third Fl | | Las Vegas | NV | 89101 | | Counsel for United Insurance Company of America |
| Saul Eqing LLP | Mark Minuti Esq | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | | Counsel for Examiner Michael J Missal Esc |
| SEC | | 15th & Pennsylvania Ave NW | | Washington | DC | 20020 | | Governmental Agency |
| SEC | Nathan Fuchs | 233 Broadway | | New York | NY | 10279 | | Governmental Agency |
| Sec Headquarters | Bankruptcy Department | Office Of Investor Education And Assistance | 100 F St Ne | Washington | DC | 20549 | | Governmental Agency |
| Secretary Of State | Division Of Corporations | Franchise Tax | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Secretary Of Treasury | | PO Box 7040 | | Dover | DE | 19903 | | Governmental Agency |
| Securities & Exchange Commission | | 100 F St Ne | | Washington | DC | 20549 | | Governmental Agency |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Sherwood and Hardgrove | Don C Sherwood Esq | 11812 San Vincente Blvd Ste 210 | | Los Angeles | CA | 90049-6622 | | Counsel for Douglas Emmett 2002, LLC, a Delaware limited liability company, successor-in-interest to Douglas Emmett Realty Fund 2000, a California limited partnership |
| Shipman & Goodwin LLP | Julie A Manning Esq | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Counsel for United HealthCare Insurance Company |
| Skadden Arps Slate Meagher & Flom LLP | DJ Baker Esq & Rosalie W Gray Esq | Four Time Square | | New York | NY | 10036-6522 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Skadden Arps Slate Meagher & Flom LLP | Megan E Cleghorn Esq | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Slatkin & Reynolds, P.A. | Robert F. Reynolds | One East Broward Boulevard | Suite 700 | Fort Lauderdale | FL | 33301 | | Counsel for Canpro Investments Ltd. |
| Smith Stern Friedman & Nelms PC | Fielder F Nelms Esq | 6688 North Central Expressway | Suite 550 LB 37 | Dallas | TX | 75206 | | Counsel for Village at Camp Bowie I, LF |
| State Board of Equalization | Bankruptcy Department | PO Box 942879 | | Sacramento | CA | 94279-0001 | | Governmental Agency |
| State of Delaware | Randy Weller MS 25 | Div of Revenue | 820 N French St 8th Fl | Wilmington | DE | 19801-0820 | | Governmental Agency |
| State Of Delaware Division Of Revenue | Bankruptcy Department | Carvel State Office Bldg 820 N French St | | Wilmington | DE | 19801 | | Governmental Agency |
| State of New Jersey Division of Taxation & Department of Labor | Anne Milgram | 25 Market St PO Box 119 | Richard J Hughes Justice Complex | Trenton | NJ | 08625-0119 | | Counsel for State of New Jersey |
| State Treasurer's Office | Bankruptcy Department | 915 Capitol Mall Suite 110 | | Sacramento | CA | 95814 | | Governmental Agency |
| Stevens & Lee PC | Joseph Grey | 1105 N Market St | Seventh Fl | Wilmington | DE | 19801 | | Counsel for Premier Print and Services Group, Inc. |
| Stites & Harison PLLC | Robert Goodrich Esq | 1800 Fifth Third Center | 424 Church St | Nashville | TN | 37219-2376 | | Counsel for SunTrust Leasing Corporation |
| Tennessee Dept of Labor & Workforce Development | c/o TN Atty General Office | PO Box 20207 | | Nashville | TN | 37202-0207 | | Governmental Agency |
| The Bayard Firm | Charlene D Davis Esq | Charlene D Davie Esq | | Wilmington | DE | 19801 | | Counsel for IBM |
| The Bayard Firm | Neil B Glassman Esq & Steven M Yoder Esq | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | | Counsel for Natixis Real Estate Capital Inc |
| The CIT Group Business Credit Inc | Renee Singer | 505 Fifth Ave | 3rd Fl | New York | NY | 10017 | | Counsel to DIP Lenders |
| The Gardner Firm PC | Mary E Olsen M Vance McCrary & J Cecil Gardner | 1119 Government St | PO Drawer 3103 | Mobile | AL | 36602 | | Counsel for Warn Act Claimants |
| The Ralston Law Firm | Mark H Ralston Esq | 2603 Oak Lawn Ave Ste 230 LB 2 | | Dallas | TX | 75219-9109 | | Counsel for Positive Software Solutions Inc |
| Trainor Fairbrook | Nancy Hotchkiss Esq | PO Box 255824 | | Sacramento | CA | 95865 | | Counsel for KW Properties Ltd |
| Travelers | Scot Freeman Case Manager | National Accounts | 1 Tower Sq 5MN | Hartford | CT | 06183-4044 | | Creditor |
| Trush Law Office | James M Trush Esq | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Turner Reynolds Greco & O'Hara | Richard J Reynolds | 16485 Laguna Canyon Rd Ste 250 | | Irvine | CA | 92618 | | Creditor |
| Union Bank of California | Diane J Richey Esq Vice President and Senior Counsel | 445 S Figueroa St | | Los Angeles | CA | 90071 | | Counsel for Union Bank of California |
| US Attorneys Office | Ellen W Slights | 1007 Orange St | 7th Fl | Wilmington | DE | 19899-2046 | | Governmental Agency |
| US Department of Justice | Alberto P Gonzales | US Attorney General | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | | Governmental Agency |
| Us Dept Of Labor | Administrative Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Benefits Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Employee Benefits Security Admin LA Regional Office | 1055 E Colorado Blvd Ste 200 | Attn Billy Beaver | Pasadena | CA | 91106-2341 | | Governmental Agency |
| Us Dept Of Labor | Secretary Elaine Chao | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Vinson & Elkins LLP | John E Mitchell Esq | Trammell Crow Center | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Washington Mutual | David H Zielke Esq Vice President & Assitant General Counsel | 1301 Second Ave WMC 3501 | | Seattle | WA | 98101 | | Counsel for Washington Mutual |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Jeffrey I Golden Esq & Hutchinson B Meltzer Esq | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | | Creditor |
| Wells Fargo Bank NA | Thomas M Korsman Vice President | MAC N9303-120 | 608 2nd Ave S | Minneapolis | MN | 55479 | | Creditor |
| Wendel Rosen Black & Dean LLP | Charles A Hansen & Mark S Bostick | 1111 Broadway 24th Fl | | Oakland | CA | 94607-4036 | | Counsel for Alireza Nazmi & Golden Key Mortgage |
| Werb & Sullivan | Brian A. Sullivan & Amy D. Browr | 300 Delaware Avenue | 13th Floor | Wilmington | DE | 19801 | | Creditor |
| William D Sullivan LLC | Elihu E Allinson III Esc | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | | Counsel for Nabih and Esther Mangoub |
| Wilshire Credit Corporation | | PO Box 1650 | | Portland | OR | 97207-1650 | | Creditor |
| Winston & Strawn LLP | Matthew Botica Esq David Wirt Esq & Grayson Walter Esq | 35 W Wacker Dr | | Chicago | IL | 60601 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Wolfe & Wyman LLP | Stuart B Wolfe Esq & Yaron Shaham Esq | 5 Park Plz Ste 1100 | | Irvine | CA | 92614 | | Counsel for Wolfe & Wyman LLP |
| Wolff & Samson PC | Carlos G Manalansan Esq | The Offices of Crystal Lake | One Boland Dr | West Orange | NJ | 07052 | | Counsel for Mack-Cali Realty Corporatior |
| Womac & Associates | Brian D Womac & Denise H Mitchel | Two Memorial City Plaza | 820 Gessner Ste 1540 | Houston | TX | 77024 | | Counsel for DRA CRT Post Oak LP |
| Womble Carlyle Sandridge & Rice PLLC | Steven K Kortanek | 222 Delaware Ave | Ste 1501 | Wilmington | DE | 19801 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Wright Finlay & Zak LLP | T Robert Finlay Esq & Donna L La Porte Esq | 4665 MacArthur Ct Ste 280 | | Newport Beach | CA | 92660 | | Creditor |
| Yellow Book USA | Philip Thompson | Collections Department | 2560 Renaissance Blvd | King of Prussia | PA | 19406 | | Creditor |
| Young Conaway Stargatt & Taylor LLP | Michael R Nestor | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Young Conaway Stargatt & Taylor LLP | Robert S Brady | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for DB Stuctured Products Inc |
| Zachary Mosner | Assistant Attorney General | Bankruptcy & Collections Unit | 800 Fifth Ave Ste 2000 | Seattle | WA | 98104-3188 | | Counsel for State of Washington Department of Revenue |

Exhibit B

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| 12th Man Foundation | | P.O. Drawer L-1 | | | College Station | TX | 77844-9101 | | Creditor |
| 1800AnyLoan.com | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| 800USALEND, Inc. | | 27121 Towne Center Dr., Suite 102 | | | Foothill Ranch | CA | 92610 | | Creditor |
| A.W.L.G., Inc., dba American West Mortgage | | 900 Fulton Ave., Suite 205 | | | Sacramento | CA | 95825-4517 | | Creditor |
| Aaron Limousine Service | | P.O. Box 631611 | | | Houston | TX | 77263-1611 | | Creditor |
| Abandoned Property Division | | 1 Ashburton Place, 12th Floor | | | Boston | MA | 02108 | | Creditor |
| Access Holdings Corporation | David Fleig | 77 Sugar Creek Center Blvd. | | | Sugar Land | TX | 77478 | | Creditor |
| Access Investments II, LLC | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Access Lending Corporation | Attn: David C Fleig | 245 Commerce Green Blvd Ste 210 | | | Sugar Land | TX | 77478 | | Creditor |
| Account Maintenance Division | | 2501 Lincoln Boulevard | | | Oklahoma City | OK | 73194-0010 | | Creditor |
| Ace American Insurance Company | Todd Shanholtzer, VP | 725 South Figueroa | Ste 2050 | | Los Angeles | CA | 90017 | | Creditor |
| Ace USA | | Dept Ch 14089 | | | Palatine | IL | 60055 | | Creditor |
| Ace USA Professional Risk | Att Chief Underwriter Officer | 140 Broadway | 41st Floor | | New York | NY | 10005 | | Creditor |
| Ad Astra Mortgage, LTD. | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| AD Wear & Specialty of Texas | | 5755 Bonhomme | Suite 412 | | Houston | TX | 77036 | | Creditor |
| Adducci, Dorf, Lehner, Mitchel | | 150 North Michigan Avenue | Suite 2130 | | Chicago | IL | 60601 | | Creditor |
| Advanta Leasing Services | | P.O. Box 41598 | | | Philadelphia | PA | 19101-1598 | | Creditor |
| Advantage BKR Receivable | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| Advantage One Mortgage Corp | | 8151 Peters Road | Suite 2000 | | Fort Lauderdale | FL | 33324 | | Creditor |
| Advantage One Mortgage Corporation | | 2438 Bristol Rd. | | | Bensalem | PA | 19020 | | Creditor |
| Affordable Satellite Audio Vid | | 19333 Hwy 59N | Suite 275 | | Humble | TX | 77338 | | Creditor |
| Airborne Express | | P.O. Box 91001 | | | Seattle | WA | 98111 | | Creditor |
| Alabama Department of Revenue | Business Privilege Tax Section | PO Box 327431 | | | Montgomery | AL | 36132-7431 | | Creditor |
| Alabama Dept of Revenue | Financial Inst Excise Tax Unit | PO Box 327439 | | | Montgomery | AL | 36132-7439 | | Creditor |
| Alaska Department of Revenue | | PO Box 110420 | | | Juneau | AK | 99811-0420 | | Creditor |
| All Finance Mortgage, Inc. | | 1440 N Bay Cswy | | | North Bay Vlg. | FL | 33141 | | Creditor |
| All Fund Mortgage | | 8808 Pacific Ave | | | Tacoma | WA | 98444 | | Creditor |
| Allen Matkins Leck Gamble Mallory & Natsis | Attn: John E. Stoner Jennifer Gordon | 1900 Main Street | Fifth Floor | | Irvine | CA | 92614-7321 | | Creditor |
| Alpha Laser | | 7230 Wynnpark Drive | | | Houston | TX | 77008 | | Creditor |
| American Assoc. of Notaries | | 8811 Westheimer | Suite 207 | | Houston | TX | 77063 | | Creditor |
| American Benefit Mortgage, Inc. | | 120 Columbia, Suite 600 | | | Aliso Viejo | CA | 92656 | | Creditor |
| American Express | | P.O. Box 650448 | | | Dallas | TX | 75265-0448 | | Creditor |
| American Heritage Lending Corporation | | 65 Enterprise #420 | | | Aliso Viejo | CA | 92656 | | Creditor |
| American Home Loans | | 17991 Cowan | | | Irvine | CA | 92614 | | Creditor |
| American International Group | Insurance Co State fof Pennsylvannia/AIG, | Sun Trust Bank as Trustee of the AIG Group Insurance Trust | 1445 New York Avenue, N.W. | | Washington | DC | 20005-2105 | | Creditor |
| American International Group | Insurance Co State fof Pennsylvannia/AIG, Sun Trust Bank as Trustee of the AIG Group Insurance Trust | 1445 New York Avenue, N.W. | | | Washington | DC | 20005-2105 | | Creditor |
| American International Specialty Lines Insurance Company (AIG) | A.I. Management and Professional Liability Claims Adjusters | P.O.Box 1000 | | | New York | NY | 10270 | | Creditor |
| American International Specialty Lines Insurance Company (AIG) | A.I. Management and Professional Liability Claims Adjusters | P.O.Box 1000 | | | New York | NY | 10270 | | Creditor |
| American International Specialty Lines Insurance Company (AIG) | AIG Group / Ins Payment Process | PO Box 15482 | | | Wilmington | DE | 19885 | | Creditor |
| American International Specialty Lines Insurance Company (AIG) | | 175 Water Street | | | New York | NY | 10038 | | Creditor |
| American International Specialty Lines Insurance Company (AIG) | | 175 Water Street | | | New York | NY | 10038 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|----------|-----------|----------|----------|----------|------|-------|-----|---------|------------------|
| American Lending Group, Inc. | | 3288 EagleView Ln., Suite 300 | | | Lexington | KY | 40509-9019 | | Creditor |
| American Mortgage Professional | | 465 East Grand Ave | | | Escondido | CA | 92025 | | Creditor |
| American Summit Lending | | 8275 S Eastern Ave | | | Las Vegas | NV | 89123-2591 | | Creditor |
| American West Mortgage | | 5580 E. 2nd Street, #208 | | | Long Beach | CA | 90803 | | Creditor |
| American World Financial | | 8401 White Oak Ave | Suite 103 | | Rancho Cucamonga | CA | 91730 | | Creditor |
| Amerifund Financial, dba All Fund Mortgage | | 9952 Dolores St. | | | Spring Valley | CA | 91977 | | Creditor |
| Ameripath Mortgage Corporation | | 6410 Oak Canyon #200 | | | Irvine | CA | 92618 | | Creditor |
| Anibal Mendez | | 4 Glenmore Ave | | | Brentwood | NY | 11717 | | Creditor |
| Anyloan Financial Corporation | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Aon Professional Risk (Lloyds) | London | 8 Devonshire Square | | | London | | EC2M 4PL | England | Creditor |
| Aon Risk Services of Colorado | Eric Boyum | 4100 E. Mississippi Avenue, Suite 1300 | | | Denver | CO | 80246 | | Creditor |
| APB Mortgage | | 9931 Corporate Campus Drive | Suite 2400 | | Louisville | KY | 40223 | | Creditor |
| Apex Lending, Inc. | | 10300 49th St. N. | | | Clearwater | FL | 33762 | | Creditor |
| Arch Insurance Company | ARCH Insurance Group | 3100 Broadway, Suite 511 | | | Kansas City | MO | 64111 | | Creditor |
| Arch Insurance Company | ARCH Insurance Group | 3100 Broadway, Suite 511 | | | Kansas City | MO | 64111 | | Creditor |
| Arch Insurance Company | | One Liberty Plaza, 53rd Floor | | | New York | NY | 10006 | | Creditor |
| Archer Adams, LLC | | 5301 Longley Lane, Ste H-113 | | | Reno | NV | 89511 | | Creditor |
| Arizona Department of Revenue | | PO Box 29079 | | | Phoenix | AZ | 85038-9079 | | Creditor |
| Arkansas Securities Department | Securities Department Heritage | West Building, #300 | 201 East Markham Street | | Little Rock | AR | 72201-1692 | | Creditor |
| Arnold, Anita M | | 3807 St. Michaels Ct | | | Sugar Land | TX | 77479 | | Creditor |
| Art Downey | | 16211 W. Lincoln Ave. | | | New Berlin | WI | 53151 | | Creditor |
| Artisan Mortgage, LLC | | 3939 Veterans Blvd., Suite 212 | | | Metairie | LA | 70002 | | Creditor |
| Ascella Mortgage, LLC | | 63 East Center St. | | | Manchester | CT | 06040 | | Creditor |
| Ascent Business Systems | | 1880 S. Dariy Ashford, Suite 535 | | | Houston | TX | 77077 | | Creditor |
| Attorney General's Office | Unclaimed Property Division | 402 W Washington, Suite C-531 | | | Indianapolis | IN | 46204 | | Creditor |
| Austin Mortgage, L.P. | | Two Riverway, Suite 600 | | | Houston | TX | 77056 | | Creditor |
| Avrus Financial & Mortgage | | 2799 NW 2nd Ave., Ste 102 | | | Boca Raton | FL | 33431 | | Creditor |
| Axis Finance Company LLC | | 1108 Kane Concourse Ste 308 | | | Bay Harbor Islands | FL | 33154 | | Creditor |
| Axis Financial Group Inc | | 7002 Engle Rd Ste 102 | | | Middleburg Heights | OH | 44130 | | Creditor |
| Axis Financial LLC | | 100 W Harrison North Tower Ste 270 | | | Seattle | WA | 98119 | | Creditor |
| Axis Financial Insurance Solutions | Att: Financial Insurance Solutions | Connell Corporate Pk | Three Connell Dr | | Berkeley Heights | NJ | 07922-0357 | | Creditor |
| Axis Financial Insurance Solutions | Att: Financial Insurance Solutions | Connell Corporate Pk | Three Connell Dr | PO Box 357 | Berkeley Heights | NJ | 07922-0357 | | Creditor |
| Axis Point Financial, LLC | | 59 Wilton Road | | | Westport | CT | 06880 | | Creditor |
| Axis Reinsurance Co | | 430 Park Avenue, 4th Floor | | | New York | NY | 10022 | | Creditor |
| Bainton, McCarthy & Siegel, LL | | 26 Broadway | Suite 2400 | | New York | NY | 10004 | | Creditor |
| Baker & Hostetler, LLP | | P.O. Box 70189-T | | | Cleveland | OH | 44190-0189 | | Creditor |
| Baltimore County Clerk of the Circuit Court | | 401 Bosley Ave., 2nd Floor | | | Baltimore | MD | 21204 | | Creditor |
| Bankers Express Mortgage | | 26010 Mureau #130 | | | Calabasas | CA | 91302 | | Creditor |
| Barnstable County Register of Deeds | | 3195 Main St., Route 6A | P.O. Box 368 | | Barnstable | MA | 02630 | | Creditor |
| Bay Flats Lodge Inc | | 133 South T-Head Drive | | | Seadrift | TX | 77983 | | Creditor |
| Benesch & Aronoff, LLP | | 2300 BP Tower 200 | Public Square | | Cleveland | OH | 44114-2378 | | Creditor |
| Berk & Moskowitz | | 5665 North Scottsdale Rd | Suite F-100 | | Scottsdale | AZ | 85250 | | Creditor |
| Bexar County Clerk | Bexar County Courthouse | 100 Dolorosa, Rm. 108 | | | San Antonio | TX | 78205-3083 | | Creditor |
| Birchwood Capital Mortgage | | 3200 Cobb Galleria Parkway | | | Atlanta | GA | 30339 | | Creditor |
| Bloomberg LP | | 499 Park Ave | | | New York | NY | 10022-1240 | | Creditor |
| Blue Chip Mortgage Wholesale, LLC | | 4800 Linglestown Rd. | | | Harrisburg | PA | 17112 | | Creditor |
| BlueStar Capital Partners, LLC | | 300 Thomson Park Dr | Ste 323 | | Cranberry Twp | PA | 16066 | | Creditor |
| Bret Pardue | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| Brookstreet BBQ | | 1418 Hwy 6 | | | Sugar Land | TX | 77478 | | Creditor |
| Bureau of Abandoned Property | | P.O. Box 8931 | | | Wilmington | DE | 19899 | | Creditor |
| Business Partner | | 13134 Dairy Ashford Rd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Buyer Advantage Mortgage | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Byers, Carol J | | 3423 Abinger | | | Houston | TX | 77088 | | Creditor |
| California Chamber of Commerce | | PO BOX 526020 | | | Sacramento | CA | 95852-6020 | | Creditor |
| Callaghan Ranch | | Callaghan Ranch Rd. | | | Encinal | TX | 78019 | | Creditor |
| CAMB - California Assoc Mtg Br | | P.O.Box 660430-0430 | | | Sacramento | CA | 95866-0430 | | Creditor |
| Canyon County Recorder | | 115 Albany Street | | | Caldwell | ID | 83605 | | Creditor |
| Capital Funding Mortgage Co | | 747 North LaSalle St 6th Floor | | | Chicago | IL | 60610 | | Creditor |
| Capital Funding Solutions Inc | | 899 San Ramon Way | | | Sacramento | CA | 95864 | | Creditor |
| Capital Funding Solutions, Inc., dba CapMor Credit | | 655 University Ave., Suite 123 | | | Sacramento | CA | 95825 | | Creditor |
| Capital Furniture | | 5155 Blalock | | | Houston | TX | 77041 | | Creditor |
| Capital Pacific Home Loans, L.P. | | 4100 MacArthur Blvd., Ste 150 | | | Newport Beach | CA | 92660 | | Creditor |
| Capitol Services, Inc | | P.O. Box 1831 | | | Austin | TX | 78767 | | Creditor |
| Casade Pacific Mortgage Co, Inc., dba C-Pac Mortgage and Home Team Funding | | 1312 14th Ave. | | | Longview | WA | 98632 | | Creditor |
| CBSK Financial Group, Inc. dba American Home Loans | | 17991 Cowan | | | Irvine | CA | 926144 | | Creditor |
| CCS Presentation Systems | | 5440 Brittmoore Rd | | | Houston | TX | 77041 | | Creditor |
| Centennial Mortgage Corp | | 7997 W Sahara, Ste 103 | | | Las Vegas | NV | 89117 | | Creditor |
| Center Capital Funding Group | | 1925 Palomer Oaks Way #105 | | | Carlsbad | CA | 92008 | | Creditor |
| Center Capital Security Dep | | 2425 W Loop South, Ste 745 | | | Houston | TX | 77027 | | Creditor |
| Central State Appraisal Services, LLC | | 1700 Main Street Suite 4 | | | Lake Como | NJ | 07719 | | Creditor |
| Century Business Equipment | | 1080 W Sam Houston Pkwy | Suite 120 | | Houston | TX | 77043 | | Creditor |
| Ceridian | | P.O. Box 10989 | | | Newark | NJ | 07193 | | Creditor |
| Champaign County Recorder | | 1776 E. Washington | | | Urbana | IL | 61802 | | Creditor |
| Charles County Clerk of the Circut Court | Land Records | P.O. Box 970 | | | La Plata | MD | 20646 | | Creditor |
| CharterMark, The Mortgage Co. | | 18315 Cascade Dr | Suite 110 | | Eden Prairie | MN | 55347 | | Creditor |
| Chelan County Treasurer | | 350 Orondo, 3rd FL, Courthouse | | | Wenatchee | WA | 98801 | | Creditor |
| Cheryl Jeter | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| Chicago Department of Business Affairs & | | 121 N. La Salle Street, City Hall, Room 800 | | | Chicago | IL | 60602 | | Creditor |
| Chik-fil-A | | 5200 Buffington Rd. | | | Atlanta | GA | 30349-2998 | | Creditor |
| Chili's | | 4220 Edison Lakes Pkwy | | | Mishawaka | IN | 46545 | | Creditor |
| CHL Mortgage Group | | 2000 Crow Canyon Place | Suite 400 | | San Ramon | CA | 94583 | | Creditor |
| Choice Days | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| ChoicePoint Public Records Inc | | 141 S Discovery Drive | | | Bozeman | MT | 59718 | | Creditor |
| Christian, Smith & Jewell | | 2302 Fannin | Suite 500 | | Houston | TX | 77002 | | Creditor |
| Citinet Mortgage Inc | | 1 Centerpointe Dr Ste 370 | | | La Palma | CA | 90623-2584 | | Creditor |
| Citizens Home Mortgage, LLC | | 4280 Cherry Dr. | | | Memphis | TN | 38118 | | Creditor |
| Citizens Home Mtg | | 4280 Cherry Center Drive | | | Memphis | TN | 38118 | | Creditor |
| Citizens Insurance | Citizens Insurance Property Corp | 6676 Corporate Center Drive | | | Jacksonville | FL | 32216-0973 | | Creditor |
| Citrus County Clerk of the Circuit Court | | 110 North Apopka Ave., Room 101 | | | Inverness | FL | 34450 | | Creditor |
| City of Kansas City Finance Dept | Revenue Division | 414 E 12th St | | | Kansas City | MO | 64106-2786 | | Creditor |
| City of Sugarland | | P.O. Box 5029 | | | Sugar Land | TX | 77487-5029 | | Creditor |
| City Treasurer - San Diego | | P.O. Box 121536 | | | San Diego | CA | 92112 | | Creditor |
| Clackamas County Clerk | | 2051 Kaen Rd, 2nd Floor | | | Oregon City | OR | 97045 | | Creditor |
| Clark County Auditor - Vancouver, WA | | 1300 Franklin 2nd Floor | | | Vancouver | WA | 98660 | | Creditor |
| Clark County Recorder - Las Vegas, NV | | P. O. Box 551510 | | | Las Vegas | NV | 89155-1510 | | Creditor |
| Clark, Gayla D | | 7226 Branford Park Ln | | | Richmond | TX | 77269 | | Creditor |
| Clay County Recorder of Deeds | | P.O. Box 238 | | | Liberty | MO | 64069 | | Creditor |
| Clayton Peters & Assoc., Inc. | | 6355 Topanga Canyon Blvd Ste 240 | | | | | | | Creditor |
| Clayton Peters & Assoc., Inc. dba CPA Mortgage | | 2666 S. 2000 East #101 | | | Salt Lake City | UT | 84109 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Clearwater Mortgage, LLC | | 8898 Danton Way | | | Eden Prairie | MN | 55347 | | Creditor |
| Clearwater Mortgage, LLC | | 6767 W Tropicana Ave | Suite 101 | | Las Vegas | NV | 89103 | | Creditor |
| Clerk, Supreme Court | | P.O. Box 149301 | | | Austin | TX | 78714-9301 | | Creditor |
| Coastal Paydown-Corsiglia | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| Coastal Paydown-Fleig | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| Coastal Paydown-Tilghman | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| Cobbin, Marilyn L | | 9310 South Dairy Ashford | | | Houston | TX | 77099 | | Creditor |
| Cochran Smith, Gale B | | 3341 Shadow Ridge | | | Grapevine | TX | 76051 | | Creditor |
| Cohen McNeile Pappas | | 4601 College Blvd | Suite 200 | | Leawood | KS | 66211 | | Creditor |
| Cohen/Fox Attorneys at Law | | 201 South Biscayne Blvd | | | Miami | FL | 33131 | | Creditor |
| Colonial Bank Billing | | 100 Colonial Bank Blvd. | | | Montgomery | AL | 36117 | | Creditor |
| Colonial Supplemental Insuranc | | P.O. Box 903 | | | Columbia | SC | 29202-0903 | | Creditor |
| Colorado Bureau of Investigation | | 690 Kipling Street Ste. 3000 | | | Denver | CO | 80215 | | Creditor |
| Colorado Department of Revenue | | 1375 Sherman St., Room 409 | | | Denver | CO | 80261-0006 | | Creditor |
| Colorado Dept of Revenue | | Executive Director's Office | 1375 Sherman St., Rm #409 | | Denver | CO | 80261 | | Creditor |
| Colorado State Treasurer | | P.O. Box 8789 | | | Denver | CO | 80201-8789 | | Creditor |
| Colorado Uniform Consumer Credit Code | | 1525 Sherman Street, 5th Floor | | | Denver | CO | 80203 | | Creditor |
| Comal County Clerk | | 100 Main Plaza, Suite 104 | | | New Braunfels | TX | 78130 | | Creditor |
| Comcast | | P.O.Box 530099 | | | Atlanta | GA | 30352-0099 | | Creditor |
| Commerce and Consumer Affairs | | 335 Merchant Street, Room 301 | | | Honolulu | HI | 96813 | | Creditor |
| Commerce Green | | 245 Commerce Green Blvd. Suite 155 | | | Sugar Land | TX | 77478 | | Creditor |
| Commonwealth of Massachusetts | Massachusetts Department of Revenue | P. O. Box 7046 | | | Boston | MA | 02204 | | Creditor |
| Community Home Loan, LLC | | 11000 Richmond Ave. | Suite 120 | | Houston | TX | 77042 | | Creditor |
| Complete Service Lending, Inc. | | 6767 W Tropicana Ave., Suite 101 | | | Las Vegas | NV | 89103 | | Creditor |
| Comptroller of Maryland | Revenue Administration Division | Goldstein Treasury Building | 80 Calvert St. | | Annapolis | MD | 21404 | | Creditor |
| Comptroller of Public Accounts | Unclaimed Property Section | P.O. Box 12019 | | | Austin | TX | 78711-2019 | | Creditor |
| Comptroller of Public Accounts | | 111 East 17th St | | | Austin | TX | 78774-0100 | | Creditor |
| Compufund Mortgage company, LTD. | | Two Riverway, Suite 600 | | | Houston | TX | 77056 | | Creditor |
| CompUSA Computers | | 14951 N. Dallas Pkwy | | | Dallas | TX | 75240 | | Creditor |
| Connecticut Secretary of State | | 30 Trinity Street | | | Hartford | CT | 06115-0470 | | Creditor |
| ConquistAmerica, Inc. | | 200 W Santa Ana Blvd., #200 | | | Santa Ana | CA | 92701-4134 | | Creditor |
| Consumer First Mortgage, Inc. | | 1421 Veterans Memorial Pkwy | | | Tuscaloosa | AL | 35404 | | Creditor |
| Continental Casualty Co | | PO Box 660679 | | | Dallas | TX | 75266 | | Creditor |
| Contra Costa County Recorder | | 730 Las Juntas Street | | | Martinez | CA | 94533 | | Creditor |
| Convention Displays Co. | | 1760 Ben Crenshaw Way | | | Austin | TX | 78746 | | Creditor |
| Cooley Godward Kronish LLP | Attn: Dennis Childs Seth Rafkin | 4401 Eastgate Mall | | | San Diego | CA | 92121-1909 | | Creditor |
| Coos County Clerk | | 250 North Baxter | Courthouse | | Coquille | OR | 97423-1899 | | Creditor |
| CoreLogic Systems, Inc | | 10360 Old Placerville Rd | Suite 100 | | Sacramento | CA | 95827 | | Creditor |
| Cornerstone Solutions, Inc | | P.O.Box 270514 | | | Houston | TX | 77277-0514 | | Creditor |
| Coverbind | | 3200 Corporate Dr. | | | Wilmington | NC | 28405 | | Creditor |
| C-Pac Mortgage | | 1321 14th Ave | 316 SE 123rd Ave, Suite D-6 | | Vancouver | WA | 98683 | | Creditor |
| Credit Alternatives | | P.O.Box 4247, Dept 621 | | | Houston | TX | 77210-4247 | | Creditor |
| Creek County Clerk | | 317 E Lee Ave Ste 100 | | | Sapulpa | OK | 74066 | | Creditor |
| Crestline Funding Corp. | | 18851 Bardeen Ave | First Floor | | Irvine | CA | 92612 | | Creditor |
| Crestline Funding Corp. | | 3131 Camino Del Rio N | | | San Diego | CA | 92108-5701 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| CSC Credit Services | | P.O. Box 672050 | | | Dallas | TX | 75267-2050 | | Creditor |
| CT Corporation | | P.O. Box 4349 | | | Carol Stream | IL | 60197 | | Creditor |
| Cuero Pecan House | | 104 W.S. Railroad | | | Cuero | TX | 77954 | | Creditor |
| Curry County Clerk | | P.O. Box 746 | | | Gold Beach | OR | 97444 | | Creditor |
| Cypress Mortgage Group | | 1155 Arnold Dr., Ste C | | | Martinez | CA | 94553 | | Creditor |
| Dana Lease Finance Corporation | Attn: Joseph A Beham | 1801 Richards Road | | | Toledo | OH | 43607 | | Creditor |
| Dana Profit Participation | | 6201 Trust Drive | | | Holland | OH | 43528 | | Creditor |
| Daniels, Billy G | | 26111 Glenbriar Spring L | | | Cypress | TX | 77433 | | Creditor |
| Data Vox Business Comm | | 2000 W Sam Houston Prkwy S | 9th Floor | | Houston | TX | 77042 | | Creditor |
| David Forbes | | 800 Renner #1321 | | | Richardson | TX | 75080 | | Creditor |
| Dawn Pemberton | | 421 Valley Cove | | | Richardson | TX | 75080 | | Creditor |
| DC Office of Tax And Revenue | | 941 N Capitol St, 6th Floor | | | NE Washington | DC | 20002-4265 | | Creditor |
| DC Treasurer | Dept of Consumer and Regulatory Affairs, Corporate Division | P.O. Box 92300 | | | Washington | DC | 20090 | | Creditor |
| DCG Financial Corp., dba Drexel Lending Group | | 8200 Haven Ave., Suite 2109 | | | Rancho Cucamonga | CA | 91730 | | Creditor |
| DCG Home Loans Inc | | 8001 Irvine Center Dr Ste 200 | | | Irvine | CA | 92618 | | Creditor |
| DCS Information Systems | | 500 N Central Expressway Suite 280 | | | Plano | TX | 75074 | | Creditor |
| De Kalb County Recorder | | 110 East Sycamore Street | | | Sycamore | IL | 60178 | | Creditor |
| Debbie Turk | | 77 Sugar Creek Center Blvd. | | | Sugar Land | TX | 77478 | | Creditor |
| Delaware Division of Revenue | | PO Box 2044 | | | Wilmington | DE | 19899-2044 | | Creditor |
| Delaware Secretary of State | | 401 Federal Street, Suite 3 | | | Dover | DE | 19901 | | Creditor |
| Delaware Secretary of State | | P.O. Box 74072 | | | Baltimore | MD | 21274-4072 | | Creditor |
| Dell Financial Services | | Payment Processing Center | P.O. Box 5292 | | Carol Stream | IL | 60197-5292 | | Creditor |
| Delta Document Destruction | | P.O. Box 129 | | | Seabrook | TX | 77586 | | Creditor |
| Denison Area Chamber of Commerce | | PO Box 325 | | | Denison | TX | 75021 | | Creditor |
| Department of Business & Industry | Unclaimed Property Division | 2501 East Sahara Ave., Suite 304 | | | Las Vegas | NV | 89104 | | Creditor |
| Department of Commerce | Division of Banking & Financial Inst. | 846 Front St. | P.O. Box 200546 | | Georgetown | SC | 29440 | | Creditor |
| Department of Commerce | Division of Unclaimed Funds | 77 South High Street - 20th Fl. | | | Columbus | OH | 43266-0545 | | Creditor |
| Department of Commerce | Unclaimed Property Division | 133 East 7th Street | | | St. Paul | MN | 55101 | | Creditor |
| Department of Commerce & Consumer Affair | | P.O. Box 40 | | | Honolulu | HI | 96810 | | Creditor |
| Department of Commerce, Div. of Fin. Ins | Division of Financial Institution | 77 South High St., 21st Floor | | | Columbus | OH | 43215 | | Creditor |
| Department of Finance And Administration | Corporation Income Tax Section | PO Box 919 | | | Little Rock | AR | 72203-0919 | | Creditor |
| Department of HUD | | P.O. Box 100170 | | | Atlanta | GA | 30384 | | Creditor |
| Department of Revenue | Andrew Jackson State Office Building | 500 Deaderick St | | | Nashville | TN | 37242 | | Creditor |
| Department of Revenue | City of Philadelphia | 1401 John F. Kennedy Blvd. | | | Philadelphia | PA | 19102 | | Creditor |
| Department of Revenue | Unclaimed Property Division | Mitchell Building | | | Helena | MT | 59620 | | Creditor |
| Department of Revenue | Unclaimed Property Division | P.O. Box 448 | | | Olympia | WA | 98507-0448 | | Creditor |
| Department of Revenue | Unclaimed Property Section | P.O. Box 91010 | | | Baton Rouge | LA | 70821-9010 | | Creditor |
| Department of Revenue | Unclaimed Property Unit | P.O. Box 29026 | | | Phoenix | AZ | 85038-9026 | | Creditor |
| Department of Revenue | | 270 Washington St., Room 404 | | | Atlanta | GA | 30334 | | Creditor |
| Department of Revenue | | | | | Columbia | SC | 29214-0006 | | Creditor |
| Department of Revenue Services | | PO Box 2974 | | | Hartford | CT | 06104-2974 | | Creditor |
| Department of State | Annual Reports Filings | P.O. Box 1500 | | | Tallahassee | FL | 32302 | | Creditor |
| Department of State Treasury | Escheat & Unclaimed Property | 325 North Salisbury Street | | | Raleigh | NC | 27603-1385 | | Creditor |
| Department of the Treasury | Unclaimed Property | P.O. Box 214 | | | Trenton | NJ | 08646-0214 | | Creditor |
| Department of Treasury | Unclaimed Property Division | | | | Lansing | MI | 48922 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Department of Treasury | Unclaimed Property Division | P.O. Box 1435 | | | Providence | RI | 02901-1435 | | Creditor |
| Department of Treasury | Unclaimed Property Division | P.O. Box 2478 | | | Richmond | VA | 23207-2478 | | Creditor |
| Dept. of Banking & Finance | Bureau of Unclaimed Property | 101 E. Gaines St, Fletcher Bldg. | | | Tallahassee | FL | 32399-0350 | | Creditor |
| Dept. of Budget & Finance | Unclaimed Property Section | P.O. Box 150 | | | Honolulu | HI | 96810-0150 | | Creditor |
| Dept. of Veterans Affairs (DO NOT USE) | | 155 Van Gorden Street | | | Lakewood | CO | 80228 | | Creditor |
| Designer Financial Group, Inc. | | 51 West 95th Street | | | Chicago | IL | 60628 | | Creditor |
| Desiree Zepeda | | 1632 Brumbelow St | | | Rosenberg | TX | 77471 | | Creditor |
| Desirick L. Duncan & Associate | | 620 Main Street | | | Garland | TX | 75040 | | Creditor |
| Detail Products Inc. | | 1604 Old Angleton Rd | | | Clute | TX | 77531-3512 | | Creditor |
| Deutsche Bank | Attn: Ryan Stark | 31 West 52nd Street | 3rd Floor NYC01-0304 | | New York | NY | 10019 | | Creditor |
| Deutsche Bank | Ryan Stark | 31 West 52nd Street | 3rd Floor NYC01-0304 | | New York | NY | 10019 | | Creditor |
| Deutsche Bank | Ryan Stark | 31 West 52nd Street | | NY | New York | NY | 10019 | | Creditor |
| DGG Financial Corp dba Drexel | | 8200 Haven Ave | Ste 2109 | | Rancho Cucamonga | CA | 91730 | | Creditor |
| DHL Express, Inc | | P.O. Box 4723 | | | Houston | TX | 77210-4723 | | Creditor |
| Diamond McCarthy | | 909 Fannin Suite 1500 | | | Houston | TX | 77010 | | Creditor |
| Digital Forensics of Texas, In | | 2424 Dixie Woods Dr. | | | Pearland | TX | 77478 | | Creditor |
| Direct Mortgage Corporation | | 6995 S Union Park Center | Suite 380 | | Salt Lake City | UT | 84047 | | Creditor |
| Director of Revenue | Missouri Secretary of State | P.O. Box 3020 | | | Jefferson City | MO | 65105-3020 | | Creditor |
| Dish Network | | Dept 0063 | | | Palatine | IL | 60055-0063 | | Creditor |
| Dispatch Riders | | 5225 Katy Freeway Suite 245 | | | Houston | TX | 77007 | | Creditor |
| Div of Taxation BFC Revenue | Processing Unit | PO Box 247 | | | Trenton | NJ | 08646-0247 | | Creditor |
| Diversified Mortgage, Inc. | | 26133 US Hwy 19 N., Suite 400 | | | Clearwater | FL | 33763 | | Creditor |
| Divin Hunting Services | | P.O. Box 190 | | | Tilden | TX | 78072 | | Creditor |
| Division of Collections | Bureau of Unclaimed Property | P.O. Box 942850 | | | Sacramento | CA | 94250-5873 | | Creditor |
| Division of State Lands | Unclaimed Property Division | 775 Summer Street, NE | | | Salem | OR | 97310 | | Creditor |
| DO Process | | 2215-R Market | | | San Francisco | CA | 94114 | | Creditor |
| Document Destruction, Inc | | 4555 Airline Drive | | | Houston | TX | 77022 | | Creditor |
| Domino's Pizza | | 30 Frank Lloyd Wright Dr. | | | Ann Arbor | MI | 48106 | | Creditor |
| Dorchester County Clerk of the Circuit | | 206 High Street | | | Cambridge | MD | 21613 | | Creditor |
| Doug Belden, Tax Collector | | P.O. Box 172920 | | | Tampa | FL | 3367-0920 | | Creditor |
| Douglas County Treasurer | | Department 0570 | | | Denver | CO | 80263-0570 | | Creditor |
| DreamScape Mortgage, LLC | | 8687 E Via De Ventura #110 | | | Scottsdale | AZ | 85258 | | Creditor |
| Dun & Bradstreet | | P.O. Box 75434 | | | Chicago | IL | 60675 | | Creditor |
| Earl Smith | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| Eaton Financial Corp | | 100 Hegenberger Road | Suite 120 | | Oakland | CA | 94621 | | Creditor |
| EBE Inc | | P.O.Box 79536 | | | Houston | TX | 77279-9536 | | Creditor |
| eConduit Corporation | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| EFAST Funding, LLC | | 5450 NW Central | Suite 220 | | Houston | TX | 77092 | | Creditor |
| Effingham County Clerk of the Superior Court | | 901 N Pine St | | | Springfield | GA | 31329 | | Creditor |
| Eli Research | | 1380 | | | Denver | CO | 80291-1380 | | Creditor |
| Elite Financial Services | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Emily Stagner | | 77 Sugar Creek Center Blvd. | | | Sugar Land | TX | 77478 | | Creditor |
| Empire Indemnity Ins Co | | 1624 Douglas St | | | Omaha | NE | 68102 | | Creditor |
| Empire Indemnity Ins Co | | 13810 Fnb Pkwy | | | Omaha | NE | 68154-5202 | | Creditor |
| Endurance | | 767 Third Avenue, 5th floor | | | New York | NY | 10017 | | Creditor |
| Engelman Berger, PC | | 3636 N Central Ave | 1 Columbut Plaza, Suite 700 | | Phoenix | AZ | 85012 | | Creditor |
| Equistar Financial Corp | | 25 Second Street N. | Suite 300 | | St. Petersburg | FL | 33701 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Equitable Mortgage Services | | 6175 NW 153rd St. #100 | | | Miami Lakes | FL | 33014 | | Creditor |
| Equitable Mortgage Services-Lo | | 6175 NW 153rd St. | Suite 100 | | Miami Lakes | FL | 33014 | | Creditor |
| Equity Mortgage LLC | | 4500 Cherry Creek South | Suite 400 | | Denver | CO | 80246 | | Creditor |
| ERG-Burch Consultants | | 5177 Richmond Avenue | Suite 1100 | | Houston | TX | 77056 | | Creditor |
| Eric Frazee | | 9506 Kell Circle | | | Houston | TX | 77040 | | Creditor |
| Executive Business Center, LLC | | 1485 Enea Court, Suite 1330 | | | Concord | CA | 94520 | | Creditor |
| Executive Mortgage Bankers, LT | | 500 Bi-County Road | | | Farmingdale | NY | 11735 | | Creditor |
| Farwell, Karen R | | 24802 Mills Lake Ct | | | Katy | TX | 77494 | | Creditor |
| Fastsigns West Houston | | 10612 Westheimer | | | Houston | TX | 77042 | | Creditor |
| Federal Express | | P.O. Box 94515 | | | Palatine | IL | 60094-4515 | | Creditor |
| Fidelity & Deposit Co. of Maryland | Adminstration Office | 1400 American Lane | | | Shaumburg | IL | 60196 | | Creditor |
| Fidelity & Deposit Co. of Maryland | Adminstration Office | 1400 American Lane | | | Shaumburg | IL | 60196 | | Creditor |
| Fidelity & Deposit Co. of Maryland | Flood Ins Processing Ctr | PO Box 75107 | | | Baltimore | MD | 21275 | | Creditor |
| Fidelity & Deposit Co. of Maryland | The Fidelity and Deposit Companies | P.O. Box 12277 | | | Baltimore | MD | 21203 | | Creditor |
| Fidelity & Deposit Co. of Maryland | The Fidelity and Deposit Companies | P.O. Box 12277 | | | Baltimore | MD | 21203 | | Creditor |
| Fidelity & Deposit Co. of Maryland | | PO Box 673397 | | | Marietta | GA | 30006 | | Creditor |
| Fidelity First Mortgage Compan | | 1873 S Bellaire St., Ste 1400 | | | Denver | CO | 80222 | | Creditor |
| Fidelity Investments | | P.O. Box 770001 | | | Cincinnati | OH | 45277-0003 | | Creditor |
| Final Source Corp | | 3229 Kluk Ln. | | | Riverside | CA | 92504 | | Creditor |
| Financial Advisory Services | | 407 Rockcrest Drive | Suite 100 | | Coppell | TX | 75019 | | Creditor |
| Financial Capital Inc | | 1123 Hilltop Dr | | | Redding | CA | 96003 | | Creditor |
| First Alliance Mortgage Corp of Delaware | | 32100 Telegraph Rd., Suite 205 | | | Bingham Farms | MI | 48025 | | Creditor |
| First American Home Loans, Inc. | | 500 N State College Blvd. | Ste 1150 | | Orange | CA | 92868 | | Creditor |
| First Capital Financial Services Corp., dba Full Compass Lending | | 5600 W. Grande Market Dr. | | | Appleton | WI | 54913 | | Creditor |
| First Capital Lending, Inc. | | 2442 Dupont | | | Irvine | CA | 92612 | | Creditor |
| First Choice Funding Group, LTD | | 765 The City Dr., Suite 401 | | | Downers Grove | IL | 60515 | | Creditor |
| First Choice Mortgage Service | | 140 E Via Verde., Ste 110 | | | San Dimas | CA | 91773 | | Creditor |
| First Collateral Services, Inc. | | 1485 Gateway Blvd., Suite 800 | | | Concord | CA | 94520 | | Creditor |
| First Houston Mortgage LTD | | 1800 Bering | Suite 140 | | Houston | TX | 77057 | | Creditor |
| First Liberty Financial Group | | 9931 Corporate Campus Drive | | | Louisville | KY | 40223 | | Creditor |
| First Liberty Financial Group, LLC | | 825 Ellis Ave. | | | Newtown Square | PA | 19073 | | Creditor |
| First National Mortgage Bank, Inc. | | 6500 Poe Avenue | | | Dayton | OH | 45414 | | Creditor |
| Flagship Mortgage Corp | | 100 Old Wilson Bridge Road | Suite 207 | | Worthington | OH | 43085 | | Creditor |
| Flagship Mortgage Corp., dba Flagship Financial Services | | 1500 N.W. 62nd St., #206 | | | Ft. Lauderdale | FL | 33309 | | Creditor |
| Fleig, David C | | 1229 Wedgewood | | | Sugar Land | TX | 77478 | | Creditor |
| Florida Department Of Revenue | | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0135 | | Creditor |
| Florida Department of Revenue-LA Service | | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0135 | | Creditor |
| Flowers by Theresa | | 18 Howell Lane | | | Sugar Land | TX | 77479 | | Creditor |
| Fort Bend County Tax Assessor- | | 500 Liberty P.O. Box 399 | | | Richmond | TX | 77406-0399 | | Creditor |
| Fort Bend ISD - Tax Office | | P.O. Box 5085 | | | Sugar Land | TX | 77487-5085 | | Creditor |
| Fort Bend/Southwest Star | | 869 Dulles Ave, Suite C | | | Stafford | TX | 77477 | | Creditor |
| FortBendJobs.com | | P.O. Box 391 | | | Sugar Land | TX | 77487 | | Creditor |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0500 | | Creditor |
| Franzen and Salzano, PC | | 40 Technology Parkway South | Suite 202 | | Norcross | GA | 30092-2906 | | Creditor |
| Frazee, Eric L | | 9506 Kell Circle | | | Houston | TX | 77040 | | Creditor |
| Full Compass Lending (First Ca | | 5600 W. Grande Market Dr. | | | Appleton | WI | 54913 | | Creditor |
| Gale Cochran-Smith | | 3341 Shadow Ridge | | | Grapevine | TX | 76051 | | Creditor |
| Galleon Capital Corporation | Attn: R Douglas Donaldson | PO Box 4024 | | | Boston | MA | 02101 | | Creditor |
| Galleon Capital Corporation | R Douglas Donaldson | PO Box 4024 | | | Boston | MA | 02101 | | Creditor |
| Gayla Clark | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| GCB Mortgage Inc. | | 631 Washington Ave. | Suite 100 | | Newport | KY | 41071 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| GD, LLC, dba Greenlight Funding | | 38 W 32nd St., Suite 1012 | | | New York | NY | 10001 | | Creditor |
| General Cabling and Security | | 5300 N Braeswood | Suite 325 | | Houston | TX | 77096 | | Creditor |
| General Treasurer, State of Rhode Island | | 233 Richmond St., Ste. 231 | | | Providence | RI | 02903-4231 | | Creditor |
| George Francis Haettemer Memor | | 230 Northland Blvd | Suite 206 | | Cincinnati | OH | 45246 | | Creditor |
| Georgia Department of Revenue | Processing Unit | PO Box 740317 | | | Atlanta | GA | 30374-0317 | | Creditor |
| Get-A-Way Adventures Lodge | | 1000 West Port Dr. | P.O. Box 24 | | Port Mansfield | TX | 78598 | | Creditor |
| GHAMB | Laurie Ward, President | 1525 Lakeville Dr., Suite 103 | | | Kingwood | TX | 77339 | | Creditor |
| Gibson, Dunn & Crutcher | Attn: James Moloney | Jamboree Center | 4 Park Plaza | Ste 1400 | Irvine | CA | 92614-8557 | | Creditor |
| Gila County Recorder | | 1400 East Ash Street | | | Globe | AZ | 85501 | | Creditor |
| Gina Sides | | 22022 Cimarron Parkway | Apt 2063 | | Katy | TX | 77450 | | Creditor |
| Gladys Genson | | 523 Vernet | | | Richardson | TX | 75080 | | Creditor |
| Glaucon Capital | | 21 Carlton Drive | Attn: Dawn Haye | | Mt Kisco | NY | 10549 | | Creditor |
| Global Capital Group, Ind. | | 450 A Street | | | San Diego | CA | 92101 | | Creditor |
| Gloucester County Clerk | | P.O. Box 129 | | | Woodbury | NJ | 08096-0129 | | Creditor |
| GMC Lending & Mortgage Service | | 350 E. Las Olas Blvd. | Suite 1900 | | Fort Lauderdale | FL | 33301 | | Creditor |
| GMM Mortgage Co. | | 4011 Saviers Rd. | | | Oxnard | CA | 93033 | | Creditor |
| Golden Oak Mortgage, L.P. | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Golden Rule Mortgages Inc | | 138 East Bloomingdale Ave | | | Brandon | FL | 33511 | | Creditor |
| Golden Way Financial | | 404 N 7th Street. Ste E | | | Colton | CA | 92324 | | Creditor |
| Goldman Sachs Mortgage Company | Attn: Marc Flamino | 85 Broad Street | | | New York | NY | 10004 | | Creditor |
| Gordon & Rees, LLP | | 275 Battery Street | 20th Floor | | San Francisco | CA | 94111 | | Creditor |
| Great Horizon's, Inc | | 888 W. Big Beaver | Suite 950 | | Troy | MI | 48084 | | Creditor |
| Great Horizon's, Inc., dba Great American Mortgage Corp | | 888 W. Big Beaver Rd., Suite 950 | | | Troy | MI | 48084 | | Creditor |
| Greater Cincinnati Chinese Chamber of | | 6924 Plainfield Road | | | Cincinnati | OH | 45236-3789 | | Creditor |
| Greater United Home Funding In | | 5768 S Semoran Blvd | | | Orlando | FL | 32822 | | Creditor |
| Guaranty Bank | Attn: Jenny Ray Stilwell | 8333 Douglas Ave | | | Dallas | TX | 75225 | | Creditor |
| Guaranty Bank | Jenny Ray Stilwell | 8333 Douglas Ave | | | Dallas | TX | 75225 | | Creditor |
| Guerrero, Monica Elizabeth | | 8431 Blossom Bell Ln | | | Missouri City | TX | 77489 | | Creditor |
| Hamilton County Recorder | | 138 East Court Street, Room 205 | | | Cincinnati | OH | 45202 | | Creditor |
| Hamilton Fay Moon Stephens | | 201 South College Street | Suite 2020 | | Charlotte | NC | 28244 | | Creditor |
| Hamilton Group Funding, Inc. | | 100062 Griffin Rd. | | | Cooper City | FL | 33328 | | Creditor |
| Hanover Trade, Inc. | | 379 Thornall Street | Attn: Jakki Lako | | Edison | NJ | 08837 | | Creditor |
| Harris County Clerk | | 1001 Preston Street, 4th Floor | | | Houston | TX | 77251 | | Creditor |
| Hartford Flood Proc Ctr | 727170 | PO Box 4579 | | | Deerfield Beach | FL | 33442 | | Creditor |
| Hartford Flood Proc Ctr | 727170 | PO Box 4579 | | | Deerfield Beach | FL | 33442 | | Creditor |
| Hartford Flood Proc Ctr | | PO Box 75107 | | | Baltimore | MD | 21275 | | Creditor |
| Hartford Flood Proc Ctr | | PO Box 2057 | | | Kalispell | MT | 59903 | | Creditor |
| Hartford Ins Co Of Midwest | | PO Box 5556 | | | Hartford | CT | 06102 | | Creditor |
| Hartford Ins Co Of Midwest | | PO Box 2902 | | | Hartford | CT | 06104 | | Creditor |
| Hartford Insurance Group | | Hartford Plaza | | | Hartford | CT | 06115 | | Creditor |
| Hartford Lloyds Ins Co | | PO Box 5556 | | | Hartford | CT | 06102 | | Creditor |
| Harvard Collection Services | | 4839 N Elston Avenue | | | Chicago | IL | 60630-2534 | | Creditor |
| Hawaii Department of Taxation | | PO Box 1530 | | | Honolulu | HI | 96806-1530 | | Creditor |
| HCN-Houston Community Newspape | | P.O. Box 609 | | | Conroe | TX | 77305 | | Creditor |
| Headsets.com | | One Daniel Burnham Court | Suite 400C | | San Francisco | CA | 94109 | | Creditor |
| Heard, Robins, Cloud, Lubel & | | 500 Dallas | Suite 3100 | | Houston | TX | 77002 | | Creditor |
| Heller Ehrman | Attn: Neal H. Brockmeyer | 333 South Hope Street | 39th Floor | | Los Angeles | CA | 90071 | | Creditor |
| HelpUFinance | | 2700 N. Main, Ste 1200 | | | Santa Ana | CA | 92705 | | Creditor |
| Henderson County Tax Collector | | 200 North Grove St., Suite 66 | | | Hendersonville | NC | 28792 | | Creditor |
| Hibernia | | P.O. Box 61336 | | | New Orleans | LA | 70161-1336 | | Creditor |
| HMBA | | %Stewart Mortgage Information | 1980 Post Oak Blvd #300 | | Houston | TX | 77056 | | Creditor |
| Home Loan Lending, Inc. | | 135 W. Magnolia Blvd | | | Burbank | CA | 91502 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Home Loan Mortgage Corporation | | 11776 Mariposa Rd | | | Hesperia | CA | 92345 | | Creditor |
| HOME LOANS USA | | 423 Third Ave | | | Chula Vista | CA | 91910 | | Creditor |
| Home Team Funding | | 316 SE 123rd Ave. | Suite D-6 | | Vancouver | WA | 98683 | | Creditor |
| HOME123 Corporation | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Homefront Mortgage Corporation | | 3307 Northland Dr., Ste 210 | | | Austin | TX | 78731 | | Creditor |
| Homefront Mortgage Corporation | | 17772 Irvine Blvd, Ste 211 | | | Tustin | CA | 92780 | | Creditor |
| Homestar Mortgage, Inc. | | 10 Orms St. | Suite 322 | | Providence | RI | 02904 | | Creditor |
| HomeTown Lending | | 7380 W. Sahara #100 | | | Las Vegas | NV | 89117 | | Creditor |
| Honey Baked Ham Company | | 2637 Town Center Blvd | | | Sugar Land | TX | 77479 | | Creditor |
| Horton, Sandra P | | 2719 Williams Grant St | | | Sugar Land | TX | 77479 | | Creditor |
| Houston Bar Association | | 1300 First City Tower 1001 | | | Fannin | Houston | TX | 77002-6706 | | Creditor |
| Houston Chronical | | P.O. Box 80086 | | | Prescott | AZ | 86304-8086 | | Creditor |
| Howrey Simon Arnold & White, L | | 1299 Pennsylvania Avenue NW | | | Washington | DC | 20004-2523 | | Creditor |
| Hruska Insurancenter, Inc | | 19730 Governor's Hwy, Suite 6 | | | Flossmoor | IL | 60422-0250 | | Creditor |
| Hughes Hubbard & Reed LLP | | One Battery Park Plaza | | | New York | NY | 10004-1482 | | Creditor |
| Hunton & Williams, LLP | | 101 South Try on Street Suite 3500 | | | Charlotte | NC | 28280 | | Creditor |
| HyperDelivery | | 7900 Westheimer | Suite 128 | | Houston | TX | 77063 | | Creditor |
| I O S Capital | | P.O. Box 650016 | | | Dallas | TX | 75265 | | Creditor |
| Idaho Department of Finance | | 700 West State St, 2nd Floor | | | Boise | ID | 83720 | | Creditor |
| Idaho State Tax Commission | Unclaimed Property Division | P.O. Box 36 | | | Boise | ID | 83722-2240 | | Creditor |
| Idaho State Tax Commission | | PO Box 76 | | | Boise | ID | 83707-0076 | | Creditor |
| Ideology Partners Ltd | | 9750 Tanner | | | Houston | TX | 77041 | | Creditor |
| Ikard & Stevenson, LLP | | 1610 Woodstead Ct. Suite 192 | | | The Woodlands | TX | 77380 | | Creditor |
| Ikon Financial Services | | 70 Valley Stream Parkway | | | Malvern | PA | 19355-0989 | | Creditor |
| Ikon Office Solutions | | P.O. Box 650016 | | | Dallas | TX | 75265-0016 | | Creditor |
| Illinois Department of Revenue | | PO Box 19008 | | | Springfield | IL | 62794-9008 | | Creditor |
| Illinois Department of Revenue | | P.O. Box 19045 | | | Springfield | IL | 62794-9045 | | Creditor |
| Image Wise | | 8801 Jameel | Suite 180 | | Houston | TX | 77040 | | Creditor |
| Imperial County Tax Collector | | 940 Main Street, Room 202 | | | El Centro | CA | 92243 | | Creditor |
| Infiniti Financial Corp | | 600 Hunter Drive | Suite 220 | | Oakbrook | IL | 60523 | | Creditor |
| Infinity Funding | | 6640 N Oracle Rd | Suite 130 | | Tucson | AZ | 85704 | | Creditor |
| Information Data System | | 312 West First Street | Suite 203 | | Sanford | FL | 32771 | | Creditor |
| Integrity Financial Service Inc. | | 800 Enterprise Dr., Suite 110 | | | Oak Brook | IL | 60523 | | Creditor |
| Integrity Funding, LLC | | 4835 Cactus Rd., Suite 310 | | | Scottsdale | AZ | 85254 | | Creditor |
| Interactive Financial Corporat | | 3250 W Big Beaver Rd., Ste 300 | | | Troy | MI | 48084 | | Creditor |
| Internal Revenue Service | | 324 25th St. | | | Ogden | UT | 84401 | | Creditor |
| International Lending Solution | | 6041 S. Syracuse Way | Suite 200 | | Englewood | CO | 80111 | | Creditor |
| International Lending Solutions, Inc. | | 6041 S. Syracuse Way, Ste 200 | | | Greenwood Village | CO | 80111 | | Creditor |
| Internet America | | P.O. Box 910029 | | | Dallas | TX | 75391-0029 | | Creditor |
| Interthinx | | P.O. Box 27949 | | | New York | NY | 10087-7949 | | Creditor |
| Investor Assets, LLC | | 421 Valley Cove | | | Richardson | TX | 75080 | | Creditor |
| Iowa Consumer Credit Administration Fund | Hoover Building, Second Floor, | 1305 E.Walnut | | | Des Moines | IA | 50319 | | Creditor |
| Iowa Department of Revenue | Corporation Tax Return Processing | PO Box 10468 | | | Des Moines | IA | 50306-0468 | | Creditor |
| Iowa Division of Banking | | 200 East Grand Ave. Suite 300 | | | Des Moines | IA | 50309 | | Creditor |
| Iowa Division of Criminal Investigation | Wallace State Office Building | 215 East 7th St. | | | Des Moines | IA | 50319 | | Creditor |
| IRS | | 324 25th St. | | | Ogden | UT | 84401 | | Creditor |
| IwayLoan, LP | | 10190 Old Katy Rd., Suite 350 | | | Houston | TX | 77043 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Ixis Real Estate Capital Inc | Attn: Tony Malanga | 9 West 57th St, 36 Floor | | | New York | NY | 10019 | | Creditor |
| J. Pepe's | | 14021 SW Freeway | | | Sugar Land | TX | 77478 | | Creditor |
| Jasons Deli | | 15275 S.W. Freeway | | | Sugar Land | TX | 77478 | | Creditor |
| Jeff White | | 101 S. Kraemer Blvd #111 | | | Placentia | CA | CA 92870 | | Creditor |
| Jefferies, Dana D | | 14935 S Richmond | | | Houston | TX | 77082 | | Creditor |
| JEFFERSON COUNTY CLERK | | 320 South Main St. Courthouse, Rm 102 | | | Jefferson | MI | 53549 | | Creditor |
| Jeter, Cheryl B | | 4235 Whitman St | | | Houston | TX | 77027 | | Creditor |
| Jett Financial Services, Inc. | | 2555 Camino Del Rio | Suite 205 | | San Diego | CA | 92108 | | Creditor |
| JFK Financial, Inc., dba Equity Direct Funding | | 4500 Campus Dr., Suite #668 | | | Newport Beach | CA | 92660 | | Creditor |
| JLM Direct Funding | | 9235 Katy Freeway | Suite 160 | | Houston | TX | 77024 | | Creditor |
| Joanna Flores | | 6017 McPherson Suite A | | | Laredo | TX | 78041 | | Creditor |
| Joe Mills | | P.O.Box 344 | | | Gonzales | TX | 78629 | | Creditor |
| John C Dotterrer, P.A. | | 125 Worth Ave. Suite 310 | | | Palm Beach | FL | 33480 | | Creditor |
| John L Sullivan | | 407 Rockcrest Dr, Ste 100 | | | Copell | TX | 75019 | | Creditor |
| John Ramsey, Tax Assessor-Collector, | Grayson County | P.O. Box 2107 | | | Sherman | TX | 75091-2107 | | Creditor |
| Johnson, Ruth A | | 15407 Ridingwood Dr | | | Missouri City | TX | 77489 | | Creditor |
| Jonathan DeLeon | | 77 Sugar Creek Center Blvd. | Suite 200 | 77478 | Sugarland | TX | 77478 | | Creditor |
| Jones & Cook Stationers | | 106 S Broadway | | | Mcallen | TX | 78501-4889 | | Creditor |
| Justice of the Peace | | P.O.Box 1065 | | | San Diego | TX | 78384 | | Creditor |
| Kansas Corporate Tax | Kansas Department of Revenue | 915 Sw Harrison St | | | Topeka | KS | 66699-4000 | | Creditor |
| Karen Farwell | | 24802 Mills Lake Court | | | Katy | TX | 77494 | | Creditor |
| Kay Kelley | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| Kentucky Revenue Cabinet | | 200 Fair Oaks Lane | | | Frankfort | KY | 40620 | | Creditor |
| Kentucky State Treasurer | | 1025 Capital Center Drive | | | Frankfort | KY | 40601 | | Creditor |
| Kern County Recorder | | 1655 Chester Avenue | | | Bakersfield | CA | 93301 | | Creditor |
| Keystone Consulting Group, Inc. | | 518 Brooks St. | | | Sugar Land | TX | 77478 | | Creditor |
| Kingston Mortgage Company, LTD. | | Two Riverway, Suite 600 | | | Houston | TX | 77056 | | Creditor |
| Kirton & McConkie | | P.O. Box 45120 | | | Salt Lake City | UT | 84145-0120 | | Creditor |
| Kristina Weeks | | P.O.Box 1241 | | | Fresno | TX | 77545 | | Creditor |
| Kyle Spillar - Spillar Boat Do | | 22400 Hwy 71 West | | | Spicewood | TX | 78669 | | Creditor |
| Lancaster Mortgage Bankers, LL | | 20 Independence Blvd. | 1st Floor | | Warren | NJ | 07059 | | Creditor |
| LaSalle Bank | Attn: GSTS/CCM | 135 South LaSalle St., Suite 1625 | | | Chicago | IL | 60603 | | Creditor |
| Laura Borelli Consulting | | 986 McBride Avenue Suite 200A | | | West Paterson | NJ | 07424-2619 | | Creditor |
| Laurel Meyer | | 18523 Timber Oaks Dr. | | | Dallas | TX | 75287 | | Creditor |
| Lazard Freres & Company, LLC | Attn: David S Kurtz | 30 Rockefeller Plaza | | | New York | NY | 10020 | | Creditor |
| Lea County Clerk | | 100 Main Street , Courthouse | | | Lovington | NM | 88260 | | Creditor |
| Legacy Financial Group, Inc. | | 1205 West Abram | | | Arlington | TX | 76013 | | Creditor |
| Legacy Financial Group, Inc. | | 1205 W. Abram St. | | | Arlington | TX | 76013 | | Creditor |
| Lehigh County Recorder of Deeds | | 17 S 7th St # 350 | | | Allentown | PA | 18101 | | Creditor |
| Lenders Rate Approval.com | | 92 Corporate Park C 403 | | | Irvine | CA | 92606 | | Creditor |
| Lending Point Mortgage Corp | | 220 Commerce Ste 150 | | | Irvine | CA | 92602 | | Creditor |
| Lending Solutions Inc | | 6470 E John Crossing | | | Duluth | GA | 30097 | | Creditor |
| LexisNexis | | P.O. Box 2314 | | | Carol Stream | IL | 60132-2314 | | Creditor |
| Lexis-Nexis Risk Management Services | | 125 Park Ave., Ste 2200 | | | New York | NY | 10017-5529 | | Creditor |
| Liberty Mut Flood Ins | Flood Ins Program | PO Box 2057 | | | Kalispell | MT | 59903 | | Creditor |
| Liberty Mut Flood Ins | | PO Box 7500 | | | Rockville | MD | 20849 | | Creditor |
| Liberty Mut Ins Co | | PO Box 650346 | | | Dallas | TX | 75265 | | Creditor |
| Liberty Mut Ins Co | Flood Ins Program | PO Box 530004 | | | Atanta | GA | 30353 | | Creditor |
| Liberty Mut Ins Co | Remittance Proc Cntr | 100 Liberty Way PO Box 7 | | | Dover | NH | 03822 | | Creditor |
| Liberty Mutual Flood Ins Co | Flood Ins Program | PO Box 8437 | | | Philadelphia | PA | 19101 | | Creditor |
| Liberty Mutual Holding Company Inc | | 175 Berkeley St | | | Boston | MA | 02117 | | Creditor |
| Liberty Mutual Insurance | Remittance Processing Service | 2875 Browns Bridge Rd | | | Gainesville | GA | 30504 | | Creditor |
| Lichte, William Richard | | 1411 Rogers Lake Ln | | | Richmond | TX | 77469 | | Creditor |
| Linn County Recorder | | P.O. Box 100 | | | Albany | OR | 97321 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Littler Mendelson, P.C. | Attn: J. Kevin Lilly Barrett Green | 650 California Street | 20th Floor | | San Francisco | CA | 94108-2693 | | Creditor |
| Littler Mendelson, PC | | P.O. Box 45547 | | | San Francisco | CA | 94145-0547 | | Creditor |
| Lloyd's | Mendes and Mount LLP. | Citicorp Plaza 725 South Figueroa Street | | | Los Angeles | CA | 90017-5419 | | Creditor |
| Lloyds (Aon) Syndicate | Boundas, Skarzynski, Walsh & Black LLC Att: David T. Burowes | 200 East Randolph Drive, Suite 7200 | | | Chicago | IL | 60601 6969 | | Creditor |
| Lloyds of London | The Museum Office Building | 25 West 53rd Street | 14th Floor | | New York | NY | 10019 | | Creditor |
| Lloyds of London | The Museum Office Building | 25 West 53rd Street | 14th Floor | | New York | NY | 10019 | | Creditor |
| Lloyd's of London Syndicates | Financial & Professional Risk Solutions Insurance Agency Inc. | Bankers Insurance Services | 200 E. Randolf Street, Suite 700 | | Chicago | IL | 60602 | | Creditor |
| Lloyd's of London Syndicates | Financial & Professional Risk Solutions Insurance Agency Inc. Bankers Insurance Services | 200 E. Randolf Street, Suite 700 | | | Chicago | IL | 60602 | | Creditor |
| Loan Partners Mortgage, LTD. | | Two Riverway, Suite 600 | | | Houston | TX | 77056 | | Creditor |
| Loanguy.com | | 11512 Santa Monica Blvd | | | Los Angeles | CA | 90025 | | Creditor |
| Loanleaders of America | | 2081 Business Center Dr | Suite 150 | | Irvine | CA | 92612 | | Creditor |
| LoanSource Funding LLC | | 5501 NE 109th Ct., Ste L | | | Vancouver | WA | 98662 | | Creditor |
| Logix | | P.O. Box 3608 | | | Houston | TX | 77253 | | Creditor |
| Lord Securities Corporation | | Two Wall Street | | | New York | NY | 10005 | | Creditor |
| Lord Securities Corporation | | 48 Wall St., 27th Floor | | | New York | NY | 10005 | | Creditor |
| Los Angeles County Registrar/Recorder | | P.O. Box 53115 | | | Los Angeles | CA | 90053-0115 | | Creditor |
| Lou Metro Revenue Comm | | PO Box 35410 | | | Louisville | KY | 40232-5410 | | Creditor |
| Louisville/jefferson County Metro | Revenue Commission | PO Box 35410 | | | Louisville | KY | 40232-5410 | | Creditor |
| Luby's Cafeteria | | 13111 Northwest Freeway | Suite 600 | | Houston | TX | 77040 | | Creditor |
| MA - Commonwealth of Massachusetts | | One South Station, 3rd Floor | | | Boston | MA | 02110 | | Creditor |
| Mac Kenzie, Kenneth W | | 7255 Chatt Bluff Dr | | | Atlanta | GA | 30350 | | Creditor |
| Mack MacKenzie | | 7255 Chatt Bluff Dr | | | Atlanta | GA | 30350 | | Creditor |
| Malkovich, Danielle | | 4421 See Saw Circle | | | Colorado Spgs | CO | 80917 | | Creditor |
| Manatee County Recorder | | 115 Manatee Avenue West | | | Bradenton | FL | 34205 | | Creditor |
| MARI | | 12020 Sunrise Valley Drive | Suite 200 | | Reston | VA | 20191-3454 | | Creditor |
| Maria Saenz | | 10303 Caribou Cove | | | Missouri City | TX | 77459 | | Creditor |
| Maricopa County Recorder | | 111 S. Third Ave., First Floor | | | Phoenix | AZ | 85003-2225 | | Creditor |
| Marilyn Cobbin | | 11700 Bissonnet | Apt 1708 | | Houston | TX | 77099 | | Creditor |
| Marion County Recorder | | 100 High Street, NE | | | Salem | OR | 97301 | | Creditor |
| Marsha P Gaines Fort Bend Coun | | P.O. Box 1028 | | | Sugar Land | TX | 77487 | | Creditor |
| Martini Charities | | 1455 West Loop South | Suite 200 | | Houston | TX | 77027 | | Creditor |
| Mary Hubbard | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| Maryland Unemployment Insurance Fund | | P.O. Box 1683 | | | Baltimore | MD | 21203-1683 | | Creditor |
| Massachusetts Department of Revenue | | PO Box 7005 | | | Boston | MA | 02204 | | Creditor |
| Massachusetts Division of Unemployment | | 19 Staniford Street | | | Boston | MA | 02114 | | Creditor |
| Matrix Communications Solution | | 4704 Towne Square Drive #2725 | | | Plano | TX | 75024 | | Creditor |
| Matto, Sandy | | 2415 Willow Bend | | | Richmond | TX | 77469 | | Creditor |
| Maxim Mortgage Cor | | 1431 Opus Place,, Ste 410 | | | Downers Grove | IL | 60515 | | Creditor |
| Maxim Mortgage Corp. | | 1431 Opus Place, Suite 410 | | | Downers Grove | IL | 60515 | | Creditor |
| MaxRe | Max Specialty Insurance Company | 1145 Sanctuary Parkway, Suite 425 | | | Alpharetta | GA | 30004 | | Creditor |
| MaxRe | Professioanl Liability Claims | Max Re Managers, Ltd., Max Re House | 2 Front Street | | Hamilton | | 11 | Bermuda HM | Creditor |
| Mayer, Brown & Platt | | 190 S LaSalle Street | | | Chicago | IL | 60603 | | Creditor |
| Mayer, Brown, Rowe & Maw, LLP | | 2027 Collection Center Dr. | | | Chicago | IL | 60693-0020 | | Creditor |
| Mayers Furniture | | 6907 Atwell | | | Houston | TX | 77081 | | Creditor |
| McCandlish & Lillard | | 11350 Random Hills Rd. | Suite 500 | | Fairfax | VA | 22030 | | Creditor |
| McDade, Pauletta L | | 1475 Sawdust Rd | | | Springs | TX | 77380 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| McDermott, Will & Emery | | P.O. Box 7247-6751 | | | Philadelphia | PA | 19170-6751 | | Creditor |
| McDonald Hopkins, LPA | | 600 Superior Avenue, E | | | Cleveland | OH | 44114 | | Creditor |
| McHenry County Recorder | | 2200 N. Seminary Avenue, Rm A280 | | | Woodstock | IL | 60098 | | Creditor |
| MCIG Capital Corporation | | 1802 East G Street Suite D-6 | | | Ontario | CA | 91764 | | Creditor |
| Meridian Financial Network | | 1600 Kapiolani Blvd. | Suite 210 | | Honolulu | HI | 96814 | | Creditor |
| Meridian Financial Network, Inc. | Pan Am Building | 1600 Kapiolani Blvd., Suite 212 | | | Honolulu | HI | 96814 | | Creditor |
| MERS | | 13059 Collections Center Dr. | | | Chicago | IL | 60693 | | Creditor |
| Metlife | | Small Business Ctr P.O. Box 80 | | | Kansas City | MO | 64180-4466 | | Creditor |
| Michael Rea | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| Michigan Department of Treasury | | PO Box 30207 | | | Lansing | MI | 48909 | | Creditor |
| Mid Atlantic Capital | | 317 Delsea Drive | | | Sewell | NJ | 08080 | | Creditor |
| Mid Atlantic Capital, LLC | | 317 Delsea Dr. | | | Sewell | NJ | 08080 | | Creditor |
| MidWest American Mortgage, LLC | | 405 S. Dixie Dr | | | Vandalia | OH | 45377 | | Creditor |
| Midwest Funding Bancorp | | E Wilson St. | | | Batavia | IL | 60510 | | Creditor |
| Midwest Funding Bancorp | | 11 E Wilson St | | | Batavia | IL | 60510-2656 | | Creditor |
| Midwest Home Mortgage LTD. | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Mike Hogan, Tax Collector | | 231 E. Forsyth Street, Room 130 | | | Jacksonville | FL | 32202-3370 | | Creditor |
| Milestone Advisors LLC | | 1775 Eye Street, NW | Suite 800 | | Washington | DC | 20006 | | Creditor |
| Milwaukee County Register of Deeds | | 901 N. 9th Street | | | Milwaukee | WI | 53233 | | Creditor |
| Minnesota Revenue | | Mail Station 1765 | | | St Paul | MN | 55145-1765 | | Creditor |
| Missouri Department of Revenue | | PO Box 700 | | | Jefferson City | MO | 65105-0700 | | Creditor |
| Missouri Department of Revenue | | P.O. Box 3400 | | | Jefferson City | MO | 65105-3400 | | Creditor |
| Mohledesigninc | | 24 Greenway Plaza | Suite 603 | | Houston | TX | 77046 | | Creditor |
| Monarch Financial Services, In | | 601 East 3rd Ave | | | Gastonia | NC | 28054 | | Creditor |
| Monarch Financial Services, Inc. | | 555 Sun Valley Dr., Ste C-4 | | | Roswell | GA | 30076 | | Creditor |
| Money Max Financial Solutions, | | 1449 W. Littleton Blvd. | Suite 200 | | Littleton | CO | 80120 | | Creditor |
| Moneyone, Inc. | | 2100 Watt Ave. | | | Sacramento | CA | 95825 | | Creditor |
| Monica Guerrero | | 8431 Blossom Bell Lane | | | Missouri City | TX | 77489 | | Creditor |
| Montana Department of Revenue | | PO Box 8021 | | | Helena | MT | 59604-8021 | | Creditor |
| Montgomery County Clerk-CONROE, TX | | 210 West Davis, Suite 103 | | | Conroe | TX | 77301 | | Creditor |
| Monticello Mortgage Services | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Moritz & Associates, Inc. | | 7887 Katy Freeway | Suite 411 | | Houston | TX | 77024 | | Creditor |
| Mortgage Alternatives | | P.O.Box 4247 | Dept 621 | | Houston | TX | 77210 | | Creditor |
| Mortgage Bankers Association | | 1919 Pennsylvania Ave NW | Attn: Membership Department | | Washington | DC | 20006-3438 | | Creditor |
| Mortgage Capital Corp of America | | 21800 Oxnard St., Suite 980 | | | Woodland Hills | CA | 91367 | | Creditor |
| Mortgage Insurance Agency, LTD | | 1125 Mitchell Court | | | Crystal Lake | IL | 60014 | | Creditor |
| Mortgage Solutions of Co LLC | | 5455 N Union Blvd. | Suite 205 | | Colorado Springs | CO | 80918 | | Creditor |
| Mortgage South, Inc. | | 3631 Bastion Ln. | | | Raleigh | NC | 27604 | | Creditor |
| MortgageNet.work | | 1802 East G Street | Suite C | | Ontario | CA | 91764 | | Creditor |
| Mountian Valley Mortgage Corp | | 8315 South Wadsworth Blvd | | | Littleton | CO | 80128 | | Creditor |
| MSM Financial, Inc. | | 22021 Brookpark Rd. | | | Fairview Park | OH | 44126 | | Creditor |
| Murphy's Deli | | 13134 Dairy Ashford | | | Sugar Land | TX | 77478 | | Creditor |
| Murtaugh Meyer Nelson & Tregli | | 444 South Flower Street | Suite 500 | | Los Angeles | CA | 90071 | | Creditor |
| NAPMW | | P.O. Box 2016 | | | Edmonds | WA | 98020 | | Creditor |
| Nation One Mortgage Company, I | | 700 Longwater Drive | | | Norwell | MA | 02161 | | Creditor |
| National Equity Lenders | | 14081 Yorba St., Ste 222 | | | Tustin | CA | 92780 | | Creditor |
| National Fire Ins Co of Hartford (CNA) | | CNA Plaza | | | Chicago | IL | 60685 | | Creditor |
| National Reliable Lending | | 10333 Harwin Dr | Suite 260 | | Houston | TX | 77036 | | Creditor |
| National Subscription Bureau | | Dept 1380 | | | Denver | CO | 80291-1380 | | Creditor |
| National Union Fire Ins. Co of Pittsburgh, Pa (AIG) | | 175 Water Street, 11th Floor | | | New York | NY | 10038 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Nationsfirst Financial Corpora | | 100 Sycamore Street | | | Glastonbury | CT | 06033 | | Creditor |
| Nationwide Insurance | | P.O. Box 742522 | | | Cincinnati | OH | 45274-2522 | | Creditor |
| Nat'l Assoc of Mtg Brokers | | 7900 Westpark Dr., Suite T309 | | | McLean | VA | 22102 | | Creditor |
| Navarro Investigations | | 1441 Huntington Dr.#240 | | | South Pasadena | CA | 91030 | | Creditor |
| Navigators | Navigators Pro - A Division of Navigators Management Compnay, Inc | One Penn Plaza | | | New York | NY | 10119 | | Creditor |
| Navigators | Navigators Pro - A Division of Navigators Management Compnay, Inc | One Penn Plaza | | | New York | NY | 10119 | | Creditor |
| Navigators Ins Co | Reckson Executive Park | 6 International Drive | | | Rye Brook | NY | 10573 | | Creditor |
| Navigators Ins Co | | 123 William St | | | New York | NY | 10038 | | Creditor |
| NC Asset Holding, L.P. | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| NC Capital Corporation | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| NC Commissioner of Banks | | 316 W Edenton St | | | Raleigh | NC | 27603 | | Creditor |
| NC Deltex, LLC | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| NCMC Insurance | | 201 Merchant St, Ste 2400 | | | Honolulu | HI | 96813 | | Creditor |
| NCMC Insurance Corporation | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| NCO Financial Systems, Inc | | 507 Prudential Rd | | | Horsham | PA | 19044-2308 | | Creditor |
| NCORAL, L.P. | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Nebraska Department of Revenue | | PO Box 94818 | | | Lincoln | NE | 68509 | | Creditor |
| Network Capital Group, Inc. | | 1525 North Park Drive, #101 | | | Weston | FL | 33326 | | Creditor |
| Nevada Department of Business & Industry | | 406 E. Second Street, Suite B | | | Carson City | NV | 89701-475 | | Creditor |
| Nevada Division of Mortgage Lending | | 400 W King Street, Suite 406 | | | Carson City | NV | 89703 | | Creditor |
| Nevada Secretary of State | | 202 N. Carson Street | | | Carson City | NV | 89701 | | Creditor |
| New Atlantis Financial, Inc. | | 3321 East Paris | | | Kentwood | MI | 49512 | | Creditor |
| New Century Credit Corporation | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| New Century Financial Corporation | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| New Century Insurance Services | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| New Century Mortgage Corporation | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| New Century Mortgage Securities, LLC | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| New Century Mortgage Ventures, LLC | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| New Century R.E.O. II Corp | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| New Century R.E.O. III Corp. | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| New Century REO Corp. | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| New Century Residual III Corporation | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| New Century Residual IV Corporation | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| New Century TRS Holdings, Inc. | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| New Century Warehouse Corp | | 18400 Von Karmon Ave. | Suite 1000 | | Irvine | CA | 92612 | | Creditor |
| New Jersey Division of Taxation | | P.O. Box 247 | | | Trenton | NJ | 08646 | | Creditor |
| New Mexico Taxation & Revenue Dept | | PO Box 25127 | | | Santa Fe | NM | 87504-5127 | | Creditor |
| New Venture | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| New York Financial, Inc. | | 3600 Wilshire Blvd, Ste 2200 | | | Los Angeles | CA | 90010 | | Creditor |
| New York State Banking Dept | | 5 Empire State Plaza, Ste. 2310 | | | Albany | NY | 12033 | | Creditor |
| Newkey Financial Corporation, dba Newkey Home Lending | | 10542 Calle Lee, Ste 102 | | | Los Alamitos | CA | 90720 | | Creditor |
| NextLevel Thinking | | 7631 Highland Farms | | | Houston | TX | 77095 | | Creditor |
| NH Dept Of Revenue Administration | Document Processing Division | PO Box 637 | | | Concord | NH | 03302-0637 | | Creditor |
| Ninfas | | 5730 Highway 6 #118 | | | Missouri City | TX | 77478 | | Creditor |
| NNN Sugar Creek Center, LLC | | PO Box 70190 | | | Los Angeles | CA | 90074-0190 | | Creditor |
| North & Nash LLP | Attn: Brent J. North Vicki Nash | Two Park Plaza | Suite 1020 | | Irvine | CA | 92614 | | Creditor |
| North American Real Estate | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| North Carolina Department of Revenue | | P.O. Box 25000 | | | Raleigh | NC | 27640-0520 | | Creditor |
| North Carolina Dept Of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0520 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| North County Real Estate, Inc. | | 1947 Camino Vida Roble | Suite 220 | | Carlsbad | CA | 92008 | | Creditor |
| Northwest Capital Mortgage, L.P. | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Northwest Lending Group Inc | | 1925 NW Amber Glen Pkwy | Suite 105 | | Beaverton | OR | 97006 | | Creditor |
| NYS Corporation Tax | Processing Unit | PO Box 22038 | | | Albany | NY | 12201-2038 | | Creditor |
| NYS Corporation Tax | Processing Unit | PO Box 22094 | | | Albany | NY | 12201-2094 | | Creditor |
| NYS Corporation Tax | Processing Unit | PO Box 22102 | | | Albany | NY | 12201-2102 | | Creditor |
| O C M, Inc. dba HelpUFinance.com | | 700 N. Main St., Suite 1200 | | | Santa Ana | CA | 92705 | | Creditor |
| O'Melveny & Myers LLP | Attn: Suzzanne S Uhland | 275 Battery St | | | San Francisco | CA | 94111 | | Creditor |
| Oakland County Register of Deeds- MI | | 1200 N. Telegraph Rd, Dept. 480 | | | Pontiac | MI | 48341 | | Creditor |
| O'Brien Group Mtg Consultants | | 13835 N Tatum Blvd | Suite 9-130 | | Phoenix | AZ | 85032 | | Creditor |
| Ocean County Clerk | | P.O. Box 2191 | | | Toms River | NJ | 08753 | | Creditor |
| Office Depot | | 15375 Southwest Freeway | | | Sugar Land | TX | 77478 | | Creditor |
| Office of Finance & Treasury | Unclaimed Property Unit | 810 1st Street NE, Room 401 | | | Washington | DC | 20004 | | Creditor |
| Office of Financial Affairs | Fernandez Jurcus Station | P.O. Box 11855 | | | San Juan | PR | 00910-3855 | | Creditor |
| Office of Revenue | | PO Box 23050 | | | Jackson | MS | 39225-3050 | | Creditor |
| Office of State Treasurer | Unclaimed Property Division | P.O. Box 194963 | | | Springfield | IL | 62794-9496 | | Creditor |
| Office of State Treasurer | | One Players Club Drive | | | Charleston | WV | 25311 | | Creditor |
| Office of the Consumer Credit Commission | | 2601 North Lamar Blvd. | | | Austin | TX | 78705 | | Creditor |
| Office of the State Bank Commissioner | | 700 SW Jackson Street, Suite 300 | | | Topeka | KS | 66603-3796 | | Creditor |
| Office of the State Treasurer | Unclaimed Property Division | 2515 Warren Avenue, Suite 502 | | | Cheyenne | WY | 82002 | | Creditor |
| Office of the State Treasurer | Unclaimed Property Division | P.O. Box 11778 | | | Columbia | SC | 29211-1778 | | Creditor |
| OfficeTeam | | P.O. Box 60000 | | | San Francisco | CA | 94160-3484 | | Creditor |
| Ohio Dept of Taxation | | PO Box 804 | | | Columbus | OH | 43216-0804 | | Creditor |
| Ohio Dept of Taxation | | PO Box 805 | | | Columbus | OH | 43216-0804 | | Creditor |
| Oklahoma Tax Commission | Franchise Tax | PO Box 26930 | | | Oklahoma City | OK | 73126-0930 | | Creditor |
| Olympia Funding, Inc. | | 7139 Koll Center Parkway | Suite 100 | | Pleasanton | CA | 94566 | | Creditor |
| Olympia Mortgage Group, Inc. | | 1950 Old Gallows Rd. | Suite 412 | | Vienna | VA | 22182 | | Creditor |
| OnLine Financial Group | | 7902 Othello Ave., #200 | | | San Diego | CA | 92111 | | Creditor |
| Online Financial Group | | 1231 S Park Victoria Dr | | | Milpitas | CA | 95035 | | Creditor |
| On-Time Capital | | 6273 Bristol Parkway | | | Culver City | CA | 90230 | | Creditor |
| Orange County Clerk | | 12 Civic Center Plaza, Room 101 | | | Santa Ana | CA | 92701 | | Creditor |
| Oregon Department of Revenue | | PO Box 14790 | | | Salem | OR | 97309-0470 | | Creditor |
| Oregon Division Of Finance and Corporate | DCBS Fiscal Services | 350 Winter Street NE | PO Box 14480 | | Salem | OR | 97309-0405 | | Creditor |
| Oser Communications Group | | 1350 North Kolb Road | Suite 130 | | Tucson | AZ | 85715 | | Creditor |
| Ozarka | | P.O. Box 52214 | | | Phoenix | AZ | 85072-2214 | | Creditor |
| PA Department of Revenue | Bureau of Corp Taxes | Department 280423 | | | Harrisburg | PA | 17128-0423 | | Creditor |
| Pacific Northwest Title of Lane County | | 360 E 10th Ave # 101 | | | Eugene | OR | 97401 | | Creditor |
| Pacific Reverse Mortgage, Inc. | | 9275 Sky Park Curt, Ste 125 | | | San Diego | CA | 92123 | | Creditor |
| Pacific Reverse Mortgage, Inc., dba Golden Way Financial | | 404 N. 7th St., Suite E | | | Colton | CA | 92324 | | Creditor |
| Padgett-Thompson | | P.O. Box 419107 | | | Kansas City | MO | 64141-6107 | | Creditor |
| Panera Bread | | 1928 Highway 6 | | | Sugar Land | TX | 77478 | | Creditor |
| Partners Mortgage | | 1687 Eureka Rd | Suite 100 | | Roseville | CA | 95661 | | Creditor |
| Paul Carroll | | 20730 New Kentucky Village Dr | | | Hockley | TX | 77447 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Paulie McDade | | 1474 Sawdust Rd | #2103 | | The Woodlands | TX | 77380 | | Creditor |
| Pchtree Residential Mortgage, L.P. | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Peak Capital Financial | | 1802 Dell Range Blvd Suite 2 | | | Cheyenne | WY | 82009 | | Creditor |
| Pennsylvania Department of Banking | Commonwealth of PA | 333 Market Street, 16th Floor | | | Harrisburg | PA | 17101-2290 | | Creditor |
| Personal Guaranty Provisions | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| Personal Guaranty-Corsiglia | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| Pham, Vivian | | 2614 West Lake Dr | | | Sugar Land | TX | 77478 | | Creditor |
| Philadelphia Indemnity Insurance Company | Flood Ins Program | PO Box 33003 | | | St Petersburg | FL | 33733 | | Creditor |
| Philadelphia Indemnity Insurance Company | Flood Ins Program | PO Box 2057 | | | Kalispell | MT | 59903 | | Creditor |
| Philadelphia Indemnity Insurance Company | Flood Processing Ctr | PO Box 4609 | | | Deerfield Beach | FL | 33442 | | Creditor |
| Philadelphia Indemnity Insurance Company | | One Bala Plaza, Suite 100 | | | Bala Cynwyd | PA | 19004 | | Creditor |
| Philadelphia Indemnity Insurance Company | | PO Box 33011 | | | St Petersburg | FL | 33733 | | Creditor |
| Pima County Recorder | | 115 North Church Avenue | | | Tucson | AZ | 85701 | | Creditor |
| Pioneer Title Company of Canyon County | Owyhee County | 100 10th Avenue South | | | Nampa | ID | 83651 | | Creditor |
| Placer County Recorder | | 2954 Richardson Drive | | | Auburn | CA | 95603 | | Creditor |
| Polk County Recorder | | 255 N. Broadway Ave | | | Bartow | FL | 33830 | | Creditor |
| Preferred Home Loan, LTD | | 11000 Richmond Ave., Suite 120 | | | Houston | TX | 77042 | | Creditor |
| Preferred Home Loan, LTD | | 11000 Richmond Ave., Ste. 120 | | | Houston | TX | 77042 | | Creditor |
| Premier Mortgage Group | | 9425 Sunset Dr., Ste 136 | | | Miami | FL | 33173 | | Creditor |
| Price Waterhouse Coopers | Attn: Sear Yagana | 300 Madison Avenue | | | New York | NY | 10017 | | Creditor |
| Primewest Funding | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Primus Lending Corp | | 3699 Wilshire Blvd., Ste 670 | | | Los Angeles | CA | 90010-2738 | | Creditor |
| Pro Funding, Inc. | | 8303 N. Mopac Suite B425 | | | Austin | TX | 78759 | | Creditor |
| Public Storage | | 15220 Lexington | | | Sugar Land | TX | 77478 | | Creditor |
| Qualify America, Inc | | 901 Civic Center, Ste 120 | | | Santa Ana | CA | 92701 | | Creditor |
| Quartz Hill Chamber of Commerce | | 42043 50th Street West | | | Quartz Hill | CA | 93536 | | Creditor |
| Quickdraw Real Estate Services | | 209 Avenue D Suite 200A | | | Snomish | WA | 98290 | | Creditor |
| Ralph A Jacobs & Associates | | 215 S Broad Street | 10th Floor | | Philadelphia | PA | 19107 | | Creditor |
| Ralph Abell | | %Preemption Creek Hunts | 288 N Johnson | | Laramie | WY | 82070 | | Creditor |
| Rea, Michael V | | 2019 Grayson | | | Katy | TX | 77494 | | Creditor |
| Receiver of Taxes, Town of Carmel | | 60 McAlpin Ave. | | | Mahopac | NY | 10541 | | Creditor |
| ReliaStar Life Insurance Co | | P.O.Box 9179 | | | Minneapolis | MN | 55480-9179 | | Creditor |
| Residential Prime Lending Limited Partnership | | Two Riverway, Suite 600 | | | Houston | TX | 77056 | | Creditor |
| RFG Financial Services, a dba of Nuestra Casa Mortgage | | 1665 E. Fourth Street, Ste 210 | | | Santa Ana | CA | 92701 | | Creditor |
| Rhode Island Secretary of State | | 148 W. River Street | | | Providence | RI | 02904 | | Creditor |
| Richards, Layton & Finger, PA | | One Rodney Square | PO Box 551 | | Wilmington | DE | 19899 | | Creditor |
| Right-Away Mortgage, Inc. | | 10833 Valley View St., Ste 500 | | | Cypress | CA | 90630 | | Creditor |
| Riverside County Clerk | | 2724 Gateway Dr. | | | Riverside | CA | 92507 | | Creditor |
| RLI Surety, A Divisioin of RLI Insurance Company | | PO Box 3967 | | | Peoria | IL | 61612-3967 | | Creditor |
| RLS Legal Solutions, LLC | | P.O. Box 846040 | | | Dallas | TX | 75284-6040 | | Creditor |
| RMA - Risk Mgmt Association | | 1801 Market St | Suite 300 | | Philadelphia | PA | 19103 | | Creditor |
| Robert M Dabbelt | | 8327 Lime Springs Dr | | | Houston | TX | 77095 | | Creditor |
| Robins, Cloud, Greenwood & Lub | | 500 Dallas | Suite 3100 | | Houston | TX | 77002 | | Creditor |
| Rockhurst University | | P.O. Box 419107 | | | Kansas City | MO | 64141-6107 | | Creditor |
| Rocky Pass Resort | | P.O. Box 709 | | | Bouse | AZ | 95325-0709 | | Creditor |
| Rodi, Pollock, Pettker, Gailbr | | 444 South Flower Street | Suite 1700 | | Los Angelos | CA | 90071-2901 | | Creditor |
| Ron Wood | | 1485 Enea Court | Suite 1330 | | Concord | CA | 94520 | | Creditor |
| Rutan & Tucker LLP | Attn: Thomas S. Salinger | 611 Anton Boulevard | Suite 1400 | | Costa Mesa | CA | 92626-1931 | | Creditor |
| Ruth Johnson | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| S.C. Department of Consumer Affairs | Accounting Division | P.O. Box 5246 | | | Columbia | SC | 29250-5246 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Saenz, Maria R | | 10303 Caribou Cove | | | Missouri City | TX | 77459 | | Creditor |
| Safeco | First National Insurance Company of America | 4333 Brookly Ave. N.E. | | | Seattle | WA | 98185 | | Creditor |
| Safeco | First National Insurance Company of America | 4333 Brookly Ave. N.E. | | | Seattle | WA | 98185 | | Creditor |
| Safeco | General Insurance Company of America | 4333 Brookly Ave. N.E. | | | Seattle | WA | 98185 | | Creditor |
| Safeco | General Insurance Company of America | 4333 Brookly Ave. N.E. | | | Seattle | WA | 98185 | | Creditor |
| Safeco | Safeco Surplus Lines Insurance Company | 4333 Brookly Ave. N.E. | | | Seattle | WA | 98185 | | Creditor |
| Safeco | Safeco Surplus Lines Insurance Company | 4333 Brookly Ave. N.E. | | | Seattle | WA | 98185 | | Creditor |
| Safeco C/o Security Insurance Agency | | 290 North Main | PO Box 640 | | Spanish Fork | UT | 84660 | | Creditor |
| Safeco Co Ins Co Of America | | PO Box 66750 | | | St Louis | MO | 63166 | | Creditor |
| Safeco Ins Co of America | | PO Box 34691 | | | Seattle | WA | 98124 | | Creditor |
| Safeco Ins Co of Illinois | | PO Box 66768 | | | St Louis | MO | 63166 | | Creditor |
| Safeco Lloyds Ins Co | | PO Box 66750 | | | St Louis | MO | 63166 | | Creditor |
| Safeco Lloyds Ins Co | | PO Box 34691 | | | Seattle | WA | 98124 | | Creditor |
| Safeco National Ins Co | Safeco Plaza | 4333 Brookly Ave. N.E. | | | Seattle | WA | 98185 | | Creditor |
| Safeco Select Insurance Serivices | | 2677 N. Main Street, Suite 600 | | | Santa Ana | CA | 92705-6629 | | Creditor |
| Safeguard Business Systems | | P.O.Box 88043 | | | Chicago | IL | 60680-1043 | | Creditor |
| Sage Software | | P.O.Box 849887 | | | Dallas | TX | 75284-9887 | | Creditor |
| Salem Area Chamber of Commerce | | 1110 Commercial Street NE | | | Salem | OR | 97301 | | Creditor |
| Samaria Print Services | | 2040 West Sam Houston Pkwy N | | | Houston | TX | 77043 | | Creditor |
| San Bernardino County Recorder | | 222 W. Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415-0022 | | Creditor |
| San Diego Assessor/Recorder/Clerk | | 1600 Pacific Highway, Rm 260 | | | San Diego | CA | 92101-1750 | | Creditor |
| Sandy Horton | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| Sandy Matto | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| Sarah Shaver | | 1485 Enea Court | Suite 1330 | | Concord | CA | 94520 | | Creditor |
| Saurage Research | | 5090 Richmond Ave #144 | | | Houston | TX | 77056 | | Creditor |
| SC Dept. of Revenue | | e Income Tax | | | Columbia | SC | 29124-0013 | | Creditor |
| Scepter Security | | P.O. Box 891307 | | | Houston | TX | 77289-1307 | | Creditor |
| scFinance, L.P. | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Scott Young | | 77 Sugar Creek Center Blvd. | | | Sugar Land | TX | 77478 | | Creditor |
| Seaforth Mortgage Corporation | | 21201 Victory Blvd. | Suite 265 | | Canoga Park | CA | 91303 | | Creditor |
| Seaforth Mortgage Corporation | | 21201 Victory Blvd., #265 | | | Canoga Park | CA | 91303 | | Creditor |
| Secondary Marketing Executive | | P.O. Box 2180 | | | Waterbury | CT | 6722 | | Creditor |
| Secretary of State | Annual Processing Center | PO Box 5513 | | | Bismarck | ND | 58506-5513 | | Creditor |
| Secretary of State- Kansas | | 120 SW 10th  Ave. | | | Topeka | KS | 66612 | | Creditor |
| Secretary of State of Texas | | P.O. Box 12697 | | | Austin | TX | 78711-2697 | | Creditor |
| Secretary of State-Pierre, SD | | 500 E Capitol Avenue | | | Pierre | SD | 57501-5070 | | Creditor |
| Secretary of the Commonwealth | | One Ashburton Place | | | Boston | MA | 02108-1512 | | Creditor |
| Secure Mortgage Co. | | 2500 West Loop South, Suite 250 | | | Houston | TX | 77027 | | Creditor |
| Securian Financial Services, Inc. | | 400 Robert St. N. | | | St. Paul | MN | 55101 | | Creditor |
| Securian Financial Sevices | | 6151 Powers Ferry Rd | Suite 400 | | Atlanta | GA | 30339 | | Creditor |
| Security First Financial | | 28631 S. Western Ave. | Suite 102 | | Rancho Palos Verdes | CA | 90275 | | Creditor |
| Security Mortgage Funding | | 2300 E. Katella Ave., Ste 300 | | | Anaheim | CA | 92806 | | Creditor |
| Select Mortgage Corporation | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Sergio Calzado | | 13831 SW 59th Street Suite 203 | | | Miami | FL | 33183 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Service Mortgage Corporatin | | 10651 E Bethany Dr., Ste 100 | | | Aurora | CO | 80014 | | Creditor |
| SF Associates Mortgage Co., In | | 441 S. Oxford Valley Rd. | | | Fairless Hills | PA | 19030 | | Creditor |
| Shaver, Sarah E | | 1470 Trestle | | | Oakland | CA | 94610 | | Creditor |
| Sheppard Mullin Richter & Hampton LLP | Attn: Greg S. Labate Robyn Geffre | 650 Town Center Drive | Fourth Floor | | Costa Mesa | CA | 92626 | | Creditor |
| Sides, Gina Renee | | 22022 Cimarron Pkwy | | | Katy | TX | 77450 | | Creditor |
| Sierra National Mortgage Company | | 3350 Watt Ave., Ste A | | | Sacramento | CA | 95821-3618 | | Creditor |
| Silverstone Financial Inc | | 2700 N. Little Mountain Dr. | Suite G-101 | | San Bernardino | CA | 92405 | | Creditor |
| Skadden, Arps, Slate, Meagher & Floam LLP & Affiliates | Attn: Andrew Sandler | 1440 New York Avenue | | | NW Washington | DC | 20005 | | Creditor |
| Sky Investments, Inc., dba Nor | | 10 Fairway Dr. | Suite 302 | | Deerfield Beach | FL | 33441 | | Creditor |
| Sky Investments, Inc., dba North Star Lending | | 361 Southport Circle, Suite 100 | | | Virginia Beach | VA | 23452 | | Creditor |
| Smith, Vencie J | | 1804 Meadowview | | | Alvin | TX | 77511 | | Creditor |
| Snohomish County Treasurer | | P.O. Box 34171 | | | Seattle | WA | 98124-1171 | | Creditor |
| Solidus Financial Resources LLC | | 12357 South 450 East, Suite 400 | | | Draper | UT | 84020 | | Creditor |
| Solistice Capital Group, Inc. | | 17461 Derian Ave., Suite 200 | | | Irvine | CA | 92614 | | Creditor |
| Soma Financial | | 871 Coronado Center Dr. | Suite 110 | | Las Vegas | NV | 89052 | | Creditor |
| Sonoma County Recorder | | 585 Fiscal Drive Suite 103 | | | Santa Rosa | CA | 95403 | | Creditor |
| Source Media | | P.O.Box 71633 | | | Chicago | IL | 60694-1633 | | Creditor |
| Southern Fidelity Mortgage, LLC | | 500 N Rainbow Blvd., Suite 110 | | | Las Vegas | NV | 89107-1060 | | Creditor |
| SouthWest Securites Bank | | 301 South Center Street | | | Arlington | TX | 76010 | | Creditor |
| Special Delivery Service, Inc. | | 5470 L.B.J. Freeway | | | Dallas | TX | 75240 | | Creditor |
| Special Tax Division, Attn Paul Kinsman | Dept of Revenue & Regulation | 445 East Capitol Ave | | | Pierre | SD | 57501-3185 | | Creditor |
| Spillar Boat Docks | | 22400 Hwy 71 West | | | Spicewood | TX | 78669 | | Creditor |
| Spring Creek Ranch | | P.O. Box 257 | c/o Craig Carter | | Marathon | TX | 79842 | | Creditor |
| Stacey Starks | | 15013 W Airport | Apt 1813 | | Sugar Land | TX | 77478 | | Creditor |
| Stagner, Barbara B | | 12314 Aspen Lane | | | Stafford | TX | 77477 | | Creditor |
| Stalker Applied Concepts, Inc | | 2609 Technology Dr | | | Plano | TX | 75074 | | Creditor |
| Standard Coffee Co | | P.O. Box 841371 | | | Houston | TX | 77284 | | Creditor |
| Starr Excess Liability Insurance Company, Ltd. | Administrative Offices | 175 Water St | | | New York | NY | 10038 | | Creditor |
| State Banking Department (Arizona) | | 2910 North 44th Street, Suite 310 | | | Phoenix | AZ | 85018 | | Creditor |
| State Comptroller | Office of Unclaimed Funds | Alfred E. Smith Bldg., 9th Floor | | | Albany | NY | 12236 | | Creditor |
| State Land Department | Unclaimed Property Division | P.O. Box 5523 | | | Bismarck | ND | 58506-5523 | | Creditor |
| State of Louisiana Department of Revenue | | PO Box 201 | | | Baton Rouge | LA | 70821-0201 | | Creditor |
| State of Missouri - Criminal Record | | 1510 East Elm Street | P.O. Box 568 | | Jefferson City | MO | 65102 | | Creditor |
| State of New Hampshire | Secretary of State, State House | 107 N. Main St., Rm 204 | | | Concord | NH | 03301 | | Creditor |
| State of New Jersey | Division of Taxation | P.O. Box 269 | | | Trenton | NJ | 08695 | | Creditor |
| State of New Jersey | Division of Taxation Corp Tax | PO Box 666 | | | Trenton | NJ | 08646-0666 | | Creditor |
| State of New Jersey Division Of State Police | ATT: CIU | Po Box 7068 | | | West Trenton | NJ | 08628 | | Creditor |
| State of North Dakota | Office of State Tax Commissioner | 600 E Blvd Ave Dept 127 | | | Bismarck | ND | 58505-0599 | | Creditor |
| State of Rhode Island | Division of Taxation | One Capital Hill Ste 9 | | | Providence | RI | 02908-5811 | | Creditor |
| State Of Tennessee | Andrew Jackson State Office Building | 500 Deaderick St | | | Nashville | TN | 37242 | | Creditor |
| State Street Global Markets, LLC | Attn: Todd Meringoff Attn. Galleon Funds | 225 Franklin St | | | Boston | MA | 02110 | | Creditor |
| State Street Global Mrkts LLC | | One Lincoln Street | 5th Floor | | Boston | MA | 02111 | | Creditor |
| State Treasurer's Office | Abandoned Property Division | 39 State House Station | | | Augusta | ME | 04333-0039 | | Creditor |
| State Treasurer's Office | Unclaimed Property Division | State Capitol Building | | | Des Moines | IA | 50319 | | Creditor |
| State Treasurer's Office | Unclaimed Property Division | 341 South Main St., 5th Floor | | | Salt Lake City | UT | 84111 | | Creditor |
| State Treasurer's Office | Unclaimed Property Division | 133 State Street | | | Montpelier | VT | 05633-0001 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| State Treasurer's Office | Unclaimed Property Division | P.O. Box 2114 | | | Madison | WI | 53701-2114 | | Creditor |
| State Treasurer's Office | Unclaimed Property Section | P.O. Box 1272 | | | Jefferson City | MO | 65102-1272 | | Creditor |
| State Treasurer's Office | | 500 East Capitol Avenue | | | Pierre | SD | 57501-5070 | | Creditor |
| State Treasury | Unclaimed Property Division | P.O. Box 1837 | | | Harrisburg | PA | 17105-1837 | | Creditor |
| State Treasury | Unclaimed Property Division | P.O. Box 302520 | | | Montgomery | AL | 36130-2520 | | Creditor |
| Staten, Shunda R | | 1643 Park Harbor | | | Houston | TX | 77084 | | Creditor |
| Stateside Insurance | Stateside Underwriting Agency MA for Lloyds | 29 S. LaSalle, Suite 530 | | | Chicago | IL | 60603 | | Creditor |
| Stateside Insurance | Stateside Underwriting Agency MA for Lloyds | 29 S. LaSalle, Suite 530 | | | Chicago | IL | 60603 | | Creditor |
| Stateside Insurance | | PO Box 2070 | | | Milwaukee | WI | 53201 | | Creditor |
| Sterling Coast to Coast Financial Group, Inc. | | 2102 Business Center Dr. | | | Irvine | CA | 92612 | | Creditor |
| Stetler & Duffy, LTD | | 11 South LaSalle Street | Suite 1200 | | Chicago | IL | 60603 | | Creditor |
| Stewart Financial, Inc. | | 1808 Aston Avenue | Ste 230 | | Carlsbad | CA | 92008 | | Creditor |
| Stockton Mortgage Corp | | 1030 Burlington Lane | Suite 3B | | Frankfort | KY | 40601 | | Creditor |
| Stonecreek Capital Mortgage Corporation | | 2200 E Route 66, Ste 101 | | | Glendora | CA | 91740 | | Creditor |
| Storage Choice | | 9870 Highway 90A | | | Sugar Land | TX | 77478 | | Creditor |
| Strategic Office Solutions | | 1540 Market Street | 19th Floor | | San Francisco | CA | 94111 | | Creditor |
| Street Resource Group | | 6160 Peachtree Dunwoody Rd. | Suite B-220 | | Atlanta | GA | 30328-6047 | | Creditor |
| Street Resources Group, Inc. | | 6160 Peachtree Dunwoody Road | Suite B-220 | | Atlanta | GA | 30328 | | Creditor |
| Suffolk County Clerk | Suffolk County Clerk | 310 Center Dr. | | | Riverhead | NY | 11901 | | Creditor |
| Sugar Land Glass & Shower Door | | 6801 Baneway Drive | Suite 3G | | Houston | TX | 77072-2523 | | Creditor |
| Summit Resort Lending | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Suncap Mortgage, Inc. | | 2834 S Sherwood Forest Blvd. | | | Baton Rouge | LA | 70816 | | Creditor |
| SunnyMtg.com 866-768-CASH, LLC | | 1910 E Oakland Park Blvd. | | | Fort Lauderdale | FL | 33306 | | Creditor |
| Sunset International Mortgage | | 206 E Colonial Dr | | | Orlando | FL | 32801 | | Creditor |
| Superintendent of Banks, State of NY | | 2 Rector Street, 18th floor | | | New York | NY | 10006 | | Creditor |
| Sutter Buttes Mortgage, L.P. | | 13100 Northwest Freeway, Suite 200 | | | Houston | TX | 77040 | | Creditor |
| Sycamore Funding, Inc | | 8335 Allison Point Trail | Ste 100 | | Indianapolis | IN | 46250 | | Creditor |
| Tarrant County Clerk | | 100 W Weatherford Street | | | Fort Worth | TX | 76196 | | Creditor |
| Taxation & Revenue Department | Unclaimed Property Division | P.O. Box 25123 | | | Santa Fe | NM | 87504-5123 | | Creditor |
| Team Home Lending , LTD. | | Two Riverway, Suite 600 | | | Houston | TX | 77056 | | Creditor |
| Tennessee Secretary of State | | 312 Eighth Avenue N, 6th Floor | | | Nashville | TN | 37243 | | Creditor |
| Terry Bivens | | 600 Enterprise Dr. | | | Oak Brook | IL | 60523 | | Creditor |
| Texans for Lawsuit Reform | | 1110 North Post Oak Rd. | Suite 315 | | Houston | TX | 77055 | | Creditor |
| Texas Association of Mortgage | | 14901 Quorum Drive | Suite 435 | | Dallas | TX | 75254 | | Creditor |
| Texas Child Support Disburseme | | 485 Quentin Roosevelt Rd Bldg | Suite 600 | | San Antonio | TX | 78226 | | Creditor |
| Texas Custom Golf, Inc | | 16300 Kuykendahl | Suite 420 | | Houston | TX | 77068 | | Creditor |
| Texas Morgage Bankers Assoc. | | 823 Congress Ave. | Suite 220 | | Austin | TX | 78701 | | Creditor |
| Texas State Board of Public Ac | | 333 Guadalupe, Tower III Suite 900 | | | Austin | TX | 78701-3900 | | Creditor |
| Texas State Comptroller | | 1E. 17th Street | | | Austin | TX | 78774-0100 | | Creditor |
| The Attic | | 15025 Inwood Road | | | Addison | TX | 75001 | | Creditor |
| The Brainard Law Offices | | 600 Jackson Avenue | | | Charleston | IL | 61920-2076 | | Creditor |
| The Carroll Mortgage Group Inc | | 9101 N Rodney Parham Rd | | | Little Rock | AR | 72205 | | Creditor |
| The Carroll Mortgage Group, Inc. | | 101 North Rodney Parham Rd. | | | Little Rock | AR | 72205 | | Creditor |
| The Chamber of Medford/Jackson County | | 101 E. 8th Street | | | Medford | OR | 97501 | | Creditor |
| The Fannin County Special | | P.O. Box 708 | | | Bonham | TX | 75418 | | Creditor |
| The Good Loan Lender | | 2700 N. Little Mountain Dr. | Ste G101 | | San Bernardino | CA | 92405 | | Creditor |
| The Land Title Company | | 951 California Blvd P.O. Box 4 | | | Napa | CA | 94558 | | Creditor |
| The Legal Description | | 3660 Center Rd. Suite 304 | | | Brunswick | OH | 44212 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| The Loanleaders of America, Inc. | | 2081 Business Center Dr., Suite150 | | | Irvine | CA | 92612 | | Creditor |
| The Mortgage Guild | | 2400 East Katella Avenue; Suite 150 | | | Anaheim | CA | 92806 | | Creditor |
| The Mortgage Press | | 1220 Wantagh Avenue | | | Wantagh | NY | 11793-2202 | | Creditor |
| The Texas Labor Law Poster Ser | | 1807 Slaughter Ln W | Suite 200-472 | | Austin | TX | 78748-6200 | | Creditor |
| The Toll Roads Violations Dept | | P.o.Box 50310 | | | Irvine | CA | 92619-0310 | | Creditor |
| The Watermark Group, Inc., dba Watermark Financial | | 805 SW Broadway, Suite 1560 | | | Portland | OR | 97205 | | Creditor |
| Thompson & Knight LLP | | P.O. Box 840017 | | | Dallas | TX | 75284-0017 | | Creditor |
| Thomson Financial Media | | P.O. Box 71633 | | | Chicago | IL | 60694-1633 | | Creditor |
| Thurston County Chamber of Commerce | | PO Box 1427 | | | Olympia | WA | 98507 | | Creditor |
| Time Warner Telecom | | P.O. Box 172567 | | | Denver | CO | 80217-2567 | | Creditor |
| TMG Financial Services, Inc., dba The Mortgage Guild | | 2400 East Katella Ave., Suite 150 | | | Anaheim | CA | 92806 | | Creditor |
| Total Mortgage Resources | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Town and Country Real Estate | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Trans-Box Systems, Inc | | P.O. Box 23400 | | | Oakland | CA | 94615-9719 | | Creditor |
| Transcontinental Lending Group | | 6555 N Powerline Rd | Suite 114 | | Fort Lauderdale | FL | 33309 | | Creditor |
| Transportation Ins. Co | | PO Box 371305 | | | Pittsburgh | PA | 15250 | | Creditor |
| Travelers | Scot Freeman Case Manager | National Accounts 1 Tower Sq 5mn | | | Hartford | CT | 06183-4044 | | Creditor |
| Travelers Cas And Surety Amer | | One Tower Square | | | Hartford | CT | 06183 | | Creditor |
| Travelers Flood Ins | Renewal Flood | PO Box 2874 | | | Omaha | NE | 68103 | | Creditor |
| Travelers Flood Ins | | PO Box 70302 | | | Charlotte | NC | 28272 | | Creditor |
| Travelers Property Casualty Company of America | Att Alex Tiefel Mgg Director National Accts West | 6060 So Willow Dr | | | Greenwood Village | CO | 80111 | | Creditor |
| Treasurer of the State of Ohio | | P.O. Box 181140 | | | Columbus | OH | 43218-1140 | | Creditor |
| Treasurer of Virginia | Virginia Dept of Social Services | Division of Child Support Enforcement | P. O. Box 570 | | Richmond | VA | 23218 | | Creditor |
| Treasurer State of Maine | Maine Revenue Services | PO Box 9114 | | | Augusta | ME | 04332-9114 | | Creditor |
| Treasurer, State of Connecticut | | 260 Constitution Plaza | | | Hartford | CT | 06103 | | Creditor |
| Treasurer, State of New Jersey | | 20 West State Street, 9th Floor | | | Trenton | NJ | 08625 | | Creditor |
| Treasury Department | Unclaimed Property Division | 25 Capitol Street, Room 205 | | | Concord | NH | 03301 | | Creditor |
| Treasury Department | Unclaimed Property Division | P.O. Box 138 | | | Jackson | MS | 39205-0138 | | Creditor |
| Treasury of the United States | Criminal Justice Info Svcs Div. (SCU MOD D2) | 1000 Custer Hollow Road | | | Clarksburg | VA | 26306 | | Creditor |
| Trimark Funding | | 5101 La Palma Ave. #206 | | | Anaheim | CA | 92807 | | Creditor |
| Trimark Funding Inc | | 5101 E La Palma Ave., Ste 206 | | | Anaheim | CA | 92807 | | Creditor |
| Triple Net Properties, LLC | Tustin Centre | 1551 N. Tustin Ave., Suite # 300 | | | Santa Ana | CA | 92705 | | Creditor |
| Triple Net Properties, LLC | | 4 Hutton Centre Drive | | | South Coast Metro | CA | 92707 | | Creditor |
| Trust Payable-American Century | | 1501 N Broadway | Suite 460 | | Walnut Creek | CA | 94596 | | Creditor |
| Trust Payable-Direct Mortgage | | 6995 S Union Park Center | Suite 380 | | Salt Lake City | UT | 84047 | | Creditor |
| Trust Payable-Homestar Mortgag | | 10 Orms St. | Suite 322 | | Providence | RI | 02904 | | Creditor |
| Trust Payable-Infiniti Financi | | 600 Hunter Drive | Suite 220 | | Oakbrook | IL | 60523 | | Creditor |
| Trust Payable-JLM Direct Mtg | | 9235 Katy Freeway | Suite 160 | | Houston | TX | 77024 | | Creditor |
| Trust Payable-Nation One Mtg | | 700 Longwater Drive | | | Norwell | MA | 02161 | | Creditor |
| Trust Payable-Olympia Mortgage | | 1950 Old Gallows Rd. | Suite 412 | | Vienna | VA | 22182 | | Creditor |
| Trust Payable-S.F. Associates | | 441 S. Oxford Valley Rd. | | | Fairless Hills | PA | 19030 | | Creditor |
| Trust Payable-Sky Invest dba N | | 10 Fairway Dr. | Suite 302 | | Deerfield Beach | FL | 33441 | | Creditor |
| Trust Payable-Walnut Creek | | 370 Interlocken Blvd. | Suite 400 | | Broomfield | CO | 80021 | | Creditor |
| Turk, Debra J | | 3321 Windfern Dr | | | Pearland | TX | 77581 | | Creditor |
| Twin City Fire Insurance Co | | 690 Asylum Ave | | | Hartford | CT | 06115 | | Creditor |
| U.S. Specialty Ins. Co. (HCC) | | 13403 Northwest Freeway | | | Houston | TX | 77040 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Unclaimed Property Branch | State Treasury Department | Suite 183, Capitol Annex | | | Frankfort | KY | 40601 | | Creditor |
| Unclaimed Property Division | Auditor of State | 1400 W. 3rd Street, Suite 100 | | | Little Rock | AR | 72201-1811 | | Creditor |
| Unclaimed Property Division | Office of State Treasurer | 55 Elm Street | | | Hartford | CT | 06106 | | Creditor |
| Unclaimed Property Division | | P.O. Box 94788 | | | Lincoln | ME | 68509 | | Creditor |
| Unclaimed Property Division | | 1560 Broadway, Suite 1225 | | | Denver | CO | 80202 | | Creditor |
| Unclaimed Property Division | | 900 Jackson, Suite 201 | | | Topeka | KS | 66612-1235 | | Creditor |
| Unclaimed Property Unit | | 301 W. Preston Street | | | Baltimore | MD | 21201-2385 | | Creditor |
| Unified Capital Group | | 1723 Hamilton Ave | | | San Jose | CA | 95125 | | Creditor |
| Unified Capital Group, dba California Mortgage Group | | 1451 Rimpau Ave., Suite 210 | | | Corona | CA | 92879 | | Creditor |
| United Capital Lending Service | | | | | Inglewood | CO | | | Creditor |
| United Capital Services, Inc. | | 21201 Victory Blvd., #154 | | | Canoga Park | CA | 91303 | | Creditor |
| United Funding Mortgage Corp. | | 3600 Mansell Rd., Ste 275 | | | Alpharetta | GA | 30022 | | Creditor |
| United Healthcare | | P.O. Box 41738 | | | Philadelphia | PA | 19101-1738 | | Creditor |
| United Security Financial | | 868 East 5900 South | | | Murray | UT | 84107 | | Creditor |
| United Security Financial | | 310 N Alabama St. | | | Indianapolis | IN | 46204-2035 | | Creditor |
| UPS | | P.O.Box 7247-0244 | | | Philadelphia | PA | 19170-0001 | | Creditor |
| US Dept of Housing & Urban Dev | | 451 7th Street S.W. | | | Washington | DC | 20410 | | Creditor |
| US Virgin Islands | Office of the Lieutenant Governor | Hon Gerard Luz James II | | | St. Thomas | VI | 802 | | Creditor |
| USA Home Loans, Inc. | | 8725 Loch Raven Blvd., Suite 205 | | | Towson | MD | 21286 | | Creditor |
| USI Insurance Service of Texas | | 1250 Woodbranch Parks Dr. | Suite 300 | | Houston | TX | 77079 | | Creditor |
| Utah Division of Real Estate | | PO Box 146711 | | | Salt Lake City | UT | 84114-6711 | | Creditor |
| Utah State Tax Commission | | 210 North 1950 West | | | Salt Lake City | UT | 84134-0300 | | Creditor |
| Valley Forge Insurance Co (CNA) | | PO Box 660676 | | | Dallas | TX | 75266 | | Creditor |
| Valley Wide Home Loans, Inc. | | 680 W Shaw Ave., Suite 207 | | | Fresno | CA | 93704 | | Creditor |
| Valpak of Kern County CA | | 7850 White Lane, Ste E381 | | | Salt Lake City | UT | 84114-6711 | | Creditor |
| Vasos BBQ | | 9920 Hwy 90A | Suite D120 | | Sugar Land | TX | 77478 | | Creditor |
| Vencie Smith | | 1804 Meadowview Dr | | | Alvin | TX | 77511 | | Creditor |
| Verizon Wireless | | P.O. Box 660108 | | | Dallas | TX | 75266-0108 | | Creditor |
| Vermilion County Recorder | | 6 North Vermilion Street | | | Danville | IL | 61832-5877 | | Creditor |
| Vermont Department of Taxes | | 109 State St | | | Montpelier | VT | 05609-1401 | | Creditor |
| Vest Co. | | P.O. Box 1682 | | | Stafford | TX | 77497-1682 | | Creditor |
| Vifer Services | | 1438 N Post Oak Rd | | | Houston | TX | 77055 | | Creditor |
| Vigo County Recorder | | 199 Oak Street | | | Terre Haute | IN | 47807 | | Creditor |
| Vinson & Elkins LLP | Attn: T Mark Kelly | First City Bank  1001 Fannin St, Ste 2300 | | | Houston | TX | 77002-6760 | | Creditor |
| Vinson & Elkins LLP | T Mark Kelly | First City Bank | 1001 Fannin St, Ste 2300 | | Houston | TX | 77002-6760 | | Creditor |
| Vinson & Elkins LLP | | P.O.Box 200113 | | | Houston | TX | 77216 | | Creditor |
| Virginia Beach Clerk of the Circuit Cour | | 2305 Judicial Blvd., Building 10B | | | Virginia Beach | VA | 23456 | | Creditor |
| Virginia Departement of Taxation | | P.O. Box 1500 | | | Richmond | VA | 23218-1500 | | Creditor |
| Virginia Department of Taxation | | PO Box 1500 | | | Richmond | VA | 23218-1500 | | Creditor |
| Von Karman funding LLC | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| Wake County Register of Deeds | | 300 S. Salisbury St., Rm104 | P.O. Box 1897 | | Raleigh | NC | 27602 | | Creditor |
| Wall Street Journal | | P.O. Box 7030 | | | Chicopee | MA | 01021-7030 | | Creditor |

Exhibit B
NC Warehouse Creditors
First Class Mail Service List

| Creditor | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Walnut Creek Lending, Inc. | | 370 Interlocken Blvd | Suite 400 | | Broomfield | CO | 80021 | | Creditor |
| Washington Mutual | | 1351 E Beltline Rd | | | Coppell | TX | 75019 | | Creditor |
| Washington Mutual Bank, FA | Attn: Michael McCauley | 3200 Southwest Freeway | | | Houston | TX | 77027 | | Creditor |
| WaterMark Financial | | 805 SW Broadway | Suite 1560 | | Portland | OR | 97205 | | Creditor |
| Wayne County Recorder of Deeds | | 109 Walnut | | | Greenville | MO | 63944 | | Creditor |
| WCS Lending LLC | | 6501 Congress Ave., 3rd Floor | | | Boca Raton | FL | 33487 | | Creditor |
| WCS Lending, LLC | | 250 Park Ave., 4th Floor | | | New York | NY | 10177 | | Creditor |
| Weeks, Kristina | | P O Box 1241 | | | Fresno | TX | 77545 | | Creditor |
| Weiner Brodsky Sidman Kider PC | | 1300 19th Street NW | 5th Floor | | Washington | DC | 20036 | | Creditor |
| West Virginia Division of Banking | Attn: Tracy Hudson | 1900 Kanawha Blvd. East Bldg 3, Rm 311 | | | Charleston | WV | 25305-0240 | | Creditor |
| West Virginia State Tax Department | Internal Auditing Division | PO Box 1202 | | | Charleston | WV | 25324-1202 | | Creditor |
| Westside Mortgage Corporation | | 21183 3 Mile Rd. NW | | | Grand Rapids | MI | | | Creditor |
| Whitmont Legal Copying, Inc | | P.O. Box 71129 | | | Los Angeles | CA | 90071-0129 | | Creditor |
| Wicker/Roberton Receivable | | 77 Sugar Creek Center Blvd. | Suite 200 | | Sugar Land | TX | 77478 | | Creditor |
| William M Schultz | | 5110 San Felipe | Suite 381W | | Houston | TX | 77056 | | Creditor |
| Williamson County Register of Deeds | | 1320 West Main Street S.201 | | | Franklin | TN | 37064 | | Creditor |
| Windstream | | P.O. Box 105521 | | | Atlanta | GA | 30348-5521 | | Creditor |
| Winston & Strawn LLP | | 36235 Treasury Center | | | Chicago | IL | 60694-6200 | | Creditor |
| Wisconsin Department of Revenue | | PO Box 8908 | | | Madison | WI | 53708-8908 | | Creditor |
| Wisconsin Dept. of Revenue | | P.O. Box 8912 | | | Milwaukee | WI | 53293-8912 | | Creditor |
| WJ Capital Corp | | 1761 E. Garry Ave., 2nd Floor | | | Santa Ana | CA | 92705 | | Creditor |
| Wolff Ardis, PC | | 5810 Shelby Oaks Drive | | | Memphis | TN | 38134 | | Creditor |
| Wood, Ron W | | 1903 Camino Estrada | | | Concord | CA | 94521 | | Creditor |
| WRT Financial Limited Partnership | | 18400 Von Karman, Ste 1000 | | | Irvine | CA | 92612 | | Creditor |
| XBancorp | | 6355 Topanga Canyon Blvd., Ste | | | Woodland Hills | CA | 91367 | | Creditor |
| XL Specialty Insurance Company | Executive Offices | 70 Seaview Ave | | | Stamford | CT | 06902-6040 | | Creditor |
| XRoads Case Management Services | Attn: John Vander Hooven | 1821 East Dyer Road, Suite 225 | | | Santa Ana | CA | 92705 | | Creditor |
| Yates, Nicole I | | 13410 Pecan Oak Dr | | | Houston | TX | 77065 | | Creditor |
| Yellow Pages | | P.O Box 470589 | | | Tulsa | OK | 74147 | | Creditor |
| Yellow Transportation, Inc | | P.O. Box 730333 | | | Dallas | TX | 75373 | | Creditor |
| York County Builders Association | | 540 Greenbriar Rd. | | | York | PA | 17404 | | Creditor |
| Young, Larry S | | 39 Cinnamon Teal | | | The Woodlands | TX | 77382 | | Creditor |
| Yuba-Sutter Chamber of Commerce | | 429 10th Street | | | Marysville | CA | 95901 | | Creditor |
| Zepeda, Desiree D | | 1632 Brumbelow | | | Rosenberg | TX | 77471 | | Creditor |
| Zummo & Mitchell, LLP | | 333 Clay, Suite 4100 | Suite 4100 | | Houston | TX | 77002 | | Creditor |
| Zurich USA | | 1400 American Lane | | | Shaumburg | IL | 60196 | | Creditor |