UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |

Reporting Period:    August 31, 2007

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____        _____
Signature of Debtor                     Date


_____        _____
Signature of Joint Debtor               Date


_____        *Oct. 15, 2007*
Signature of Authorized Individual*     Date

Michael G. Tinsley                      CFO
_____        _____
Printed Name of Authorized Individual   Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

## United States Bankruptcy Court
## For the District of Delaware

| | | |
|---|---|---|
| New Century Mortgage Corporation | **Case No:** | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | **Reporting Period:** | **August 31, 2007** |

### NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby New Century Mortgage Corporation makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements have been allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

New Century Mortgage corporation ("NCMC") maintains and services loan portfolios owned by various institutions. At any given time, in the ordinary course of business, NCMC received and maintained documents and received and disbursed funds related to the loans that it serviced. In conjunction with its loan servicing, NCMC controlled and continues to maintain custodial bank accounts. Funds held in certain custodial bank accounts are not included in the Monthly Operating Report. NCMC reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

As provided by GAAP, the Debtors' books, records and prior filings have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loans repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

As explained in a Current Report on Form 8-K filed by New Century Financial Corporation (a Debtor in this case and the ultimate parent of all of the Debtors) ("NCFC") with the Securities and Exchange Commission (the "SEC") on February 7, 2007, the previously filed consolidated interim financial statements of NCFC and its subsidiaries (including the Debtors) for the quarters ended March 31, 2006, June 30, 2006 and September 30, 2006 (the "Interim Financial Statements") should not be relied upon. As explained in a Current Report on Form 8-K filed by NCFC with the SEC on May 24, 2007, the previously filed consolidated annual financial statements of NCFC and its subsidiaries (including the Debtors) for its fiscal year ended December 31, 2005 (the "2005 Financial Statements") should also not be relied upon. The information contained in the Monthly Operating Report is further qualified by these disclosures.

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | August 31, 2007 |

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING  OF MONTH | | | | | 0 | | | |
| | | | | | | | | |
| RECEIPTS | | | | | | | | |
| CASH  SALES | | | | | 0 | | | |
| ACCOUNTS RECEIVABLE | | | | | 0 | | | |
| LOANS AND ADVANCES | | | | | 0 | | | |
| SALE  OF  ASSETS | | | | | 0 | | | |
| OTHER  (ATTACH LIST) | | | | | 0 | | | |
| TRANSFERS  (FROM DIP ACCTS) | | | | | 0 | | | |
| TRANSFERS  FROM AFFILIATES/OTHERS | | | | | 0 | | | |
| TOTAL  RECEIPTS | | 0 | 0 | 0 | 0 | | 0 | 0 |
| | | | | | | | | |
| DISBURSEMENTS | | | | | | | | |
| NET PAYROLL | | | | | 0 | | | |
| PAYROLL TAXES | | | | | 0 | | | |
| SALES, USE, & OTHER TAXES | | | | | 0 | | | |
| INVENTORY PURCHASES | | | | | 0 | | | |
| SECURED/ RENTAL/ LEASES | | | | | 0 | | | |
| INSURANCE | | | | | 0 | | | |
| ADMINISTRATIVE | | | | | 0 | | | |
| SELLING | | | | | 0 | | | |
| OTHER  (ATTACH LIST) | | | | | 0 | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | 0 | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | 0 | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | 0 | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | 0 | | | |
| COURT COSTS | | | | | 0 | | | |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | 0 | | | |
| | | | | | | | | |
| CASH - END OF MONTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | |

The debtors have a centralized cash disbursement operation, and therefore the cash disbursements, other than payroll, are reported under the debtor that actually makes the cash disbursement.  Amounts paid on behalf of other debtors are charged via the intercompany payable/receivable accounts.

**Unrestricted Cash and Equivalents**

New Century Mortgage Corporation
MOR1 Schedule
Case #07-10419

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 08/31/07 | Bank Bal @ 08/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL CASH MANAGEMENT 60 WALL STREET, NYC60-2802, NEW YORK, NY 10005-2858 ACCOUNT #424583 | New Century DB Operating Account | 00-424-583 | NCMC1007 | 1,063.26 | 0.00 | 0.00 | (1,063.26) | (0.00) | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104017 | Commerce Checking Account | 2110104017 | NCMC1011 | 5,019.88 | 0.00 | (5,409.88) | 0.00 | (390.00) | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104084 | Insurance Claims | 2110104084 | NCMC1012 | (240,075.58) | 0.00 | 0.00 | 196.82 | (239,878.76) | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002776 | Corporate QA Reverification Account | 7930002776 | NCMC1013 | 47,075.00 | 0.00 | (47,300.00) | 0.00 | (225.00) | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104009 | Recording Fees Account | 2110104009 | NCMC1014 | 30,920.30 | 0.00 | 0.00 | (14,363.25) | 16,557.05 | 16,557.05 |
|  | Wells Fargo Operating Account |  | NCMC1030 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103983 | Payroll Account | 2110103983 | NCMC1038 | 2,415,799.51 | 216,147.61 | (31,103.07) | 21.23 | 2,600,865.28 | 3,249,589.96 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110105706 | C.N.A. L/C Collateral Account | 2110105706 | NCMC1042 | 311,363.66 | 0.00 | (168,563.66) | 0.00 | 142,800.00 | 142,800.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930001273 | ACE American L/C Collateral Account | 7930001273, 2385 | NCMC1049 | 1,264,677.76 | 0.00 | 0.00 | 0.00 | 1,264,677.76 | 1,264,677.76 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930001001 |  | 7930001001 | NCMC1053 | 9,988.25 | 0.00 | 0.00 | 0.00 | 9,988.25 | 9,988.25 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000897 | Asset Sales Escrow Account | 7930004221 | NCMC1057 | 2,030,000.00 | 179,124.20 | (1,000,000.00) | 0.00 | 1,209,124.20 | 1,209,124.20 |
|  | Manual Payroll Account | 7930000897 | NCMC1066 | 523,345.92 | 0.00 | 0.00 | (390,588.73) | 132,757.19 | 97,228.15 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104025 | Operating Account | 2110104025 | NCMC1068 | 66,088,554.95 | 10,916,134.58 | 541,531.25 | (11,105,382.52) | 66,440,838.26 | 66,379,288.90 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930003489 | UB A-Paper Acct | 7930003489 | NCMC1070 | 172,115.04 | 0.00 | 0.00 | 0.00 | 172,115.04 | 172,115.04 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930003802 | Corporation Travelers L/C account | 7930003802 | NCMC1071 | 578,301.88 | 0.00 | 0.00 | 0.00 | 578,301.88 | 578,301.88 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110108179 | CBRE Facilities Account JCB Richard Ellis - Agent | 2110108179, 90081001845 | NCMC1073 | (722,454.52) | 150,841.43 | 2,332,470.68 | (2,323,839.81) | (562,982.22) | 605,116.42 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110106052 | Credit Report Fee Refund Account | 2110106052 | NCMC1074 | 445.00 | 0.00 | (232,574.82) | 0.00 | (232,129.82) | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104106 | Merchant Account | 2110104106 | NCMC1088 | 21,010.47 | 0.00 | (21,010.47) | 0.00 | 0.00 | 0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #44286-400044286 | CSFB Funding Haricut - HOME | 40000442286 | NCMC1097 | 2,427,289.08 | 0.00 | 0.00 | (400.00) | 2,426,889.08 | 462,884.30 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE SANTA ANA, CA 92705-4934 ACCOUNT #042804 | Barclay Funding Haricut | 40000442804, 805 | NCMC1096 | 473,108.57 | 0.00 | 0.00 | 0.00 | 473,108.57 | 473,108.58 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #34003 | Disbursement Account CDC ** | 40000344003, 004 | NCMC1003 | 5,499.98 | 0.00 | 0.00 | 0.00 | 5,499.98 | 5,500.00 |

## Unrestricted Cash and Equivalents

| | | | | | | | Account and Intercompany | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT#33986 | Disbursement Account UBS ** | 4000033986 | NCMC1004 | (650,187.63) | 0.00 | 0.00 | 0.00 | (650,187.63) | 0.00 |
| | Disbursement Account B of A ** | 4000033984 | NCMC1005 | 3,001,118.09 | 0.00 | (300,347.29) | 0.00 | 2,700,770.80 | 0.00 |
| | Disbursement Account M/S ** | | NCMC1008 | 1,048,920.64 | 0.00 | 0.00 | 0.00 | 1,048,920.64 | 0.00 |
| | UB Payment Clearing Acct ** | 2110104289 | NCMC1072 | 1,000.03 | 0.00 | (1,000.00) | 0.00 | 0.03 | 0.00 |
| | B of A UBS Blocked Acct ** | 4000035071 | NCMC1085 | (3,385,996.25) | 0.00 | 0.00 | 0.00 | (3,385,996.25) | 0.00 |
| | B of A CDC Blocked Acct ** | 2110104114 | NCMC1086 | 619,383.55 | 0.00 | 0.00 | 0.00 | 619,383.55 | 12,052.80 |
| | Barclays Blocked Account ** | 2110106273 | NCMC1098 | (1,117,241.83) | 0.00 | 0.00 | 0.00 | (1,117,241.83) | 11,338.54 |
| | **Total NCMC** | | | **74,960,045.01** | **11,462,247.82** | **1,066,692.74** | **(13,835,419.52)** | **73,653,566.05** | **74,689,671.83** |

** Activity in this account relates to transfers to investor custodial accounts and therefore not included in total receipts or disbursements.

| TOTAL DISBURSEMENTS | New Century Mortgage Corporation | Case #07-10419 | 13,835,419.52 |
|---|---|---|---|
| LESS: DISBURSEMENTS MADE ON BEHALF OF OTHER DEBTORS | | | (13,343,132.00) |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 492,287.52 |

**New Century Mortgage Ventures, LLC**
**MOR1 Schedule**
**Case #07-10429**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 08/31/07 | Bank Bal @ 08/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002326 | Payroll Account | 7930002326 | NCVENT1065 | 10,765.06 | 0.00 | (10,765.06) | 0.00 | 0.00 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002334 | Manual Payroll Account | 7930002334 | NCVENT1066 | 27,508.01 | 0.00 | (27,508.01) | 0.00 | 0.00 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000013 | New Century Mortgage Ventures, LLC | 7930000013 | NCVENT1068 | 500,000.00 | 0.00 | 0.00 | 0.00 | 500,000.00 | 500,000.00 |
| | **Total NCVENT** | | | **538,273.07** | **0.00** | **(38,273.07)** | **0.00** | **500,000.00** | **500,000.00** |

| TOTAL DISBURSEMENTS | New Century Mortgage Ventures, LLC | Case #07-10429 | 0.00 |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 0.00 |

**NC Capital Corporation**
**MOR1 Schedule**
**Case #07-10420**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 08/31/07 | Bank Bal @ 08/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000692 | Manual Payroll Account | 7930000692 | NCCC1066 | 33,281.93 | 0.00 | 0.00 | (4,410.74) | 28,871.19 | 7,228.89 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103894 | Payroll Account | 2110103894 | NCCC1076 | 46,411.74 | 0.00 | 0.00 | 0.00 | 46,411.74 | 56,816.35 |
| | **Total NC Capital** | | | **79,693.67** | **0.00** | **0.00** | **(4,410.74)** | **75,282.93** | **64,045.24** |

| TOTAL DISBURSEMENTS | NC Capital Corporation | Case #07-10420 | 4,410.74 |
|---|---|---|---|
| PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | 124,631.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 129,041.74 |

**NC Residual III Corporation**
**MOR1 Schedule**
**Case #07-10424**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 08/31/07 | Bank Bal @ 08/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110105625 | Operating Account | 2110105625 | NCR1060 | 200,100.00 | 0.00 | 0.00 | 0.00 | 200,100.00 | 200,100.00 |
| | **Total NC Residual III** | | | **200,100.00** | **0.00** | **0.00** | **0.00** | **200,100.00** | **200,100.00** |

| TOTAL DISBURSEMENTS | NC Residual III Corporation | Case #07-10424 | 0.00 |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 0.00 |

**Unrestricted Cash and Equivalents**

NCoral, L.P.
MOR1 Schedule
Case #07-10431

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 08/31/07 | Bank Bal @ 08/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002768 | Operating Account | 7930002768 | NCORAL1068 | 1,000,000.00 | 0.00 | 0.00 | 0.00 | 1,000,000.00 | 1,000,000.00 |
| **Total NCORAL** | | | | **1,000,000.00** | **0.00** | **0.00** | **0.00** | **1,000,000.00** | **1,000,000.00** |

| TOTAL DISBURSEMENTS | NCoral, L.P. | Case #07-10431 | 0.00 |
|---|---|---|---|
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | 0.00 |

HOME 123 Corporation
MOR1 Schedule
Case #07-10421

| Description | Type of Account | Bk Acct | G/L Acctg # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 08/31/07 | Bank Bal @ 08/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #40000051933 | Disbursement Account B of A - HOME | 4000051933, 4000052039 | HOME1005 | (1,581,436.92) | 0.00 | 1,781,627.05 | 0.00 | 200,190.13 | 200,190.13 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002156 | HOME DB Operating Account | 7930002156, 7930001893 | HOME1007 | 1,229,133.43 | 0.00 | 0.00 | 0.00 | 1,229,133.43 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2370000826, 2350131577, 7930003209, 7930001885, 7930001877, 7930002652 | HOME123 Trust Account | 2370000826 2350131577 7930003209 7930001885 7930001877 7930002652 | HOME1019 | 885,139.66 | 0.00 | (690,325.49) | (194,814.17) | 0.00 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103975 | Licensing Account | 2110103975 | HOME1050 | 418,896.15 | 0.00 | (418,896.15) | 0.00 | 0.00 | 0.00 |
| COUNTRYWIDE 20 N. ACOMA BLVD., LAKE HAVASU CITY, AZ 86403 COUNTRYWIDE EPP RESERVE ACCOUNT #7823 | Countrywide EPP Reserve | OUNT #7823 | HOME1056 | 1,046,843.05 | 0.00 | 0.00 | 0.00 | 1,046,843.05 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000102 | Manual Payroll Account | 7930000102 | HOME1066 | (7,924.58) | 0.00 | 4,839.54 | (3,581.52) | (6,666.56) | 66,656.30 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103967 | Payroll Account | 2110103967 | HOME1077 | 1,074,790.28 | 4,697.85 | 26,263.53 | (10.00) | 1,105,741.66 | 1,401,066.71 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #40000052107 & #40000052108 & #40000052109 | Disbursement/Settlement Account | 4000052109, 52107, 52108 | HOME1089 | 994,263.13 | 0.00 | 0.00 | 0.00 | 994,263.13 | 45,227.16 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE SANTA ANA, CA 92705-4934 ACCOUNT #44286-400044286 | CSFB Funding Haricut - HOME | 4000044286 | HOME1097 | 291,626.02 | 0.00 | (1,481,279.76) | 0.00 | (1,189,653.74) | see NCMC1097 |
| **Total HOME 123** | | | | **4,351,330.22** | **4,697.85** | **(777,771.28)** | **(198,405.69)** | **3,379,851.10** | **1,713,140.30** |

| TOTAL DISBURSEMENTS | HOME 123 Corporation | Case #07-10421 | 198,405.69 |
|---|---|---|---|
| PLUS: DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | | (274,272.00) |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | | 0.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | | (75,866.31) |

**Unrestricted Cash and Equivalents**

New Century TRS Holdings, Inc.
MOR1 Schedule
Case #07-10416

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 08/31/07 | Bank Bal @ 08/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH 2001 SPRING ROAD OAK BROOK, IL 60523 ACCOUNT #637-07247 & #637-07246 | Employee Stock Purchase Plan | 637-07246, 47 | NCFC1045 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 |
| Total NCFC | | | | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 |

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS    New Century TRS Holdings, Inc.    Case #07-10416** | 0.00 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 0.00 |

New Century Credit Corporation
MOR1 Schedule
Case #07-10422

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 08/31/07 | Bank Bal @ 08/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110106265 | Operating Account | 2110106265 | CRED1068 | 1,000,000.00 | 0.00 | 0.00 | 0.00 | 1,000,000.00 | 1,000,000.00 |
| Total CRED | | | | 1,000,000.00 | 0.00 | 0.00 | 0.00 | 1,000,000.00 | 1,000,000.00 |

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS    New Century Credit Corporation    Case #07-10422** | 0.00 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 0.00 |

New Century Financial Corporation
MOR1 Schedule
Case #07-10417

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 08/31/07 | Bank Bal @ 08/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000250 | Investment Account | 7930000250 | NCREIT1048 | 2.33 | 0.00 | 0.00 | 0.00 | 2.33 | 2.33 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110106125 | Operating Account | 2110106125 | NCREIT1087 | 21,285,550.20 | 0.00 | 0.00 | 0.00 | 21,285,550.20 | 21,296,136.61 |
| Total NCREIT | | | | 21,285,552.53 | 0.00 | 0.00 | 0.00 | 21,285,552.53 | 21,296,138.94 |

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS    New Century Financial Corporation    Case #07-10417** | 0.00 |
| PLUS:  DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | 13,492,773.00 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 13,492,773.00 |

**Unrestricted Cash and Equivalents**

New Century Warehouse Corporation
MOR1 Schedule
Case #07-11043

| Description | Type of Account | Bk Acct | G/L Acctg # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 08/31/07 | Bank Bal @ 08/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| Washington Mutual Operating Account - Access Lending | Custodial | 1883379901, 3921914615 | NCW1000 | 411,903.32 | 0.00 | 0.00 | (399,517.71) | 12,385.61 | |
| Guarantee Bank Operating Account - Access Lending | Custodial | 3804622789 | NCW1002 | 411,122.74 | 0.00 | 0.00 | (410,901.90) | 220.84 | |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002342 | Payroll | 7930002342 | NCW1065 | (21.97) | 21.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| La Salle GS Collection Account Access Lending | Custodial | 723431.1 | NCW1099 | 956.19 | 0.00 | 0.00 | 0.00 | 956.19 | |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002377 | Operating | 7930002377 | NCW1019 | 1,968,447.82 | 76,058.44 | 0.00 | 0.00 | 2,044,506.26 | 3,348,744.56 |
| **Total New Century Warehouse Corporation** | | | | **2,792,408.10** | **76,080.41** | **0.00** | **(810,419.61)** | **2,058,068.90** | **3,348,744.56** |

| TOTAL DISBURSEMENTS | New Century Warehouse Corporation | Case #07-11043 | 810,419.61 |
|---|---|---|---|
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | | 0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | | 810,419.61 |

| TOTAL UNRESTRICTED CASH: DEBTORS | 106,207,702.60 | 11,543,026.08 | 250,648.39 | (14,848,655.56) | 103,152,721.51 | 103,811,840.87 |
|---|---|---|---|---|---|---|

| GRAND TOTAL DISBURSEMENTS | Consolidated New Century Financial Corporation | 14,848,655.56 |
|---|---|---|
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | 0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | 14,848,655.56 |

| TOTAL UNRESTRICTED CASH:  NON-DEBTORS | 6,981,582.89 | 16,968.85 | (250,648.39) | (802,872.57) | 5,945,030.78 |
|---|---|---|---|---|---|

| TOTAL UNRESTRICTED CASH:  ALL COMPANIES | 113,189,285.49 | 11,559,994.93 | 0.00 | (15,651,528.13) | 109,097,752.29 |
|---|---|---|---|---|---|

**Restricted Cash and Cash Equivalents**
New Century Mortgage Corporation
MOR1 Schedule
Case #07-10419

| Description | Type of Account | Bk Acct # | G/L Acct # | Bank Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 08/31/07 | Bank Bal @ 08/31/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004280 | Reserve Account Debtor in Possession Case #07-10417 | 7930004280 | NCMC1063 | 18,268,499.68 | 131,723.42 | 0.00 | 0.00 | 18,400,223.10 | 18,400,223.10 |
| **Total NCMC: Restricted Cash** | | | | **18,268,499.68** | **131,723.42** | **0.00** | **0.00** | **18,400,223.10** | **18,400,223.10** |

| TOTAL DISBURSEMENTS | New Century Mortgage Corporation | Case #07-10419 | 0.00 |
|---|---|---|---|
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | | 0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | | 0.00 |

| TOTAL ALL CASH:  ALL COMPANIES | 131,457,785.17 | 11,691,718.35 | 0.00 | (15,651,528.13) | 127,497,975.39 |
|---|---|---|---|---|---|

## NEW CENTURY MORTGAGE CORPORATION
## DEUTSCHE BANK OPERATING ACCT 00424583
## ACCOUNT RECONCILIATION - 1007-0000
### Operating Account
August 31, 2007

BALANCE PER BANK                                                                    0.00

ADJ BANK BALANCE                                                                $0.00

BALANCE PER G/L 1007                                                              -

ADJ G/L BALANCE                                                                  $0.00

                                                                                 $0.00

PREPARED BY:        Ancy Chen                            10/5/2007

APPROVED BY:

<u>Note</u>
Account Closed

**NEW CENTURY MORTGAGE**
**COMMERCE CHECKING ACCOUNT**
**UNION BANK 2110104017**
**ACCOUNT RECONCILIATION - 1011-0000**
**As of August 31, 2007**

| | | | | |
|---|---|---|---|---|
| BALANCE PER BANK | | | $ | - |
| | As of August 31, 2007 | Outstanding checks | | ($390.00) |
| ADJ BANK BALANCE | | | $ | (390.00) |
| | | | | |
| BALANCE PER G/L 1011 | | | $ | (390.00) |
| | | | | |
| ADJ G/L BALANCE | | | $ | (390.00) |
| | Variance | | | $0.00 |

APPROVED BY: _____     Date: _____



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104017**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**COMMERCE CHECKING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary                               Account Number: 2110104017

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | 5,409.88 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -5,409.88 |
| Other debits (1) | -5,409.88 | |
| **Balance on 8/31** | $ | 0.00 |

# CREDITS

# DEBITS

## Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/2 | TELEPHONE TRANSFER | 99351925 | $ | 5,409.88 |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 8/1 | $ | 5,409.88 | 8/2-8/31 | $ | 0.00 |

# NEW CENTURY MORTGAGE CORPORATION
## UNION BANK 2110104084
## ACCOUNT RECONCILIATION - 1012-0000
## INSURANCE CLAIMS
August 31, 2007

**BANK BALANCE**

| | | |
|---|---|---:|
| | 8/31/07 Outstanding checks | (125,044.19) |

**Adjusted Bank Balance**            **(125,044.19)**

**BALANCE ON G/L**            **(239,878.76)**

| | | |
|---|---|---:|
| 5/31/07 | JRNL200157070 Credit per Amanda Peterson | (27,112.90) |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 19,042.65 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 2,362.62 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 2,443.60 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 5,500.18 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 23,997.93 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 3,430.06 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 8,800.49 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 5,131.32 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 60,562.93 |
| 5/31/07 | JRNL200157070 Duplicate entry, needs to be reversed | 4,221.88 |
| 5/31/07 | JRNL200157590 Duplicate entry, needs to be reversed | 6,775.61 |
| | | |
| 6/13/07 | Check # 280027 cleared on 6/13/07, need to be booked | (81.00) |
| 6/19/07 | Check # 280028 cleared on 6/19/07, need to be booked | (138.00) |
| 7/3/07 | Check # 280029 cleared on 7/3/07, need to be booked | (102.80) |

**Adjusted G/L Balance**            **(125,044.19)**

           (0.00)

Note:

| | | |
|---|---|---|
| PREPARED BY: | Andy Chen | 10/3/2007 |
| APPROVED BY: | | |

M:\SHARED\accounting\Recons 2007\08 - August 2007 Recons\[NCMC 1012-0000 Insurance Claims.xls]August 07



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104084**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**INSURANCE CLAIMS**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 2110104084

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 8/ 1 | $ | 0.00 |
| Total Credits | | 196.82 |
| Electronic credits (2) | 196.82 | |
| Total Debits | | -196.82 |
| Account recon dr (2) | -196.82 | |
| Balance on 8/31 | $ | 0.00 |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 8/2 | CASH MANAGEMENT BKTRANSFER | 93090687 | $ 30.82 |
| 8/29 | WIRE TRANS TRN 0829018465 082907 UBOC UB000320N | 93052461 | 166.00 |
| | **2 Electronic credits** | **Total** | **$ 196.82** |

## D E B I T S

### Account reconciliation debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 8/1 | ACCOUNT RECONCILIATION LIST POST | 99977084 | $ 30.82 |
| 8/28 | ACCOUNT RECONCILIATION LIST POST | 99976890 | 166.00 |
| | **2 Account reconciliation debits** | **Total** | **$ 196.82** |

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 8/1 | $ -30.82 | 8/28 | $ -166.00 |
| 8/2-8/27 | 0.00 | 8/29-8/31 | 0.00 |

# NEW CENTURY MORTGAGE CORPORATION
# UNION BANK 7930002776
# ACCOUNT RECONCILIATION - 1013
# QA Verification Checking Account
## As of August 31, 2007

| | | | |
|---|---|---|---|
| BALANCE PER BANK | | | **0.00** |
| | 6/30/2007 Outstanding Checks | $ | (225.00) |
| ADJ BANK BALANCE: | | $ | **(225.00)** |
| | | | |
| BALANCE PER G/L | | $ | (225.00) |
| | | | |
| ADJ G/L BALANCE | | $ | **(225.00)** |
| | | | $0.00 |

**Oustanding Checks**   as of 6/30/07

| Check# | Issue Date | Amount | Payee | Note | |
|---|---|---|---|---|---|
| 10135 | 2/21/2007 | 25.00 | Bank of An | 1.01E+09 | Guy |
| 10136 | 2/22/2007 | 25.00 | Wells Farg | 1.01E+09 | Lloyd |
| 10137 | 2/22/2007 | 25.00 | Bank of An | 1.01E+09 | Edwards |
| 10140 | 2/28/2007 | 25.00 | Bank of An | 10655294 | Rodriguez |
| 10141 | 2/28/2007 | 25.00 | Bank of An | 10658053 | Estrada |
| 10142 | 2/28/2007 | 25.00 | Bank of An | 1.01E+09 | hernandez |
| 10144 | 2/28/2007 | 25.00 | Bank of An | 1.01E+09 | Salvador |
| 10145 | 2/28/2007 | 25.00 | Bank of An | 1.01E+09 | Thornton |
| 10146 | 2/28/2007 | 25.00 | Bank of An | 1.01E+09 | Haynes |



**STATEMENT OF ACCOUNTS**

Page 1 of 1
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 7930002776**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

**NEW CENTURY MORTGAGE CORPORATION**
**CORPORATE QA REVERIFICATION ACCOUNT**
**CASE # 07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 7930002776

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | 47,300.00 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -47,300.00 |
| Other debits (1) | -47,300.00 | |
| **Balance on 8/31** | $ | 0.00 |

## CREDITS

## DEBITS

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/6 | TELEPHONE TRANSFER | 99352140 | $ | 47,300.00 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 8/1-8/5 | $ | 47,300.00 | 8/6-8/31 | $ | 0.00 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104009**
**ACCOUNT RECONCILIATION - 1014-0000**
**Recording Fees Account**
**August 31, 2007**

| | | |
|---|---|---|
| BALANCE PER BANK | $ | 16,557.05 |
| ADJ BANK BALANCE | $ | 16,557.05 |
| BALANCE PER G/L | $ | 16,557.05 |
| ADJ G/L BALANCE | $ | 16,557.05 |
| | | $0.00 |

Note:
The balance consists of unallocated recording fees and money
is being transferred from the operating account to cover the fees.

PREPARED BY:        Nikki Bui            9/20/2007

APPROVED BY:



**S T A T E M E N T**
**O F  A C C O U N T S**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104009**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**RECORDING FEES ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you
can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 2110104009

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | 30,920.30 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -14,363.25 |
| Account recon dr (22) | -14,363.25 | |
| **Balance on 8/31** | $ | 16,557.05 ✓ |

## C R E D I T S

## D E B I T S

### Account reconciliation debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/1 | ACCOUNT RECONCILIATION LIST POST | 99977082 | $ | 540.75 |
| 8/2 | ACCOUNT RECONCILIATION LIST POST | 99977100 | | 778.50 |
| 8/3 | ACCOUNT RECONCILIATION LIST POST | 99977273 | | 627.00 |
| 8/6 | ACCOUNT RECONCILIATION LIST POST | 99977299 | | 1,563.00 |
| 8/7 | ACCOUNT RECONCILIATION LIST POST | 99977049 | | 1,829.00 |
| 8/8 | ACCOUNT RECONCILIATION LIST POST | 99976944 | | 333.50 |
| 8/9 | ACCOUNT RECONCILIATION LIST POST | 99976940 | | 396.00 |
| 8/10 | ACCOUNT RECONCILIATION LIST POST | 99977158 | | 653.00 |
| 8/13 | ACCOUNT RECONCILIATION LIST POST | 99977161 | | 498.50 |
| 8/14 | ACCOUNT RECONCILIATION LIST POST | 99977025 | | 859.50 |
| 8/15 | ACCOUNT RECONCILIATION LIST POST | 99976968 | | 51.00 |
| 8/16 | ACCOUNT RECONCILIATION LIST POST | 99976915 | | 103.00 |
| 8/17 | ACCOUNT RECONCILIATION LIST POST | 99977147 | | 12.00 |
| 8/21 | ACCOUNT RECONCILIATION LIST POST | 99976926 | | 773.00 |
| 8/22 | ACCOUNT RECONCILIATION LIST POST | 99976948 | | 975.00 |
| 8/23 | ACCOUNT RECONCILIATION LIST POST | 99976899 | | 1,304.00 |
| 8/24 | ACCOUNT RECONCILIATION LIST POST | 99977074 | | 819.00 |
| 8/27 | ACCOUNT RECONCILIATION LIST POST | 99977207 | | 279.50 |
| 8/28 | ACCOUNT RECONCILIATION LIST POST | 99976888 | | 309.00 |
| 8/29 | ACCOUNT RECONCILIATION LIST POST | 99976904 | | 683.50 |
| 8/30 | ACCOUNT RECONCILIATION LIST POST | 99977085 | | 507.00 |

Page 2 of 2
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110104009**
08/01/07 - 08/31/07

**Account reconciliation debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 8/31 | ACCOUNT RECONCILIATION LIST POST | 99977324 | 468.50 |
| | **22  Account reconciliation debits** | **Total** | $    **14,363.25** |

**Daily Ledger Balance**

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 8/1 | $    30,379.55 | 8/16 | $    22,687.55 |
| 8/2 | 29,601.05 | 8/17-8/20 | 22,675.55 |
| 8/3-8/5 | 28,974.05 | 8/21 | 21,902.55 |
| 8/6 | 27,411.05 | 8/22 | 20,927.55 |
| 8/7 | 25,582.05 | 8/23 | 19,623.55 |
| 8/8 | 25,248.55 | 8/24-8/26 | 18,804.55 |
| 8/9 | 24,852.55 | 8/27 | 18,525.05 |
| 8/10-8/12 | 24,199.55 | 8/28 | 18,216.05 |
| 8/13 | 23,701.05 | 8/29 | 17,532.55 |
| 8/14 | 22,841.55 | 8/30 | 17,025.55 |
| 8/15 | 22,790.55 | 8/31 | 16,557.05 |

**NEW CENTURY MORTGAGE CORPORATION**
**GENERAL LEDGER ACCT #1030-0000**
**As of August 31, 2007**

| | | | | |
|---|---|---|---|---|
| **OUTSTANDING CHECKS PER SYSTEM** | | | $ | (881.87) |
| | Write off ck#13590 | 5/16/1997 | Orange County Marshall | $ | 881.87 |
| **ADJUSTED BANK BALANCE** | | | | |
| | | | | $0.00 |
| **G/L BALANCE** | | | $ | - |
| **ADJUSTED G/L BALANCE** | | | $ | - |
| | Variance | | | $0.00 |

PREPARED BY:     Corrine Gifford     Date: 09/17/07

APPROVED BY:     _____     Date: _____

*Note: Account closed · No bank statement*

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110103983**
**PAYROLL ACCOUNT RECONCILIATION - 1038**
August 31, 2007

| | | | |
|---|---|---:|---|
| **BALANCE PER BANK** | | 3,249,589.96 | |
| | 8/31/07 OUTSTANDING CHECKS | (644,151.78) | |
| **ADJ BANK BALANCE** | | 2,605,438.18 | |
| | | | |
| **BALANCE PER G/L** | | 2,600,865.28 | |
| | 5/31/07 Mis. Adj | 330.07 | (a) |
| | 6/30/07 Ck# 1026872 cleared but voided in GL | 569.93 | (a) |
| | 8/10/07 New Century Reversal | 1,746.20 | (a) |
| | 8/29/07 New Century Reversal | 1,926.70 | (a) |
| | | | |
| **ADJ G/L BALANCE** | | 2,605,438.18 | |

| | | | |
|---|---|---|---:|
| PREPARED BY: | Lina Teang | 10/11/07 | 0.00 |
| APPROVED BY: | | | |

**Note:**
(a)  JE to clear for February, per Susana Polanco, DR  5880-1108, CR 1038 by Kathrine Alaniz
All other items, due to payroll issues. Susana Polanco will clear in July.
(b) will clear next month.

Account Number: 2110103983
**Analyzed Business Checking Summary**

| | | |
|---|---|---|
| Balance on 8/1 | | 3,246,399.44 |
| **Total Credits** | | 1,349,363.07 |
| Electronic credits (5) | 1,349,363.07 | |
| **Total Debits** | | -1,346,172.55 |
| Electronic debits (2) | -730,474.02 | |
| Account recon dr (22) | -615,698.53 | |
| **Balance on 8/31** | | 3,249,589.96 |

**C r e d i t s**
**Electronic credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 8/8 | WIRE TRANS  TRN 0808026735 080807 UBOC  UB862518N | 93056198 | 415,898.08 |
| 8/10 | NEW CENTURY MRTG REVERSAL  PPD   -SETT-GENESYS | 50785168 | 1,746.20 |
| 8/15 | WIRE TRANS  TRN 0815027930 081507 UBOC  UB875982N | 93058163 | 557,560.14 |
| 8/22 | WIRE TRANS  TRN 0822019717 082207 UBOC  UB889270N | 93052704 | 372,231.95 |
| 8/29 | NEW CENTURY MRTG REVERSAL  PPD   -SETT-GENESYS | 51643488 | 1,926.70 |
| **Total** | **5 Electronic credits** | | **1,349,363.07** |

**D e b i t s**
**Electronic debits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 8/8 | NEW CENTURY MRTG ACH ENTRY  PPD   -SETT-GENESYS | 57252099 | 387,208.95 |
| 8/22 | NEW CENTURY MRTG ACH ENTRY  PPD   -SETT-GENESYS | 55842172 | 343,265.07 |
| **Total** | **2 Electronic debits** | | **730,474.02** |

**Account reconciliation debits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 8/1 | ACCOUNT RECONCILIATION LIST POST | 99977081 | 7,035.19 |
| 8/2 | ACCOUNT RECONCILIATION LIST POST | 99977099 | 3,162.05 |
| 8/3 | ACCOUNT RECONCILIATION LIST POST | 99977272 | 505.98 |
| 8/6 | ACCOUNT RECONCILIATION LIST POST | 99977298 | 6,436.51 |
| 8/7 | ACCOUNT RECONCILIATION LIST POST | 99977048 | 21,041.97 |
| 8/9 | ACCOUNT RECONCILIATION LIST POST | 99976939 | 11,738.25 |
| 8/10 | ACCOUNT RECONCILIATION LIST POST | 99977157 | 1,067.48 |
| 8/13 | ACCOUNT RECONCILIATION LIST POST | 99977160 | 35,583.42 |
| 8/14 | ACCOUNT RECONCILIATION LIST POST | 99977024 | 8,819.35 |
| 8/15 | ACCOUNT RECONCILIATION LIST POST | 99976967 | 5,546.27 |
| 8/16 | ACCOUNT RECONCILIATION LIST POST | 99976914 | 4,799.42 |
| 8/17 | ACCOUNT RECONCILIATION LIST POST | 99977146 | 558.18 |
| 8/20 | ACCOUNT RECONCILIATION LIST POST | 99977134 | 179,974.21 |
| 8/21 | ACCOUNT RECONCILIATION LIST POST | 99976925 | 180,888.78 |
| 8/22 | ACCOUNT RECONCILIATION LIST POST | 99976947 | 71,262.24 |
| 8/23 | ACCOUNT RECONCILIATION LIST POST | 99976898 | 177.43 |
| 8/24 | ACCOUNT RECONCILIATION LIST POST | 99977073 | 12,455.40 |
| 8/27 | ACCOUNT RECONCILIATION LIST POST | 99977206 | 7,565.82 |
| 8/28 | ACCOUNT RECONCILIATION LIST POST | 99976887 | 35,274.83 |
| 8/29 | ACCOUNT RECONCILIATION LIST POST | 99976903 | 9,197.35 |
| 8/30 | ACCOUNT RECONCILIATION LIST POST | 99977084 | 11,310.32 |
| 8/31 | ACCOUNT RECONCILIATION LIST POST | 99977323 | 1,298.08 |
| **Total** | **22 Account reconciliation debits** | | **615,698.53** |

**D a i l y   L e d g e r   B a l a n c e**

| Date | Ledger Balance |
|---|---|
| 8/1 | 3,239,364.25 |
| 8/2 | 3,236,202.20 |
| 8/3-8/5 | 3,235,696.22 |
| 8/6 | 3,229,259.71 |

| | |
|---|---|
| 8/7 | 3,208,217.74 |
| 8/8 | 3,236,906.87 |
| 8/9 | 3,225,168.62 |
| 8/10-8/12 | 3,225,847.34 |
| 8/13 | 3,190,263.92 |
| 8/14 | 3,181,444.57 |
| 8/15 | 3,733,458.44 |
| 8/16 | 3,728,659.02 |
| 8/17-8/19 | 3,728,100.84 |
| 8/20 | 3,548,126.63 |
| 8/21 | 3,367,237.85 |
| 8/22 | 3,324,942.49 |
| 8/23 | 3,324,765.06 |
| 8/24-8/26 | 3,312,309.66 |
| 8/27 | 3,304,743.84 |
| 8/28 | 3,269,469.01 |
| 8/29 | 3,262,198.36 |
| 8/30 | 3,250,888.04 |
| 8/31 | 3,249,589.96 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110105706**
**ACCOUNT RECONCILIATION - 1042**
**Collateral Account**
**As of August 31, 2007**

| | |
|---|---:|
| BALANCE PER BANK | $ 142,800.00 |
| ADJ BANK BALANCE | $ **142,800.00** |
| BALANCE PER G/L | $ 142,800.00 |
| ADJ G/L BALANCE | $ **142,800.00** |
| Variance | $ - |

**Note:**
Interest payment hits every 3 months.

| | | | |
|---|---|---|---|
| Prepared by: | Corrine Gifford | Date: | 9/17/2007 |
| Approved by: | _____ | Date: | _____ |



# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110105706**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CNA L/C COLLATERAL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Business Savings Summary

Account Number: 2110105706

Days in statement period: Days in statement period:31

| | | | | | |
|---|---|---|---|---|---|
| Balance on 8/1 | $ | 311,363.66 | | | |
| Total Credits | | 0.00 | **Interest** | | |
| Total Debits | | -168,563.66 | Paid this period | $ | 0.00 |
| Other debits (1) | -168,563.66 | | Paid year-to-date | $ | 576.47 |
| Balance on 8/31 | $ | 142,800.00 | **Interest Rates** | | |
| | | | 8/1/07- 8/31/07 | | 0.35% |

# C R E D I T S

# D E B I T S

## Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/6 | TELEPHONE TRANSFER | 99352192 | $ | 168,563.66 |

# NEW CENTURY MORTGAGE CORPORATION
## UNION BANK 7930001273 and 7930002385
## ACCOUNT RECONCILIATION - 1049
### Ace American Collateral Account
August 31, 2007

| | | |
|---|---|---:|
| BALANCE PER BANK | Acct #1273 | 842,538.60 |
| | Acct #2385 | 422,139.16 |
| | | |
| ADJ BANK BALANCE | | $ 1,264,677.76 |
| | | |
| BALANCE PER G/L | | 1,264,677.76 |
| | | |
| | | |
| ADJ G/L BALANCE | | $ 1,264,677.76 |

PREPARED BY:     Nikki Bui                    9/12/2007                 $0.00

APPROVED BY:

**Note:**

M:\accounting\Recons 2007\\08 - August 2007 Recons\[NCMC 1049-0000 Ace American Collateral Account.xls]Aug 07



**STATEMENT
OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930001273**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
ACE AMERICAN L/C COLLATERAL ACCOUNT
CASE #07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you
can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

**Business Savings Summary**                                                    Account Number: 7930001273

Days in statement period: Days in statement period:31

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 8/1** | $ | 842,538.60 | | | |
| **Total Credits** | | 0.00 | **Interest** | | |
| **Total Debits** | | 0.00 | Paid this period | $ | 0.00 |
| **Balance on 8/31** | $ | 842,538.60 ✓ | Paid year-to-date | $ | 1,769.69 |
| | | | **Interest Rates** | | |
| | | | 8/1/07- 8/31/07 | | 0.40% |

# C R E D I T S

# D E B I T S

 **STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 7930002385**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT 2006**
**CASE # 07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Business Savings Summary

Account Number: 7930002385

Days in statement period: Days in statement period:31

| | | |
|---|---|---|
| **Balance on 8/1** | $ | 422,139.16 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 8/31** | $ | 422,139.16 ✓ |

**Interest**
| | | |
|---|---|---|
| Paid this period | $ | 0.00 |
| Paid year-to-date | $ | 781.59 |

**Interest Rates**
| | |
|---|---|
| 8/1/07- 8/31/07 | 0.35% |

# C R E D I T S

# D E B I T S

**NCMC ~~TRS HOLDINGS~~**
**UNION BANK ACCOUNT 7930001001**
**ACCOUNT RECONCILIATION - 1053**
**August 31, 2007**

| | |
|---|---|
| BALANCE PER BANK | $9,988.25 |
| ADJ BANK BALANCE | $9,988.25 |
| BALANCE PER G/L | $9,988.25 |
| ADJ G/L BALANCE | $9,988.25 |

PREPARED BY:        Andy Chen                          10/4/07

APPROVED BY:



# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
NEW CENTURY TRS HOLDINGS INC
**Statement Number: 7930001001**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2005

**NEW CENTURY TRS HOLDINGS INC**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 7930001001

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 8/ 1 | $ | 9,988.25 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Balance on 8/31 | $ | 9,988.25 |

# C R E D I T S

# D E B I T S

## Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 8/1-8/31 | $ | 9,988.25 | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930004221**
**ACCOUNT RECONCILIATION - 1057**
**ASSET SALES ESCROW ACCOUNT**
As of August 31, 2007


BALANCE PER BANK                                              $1,209,124.20


ADJ BANK BALANCE                                             $1,209,124.20    -


BALANCE PER G/L                                               $1,209,124.20


ADJ G/L BALANCE                                              $1,209,124.20    .

            Variance                                                   -


PREPARED BY:        Bob Kastner          Date: 10/10/2007
APPROVED BY:        _____           Date: _____

**Account Number: 7930004221**
**Analyzed Business Checking Summary**

| | | |
|---|---|---:|
| **Balance on 8/ 1** | | **1,063,750.20** |
| **Total Credits** | | **145,374.00** |
| Deposits (2) | 145,374.00 | |
| **Total Debits** | | **0.00** |
| **Balance on 8/31** | | **1,209,124.20** . |

**C r e d i t s**
**Deposits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---:|
| 8/9 | UNENCODED COURIER DEPOSIT | 47044917 | 109,374.00 |
| 8/23 | UNENCODED COURIER DEPOSIT | 45866212 | 36,000.00 |
| **Total** | **2 Deposits** | | **145,374.00** |

**D a i l y   L e d g e r   B a l a n c e**

| Date | Ledger Balance |
|---|---|
| 8/1-8/8 | 1,063,750.20 |
| 8/9-8/22 | 1,173,124.20 |
| 8/23-8/31 | 1,209,124.20 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104033**
**UNION BANK 7930000897 (new manual payroll acct)**
**MANUAL PAYROLL ACCOUNT RECONCILIATION - 1066**
As of August 31, 2007

| | | | |
|---|---|---|---|
| BALANCE PER BANK | Account #4033 | $ | - |
| | Account #0897 | | 97,228.15 |
| | 8/31/07 OUTSTANDING CHECKS | | (92,279.89) |
| ADJ BANK BALANCE | | $ | 4,948.26 |
| BALANCE PER G/L | | | 132,757.19 |
| | 8/31/07 Checks paid-out but not recorded in GL | $ | (127,808.93) |
| ADJ G/L BALANCE | | $ | 4,948.26 |
| PREPARED BY: | Lina Teang | 9/26/2007 | 0.00 |
| APPROVED BY: | | | |

Note:
(A) Researching with Susana Polanco
(B) will clear next month
Union Bank new manual payroll account 7930000897 was opened on 2/10/05.
M:\Bank Recon\2007 Account Recons\[Payroll NCMC 1066 Manual.xls]Aug07

**Account Number: 7930000897**

**Analyzed Business Checking Summary**

| | |
|---|---:|
| Balance on 8/ 1 | 225,037.08 |
| Total Credits | 0.00 |
| Total Debits | -127,808.93 |
|   Account recon dr (18) | -127,808.93 |
| Balance on 8/31 | 97,228.15 |

**D e b i t s**

**Account reconciliation debits**

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|-------:|
| 8/1 | ACCOUNT RECONCILIATION LIST POST | 99977087 | 6,715.62 |
| 8/2 | ACCOUNT RECONCILIATION LIST POST | 99977104 | 1,505.26 |
| 8/6 | ACCOUNT RECONCILIATION LIST POST | 99977303 | 11,986.56 |
| 8/7 | ACCOUNT RECONCILIATION LIST POST | 99977053 | 1,575.69 |
| 8/8 | ACCOUNT RECONCILIATION LIST POST | 99976947 | 10.00 |
| 8/9 | ACCOUNT RECONCILIATION LIST POST | 99976944 | 9,964.46 |
| 8/13 | ACCOUNT RECONCILIATION LIST POST | 99977165 | 9,601.49 |
| 8/14 | ACCOUNT RECONCILIATION LIST POST | 99977029 | 1,679.26 |
| 8/15 | ACCOUNT RECONCILIATION LIST POST | 99976972 | 459.36 |
| 8/16 | ACCOUNT RECONCILIATION LIST POST | 99976919 | 11,625.09 |
| 8/17 | ACCOUNT RECONCILIATION LIST POST | 99977151 | 6,603.88 |
| 8/20 | ACCOUNT RECONCILIATION LIST POST | 99977138 | 18,577.91 |
| 8/22 | ACCOUNT RECONCILIATION LIST POST | 99976952 | 13,787.76 |
| 8/23 | ACCOUNT RECONCILIATION LIST POST | 99976903 | 1,880.48 |
| 8/24 | ACCOUNT RECONCILIATION LIST POST | 99977078 | 1,868.64 |
| 8/28 | ACCOUNT RECONCILIATION LIST POST | 99976893 | 3,051.42 |
| 8/29 | ACCOUNT RECONCILIATION LIST POST | 99976907 | 13,669.68 |
| 8/30 | ACCOUNT RECONCILIATION LIST POST | 99977089 | 13,246.37 |
| **Total** | **18 Account reconciliation debits** | | **127,808.93** |

**D a i l y   L e d g e r   B a l a n c e**

| Date | Ledger Balance |
|------|---------------:|
| 8/1 | 218,321.46 |
| 8/2-8/5 | 216,816.20 |
| 8/6 | 204,829.64 |
| 8/7 | 203,253.95 |
| 8/8 | 203,243.95 |
| 8/9-8/12 | 193,279.49 |
| 8/13 | 183,678.00 |
| 8/14 | 181,998.74 |
| 8/15 | 181,539.38 |
| 8/16 | 169,914.29 |
| 8/17-8/19 | 163,310.41 |
| 8/20-8/21 | 144,732.50 |
| 8/22 | 130,944.74 |
| 8/23 | 129,064.26 |
| 8/24-8/27 | 127,195.62 |
| 8/28 | 124,144.20 |
| 8/29 | 110,474.52 |
| 8/30-8/31 | 97,228.15 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104025**
**ACCOUNT RECONCILIATION - 1068-0000**
**Operating Account**
As of August 31, 2007

| | | | | | |
|---|---|---|---|---|---|
| **BALANCE PER BANK** | | | | 66,379,288.90 | · |
| Reconciling Items: | | | | | |
| Date: | | Description | | **Amount** | |
| **Deposit In Transit - Clrs** | | | | | |
| 4/30/2007 | LA | NCMC checks rec'd | JRNL200157174 | 79,413.04 | Paul |
| 4/30/2007 | LA | NCMC checks rec'd | JRNL200157174 | 334.11 | Paul |
| 5/31/2007 | LA | 5/29/7 T-3388-1 | JRNL200157355 | 850.59 | Paul |
| | | | | | |
| **ADJ BANK BALANCE** | | | | 66,459,886.64 | |

| | | | | |
|---|---|---|---|---|
| **08/31/2007 BALANCE PER G/L 1068-0000** | | | 66,488,995.82 | |
| **08/31/2007 BALANCE PER G/L 1068-1190** | | | (48,157.56) | |
| **TOTAL 08/31/2007 G/L BALANCE A/C 1068** | | | 66,440,838.26 | · |
| Reconciling Items: | | | | |
| Date: | Description | | **Amount** | |
| 04/26/07 | deposit correction | 47990341 | (9.00) | a |
| 03/12/07 | DEPOSITED ITEM  RETURNED | 12641915 | (7,202.83) | a |
| 03/12/07 | DEPOSITED ITEM  RETURNED | 45304145 | (639.88) | a |
| 03/13/07 | DEPOSITED ITEM  RETURNED | 45451933 | (490.00) | a |
| 06/08/07 | DEPOSITED ITEM  RETURNED | 99966904 | (109.50) | a |
| 08/13/07 | DEPOSITED ITEM  RETURNED | 99311198 | (600.00) | b |
| 08/15/07 | DEPOSITED ITEM  RETURNED | 99310816 | (6,630.64) | b |
| 08/16/07 | DEPOSITED ITEM  RETURNED | 99311352 | (12,416.19) | b |
| 08/17/07 | DEPOSITED ITEM  RETURNED | 99311314 | (3,817.23) | b |
| 08/20/07 | DEPOSITED ITEM  RETURNED | 99311012 | (4,783.13) | b |
| 08/21/07 | DEPOSITED ITEM  RETURNED | 99311103 | (500.00) | b |
| | | | | |
| 12/07/06 | TELEPHONE  TRANSFER | | (6,920.22) | To A/C 7930003349-    Carol |
| 04/12/07 | UNENCODED COURIER DEPOSIT | 44785786 | 63,167.00 | a |

| | | |
|---|---|---|
| **Preliminary G/L BALANCE** | 66,459,886.64 | |
| **Adjusted G/L Balance** | 66,459,886.64 | |
| Unreconciled Difference | - | |

PREPARED BY:  Bob Kastner                    10/10/2007

a   08/07 request for documents from bank

b   08/07 request for documents from bank

Account Number: 2110104025

## Analyzed Business Checking Summary

| | | | |
|---|---|---|---|
| Balance on 8/ 1 | | 66,979,273.51 | |
| Total Credits | | 12,765,443.81 | |
| Deposits (9) | 699,651.95 | | |
| Electronic credits (18) | 8,024,388.25 | | |
| Other credits (29) | 4,041,403.61 | | |
| Total Debits | | -13,365,428.42 | (13,336,375.56)   (29,052.86) |
| Electronic debits (121) | -11,429,738.54 | | |
| ZBA debits (23) | -1,889,165.95 | | |
| Other debits (11) | -46,523.93 | | |
| Balance on 8/31 | | 66,379,288.90   - | |

## Credits

### Deposits

| Date | Description/Location | Reference | Amount | |
|---|---|---|---|---|
| 8/2 | UNENCODED COURIER DEPOSIT | 45023019 | 32,294.56 C | |
| 8/2 | UNENCODED COURIER DEPOSIT | 45022999 | 33,596.81 C | |
| 8/9 | UNENCODED COURIER DEPOSIT | 47044841 | 48,407.03 | 48,407.03 |
| 8/9 | UNENCODED COURIER DEPOSIT | 47044813 | 90,436.81 C | |
| 8/23 | UNENCODED COURIER DEPOSIT | 47245845 | 1,690.44 | 1,690.44 |
| 8/23 | UNENCODED COURIER DEPOSIT | 47245848 | 62,521.51 | 62,521.51 |
| 8/30 | UNENCODED COURIER DEPOSIT | 47795157 | 9,562.32 | 9,562.32 |
| 8/30 | UNENCODED COURIER DEPOSIT | 47795169 | 35,855.45 C | |
| 8/30 | UNENCODED COURIER DEPOSIT | 47795145 | 385,287.02 | 385,287.02 |
| **Total** | **9 Deposits** | | **699,651.95** | **507,468.32** |

### Electronic credits

| Date | Description/Location | Reference | Amount | |
|---|---|---|---|---|
| 8/1 | WIRE TRANS  TRN 0801031343 080107 4197100213JO | 93059168 | 2,779.00 C | |
| 8/3 | WIRE TRANS  TRN 0803023094 080307 215404487 | 93053653 | 140,000.00 C | |
| 8/8 | WIRE TRANS  TRN 0808011200 080807 070808000152 | 93050774 | 12,000.00 C | |
| 8/9 | CASH MANAGEMENT  BKTRANSFER | 93090778 | 269.68 C | |
| 8/9 | WIRE TRANS  TRN 0809029172 080907 6 | 93057783 | 150.39 C | |
| 8/9 | WIRE TRANS  TRN 0809018447 080907 1556100221JO | 93052219 | 1,489.44 C | |
| 8/9 | WIRE TRANS  TRN 0809029164 080907 4 | 93057781 | 7,670.78 C | |
| 8/9 | WIRE TRANS  TRN 0809029166 080907 5 | 93057782 | 8,064.32 C | |
| 8/10 | WIRE TRANS  TRN 0810032048 081007 4 | 93058935 | 1,102.90 C | |
| 8/15 | WIRE TRANS  TRN 0815032457 081507 4509300227JO | 93050503 | 96,963.00 C | |
| 8/15 | WIRE TRANS  TRN 0815026221 081507 200708150000433 | 93057195 | 7,300,000.00 C | |
| 8/17 | WIRE TRANS  TRN 0817031305 081707 UBOC  UB883631N | 93058493 | 1,828.95 C | |
| 8/22 | WIRE TRANS  TRN 0822023636 082207 UBOC  UB890080N | 93054766 | 3,483.00 C | |
| 8/23 | WIRE TRANS  TRN 0823022975 082307 UBOC  UB892935N | 93055051 | 370,353.95 C | |
| 8/27 | WIRE TRANS  TRN 0827027333 082707 405879-MQJ | 93057713 | 32,961.12 C | |
| 8/28 | CASH MANAGEMENT  BKTRANSFER | 93090663 | 15,431.86 C | |
| 8/29 | WIRE TRANS  TRN 0829020006 082907 UBOC  UB000560N | 93053216 | 2,500.00 C | |
| 8/31 | WIRE TRANS  TRN 0831035155 083107 4014800243FS | 93051047 | 27,339.86 C | |
| **Total** | **18 Electronic credits** | | **8,024,388.25** | |

### Other credits and adjustments

| Date | Description/Location | Reference | Amount | |
|---|---|---|---|---|
| 8/1 | TELEPHONE TRANSFER | 99352081 | 1,000.00 C | |
| 8/2 | TELEPHONE TRANSFER | 99351926 | 5,409.88 C | |
| 8/2 | TELEPHONE TRANSFER | 99352286 | 21,010.47 C | |
| 8/2 | TELEPHONE TRANSFER | 99352202 | 232,574.82 C | |
| 8/2 | TELEPHONE TRANSFER | 99352284 | 418,896.15 C | |
| 8/3 | TELEPHONE TRANSFER | 99351964 | 196,079.79 C | |
| 8/3 | TELEPHONE TRANSFER | 99351962 | 406,462.70 C | |
| 8/6 | TELEPHONE TRANSFER | 99352139 | 10.00 C | |
| 8/6 | TELEPHONE TRANSFER | 99352141 | 47,300.00 C | |
| 8/6 | TELEPHONE TRANSFER | 99352159 | 78,174.55 C | |
| 8/6 | TELEPHONE TRANSFER | 99352193 | 168,563.66 C | |
| 8/6 | TELEPHONE TRANSFER | 99352157 | 825,563.54 C | |
| 8/7 | TELEPHONE TRANSFER | 99351920 | 9,608.45 C | |
| 8/8 | TELEPHONE TRANSFER | 99351865 | 107,731.44 C | |
| 8/15 | TELEPHONE TRANSFER | 99351775 | 385,160.80 C | |
| 8/17 | TELEPHONE TRANSFER | 99351805 | 100.00 C | |
| 8/17 | TELEPHONE TRANSFER | 99351799 | 551.36 C | |
| 8/17 | TELEPHONE TRANSFER | 99351797 | 1,653.62 C | |
| 8/17 | TELEPHONE TRANSFER | 99351809 | 1,654.75 C | |
| 8/17 | TELEPHONE TRANSFER | 99351807 | 1,914.38 C | |
| 8/17 | TELEPHONE TRANSFER | 99351801 | 4,377.08 C | |
| 8/17 | TELEPHONE TRANSFER | 99351803 | 10,765.06 C | |
| 8/17 | TELEPHONE TRANSFER | 99351804 | 27,508.01 C | |
| 8/17 | TELEPHONE TRANSFER | 99351808 | 47,294.60 C | |
| 8/17 | TELEPHONE TRANSFER | 99351802 | 47,366.83 C | |
| 8/17 | TELEPHONE TRANSFER | 99351798 | 47,945.43 C | |
| 8/17 | TELEPHONE TRANSFER | 99351800 | 48,795.15 C | |
| 8/17 | TELEPHONE TRANSFER | 99351806 | 48,995.19 C | |

| Date | Description/Location | Reference | Amount | |
|---|---|---|---|---|
| 8/23 | TELEPHONE TRANSFER | 99351947 | 848,935.90 | C |
| Total | 29 Other credits and adjustments | | 4,041,403.61 | |

**D e b i t s**
**Electronic debits**

| Date | Description/Location | Reference | Amount | |
|---|---|---|---|---|
| 8/1 | CASH MANAGEMENT BKTRANSFER | 93090073 | 545.73 | C |
| 8/1 | WIRE TRANS  TRN 0801020501 080107 UBOC  UB844660N | 93053464 | 2,181.40 | C |
| 8/1 | WIRE TRANS  TRN 0801031839 080107 UBOC  UB847515N | 93059536 | 3,269.15 | C |
| 8/1 | WIRE TRANS  TRN 0801020504 080107 UBOC  UB844662N | 93053467 | 7,914.53 | C |
| 8/1 | WIRE TRANS  TRN 0801020502 080107 UBOC  UB844661N | 93053465 | 47,352.92 | C |
| 8/1 | WIRE TRANS  TRN 0801020500 080107 UBOC  UB844659N | 93053463 | 52,270.03 | C |
| 8/1 | WIRE TRANS  TRN 0801020498 080107 UBOC  UB844658N | 93053462 | 100,000.00 | C |
| 8/1 | WIRE TRANS  TRN 0801031840 080107 UBOC  UB847516N | 93059537 | 250,526.54 | C |
| 8/2 | CASH MANAGEMENT BKTRANSFER | 93090102 | 30.82 | C |
| 8/2 | CASH MANAGEMENT BKTRANSFER | 93090146 | 18,020.98 | C |
| 8/2 | WIRE TRANS  TRN 0802020324 080207 UBOC  UB849088N | 93052730 | 2,034.20 | C |
| 8/2 | WIRE TRANS  TRN 0802020320 080207 UBOC  UB849087N | 93052728 | 33,949.54 | C |
| 8/3 | CASH MANAGEMENT BKTRANSFER | 93090127 | 34.06 | C |
| 8/3 | WIRE TRANS  TRN 0803023190 080307 UBOC  UB853019N | 93053710 | 3,445.14 | C |
| 8/3 | WIRE TRANS  TRN 0803031874 080307 UBOC  UB855011N | 93058606 | 17,282.43 | C |
| 8/3 | WIRE TRANS  TRN 0803023191 080307 UBOC  UB853020N | 93053711 | 32,829.81 | C |
| 8/6 | CASH MANAGEMENT BKTRANSFER | 93090064 | 16,393.40 | C |
| 8/6 | WIRE TRANS  TRN 0806020309 080607 UBOC  UB856282N | 93053487 | 2,401.50 | C |
| 8/6 | WIRE TRANS  TRN 0806020315 080607 UBOC  UB856283N | 93053490 | 65,568.44 | C |
| 8/6 | WIRE TRANS  TRN 0806027864 080607 UBOC  UB857509N | 93056912 | 214,218.08 | C |
| 8/7 | CASH MANAGEMENT BKTRANSFER | 93090052 | 265,825.97 | C |
| 8/7 | WIRE TRANS  TRN 0807017491 080707 UBOC  UB858502N | 93052886 | 1,682.39 | C |
| 8/7 | WIRE TRANS  TRN 0807017841 080707 UBOC  UB858524N | 93052974 | 2,813.50 | C |
| 8/7 | WIRE TRANS  TRN 0807017847 080707 UBOC  UB858528N | 93052978 | 32,836.80 | C |
| 8/8 | WIRE TRANS  TRN 0808025157 080807 UBOC  UB862254N | 93055551 | 609.20 | C |
| 8/8 | WIRE TRANS  TRN 0808025158 080807 UBOC  UB862255N | 93055552 | 1,177.76 | C |
| 8/8 | WIRE TRANS  TRN 0808025202 080807 UBOC  UB862276N | 93055580 | 3,829.14 | C |
| 8/8 | WIRE TRANS  TRN 0808026734 080807 UBOC  UB862517N | 93056196 | 4,410.62 | C |
| 8/8 | WIRE TRANS  TRN 0808026733 080807 UBOC  UB862516N | 93056195 | 26,673.88 | C |
| 8/8 | WIRE TRANS  TRN 0808025155 080807 UBOC  UB862253N | 93055550 | 38,844.84 | C |
| 8/8 | WIRE TRANS  TRN 0808026735 080807 UBOC  UB862518N | 93056199 | 415,898.08 | C |
| 8/9 | CASH MANAGEMENT BKTRANSFER | 93090072 | 40,507.04 | C |
| 8/9 | WIRE TRANS  TRN 0809018696 080907 UBOC  UB863499N | 93052350 | 2,177.40 | C |
| 8/9 | WIRE TRANS  TRN 0809020081 080907 UBOC  UB863794N | 93053062 | 5,990.00 | C |
| 8/9 | WIRE TRANS  TRN 0809018306 080907 UBOC  UB863425N | 93052148 | 7,487.25 | C |
| 8/9 | WIRE TRANS  TRN 0809018690 080907 UBOC  UB863498N | 93052347 | 44,614.13 | C |
| 8/9 | WIRE TRANS  TRN 0809020048 080907 UBOC  UB863783N | 93053039 | 183,374.62 | C |
| 8/9 | WIRE TRANS  TRN 0809018682 080907 UBOC  UB863495N | 93052342 | 223,767.57 | C |
| 8/9 | WIRE TRANS  TRN 0809020063 080907 UBOC  UB863784N | 93053048 | 303,406.40 | C |
| 8/10 | CASH MANAGEMENT BKTRANSFER | 93090046 | 644,387.00 | C |
| 8/10 | WIRE TRANS  TRN 0810021575 081007 UBOC  UB866720N | 93053315 | 2,311.40 | C |
| 8/10 | WIRE TRANS  TRN 0810021072 081007 UBOC  UB866560N | 93052999 | 4,087.17 | C |
| 8/10 | WIRE TRANS  TRN 0810021080 081007 UBOC  UB866562N | 93053004 | 29,995.34 | C |
| 8/10 | WIRE TRANS  TRN 0810021583 081007 UBOC  UB866724N | 93053320 | 36,839.04 | C |
| 8/13 | CASH MANAGEMENT BKTRANSFER | 93090049 | 515,709.49 | C |
| 8/13 | WIRE TRANS  TRN 0813017012 081307 UBOC  UB869371N | 93051897 | 1,396.77 | C |
| 8/13 | WIRE TRANS  TRN 0813019123 081307 UBOC  UB869866N | 93053099 | 4,246.60 | C |
| 8/13 | WIRE TRANS  TRN 0813019127 081307 UBOC  UB869867N | 93053102 | 21,834.53 | C |
| 8/13 | WIRE TRANS  TRN 0813017023 081307 UBOC  UB869372N | 93051899 | 46,025.20 | C |
| 8/14 | CASH MANAGEMENT BKTRANSFER | 93090059 | 145.71 | C |
| 8/14 | WIRE TRANS  TRN 0814020340 081407 UBOC  UB871958N | 93052464 | 1,762.50 | C |
| 8/14 | WIRE TRANS  TRN 0814020331 081407 UBOC  UB871955N | 93052459 | 65,511.37 | C |
| 8/15 | CASH MANAGEMENT BKTRANSFER | 93090157 | 49,265.78 | C |
| 8/15 | WIRE TRANS  TRN 0815027938 081507 UBOC  UB875984N | 93058173 | 1,466.00 | C |
| 8/15 | WIRE TRANS  TRN 0815027951 081507 UBOC  UB875988N | 93058180 | 3,139.68 | C |
| 8/15 | WIRE TRANS  TRN 0815027942 081507 UBOC  UB875986N | 93058175 | 28,785.51 | C |
| 8/15 | WIRE TRANS  TRN 0815027922 081507 UBOC  UB875980N | 93058158 | 38,267.03 | C |
| 8/15 | WIRE TRANS  TRN 0815027930 081507 UBOC  UB875982N | 93058164 | 557,560.14 | C |
| 8/16 | CASH MANAGEMENT BKTRANSFER | 93090078 | 19,930.33 | C |
| 8/16 | WIRE TRANS  TRN 0816020671 081607 UBOC  UB878221N | 93053242 | 1,027.40 | C |
| 8/16 | WIRE TRANS  TRN 0816018687 081607 UBOC  UB877711N | 93052180 | 338,128.80 | C |
| 8/16 | WIRE TRANS  TRN 0816020670 081607 UBOC  UB878220N | 93053241 | 394,943.28 | C |
| 8/17 | WIRE TRANS  TRN 0817022283 081707 UBOC  UB881420N | 93053591 | 208.33 | C |
| 8/17 | WIRE TRANS  TRN 0817027918 081707 UBOC  UB882705N | 93056681 | 406.07 | C |
| 8/17 | WIRE TRANS  TRN 0817022597 081707 UBOC  UB881433N | 93053627 | 3,405.10 | C |
| 8/17 | WIRE TRANS  TRN 0817022590 081707 UBOC  UB881432N | 93053623 | 40,678.15 | C |
| 8/17 | WIRE TRANS  TRN 0817022559 081707 UBOC  UB881427N | 93053611 | 45,438.31 | C |
| 8/20 | CASH MANAGEMENT BKTRANSFER | 93090118 | 120,003.51 | C |
| 8/20 | WIRE TRANS  TRN 0820021568 082007 UBOC  UB884516N | 93053957 | 2,042.60 | C |
| 8/20 | WIRE TRANS  TRN 0820026695 082007 UBOC  UB885442N | 93056684 | 11,240.00 | C |
| 8/20 | WIRE TRANS  TRN 0820021564 082007 UBOC  UB884515N | 93053955 | 57,904.58 | C |
| 8/21 | CASH MANAGEMENT BKTRANSFER | 93090043 | 3,020.40 | C |
| 8/21 | WIRE TRANS  TRN 0821020618 082107 UBOC  UB887153N | 93053864 | 7,099.80 | C |

| Date | Description | | | | Reference | Amount | |
|------|-------------|--|--|--|-----------|--------|--|
| 8/21 | WIRE TRANS  TRN 0821020612 082107 UBOC | UB887151N | | | 93053859 | 47,886.18 | C |
| 8/22 | CASH MANAGEMENT  BKTRANSFER | | | | 93090079 | 26,580.16 | C |
| 8/22 | WIRE TRANS  TRN 0822019728 082207 UBOC | UB889273N | | | 93052713 | 4,158.98 | C |
| 8/22 | WIRE TRANS  TRN 0822019712 082207 UBOC | UB889269N | | | 93052700 | 4,410.65 | C |
| 8/22 | WIRE TRANS  TRN 0822019721 082207 UBOC | UB889271N | | | 93052709 | 4,897.80 | C |
| 8/22 | WIRE TRANS  TRN 0822019736 082207 UBOC | UB889274N | | | 93052717 | 22,936.90 | C |
| 8/22 | WIRE TRANS  TRN 0822019705 082207 UBOC | UB889268N | | | 93052697 | 26,615.57 | C |
| 8/22 | WIRE TRANS  TRN 0822023628 082207 UBOC | UB890078N | | | 93054761 | 100,000.00 | C |
| 8/22 | WIRE TRANS  TRN 0822019717 082207 UBOC | UB889270N | | | 93052705 | 372,231.95 | C |
| 8/23 | CASH MANAGEMENT  BKTRANSFER | | | | 93090066 | 30,117.94 | C |
| 8/23 | WIRE TRANS  TRN 0823019095 082307 UBOC | UB891959N | | | 93052841 | 2,133.58 | C |
| 8/23 | WIRE TRANS  TRN 0823022969 082307 UBOC | UB892933N | | | 93055045 | 6,564.31 | C |
| 8/23 | WIRE TRANS  TRN 0823019103 082307 UBOC | UB891962N | | | 93052847 | 19,320.50 | C |
| 8/23 | WIRE TRANS  TRN 0823022896 082307 UBOC | UB892909N | | | 93054995 | 36,250.00 | C |
| 8/23 | WIRE TRANS  TRN 0823019084 082307 UBOC | UB891954N | | | 93052833 | 233,500.75 | C |
| 8/24 | CASH MANAGEMENT  BKTRANSFER | | | | 93090147 | 102,998.14 | C |
| 8/24 | WIRE TRANS  TRN 0824019946 082407 UBOC | UB894645N | | | 93052819 | 4,087.17 | C |
| 8/24 | WIRE TRANS  TRN 0824023392 082407 UBOC | UB895415N | | | 93054738 | 6,254.40 | C |
| 8/24 | WIRE TRANS  TRN 0824023385 082407 UBOC | UB895414N | | | 93054734 | 47,636.06 | C |
| 8/27 | CASH MANAGEMENT  BKTRANSFER | | | | 93090061 | 15,689.07 | C |
| 8/27 | WIRE TRANS  TRN 0827016970 082707 UBOC | UB897594N | | | 93052347 | 1,395.78 | C |
| 8/27 | WIRE TRANS  TRN 0827016987 082707 UBOC | UB897598N | | | 93052357 | 4,667.70 | C |
| 8/27 | WIRE TRANS  TRN 0827016986 082707 UBOC | UB897597N | | | 93052356 | 25,753.97 | C |
| 8/27 | WIRE TRANS  TRN 0827016977 082707 UBOC | UB897595N | | | 93052353 | 40,798.15 | C |
| 8/28 | CASH MANAGEMENT  BKTRANSFER | | | | 93090067 | 1,044.00 | C |
| 8/28 | WIRE TRANS  TRN 0828021665 082807 UBOC | UB900594N | | | 93053582 | 2,500.00 | C |
| 8/28 | WIRE TRANS  TRN 0828020043 082807 UBOC | UB900172N | | | 93052640 | 3,289.30 | C |
| 8/28 | WIRE TRANS  TRN 0828020040 082807 UBOC | UB900171N | | | 93052638 | 45,194.83 | C |
| 8/28 | WIRE TRANS  TRN 0828028625 082807 UBOC | UB902065N | | | 93057388 | 551,248.48 | C |
| 8/29 | WIRE TRANS  TRN 0829018465 082907 UBOC | UB000320N | | | 93052460 | 166.00 | C |
| 8/29 | WIRE TRANS  TRN 0829018473 082907 UBOC | UB000322N | | | 93052466 | 4,907.71 | C |
| 8/29 | WIRE TRANS  TRN 0829018474 082907 UBOC | UB000323N | | | 93052467 | 9,582.50 | C |
| 8/29 | WIRE TRANS  TRN 0829017626 082907 UBOC | UB000090N | | | 93051926 | 13,117.00 | C |
| 8/29 | WIRE TRANS  TRN 0829018463 082907 UBOC | UB000319N | | | 93052458 | 17,394.92 | C |
| 8/29 | WIRE TRANS  TRN 0829018472 082907 UBOC | UB000321N | | | 93052465 | 39,846.96 | C |
| 8/29 | WIRE TRANS  TRN 0829027020 082907 UBOC | UB002389N | | | 93057638 | 723,860.00 | C |
| 8/29 | WIRE TRANS  TRN 0829027018 082907 UBOC | UB002388N | | | 93057636 | 1,092,231.80 | C |
| 8/29 | WIRE TRANS  TRN 0829027019 082907 UBOC | UB002387N | | | 93057637 | 1,332,552.57 | C |
| 8/30 | WIRE TRANS  TRN 0830020512 083007 UBOC | UB003636N | | | 93053481 | 3,289.30 | C |
| 8/30 | WIRE TRANS  TRN 0830024665 083007 UBOC | UB004757N | | | 93055956 | 10,992.00 | C |
| 8/30 | WIRE TRANS  TRN 0830020510 083007 UBOC | UB003635N | | | 93053480 | 31,256.14 | C |
| 8/30 | WIRE TRANS  TRN 0830024671 083007 UBOC | UB004762N | | | 93055960 | 52,270.03 | C |
| 8/30 | WIRE TRANS  TRN 0830021127 083007 UBOC | UB003798N | | | 93053848 | 112,400.07 | C |
| 8/31 | WIRE TRANS  TRN 0831023546 083107 UBOC | UB006851N | | | 93053820 | 1,716.70 | C |
| 8/31 | WIRE TRANS  TRN 0831025577 083107 UBOC | UB007413N | | | 93055123 | 5,187.00 | C |
| 8/31 | WIRE TRANS  TRN 0831027969 083107 UBOC | UB008035N | | | 93056632 | 95,769.00 | C |
| 8/31 | WIRE TRANS  TRN 0831023542 083107 UBOC | UB006850N | | | 93053818 | 168,776.41 | C |
| 8/31 | WIRE TRANS  TRN 0831023540 083107 UBOC | UB006849N | | | 93053816 | 349,851.90 | C |
| **Total** | **121 Electronic debits** | | | | | **11,429,738.54** | |

## Zero Balance Accounting debits

| Date | Description/Location | Reference | Amount | |
|------|---------------------|-----------|--------|--|
| 8/1 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967083 | 33,712.29 | C |
| 8/2 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967101 | 111,860.89 | C |
| 8/3 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967274 | 18,329.49 | C |
| 8/6 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967300 | 61,996.09 | C |
| 8/7 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967050 | 75,885.22 | C |
| 8/8 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966945 | 406,635.59 | C |
| 8/9 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966941 | 16,401.47 | C |
| 8/10 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967159 | 42,136.00 | C |
| 8/13 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967162 | 117,170.38 | C |
| 8/14 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967026 | 63,842.80 | C |
| 8/15 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966969 | 29,662.05 | C |
| 8/16 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966916 | 20,492.93 | C |
| 8/17 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967148 | 54,170.34 | C |
| 8/20 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967135 | 301,457.53 | C |
| 8/21 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966927 | 20,832.20 | C |
| 8/22 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966949 | 118,396.71 | C |
| 8/23 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966900 | 50,655.19 | C |
| 8/24 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967075 | 35,730.86 | C |
| 8/27 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967208 | 84,794.81 | C |
| 8/28 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966889 | 121,527.53 | C |
| 8/29 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966905 | 26,575.42 | C |
| 8/30 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967086 | 33,918.11 | C |
| 8/31 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967325 | 42,982.05 | C |
| **Total** | **23 Zero Balance Accounting debits** | | **1,889,165.95** | |

## Other debits, fees and adjustments

| Date | Description/Location | Reference | Amount | |
|------|---------------------|-----------|--------|--|
| 8/8 | DEPOSITED ITEM  RETURNED | 99310882 | 6,468.04 | C |

| 8/9 | DEPOSITED ITEM RETURNED | 99311406 | 4,342.06 | | | |
| 8/10 | DEPOSITED ITEM RETURNED | 99311598 | 2,601.00 C | | 6,943.06 | |
| 13-Aug | DEPOSITED ITEM RETURNED | 99311198 | 600.00 | | | 600.00 |
| 8/15 | DEPOSITED ITEM RETURNED | 99310816 | 6,630.64 | | | 6,630.64 |
| 8/16 | DEPOSITED ITEM RETURNED | 99311352 | 12,416.19 | | | 12,416.19 |
| 8/17 | DEPOSITED ITEM RETURNED | 99311314 | 3,817.23 | | | 3,817.23 |
| 8/20 | DEPOSITED ITEM RETURNED | 99311012 | 4,783.13 | | | 4,783.13 |
| 8/21 | DEPOSITED ITEM RETURNED | 99311103 | 500.00 | | | 500.00 |
| 8/27 | DEPOSITED ITEM RETURNED | 99311039 | 3,256.00 | | | 3,256.00 |
| 8/30 | MISCELLANEOUS BANK ORIGINATED ITEM | 45448549 | 1,109.64 C | | | |
| **Total** | **11 Other debits, fees and adjustments** | | **46,523.93** | | | **32,003.19** |

## Daily Ledger Balance

| Date | Ledger Balance |
|---|---|
| 8/1 | 66,485,279.92 |
| 8/2 | 67,063,166.18 |
| 8/3-8/5 | 67,733,787.74 |
| 8/6 | 68,492,821.98 |
| 8/7 | 68,123,386.55 |
| 8/8 | 67,338,570.84 |
| 8/9 | 66,662,991.35 |
| 8/10-8/12 | 65,901,737.30 |
| 8/13 | 65,194,754.33 |
| 8/14 | 65,063,491.95 |
| 8/15 | 72,130,838.92 |
| 8/16 | 71,343,899.99 |
| 8/17-8/19 | 71,486,526.87 |
| 8/20 | 70,989,095.52 |
| 8/21 | 70,909,756.94 |
| 8/22 | 70,233,011.22 |
| 8/23 | 71,137,970.75 |
| 8/24-8/26 | 70,941,264.12 |
| 8/27 | 70,797,869.76 |
| 8/28 | 70,088,497.48 |
| 8/29 | 66,830,762.60 |
| 8/30 | 67,016,232.10 |
| 8/31 | 66,379,288.90 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930003489**
**ACCOUNT RECONCILIATION - 1070**
**Goldman Sachs Block Account**
**As of August 31, 2007**


BALANCE PER BANK                                             $172,115.04      ,


ADJ BANK BALANCE                                             **$172,115.04**


BALANCE PER G/L                                              $172,115.04      .


ADJ G/L BALANCE                                              **$172,115.04**

                           Variance                          -


PREPARED BY:      Ccrrine Gifford          Date: 9/18/07
APPROVED BY:      __ _____              Date: _____


**NOTE:**

This account is for Loan Servicing Payment Clearing, Loan Accounting offsets this account with their Block Clearing



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930003489**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999


**NEW CENTURY MORTGAGE CORPORATION
HOME 123 CORPORATION, NEW CENTURY CREDIT
CORPORATION, NC CAPITAL CORP COLLECTION
ACCT FBO GOLDMAN SACHS MORTGAGE COMPANY
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you
can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

**Analyzed Business Checking Summary**                                    Account Number: 7930003489

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | 172,115.04 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 8/31** | $ | 172,115.04 |

# C R E D I T S

# D E B I T S

## Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 8/1-8/31 | $ | 172,115.04 | | |

**New Century Mortgage**
**W/C Blocked Account - Traveler**
**1071-0000**
As of August 31, 2007

| | |
|---|---|
| Balance Per Bank as of 08/31/07 | $578,301.88 |
| Adjusted Bank Balance | **$578,301.88** |
| Balance Per GL as of 07/31/07 | $578,301.88 |
| Adjusted GL Balance | **$578,301.88** |
| Variance | $0.00 |

Note:
The account was set-up to act as a deposit for Travelers LLC - in the event that we default on payment for W/C.
Amount consist of 1 Years payment that includes a 5% fee for UBC.

Prepared By:        Corrine Gifford                      Date        9/18/2007

Approved By:    _____            Date _____



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
**MORTGAGE COMPANIES DEPOSITS 793**
**PO BOX 513100**
**LOS ANGELES        CA   90071**

NEW CENTURY MORTGAGE CORPORATI
Statement Number: 7930003802
8/1/07 - 8/31/07

Customer Inquiries
800-849-6466

Thank you for banking with us
since 2003

CY30   O B 1000
**NEW CENTURY MORTGAGE CORPORATION**
**TRAVELERS L/C ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore*
  *– you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## BUSINESS SAVINGS SUMMARY
Account Number: 7930003802

Days in statement period: 31

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 8/1** | $ | 578,301.88 | **Interest** | | |
| Total credits | | 0.00 | Paid this period | $ | 0.00 |
| Total debits | | 0.00 | Paid year-to-date | $ | 801.88 |
| **Balance on 8/31** | $ | 578,301.88 | **Interest Rates** | | |
| | | | 8/1/07 - 8/31/07 | | 0.40 % |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110108179 and 9081001845**
**ACCOUNT RECONCILIATION 1073-0000**
**CBRE FACILITIES ACCOUNT**
**August 31, 2007**

| | | | |
|---|---|---|---|
| Balance per bank 08/31/07: | 2110108179 | | 605,116.42 |
| | 9081001845 | | 0.00 |
| Adjustments: | | | |
| O/S checks -- issued Mar 2007 | See Tab "Mar 07 CBRE Check Reg" | | (1,181.25) |
| O/S checks -- issued Apr 2007 | See Tab "Apr 07 CBRE Check Reg" | | (356,039.71) |
| O/S checks -- issued May 2007 | See Tab "May 07 CBRE Check Reg" | | (52,315.05) |
| O/S checks -- issued Jun 2007 | See Tab "Jun 07 CBRE Check Reg" | | (378,656.77) |
| O/S checks -- issued Jul 2007 | See Tab "Jul 07 CBRE Check Reg" | | (7,484.59) |
| O/S checks -- issued Augl 2008 | See Tab "Aug 07 CBRE Check Reg" | | (10,345.73) |
| | | | |
| Adjusted bank balance 08/31/07 | | | (200,906.68) |

| | Debit | Credit | |
|---|---|---|---|
| Balance per General at 08/31/07 | | | (562,982.22) |
| | | | |
| Adjustments: | | | |
| | | | |
| Jul reconciling items carried over | Waiting for reply from bank | | |
| Reverse 04/30/2007 JRNL 200156931 | 5,390.94 | | Aug JE |
| Feb 07 Account recon adjustment | 5,390.94 | | Aug JE |
| Controlled disbursement adjustment | 6,774.41 | | Aug JE |
| Miscellaneous bank originated item | 344,519.25 | | Aug JE |
| | | | |
| Net adjustments | | 362,075.54 | |
| | | | |
| Adjusted GL Balance 08/31/2007 | | (200,906.68) | |
| | | | |
| Unreconciled Difference | | (0.00) | |

**Account Number: 2110108179**
**Analyzed Business Checking Summary**

| | | |
|---|---|---|
| **Balance on 8/ 1** | | 602,205.92 |
| **Total Credits** | | 2,332,892.38 |
| Electronic credits (20) | 2,332,470.68 | |
| ZBA credits (1) | 421.70 | |
| **Total Debits** | | -2,329,981.88 |
| ZBA debits (20) | -2,329,981.88 | |
| **Balance on 8/31** | | 605,116.42 |

**C r e d i t s**
**Electronic credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 8/1 | CASH MANAGEMENT  BKTRANSFER | 93090593 | 545.73 |
| 8/2 | CASH MANAGEMENT  BKTRANSFER | 93090731 | 18,020.98 |
| 8/3 | CASH MANAGEMENT  BKTRANSFER | 93090577 | 34.06 |
| 8/6 | CASH MANAGEMENT  BKTRANSFER | 93090477 | 16,393.40 |
| 8/7 | CASH MANAGEMENT  BKTRANSFER | 93090535 | 265,825.97 |
| 8/9 | CASH MANAGEMENT  BKTRANSFER | 93090592 | 40,507.04 |
| 8/10 | CASH MANAGEMENT  BKTRANSFER | 93090516 | 644,387.00 |
| 8/13 | CASH MANAGEMENT  BKTRANSFER | 93090455 | 515,709.49 |
| 8/14 | CASH MANAGEMENT  BKTRANSFER | 93090567 | 145.71 |
| 8/15 | CASH MANAGEMENT  BKTRANSFER | 93090713 | 49,265.78 |
| 8/16 | CASH MANAGEMENT  BKTRANSFER | 93090569 | 19,930.33 |
| 8/20 | CASH MANAGEMENT  BKTRANSFER | 93090573 | 120,003.51 |
| 8/21 | CASH MANAGEMENT  BKTRANSFER | 93090485 | 3,020.40 |
| 8/22 | CASH MANAGEMENT  BKTRANSFER | 93090609 | 26,580.16 |
| 8/23 | CASH MANAGEMENT  BKTRANSFER | 93090713 | 30,117.94 |
| 8/24 | CASH MANAGEMENT  BKTRANSFER | 93090609 | 102,998.14 |
| 8/27 | CASH MANAGEMENT  BKTRANSFER | 93090493 | 15,689.07 |
| 8/28 | CASH MANAGEMENT  BKTRANSFER | 93090610 | 1,044.00 |
| 8/30 | WIRE TRANS   TRN 0830021127 083007 UBOC  UB003798N | 93053849 | 112,400.07 |
| 8/31 | WIRE TRANS   TRN 0831023540 083107 UBOC  UB006849N | 93053817 | 349,851.90 |
| **Total** | **20 Electronic credits** | | **2,332,470.68** |

**Zero Balance Accounting credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 8/17 | ZERO BALANCE ACCOUNTING CREDIT  9081001845 | 99967150 | 421.70 |

**D e b i t s**
**Zero Balance Accounting debits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 8/1 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99967086 | 545.73 |
| 8/2 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99967103 | 18,020.98 |
| 8/3 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99967276 | 34.06 |
| 8/6 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99967302 | 16,393.40 |
| 8/7 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99967052 | 265,825.97 |
| 8/9 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99966943 | 40,507.04 |
| 8/10 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99967161 | 644,387.00 |
| 8/13 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99967164 | 515,709.49 |
| 8/14 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99967028 | 145.71 |
| 8/15 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99966971 | 49,265.78 |
| 8/16 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99966918 | 18,743.94 |
| 8/20 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99967137 | 120,003.51 |
| 8/21 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99966929 | 3,020.40 |
| 8/22 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99966951 | 26,580.16 |
| 8/23 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99966902 | 29,581.93 |
| 8/24 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99967077 | 102,231.74 |
| 8/27 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99967210 | 15,689.07 |
| 8/28 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99966892 | 1,044.00 |
| 8/30 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99967088 | 112,400.07 |
| 8/31 | ZERO BALANCE ACCOUNTING DEBIT  9081001845 | 99967327 | 349,851.90 |
| **Total** | **20 Zero Balance Accounting debits** | | **2,329,981.88** |

**D a i l y  L e d g e r  B a l a n c e**

| Date | Ledger Balance |
|---|---|
| 8/1-8/15 | 602,205.92 |
| 8/16 | 603,392.31 |
| 8/17-8/22 | 603,814.01 |
| 8/23 | 604,350.02 |
| 8/24-8/31 | 605,116.42 |

**Account Number: 9081001845**
**Analyzed Business Checking Summary**

| | | | |
|---|---|---|---|
| **Balance on 8/ 1** | | **0.00** | |
| **Total Credits** | | **2,332,892.38** | |
| Deposits (4) | 2,910.50 | | |
| ZBA credits (20) | 2,329,981.88 | | |
| **Total Debits** | | **-2,332,892.38** | |
| Account recon dr (20) | -2,332,470.68 | | |
| ZBA debits (1) | -421.70 | | |
| **Balance on 8/31** | | **0.00** | |

**C r e d i t s**
**Deposits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 8/16 | BANK-BY-MAIL DEPOSIT # 0118026131 | 44940543 | 1,186.39 |
| 8/17 | BANK-BY-MAIL DEPOSIT # 0118026131 | 46064018 | 421.70 |
| 8/23 | BANK-BY-MAIL DEPOSIT # 0118026131 | 44501031 | 536.01 |
| 8/24 | BANK-BY-MAIL DEPOSIT # 0118026131 | 45949365 | 766.40 |
| **Total** | **4 Deposits** | | **2,910.50** |

**Zero Balance Accounting credits**

| Date | Description/Location | | Reference | Amount |
|---|---|---|---|---|
| 8/1 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962821 | 545.73 |
| 8/2 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962844 | 18,020.98 |
| 8/3 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962889 | 34.06 |
| 8/6 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962869 | 16,393.40 |
| 8/7 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962863 | 265,825.97 |
| 8/9 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962790 | 40,507.04 |
| 8/10 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962834 | 644,387.00 |
| 8/13 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962841 | 515,709.49 |
| 8/14 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962902 | 145.71 |
| 8/15 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962808 | 49,265.78 |
| 8/16 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962790 | 18,743.94 |
| 8/20 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962847 | 120,003.51 |
| 8/21 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962806 | 3,020.40 |
| 8/22 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962816 | 26,580.16 |
| 8/23 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962758 | 29,581.93 |
| 8/24 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962862 | 102,231.74 |
| 8/27 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962917 | 15,689.07 |
| 8/28 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962839 | 1,044.00 |
| 8/30 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962849 | 112,400.07 |
| 8/31 | ZERO BALANCE ACCOUNTING CREDIT | 2110108179 | 99962900 | 349,851.90 |
| **Total** | **20 Zero Balance Accounting credits** | | | **2,329,981.88** |

**D e b i t s**
**Account reconciliation debits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 8/1 | ACCOUNT RECONCILIATION LIST POST | 99972822 | 545.73 |
| 8/2 | ACCOUNT RECONCILIATION LIST POST | 99972845 | 18,020.98 |
| 8/3 | ACCOUNT RECONCILIATION LIST POST | 99972890 | 34.06 |
| 8/6 | ACCOUNT RECONCILIATION LIST POST | 99972870 | 16,393.40 |
| 8/7 | ACCOUNT RECONCILIATION LIST POST | 99972864 | 265,825.97 |
| 8/9 | ACCOUNT RECONCILIATION LIST POST | 99972791 | 40,507.04 |
| 8/10 | ACCOUNT RECONCILIATION LIST POST | 99972835 | 644,387.00 |
| 8/13 | ACCOUNT RECONCILIATION LIST POST | 99972842 | 515,709.49 |
| 8/14 | ACCOUNT RECONCILIATION LIST POST | 99972903 | 145.71 |
| 8/15 | ACCOUNT RECONCILIATION LIST POST | 99972809 | 49,265.78 |
| 8/16 | ACCOUNT RECONCILIATION LIST POST | 99972791 | 19,930.33 |

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 8/20 | ACCOUNT RECONCILIATION LIST POST | 99972848 | 120,003.51 |
| 8/21 | ACCOUNT RECONCILIATION LIST POST | 99972807 | 3,020.40 |
| 8/22 | ACCOUNT RECONCILIATION LIST POST | 99972817 | 26,580.16 |
| 8/23 | ACCOUNT RECONCILIATION LIST POST | 99972759 | 30,117.94 |
| 8/24 | ACCOUNT RECONCILIATION LIST POST | 99972863 | 102,998.14 |
| 8/27 | ACCOUNT RECONCILIATION LIST POST | 99972918 | 15,689.07 |
| 8/28 | ACCOUNT RECONCILIATION LIST POST | 99972840 | 1,044.00 |
| 8/30 | ACCOUNT RECONCILIATION LIST POST | 99972850 | 112,400.07 |
| 8/31 | ACCOUNT RECONCILIATION LIST POST | 99972901 | 349,851.90 |
| **Total** | **20 Account reconciliation debits** | | **2,332,470.68** |

**Zero Balance Accounting debits**

| Date | Description/Location | Reference | Amount |
|------|----------------------|-----------|--------|
| 8/17 | ZERO BALANCE ACCOUNTING DEBIT  2110108179 | 99962845 | 421.70 |

**D a i l y  L e d g e r  B a l a n c e**

| Date | Ledger Balance |
|------|----------------|
| 8/1-8/31 | 0.00 |

# NEW CENTURY MORTGAGE CORPORATION
# UNION BANK 2110106052
# ACCOUNT RECONCILIATION - 1074
# CREDIT REPORT FEE REFUND
**August 31, 2007**

| | | |
|---|---|---:|
| **BALANCE PER BANK** | | $0.00 |
| | 7/31/07 OUTSTANDING CHECKS | ($232,129.82) |
| **ADJ BANK BALANCE** | | ($232,129.82) |
| **BALANCE PER G/L** | | ($232,129.82) |
| ADJ G/L BALANCE | | ($232,129.82) |
| | | $0.00 |

Note:
**Outstanding Checks should be Escheated to the State of CA**

PREPARED BY:    Nikki Bui                    9/12/07

APPROVED BY:



**S T A T E M E N T**
**O F   A C C O U N T S**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA    90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110106052**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CREDIT REPORT FEE REFUND ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you*
*can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 2110106052

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | 232,574.82 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -232,574.82 |
| Other debits (1) | -232,574.82 | |
| **Balance on 8/31** | $ | 0.00 |

## C R E D I T S

## D E B I T S

**Other debits, fees and adjustments**

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/2 | TELEPHONE TRANSFER | 99352201 | $ | 232,574.82 |

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 8/1 | $ | 232,574.82 | 8/2-8/31 | $ | 0.00 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104106**
**THE COMPANY STORE - 1088-0000**
August 31, 2007

| | |
|---|---|
| **BALANCE PER BANK** | $0.00 |
| **ADJ BANK BALANCE** | $0.00 |
| **BALANCE PER G/L** | $0.00 |
| **ADJ G/L BALANCE** | $0.00 |
| | $0.00 |

Note:
Balance consist of CMU sponsorship credit card transactions, and merchant service fees charged for using the credit card.

PREPARED BY:    Nikki Bui                              9/20/2007

APPROVED BY:

M:\accounting\Recons 2007\08 - August 2007 Recons\[NCMC 1088-0000 The Company Store.xls]Aug 07



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104106**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**COMPANY STORE ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you*
*can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 2110104106

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | **21,010.47** |
| **Total Credits** | | **5.95** |
| Electronic credits (1) | 5.95 | |
| **Total Debits** | | **-21,016.42** |
| Electronic debits (1) | -5.95 | |
| Other debits (1) | -21,010.47 | |
| **Balance on 8/31** | $ | **0.00** |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 8/6 | AMERICAN EXPRESS REVERSAL CCD 1040548059 | 55654109 | $     5.95 |

## D E B I T S

### Electronic debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 8/3 | AMERICAN EXPRESS COLLECTION CCD54218511 1040548059 | | $     5.95 |

### Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|---|---|---|---|
| 8/2 | TELEPHONE TRANSFER | 99352285 | $   21,010.47 |

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 8/1 | $     21,010.47 | 8/3-8/5 | $     -5.95 |
| 8/2 | 0.00 | 8/6-8/31 | 0.00 |

*Home 123*
*Credit Suisse First Boston Disbursement/Settlement*
*G/L ACCT #1097-0000*
*As of August 31, 2007*

| Date | Description | Adjustments | Amount | Comments |
|------|-------------|------------:|-------:|----------|
| 08/31/07 | DB Bank Account #44286-400044286 | | 462,884.30 | |
| | BALANCE PER GL HOME123 | | (1,189,653.33) | |
| | BALANCE PER GL NCMC | | 2,426,889.08 | |
| | Total Balance per GL | | 1,237,235.75 | |
| 02/02/07 | Daily Variance | 54.00 | | Offset in 1025 |
| 02/13/07 | Cash Receipt 37-10642215 | 3,889.10 | | Shown on bank stmt, not recorded on GL |
| 02/15/07 | Cash Receipt 37-10614791 | 732.00 | | Shown on bank stmt, not recorded on GL |
| 02/20/07 | Daily Variance | 103,050.92 | | Shown on bank stmt, not recorded on GL |
| 02/27/07 | Daily Variance | 67.83 | | GL doesn't match daily bank stmt activity |
| 02/28/07 | Daily Variance | (20.00) | | GL doesn't match daily bank stmt activity |
| 03/01/07 | SALES SHORTAGE | 349,951.94 | | JRNL4200025331 not shown on cash |
| 03/06/07 | CASH CSFB | (138,870.47) | | JRNL4200025390 partial offset in 2062 & 1025 |
| 03/09/07 | Cash receipt Ln#10704492 | 16,611.25 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10714845 | 7,500.00 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10705073 | 217,605.98 | | Cash receipts not recorded on GL |
| 07/01/07 | 2/16 borrowing CSFB | (1,554,336.81) | | JRNL200158146 clearing entry |
| 07/01/07 | 2/16 borrowing CSFB | 219,012.81 | | JRNL200158146 clearing entry |
| 08/31/07 | Reclass from 1068 | 400.00 | | Research w/B. Kastner |
| | Total Adjustments | | (774,351.45) | |
| | Adjusted GL Balance | | 462,884.30 | |
| | Variance | | - | |

**Notes:**
  -This account is the cash account for the CSFB warehouse line.  Activity should equal zero each month.

  -Home123 and NCMC activity is combined in one bank account; therefore both entities appear on this reconciliation

PREPARED BY:  J. Kennedy            10/11/2007

APPROVED BY: _____

E:\Loan Accounting 2007\2007 Home 123 Recons\08-2007\[Home 1005-1097 Disbursement Accts Aug 07.xls]1097 - CSFB

**Deutsche Bank**

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

WO - 44286 4000044286
CSFB/NEW CENTURY FUNDING ACCOUNT
CSFB/NEW CENTURY FUNDING ACCOUNT
NC042C

CASH ACCOUNT SUMMARY
AUGUST 1, 2007 - AUGUST 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 462,884.30 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 462,884.30 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN AFFILIATE. ANY SUCH TRANSACTIONS WERE EXECUTED SOLELY FOR THE ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATRS. AS TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS, AS WELL AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR AGENTS TO PROVIDE CERTAIN SHAREHOLDER SERVICES TO THESE FUNDS. FOR PROVIDING THESE SHAREHOLDER SERVICES, DBTCA IS PAID A FEE BY THE MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED 80 BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES SERVICES WEB SITE AT    WWW.TSS.DB.COM.    YOU CAN NOW ACCESS TRUST & SECURITIES SERVICES ON-LINE APPLICATION SITES, PRODUCT INFORMATION, NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30) BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA 92612

FOR QUESTIONS PLEASE CALL (714)-247-6000

## Deutsche Bank

ACCOUNT:  WO - 44286 4000044286
NAME:     CSFB/NEW CENTURY FUNDING ACCOUNT
          CSFB/NEW CENTURY FUNDING ACCOUNT
          NC042C

STATEMENT PERIOD:   Aug 01, 2007 - Aug 31, 2007

TRANSACTION STATEMENT
TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|------------------------|------|------|-----------------|-------|--------------------------|
| 08/01/07 | OPENING BALANCE | | | | | 462,884.30 |
| 08/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 462,884.30 |

2

New Century Mortgage
Deutshce Bank Control Accounts
August 31, 2007

EOD Monday

CDC - 1003 (64003 & 34004)
  Bank Balance
      8/31/2007

5,500.00

          over/short DB debit

(0.02)

Adj Bank

5,499.98

GL Balance

5,499.98

UBS - 1004 (33986)
  Bank Balance

| | | |
|---|---|---|
| 8/31/2007 | over/short DB debit | |
| 2/28/2007 | Returned Wire Ln#1011431051 | (104,670.30) |
| 3/2/2007 | Casn Receipt loan 1011651027 | (53,587.96) |
| 3/2/2007 | Casn Receipt loan 1011651081 | (219,048.37) |
| 3/12/2007 | Cash UBS- Journal 200155219 | (8,029.45) |
| 3/14/2007 | Cash UBS- Journal 200155221 | 2,416.20 |
| 3/28/2007 | Cash UBS- Journal 200155228 | (1,052.38) |
| 4/10/2007 | Cash Receipt loan 1011992258 | (266,215.37) |

Adj Bank

(650,187.63)

GL Balance

(650,187.63)

B of A - 1005 (33984)
  Bank Balance

| | | |
|---|---|---|
| 8/31/2007 | over/short DB debit | |
| 3/31/2007 | Funds Wiredloan 1011771200 | 394,242.65 |
| 3/31/2007 | Funds Wired New Century to B of A | 2,606,875.44 |
| 8/1/2007 | JRNL200158452 | 1,481,279.76 |
| 8/1/2007 | JRNL200158426 | (1,781,627.05) |

Adj Bank

2,700,770.80

GL Balance

2,700,770.80

Von Karman - 1006 (38489)
  Bank Balance

Adj Bank

GL Balance

CitiGroup - 1044 (42109)
  Bank Balance
      8/31/2007

Adj Bank                                                                                    -

GL Balance                                                                                  -


BearSterns - 1069 (38622)
    Bank Balance                                                                            -
            8/31/2007


Adj Bank                                                                                    -

GL Balance                                                                                  -


Barclays - 1096 (42804 & 42805
    Bank Balance                                                          473,108.58
            8/31/2007              over/short DB debit                          (0.01)

Adj Bank                                                                  473,108.57

GL Balance                                                               473,108.57


| Account | Balance | Account Description |
|---------|---------|---------------------|
| 033984 | - | NEW CENTURY / B OF A DISBURSEMENT |
| 033986 | - | NEW CENTURY / UBS WET-INK WIRE FUNDING |
| 034003 | - | NEW CENTURY / CDC DISBURSEMENT A/C |
| 034004 | 5,500.00 | NEW CENTURY / CDC WIRE-OUT A/C |
| 038489 | - | NEW CENTURY /VON KARMAN (No Activity) |
| 038622 | - | NEW CENTURY/BEAR STEARNS DISBURSEMENT AC |
| 042109 | - | NEW CENTURY/CITIGROUP (No Activity) |
| 042604 | 412,974.63 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| 042805 | 60,133.95 | NEW CENTURY / BARCLAYS DISBURSEMENT |

Total            478,608.58

Notes:


PREPARED BY:                    Andy Chen                               10/5/2007

APPROVED BY

Note:  Statements on file.


M:\SHARED\accounting\Recons 2007\08 - August 2007 Recons\[HAIRCUT Acct - NCMC 2007.xls]Aug 07

# Trust And Securities Services
## Cash Account Balance Report for Balance Date:  10/04/2007

Run Date/Time: Oct  5 2007  2:26:03.813PM EST                                         Run By:   ANN PHUNG

| Account | Amount | Account Description | Product | Team | | LastTransactionDate |
|---------|--------|---------------------|---------|------|--|---------------------|
| 042804 | 412,974.63 | NEW CENTURY / BARCLAYS DISBURSEMENT | WO | WO001 | WEST ASSET BACKED | 03/16/2007 |
| 042805 | 60,133.95 | NEW CENTURY / BARCLAYS COLLECTION | WO | WO001 | WEST ASSET BACKED | 03/09/2007 |
| 044286 | 462,884.30 | CSFB/NEW CENTURY FUNDING ACCOUNT | WO | WO001 | WEST ASSET BACKED | 03/30/2007 |
| 052107 | 45,227.16 | NEW CENTURY(PRIME)/DBSP DISBURSEMENT | WO | WO001 | WEST ASSET BACKED | 03/30/2007 |
| 052108 | 8,360.49 | NEW CENTURY(PRIME)/DBSP OPERATING | WO | WO001 | WEST ASSET BACKED | 03/09/2007 |
| **Total** | **989,580.53** | | | | | |

Selection Criteria:

|  |  |
|--|--|
| Teams: | N/A |
| Products: | N/A |
| Status: | N/A |
| Purpose: | N/A |
| Properties: | N/A |
| Balances: | N/A |
| Report Type: | Condensed |
| Transaction on or before: | 10/04/2007 |
| Tab: | User Specified Accounts |
| Sort Criteria: | AcctNumber,None,None |

* Denotes Activity on Selected Date

## Trust And Securities Services
### Cash Account Balance Report for Balance Date:  10/04/2007

Run Date/Time: Oct  5 2007  2 32 19 080PM EST                                                        Run By:   ANN PHUNG

| Account | Amount | Account Description | Product | Team | | LastTransactionDate |
|---------|--------|---------------------|---------|------|--|---------------------|
| 034004 | 5,500.00 | NEW CENTURY / CDC WIRE-OUT A/C | WO | WO001 | WEST ASSET BACKED | 03/16/2007 |
| Total | 5,500.00 | | | | | |

Selection Criteria:

|  |  |
|--|--|
| Teams: | N/A |
| Products: | N/A |
| Status: | N/A |
| Purpose: | N/A |
| Properties: | N/A |
| Balances: | N/A |
| Report Type: | Condensed |
| Transaction on or before: | 10/04/2007 |
| Tab: | User Specified Accounts |
| Sort Criteria: | AcctNumber,None,None |

* Denotes Activity on Selected Date

**New Century Mortgage Corporation**
*Disbursement Account Morgan Stanley*
*G/L ACCT # 1008-0000*
*As of August 31, 2007*

| TRANS DATE | JOURNAL CONTROL # | DESCRIPTION | BALANCE |
|---|---|---|---|
| 3/13/2007 | 200155220 /55074 | Cash Morgan | ($549,403.09) |
| 3/14/2007 | 200155221 | Cash Morgan | $822,836.77 |
| 3/15/2007 | 200155225 | Cash Morgan | $115,596.24 |
| 3/16/2007 | 200155226 | Cash Morgan | $4,767.90 |
| 3/19/2007 | 200155227 | Cash Morgan | $10,437.76 |
| 3/27/2007 | 200155217 | Trsf to MS from BofA | $627,038.41 |
| 3/28/2007 | 200155690 | Cash Morgan | $17,646.65 |
| | | Total: | $1,048,920.64 |
| | | GL Balance as of August 31, 2007 | $1,048,920.64 |
| | | Variance | $0.00 |

PREPARED BY:      Corrine Gifford                    DATE            9/17/2007

APPROVED BY: _____          DATE _____

**NEW CENTURY MORTGAGE.**
**UB Payment Clearing Cash Account**
**Bank Account # 2110104289**
**G/L ACCT 1072 - 0000**

*AS OF*        *8/31/2007*

| | |
|---|---:|
| **Bank Statement Balance** | - |
| **Total Adjusted Bank Bal** | - |
| **GENERAL LEDGER Balance** | 0.03 |
| **Total Adjusted GL Bal** | 0.03 |
| Variance | (0.03) |

M:\accounting\Recons 2007\1072-0000 UB Payment Clearing Cash Acct\[1072-0000 Aug 2007.xls]Recon

Prepared by:  J. Kennedy  Date:  9/13/2007

Approved by: _____  Date: _____



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104289**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION**
**ITF VARIOUS MORTGAGORS**
**PAYMENT CLEARING ACCOUNT**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

### Analyzed Business Checking Summary                    Account Number: 2110104289

Days in statement period: Days in statement period: 31

| | | | |
|---|---|---|---|
| **Balance on 8/ 1** | $ | | 1,000.00 |
| **Total Credits** | | | 0.00 |
| **Total Debits** | | | -1,000.00 |
| Other debits (1) | | -1,000.00 | |
| **Balance on 8/31** | $ | | 0.00 |

## C R E D I T S

## D E B I T S

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/1 | TELEPHONE TRANSFER | 99352080 | $ | 1,000.00 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 8/1-8/31 | $ | 0.00 | | |

NEW CENTURY MORTGAGE CORP
UBS BLOCKED ACCOUNT RECONCILIATION
GL ACCOUNT # 1085-0000
Deutsche Bank Account #35071
08/31/07

| Date | Reference | Description | Amount | Comment |
|------|-----------|-------------|--------|---------|
| 08/31/07 | | Bank Account Balance | - | |
| 08/31/07 | | GL Balance | (3,385,996.25) | |
| 10/18/06 | | | 1,913.14 | in bank but not in gl |
| 11/03/06 | | | (131,310.93) | in bank but not in gl |
| 11/03/06 | | | 103,228.92 | in bank but not in gl |
| 12/26/06 | JRNL20014862 | | (11,089.86) | UBS Block 400 Principal -MS not reflected on bank account |
| 01/03/07 | | | 10,598.86 | in bank but not in gl; Move to GL Feb |
| 02/02/07 | JRNL20015197 | | (225,239.52) | UBS Block 400 Principal -MS not reflected on bank account |
| 02/03/07 | JRNL20015197 | | (418.21) | UBS Block 400 Principal -MS not reflected on bank account |
| 02/05/07 | | | (22,390.59) | in bank but not in gl |
| 02/08/07 | | | 225,491.05 | in bank but not in gl |
| 02/09/07 | JRNL20015266 | | (1,001.11) | UBS Block 400 Principal -MS not reflected on bank account |
| 02/10/07 | JRNL20015266 | | (827.56) | UBS Block 400 Principal -MS not reflected on bank account |
| 02/22/07 | JRNL20015289 | | 444.04 | UBS Block 400 Principal -MS not reflected on bank account |
| 02/27/07 | | | 4,992.69 | in bank but not in gl |
| 02/28/07 | JRNL20015351 | | 1,062.68 | UBS Block 400 Principal -MS not reflected on bank account |
| 03/01/07 | JRNL20015402 | | (5,815.14) | UBS Block 400 Principal -MS not reflected on bank account |
| 03/05/07 | | | (21,772.44) | in bank but not in gl |
| 03/08/07 | JRNL20015524 | | (690.11) | UBS Block 400 Principal -MS not reflected on bank account |
| 03/12/07 | | | (806,500.77) | in bank but not in gl, Nikki researched New BK acc 9301035581 with JP Morgan, no GL code yet assigned |
| 03/14/07 | JRNL20015552 | | (935,755.98) | UBS Block 400 Principal -MS not reflected on bank account |
| 03/16/07 | JRNL20015547 | | (9,526.45) | UBS Block 400 Principal -MS not reflected on bank account |
| 03/17/07 | JRNL20015548 | | 19,657.14 | UBS Block 400 Principal -MS not reflected on bank account |
| 03/23/07 | | | 842,178.00 | in bank but not in gl, block or inv cannot be identified on report 62-3 |
| 03/23/07 | | | 488,258.59 | in bank but not in gl, block or inv cannot be identified on report 62-3 |
| 03/23/07 | | | 422,870.57 | in bank but not in gl, report 62-3, 3/19/07 shows to Inv 16 instead block 400 |
| 03/23/07 | | | 5,442.57 | in bank but not in gl, block or inv cannot be identified on report 62-3 |
| 03/27/07 | JRNL20015551 | | (52.75) | UBS Block 400 Principal -MS, in bank on 4/12/07 added to $111479.63 |
| 03/29/07 | | | 601,152.27 | in bank but not in gl, report 62-3, 3/22/07 shows to Inv 16 instead block 400 |
| 03/30/07 | | | 234,710.91 | in bank but not in gl, report 62-3, 3/26/07 shows to Inv 16 instead block 400 |
| 04/09/07 | | | 948,878.71 | in bank but not in gl, report 62-3, 3/30/07 shows to Inv 16 instead block 400 |
| 04/12/07 | | | 2,615.65 | in bank but not in gl, block or inv cannot be identified on report 62-3 |
| 04/12/07 | | | 379,699.24 | in bank but not in gl, report 62-3, 3/20/07 shows to Inv 16 instead block 400 |
| 04/12/07 | | | 617,654.24 | in bank but not in gl, report 62-3, 3/21/07 shows to Inv 16 instead block 400 |
| 04/12/07 | | | 111,479.63 | in bank but not in gl, report 62-3, 3/27/07 shows to Inv 16 instead block 400 |
| 04/12/07 | | | 217,271.33 | in bank but not in gl, report 62-3, 3/28/07 shows to Inv 16 instead block 400 |
| 04/12/07 | | | 318,514.50 | in bank but not in gl, report 62-3, 3/29/07 shows to Inv 16 instead block 400 |
| 06/05/07 | JRNL20015756 | | (24.25) | UBS Block 400 Principal -MS not reflected on bank account |
| | | Adjusted GL Balance | (0.00) | |
| | | Variance | 0.00 | |

Prepared by: J. Kennedy

Reviewed by:

M:\accounting\Recons 2007\1085-0000\ UBS Block Acct\[1085-0000 Aug 07.xls]Recon

CDC PRINCIPAL BLOCKED ACCOUNT RECONCILIATION
GL ACCOUNT # 1086-0000
UNION BANK OF CALIFORNIA # 2·10104114
August 31, 2007

| Date | Reference | Description | | | | Amount | Comment |
|------|-----------|-------------|---|---|---|--------|---------|
| 08/31/07 | | Bank Account Balance | | | | 12,052.80 | |
| 08/31/07 | | GL Balance | | | | 619,383.55 | |
| 03/12/07 | 45295037 | CHECK OR OTHER DEBIT | | | | (465,914.21) | On GL, not on Bank |
| 03/16/07 | 2-155478 | CDC Block 300 Principal -MS | | | | (150,926.24) | In GL not in Bank |
| 03/16/07 | 46617710 | CHECK OR OTHER DEBIT | | | | (1,821.49) | In Bank but not in GL |
| 03/19/07 | 2-155483 | CDC Block 300 Principal -MS | | | | (100.37) | In GL not in Bank |
| 03/20/07 | 2-155486 | CDC Block 300 Principal -MS | | | | (24.08) | In GL not in Bank |
| 03/21/07 | 2-155489 | CDC Block 300 Principal -MS | | | | (76.73) | In GL not in Bank |
| 03/22/07 | 2-155495 | CDC Block 300 Principal -MS | | | | (54.40) | In GL not in Bank |
| 03/23/07 | 2-155497 | CDC Block 300 Principal -MS | | | | (95.28) | In GL not in Bank |
| 03/24/07 | 2-155500 | CDC Block 300 Principal -MS | | | | (15.20) | In GL not in Bank |
| 03/30/07 | 45107757 | CHECK OR OTHER DEBIT | | | | (59.45) | In Bank but not in GL |
| 04/04/07 | 47897439 | CHECK OR OTHER DEBIT | | | | (29.07) | In Bank but not in GL |
| 04/06/07 | 46381598 | CHECK OR OTHER DEBIT | | | | (267.05) | In Bank but not in GL |
| 04/17/07 | 51843626 | NEW CENTURY MTG  INV. DDA  CCD  680000 | | | | 2,942.70 | in bank but not in gl, report 62-3, 5/14/07 shows to Inv 14 instead block 300 |
| 05/01/07 | 52072099 | NEW CENTURY MTG  INV. DDA  CCD  680000 | | | | 1,074.90 | in bank but not in gl, report 62-3, 4/30/07 shows to Inv 14 instead block 300 |
| 05/15/07 | 51707090 | NEW CENTURY MTG  INV. DDA  CCD  680000 | | | | 1,074.90 | in bank but not in gl, report 62-3, 5/14/07 shows to Inv 14 instead block 300 |
| 05/17/07 | 53021361 | NEW CENTURY MTG  INV. DDA  CCD  680000 | | | | 2,942.70 | in bank but not in gl, report 62-3, 5/16/07 shows to Inv 14 instead block 300 |
| 06/18/07 | 53533211 | NEW CENTURY MTG  INV. DDA  CCD  680000 | | | | 698.96 | In Bank but not in GL |
| 06/18/07 | 53533275 | NEW CENTURY MTG  INV. DDA  CCD  680000 | | | | 2,243.74 | In Bank but not in GL |
| 06/29/07 | 52527782 | NEW CENTURY MTG  INV. DDA  CCD  680000 | | | | 1,074.90 | In Bank but not in GL |

Adjusted GL Balance                                        12,052.80

Variance                                                   (0.00)

Prepared By   J. Kennedy

Approved By



STATEMENT OF ACCOUNTS

Page 1 of 1
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 2110104114**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2005

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

**NEW CENTURY MORTGAGE CORPORATION**
**COLLECTION ACCT FBO IXIS R E CAPITAL INC**
**001 P & I**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you*
*can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 2110104114

Days in statement period: Days in statement period: 31

| | | |
|---|---|---:|
| **Balance on 8/ 1** | $ | 12,052.80 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 8/31** | $ | 12,052.80 |

## C R E D I T S

## D E B I T S

## Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 8/1 - 8/31 | $ | 12,052.80 | | |

NEW CENTURY MORTGAGE CORP.
BARCLAYS CAPITAL CASH ACCOUNT REconciliation
GL ACCOUNT # 1098-0000
UNION BANK OF CALIFORNIA 2110106273
August 31, 2007

| Date | Reference | Description | Amount | Comment |
|---|---|---|---|---|
| 08/31/07 | | **Bank Balance** | 11,338.54 * | |
| 08/31/07 | | **GL Balance** | (1,117,241.83) * | |
| 03/19/07 | 50866358 | NEW CENTURY MTG  INV. DDA  CCD  680000 | 32,029.56 | In bank, but not in GL |
| 03/19/07 | 50866358 | NEW CENTURY MTG  INV. DDA  CCD  680000 | 495,237.81 | In bank, but not in GL |
| 03/19/07 | JRNL2001554#3 | Block 900 WH Principal -DDA | (23.65) | |
| 03/19/07 | JRNL2001554#3 | Block 900 WHS int -DDA | (2,182.55) | |
| 03/20/07 | JRNL2001554#6 | Block 900 WH Principal -DDA | 269.18 | |
| 03/20/07 | JRNL2001554#6 | Block 900 WHS int -DDA | 2,120.04 | |
| 03/23/07 | 53377221 | NEW CENTURY MTG  INV. DDA  CCD  680001 | 3,247.33 | In bank, but not in GL, report 62-3, 3/22/07 shows to Inv 15 instead block 900 |
| 03/26/07 | 54092258 | NEW CENTURY MTG  INV. DDA  CCD  680002 | 8,644.22 | In bank, but not in GL, report 62-3, 3/23/07 shows to Inv 15 instead block 900 |
| 03/27/07 | 54843743 | NEW CENTURY MTG  INV. DDA  CCD  680003 | 5,268.03 | In bank, but not in GL, report 62-3, 3/26/07 shows to Inv 15 instead block 900 |
| 03/28/07 | 56339499 | NEW CENTURY MTG  INV. DDA  CCD  680004 | 425.12 | In bank, but not in GL, report 62-3, 3/27/07 shows to Inv 15 instead block 900 |
| 03/31/07 | JRNL2001566#22 | 3/21 Sweep from Barc Block Account | 83,313.62 | In bank, but not in GL, report 62-3, 3/19/07 shows to Inv 15 instead block 900 |
| 03/31/07 | JRNL2001566#22 | 3/20 Sweep from Barc Block Account | 488,893.12 | In bank, but not in GL, report 62-3, 3/29/07 shows to Inv 15 instead block 900 |
| 04/16/07 | 51010880 | NEW CENTURY MTG  INV. DDA  CCD  680000 | 2,051.17 | In bank, but not in GL, report 62-3 4/13/07 shows to Inv 15 instead block 900 |
| 04/20/07 | 93057621 | WIRE TRANS  TRN 0420024192 042007 UBOC  UB595763N | 4,063.19 | In bank, but not in GL |
| 05/01/07 | 52072124 | NEW CENTURY MTG  INV. DDA  CCD  680000 | 1,939.74 | In bank, but not in GL, report 62-3 4/30/07 shows to Inv 15 instead block 900 |
| 05/11/07 | 50244689 | NEW CENTURY MTG  INV. DDA  CCD  680000 | 3,284.44 | In bank, but not in GL, report 62-3 5/09/07 shows to Inv 15 instead block 900 |

**Adjusted GL Balance** 11,338.54

**Difference** -

Prepared by: J. Kennedy

Reviewed by:



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110106273**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION**
**ITF BARCLAYS BANK PLC COLLECTION ACCT**
**ATTN: RALPH FLICK**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

**Analyzed Business Checking Summary**                          Account Number: 2110106273

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | 11,338.54 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 8/31** | $ | 11,338.54 |

**C R E D I T S**

**D E B I T S**

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 8/1-8/31 | $ | 11,338.54 | | |

**NEW CENTURY MORTGAGE VENTURES LLC**
**UNION BANK 7930002326**
**PAYROLL ACCOUNT RECONCILIATION - 1065**
**As of August 31, 2007**

| | | | |
|---|---|---|---|
| **BALANCE PER BANK** | Acct #7930002326 | $ | - |
| | 7/31/07 Outstanding Checks | | - |
| **ADJ BANK BALANCE** | | $ | - |
| **BALANCE PER G/L** | | | - |
| **ADJ G/L BALANCE** | | $ | - |

| | | | | |
|---|---|---|---|---|
| PREPARED BY: | Lina Teang | 10/2/2007 | $ | - |

APPROVED BY:

Note:
M:\Bank Recon\2007 Account Recons\[Payroll NCVENT 1065.xls]Aug 07

# Statement cf Accounts

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793 C
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
NEW CENTURY MORTGAGE VENTURES,
**Statement Number: 7930002326**
8/1/07 - 8/31/07

Customer Inquiries
800-849-6466

Thank you for banking with us
since 2006

CY30 Z  0 B 1000

**NEW CENTURY MORTGAGE VENTURES, LLC
PAYROLL ACCOUNT
CASE # 07-10417
18400 VON KARMAN SUITE 1000
IRVINE CA 92612**

*☐ We've made Online Statements even better with new enhancements. Don't wait for the mail anymore
— you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 7930002326

Days in statement period: 31

| | | |
|---|---|---|
| **Beginning balance on 8/1** | $ | **10,765.06** |
| **Total Credits** | | **0.00** |
| **Total Debits** | | **-10,765.06** |
| Other debits, fees and adjustments ( 1 ) | -10,765.06 | |
| **Ending Balance on 8/31** | $ | **0.00** |

# Debits

## Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/17 | TELEPHONE TRANSFER | 99351790 | $ | 10,765.06 |

# Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|---|
| 8/1-8/16 | $    10,765.06 | 8/17-8/31 | $    0.00 | | |

**NEW CENTURY MORTGAGE VENTURES LLC**
**UNION BANK 7930002334**
**PAYROLL ACCOUNT RECONCILIATION - 1066**
**As of August 31, 2007**

**BALANCE PER BANK**     Acct #7930002334        $      -

        8/31/07 Outstanding Checks             -

**ADJ BANK BALANCE**                  $      -

**BALANCE PER G/L**                      -

**ADJ G/L BALANCE**                    $      -

PREPARED BY:    Lina Teang        10/2/2007      $      -

APPROVED BY:

Note:
M:\Bank Recon\2007 Account Recons\[Payroll NCVENT 1066.xls]Aug07

## Statement of Accounts

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793 C
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
NEW CENTURY MORTGAGE VENTURES
**Statement Number: 7930002334**
8/1/07 - 8/31/07

Customer Inquiries
800-849-6466

Thank you for banking with us
since 2006

CV30Z  0 B 1000

**NEW CENTURY MORTGAGE VENTURES LLC**
**MANUAL PAYROLL ACCOUNT**
**CASE # 07-10417**
**18400 VON KARMAN SUITE 1000**
**IRVINE CA 92612**

*☐ We've made Online Statements even better with new enhancements. Don't wait for the mail anymore*
*— you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 7930002334

Days in statement period: 31

| | | |
|---|---|---|
| **Beginning balance on 8/1** | $ | 27,508.01 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -27,508.01 |
| Other debits, fees and adjustments ( 1 ) | -27,508.01 | |
| **Ending Balance on 8/31** | $ | 0.00 |

## Debits

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/17 | TELEPHONE TRANSFER | 99351791 | $ | 27,508.01 |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|---|
| 8/1-8/16 | $   27,508.01 | 8/17-8/31 | $   0.00 | | |

**NC VENTURE**
**UNION BANK 7930000013**
**ACCOUNT RECONCILIATION - 1068-0000**

**August 31, 2007**

| | | |
|---|---|---|
| **BALANCE PER BANK** | $500,000.00 | - |
| | | |
| **BALANCE PER G/L** | $500,000.00 | |
| | $0.00 | |

PREPARED BY:      Nikki Bui                                    9/20/07

APPROVED BY:

M:\accounting\Recons 20 )7\08 - August 2007 Recons\[NCVENT 1068-0000 Operating Account.xls]Aug