

**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE VENTURES LLC
**Statement Number: 7930000013**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY MORTGAGE VENTURES LLC
CASE # 07-10417
18400 VON KARMAN SUITE 1000
IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 7930000013

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | **500,000.00** |
| **Total Credits** | | **0.00** |
| **Total Debits** | | **0.00** |
| **Balance on 8/31** | $ | **500,000.00** |

## CREDITS

## DEBITS

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 8/1-8/31 | $         500,000.00 | | |

**NEW CENTURY CAPITAL CORPORATION**
**UNION BANK 7930000692**
**MANUAL PAYROLL ACCOUNT RECONCILIATION - 1066**
As of Aug 31, 2007

| | | | | |
|---|---|---|---|---|
| BALANCE PER BANK | Acct #7930000692 | | $ | 7,228.89 |

OUTSTANDING CHECKS:

| | Check # | | Amount | |
|---|---|---|---|---|
| 3/31/07 | 3504 | | (742.96) | |
| 3/31/07 | 3511 | | (2,534.49) | |
| 3/31/07 | 3636 | | (189.25) $ | (3,466.70) |

| | | | |
|---|---|---|---|
| ADJ BANK BALANCE | | $ | 3,762.19 |

| | | | |
|---|---|---|---|
| BALANCE PER G/L | | $ | 28,871.19 |

ITEMS IN BANK NOT IN GL:

| | | |
|---|---|---|
| 8/31/2007 Voided ck# 24174 - need to reclass to NCMC 1066 | | (25,109.00) |

| | | | |
|---|---|---|---|
| ADJ G/L BALANCE | | $ | 3,762.19 |
| | Variance | $ | 0.00 |

PREPARED BY:     Lina Teang     Date:  10/11/07

APPROVED BY: _____ Date: _____

M:\Bank Recon\2007 Account Recons\[Payroll NCCC 1066 Manual.xls]Aug 07



### STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NC CAPITAL CORPORATION
**Statement Number: 7930000692**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NC CAPITAL CORPORATION**
**MANUAL PAYROLL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

### Analyzed Business Checking Summary

Account Number: 7930000692

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | 7,228.89 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 8/31** | $ | 7,228.89 |

### C R E D I T S

### D E B I T S

### Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 8/1-8/31 | $ | 7,228.89 | | |

Account Number: 7930000692

**Analyzed Business Checking Summary**

| | |
|---|---|
| Balance on 8/ 1 | **7,228.89** |
| Total Credits | 0.00 |
| Total Debits | 0.00 |
| Balance on 8/31 | **7,228.89** |

D a i l y  L e d g e r  B a l a n c e

| Date | Ledger Balance |
|---|---|
| 8/1-8/31 | 7,228.89 |

**NEW CENTURY CAPITAL CORPORATION**
**UNION BANK 2110103894**
**PAYROLL ACCOUNT RECONCILIATION - 1076**
**As of August 31, 2007**

**BALANCE PER BANK**       Acct #2110103894                    $       56,816.35

                          OUTSTANDING CHECKS (see below)              (10,404.61)

**ADJUSTED BANK BALANCE**                                     $       46,411.74

**BALANCE PER G/L**                                           $       46,411.74

**ADJUSTED G/L BALANCE**                                      $       46,411.74

                          Variance                                    -

| OUTSTANDING CHECKS | | | | | |
| --- | --- | --- | --- | --- | --- |
| GROUP | EMPLOYE | PAY DATE | ACCT NO. | CHECK NO | AMOUNT |
| 02/28/2006 | MITNICK EVAN | 02/28/06 | 2110103894 | 25370 | 3,741.10 |
| NCN10 | Marth Kimberly | 08/11/06 | 2110103894 | 1000117 | 929.44 |
| NCN10 | Touk Komarith | 08/26/06 | 2110103894 | 1000177 | 1,004.54 |
| NCN10 | 3' 985 | 5/17/2007 | 2110103894 | 1000445 | 4,540.57 |
| NCN10 | 19959 | 5/24/2007 | 2110103894 | 1000457 | 188.96 |
| | | | | **Total Outstanding** | 10,404.61 |

PREPARED BY:    Corrine G    Date: 9/18/07

APPROVED BY: _____    Date : _____



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NC CAPITAL CORPORATION
**Statement Number: 2110103894**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NC CAPITAL CORPORATION**
**PAYROLL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.

---

### Analyzed Business Checking Summary

Account Number: 2110103894

Days in statement period: Days in statement period: 31

| | | |
|---|---:|---:|
| **Balance on 8/ 1** $ | | **56,816.35** |
| **Total Credits** | | **53,289.45** |
| Electronic credits (2) | 53,289.45 | |
| **Total Debits** | | **-53,289.45** |
| Electronic debits (2) | -53,289.45 | |
| **Balance on 8/31** $ | | **56,816.35** |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 8/8 | WIRE TRANS TRN 0808026733 080807 UBOC UB862516N | 93056194 | $ | 26,673.88 |
| 8/22 | WIRE TRANS TRN 0822019705 082207 UBOC UB889268N | 93052696 | | 26,615.57 |
| | **2 Electronic credits** | **Total** | **$** | **53,289.45** |

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 8/8 | NC CAPITAL CORPO ACH ENTRY PPD -SETT- GENESYS | 57252100 | $ | 26,673.88 |
| 8/22 | NC CAPITAL CORPO ACH ENTRY PPD -SETT- GENESYS | 55842173 | | 26,615.57 |
| | **2 Electronic debits** | **Total** | **$** | **53,289.45** |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 8/1-8/31 | $ | 56,816.35 | | |

**NEW CENTURY RESIDUAL II CORPORATION**
**UNION BANK 2110105625**
**ACCOUNT RECONCILIATION - NCR-1060-0000**
**US Bank Operating Account**
August 31, 2007

BALANCE PER BANK                                           $200,100.00      .

ADJ BANK BALANCE                                           $200,100.00

BALANCE PER G/L                                            $200,100.00      .

ADJ G/L BALANCE                                            $200,100.00

                                                               $0.00

PREPARED BY:        Nikki Bui                9/12/2007

APPROVED BY:



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NC RESIDUAL II CORPORATION
**Statement Number: 2110105625**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NC RESIDUAL II CORPORATION
CASE #07-10417
18400 VON KARMAN, STE 1000
IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

**Analyzed Business Checking Summary**                                    Account Number: 2110105625

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | 200,100.00 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 8/31** | $ | 200,100.00 |

**C R E D I T S**

**D E B I T S**

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 8/1-8/31 | $ | 200,100.00 | | |

**NCORAL, LP**
**UNION BANK 7930002768**
**ACCOUNT RECONCILIATION - 1068**
**Operating Account**

August 31, 2007

BALANCE PER BANK                                                $  1,000,000.00

ADJ BALANCE BANK                                               $  1,000,000.00

BALANCE PER GL                                                  $  1,000,000.00

ADJ BALANCE PER G/L 1068                                       $  1,000,000.00

PREPARED BY:             Nikki Bui                9/20/2007

APPROVED BY:

M:\accounting\Recons 2007\)8 - August 2007 Recons\[NCORAL 1068-0000 Operating Account.xls]Aug 07



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO EOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
NCORAL, LP
**Statement Number: 7930002768**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2006

**NCORAL, LP**
**CASE # 07-10417**
**18400 VON KARMAN AVE STE 1000**
**IRVINE CA 92612-0516**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 7930002768

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | 1,000,000.00 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 8/31** | $ | 1,000,000.00 |

## C R E D I T S

## D E B I T S

## Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 8/1-8/31 | $ | 1,000,000.00 | | |

*Home 123*
*Bank of America Disbursement/Settlement*
*G/L ACCT #1005-0000*
*As of August 31, 2007*

| Date | Description | Amount | Comments |
|------|-------------|--------|----------|
| 08/31/07 | Deustche Bank Account #4000051933 Disbursement | - | Account opened 5/06 |
| 08/31/07 | Deustche Bank Account #4000052039 Operating | 200,190.13 | Account opened 5/06 |
| | ADJUSTED BANK BAL | 200,190.13 | |
| 08/31/07 | BALANCE PER GL | 200,190.13 | |
| | Total Adjustments | - | |
| | Adjusted GL Balance | 200,190.13 | |
| | Variance | - | |

PREPARED BY: J. Kennedy            9/18/2007

APPROVED BY: _____

**Note:**
This account is the cash account for the BofA warehouse line.  Activity should equal zero each month.

E:\Loan Accounting 2007\2007 Home 123 Recons\08-2007\[Home 1005-1097 Disbursement Accts Aug 07.xls]1005 - Bofa

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### AUGUST 1, 2007    - AUGUST 31, 2007

WO - 52039 4000052039
NEW CENTURY(PRIME)/ B OF A OPERATING
NEW CENTURY(PRIME)/ B OF A OPERATING

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 200,190.13 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| | |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 200,190.13 |

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORPORATION
18400 VON KARMEN
NEW CENTURY/ BANK OF AMERICA
ATTN: CASH MANAGEMENT DEPT., SUITE 1000
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

ccount:   WO - 52039 4000052039
  Name:   NEW CENTURY(PRIME)/ B OF A OPERATING
          NEW CENTURY(PRIME)/ B OF A OPERATING

STATEMENT PERIOD: 08/01/07 - 08/31/07

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS | | | | BALANCES |
| | | CASH | SECURITIES | | | |
| | | | FACE | PRICE | YIELD | END OF DAY CASH |
|---|---|---|---|---|---|---|
| 08/01/07 | OPENING BALANCE | | | | | 200,190.13 |
| 08/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 200,190.13 |

Je are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line
oplication sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

# Deutsche Bank

## CASH ACCOUNT SUMMARY
### AUGUST 1, 2007     - AUGUST 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 0.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 0.00 |

WO - 51933 4000051933
NEW CENTURY (PRIME)/ B OF A DISB.
NEW CENTURY (PRIME)/ B OF A DISB.

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORPORATION
18400 VON KARMEN
NEW CENTURY/ BANK OF AMERICA
ATTN: CASH MANAGEMENT DEPT., SUITE 1000
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

**Account:**  WO – 51933 4000051933
**Name:**  NEW CENTURY (PRIME)/ B OF A DISB.
NEW CENTURY (PRIME)/ B OF A DISB.

STATEMENT PERIOD: 08/01/07 – 08/31/07

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS | | | | | BALANCES |
|------|------------------------|------|------|------|------|------|------|
| | | CASH | SECURITIES | | | | END OF DAY CASH |
| | | | FACE | PRICE | YIELD | | |
| 08/01/07 | OPENING BALANCE | | | | | | 0.00 |
| 08/31/07 | NET TRANSACTIONS | 0.00 | | | | | |
| | CLOSING BALANCE | | | | | | 0.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

**HOME123**

**UNION BANK OPERATING ACCT 7930001893 - CLOSED**                    0.00    Diff

**UNION BANK OPERATING ACCT 7930002156**

**ACCOUNT RECONCILIATION 1007-0000**

**Operating Account**

**As of August 31, 2007**

| | | | | |
|---|---|---|---|---|
| **BALANCE PER BANK** | | Union Bank  Acct #7930001893 - closed | - | |
| **BALANCE PER BANK** | | Union Bank  Acct #7930002156 | - | |
| | | | | - |
| | | | | |
| 03/31/07 | JRNL4200025783 | 3/14/7 Investor 00013 Interest reversed | (144,806.76) | |
| 03/31/07 | JRNL4200025783 | 3/14/7 warehouse principle inv. 13 rever | (15,972.31) | |
| 03/31/07 | JRNL4200025783 | 3/15/7 Investor 00013 Interest reversed | (193,484.65) | |
| 03/31/07 | JRNL4200025783 | 3/15/7 warehouse principle inv. 13 rever | (23,516.07) | |
| 03/31/07 | JRNL4200025783 | 3/16/7 Investor 00013 Interest reversed | (236,985.33) | |
| 03/31/07 | JRNL4200025783 | 3/16/7 warehouse principle inv. 13 rever | (129,893.23) | |
| 03/31/07 | JRNL4200025783 | 3/19/7 Investor 00013 Interest reversed | (118,624.08) | |
| 03/31/07 | JRNL4200025783 | 3/19/7 warehouse principle inv. 13 rever | (135,010.84) | |
| 03/31/07 | JRNL4200025783 | 3/28/7 Investor 00013 Interest reversed | (160,988.77) | |
| 03/31/07 | JRNL4200025783 | 3/28/7 Investor 00020 Interest reversed | (1,085.31) | |
| 03/31/07 | JRNL4200025783 | 3/28/7 Investor 00020 Principal reversed | (5,200.00) | |
| 03/31/07 | JRNL4200025783 | 3/28/7 warehouse principle inv. 13 rever | (96,445.55) | |
| 03/31/07 | JRNL4200025783 | 3/29/7 Investor 00013 Interest reversed | (270,564.28) | |
| 03/31/07 | JRNL4200025783 | 3/29/7 Investor 00020 Interest reversed | (3,283.40) | |
| 03/31/07 | JRNL4200025783 | 3/29/7 Investor 00020 Principal reversed | (342.49) | |
| 03/31/07 | JRNL4200025783 | 3/29/7 warehouse principle inv. 13 rever | (173,422.96) | |
| | | | | |
| 02/22/07 | JRNL4200024133 | FHA WIRE LATE/INT 01/05/07 | (22.56) | |
| 02/22/07 | JRNL4200024133 | FHA WIRE 01/19/07 | (63.45) | |
| 02/22/07 | JRNL4200024133 | FHA WIRE 01/22/07 | (79.76) | |
| 02/22/07 | JRNL4200024133 | FHA WIRE 01/22/07 | (93.43) | |
| 03/24/07 | JRNL4200025470 | Block 4300 Int | 168.21 | |
| 03/01/07 | JRNL4200025296 | Correction Fundings | 1,390.00 | |
| | | | | |
| 06/04/07 | JRNL4200026178 | Block 4100 Inv (inv 5) | 154.49 | |
| 06/04/07 | JRNL4200026178 | Block 4000 Principal | (700.77) | |
| 06/04/07 | JRNL4200026178 | Block 4000 Principal | (286.31) | |
| 06/04/07 | JRNL4200026178 | Block 4100 Inv (inv 5) | 500.00 | |
| 06/04/07 | JRNL4200026178 | Block 4000 Int | (4,231.33) | |
| 06/04/07 | JRNL4200026178 | Block 4000 Int | (3,729.14) | |

| | | |
|---|---|---|
| **Subtotal Item(s) not yet in Bank** | | **(1,716,620.08)** |

| | |
|---|---|
| **ADJ BANK BALANCE** | **(1,716,620.08)** |

| | |
|---|---|
| **BALANCE PER G/L 1007** | **1,229,133.43** |

| | | |
|---|---|---|
| 02/12/07 | Wire Trans TRN 0212027297 021207 200702120026436 | 213,058.60 |
| 03/09/07 | Wire Trans TRN 0309023361 030907 UBOC | (78,375.20) |
| 03/19/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 4,509.86 |
| 03/21/07 | Wire Trans TRN 0321015913 032107 UBOC UB516117N | 3,605,726.16 |
| 03/21/07 | Wire Trans TRN 0321023590 032107 11 | (5,974,212.89) |

**ACCOUNT RECONCILIATION 1007-0000**
**Operating Account**
**As of August 31, 2007**

| Date | Description | Amount | | |
|------|-------------|-------:|---|---|
| 03/30/07 | CHECK OR OTHER DEBIT | (264,769.10) | | |
| 04/04/07 | CHECK OR OTHER DEBIT | (449,720.93) | | |
| 06/01/07 | CHECK OR OTHER DEBIT | (2,065.24) | | |
| 03/27/07 | DEPOSITED ITEM RETURNED | (1,125.00) | | |
| 03/29/07 | DEPOSITED ITEM RETURNED | (400.00) | | |
| 05/01/07 | MERCHANT SERVICE MI CCD51933436 | (30.00) | | |
| 03/20/07 | MERCHANT SERVIC MERCH CHBK CCD 51456170 | (415.00) | | |
| 04/09/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 5,464.16 | | |
| 04/10/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,901.83 | | |
| 04/11/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 56,417.25 | | |
| 04/12/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 5,535.99 | | |
| 04/13/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,186.21 | | |
| 04/16/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,420.71 | | |
| 04/16/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 4,383.87 | | |
| 04/19/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,270.48 | | |
| 04/20/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,455.47 | | |
| 04/23/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 40,904.18 | | |
| 04/24/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,092.08 | | |
| 04/27/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,195.09 | | |
| 04/30/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,560.19 | | |
| 05/01/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,856.99 | | |
| 05/02/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 289.25 | | |
| 05/03/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,733.41 | | |
| 05/04/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 240.00 | | |
| 05/07/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,893.59 | | |
| 05/08/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 10,673.99 | | |
| 05/11/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,097.17 | | |
| 05/11/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 116,044.12 | | |
| 05/14/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 681.64 | | |
| 05/14/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,000.00 | | |
| 05/15/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 64,080.18 | | |
| 05/16/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,305.24 | | |
| 05/31/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 2,065.24 | | |
| 05/17/07 | CHECK OR OTHER DEBI 47703961 | (334,683.09) | Diff need a debit to 1007 | 4.25 |
| | Variance | (0.01) | | |

| | | | |
|---|---|---:|---|
| | **Subtotal Item(s) not yet in G/L** | **(2,945,753.51)** | |
| **ADJ G/L BALANCE** | | **(1,716,620.08)** | |
| **Variance** | | **0.00** | |



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 7930002156**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2005

**NEW CENTURY MORTGAGE CORPORATION**
**SPEC DEP ACCT ITF DB STRUCTURED**
**PRODUCTS, INC**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary                                    Account Number: 7930002156

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | 0.00 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 8/31** | $ | 0.00 |

# C R E D I T S

# D E B I T S

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 8/1-8/31 | $          0.00 | | |

**Account Reconciliation**
**Home 123**
As of August 31, 2007

| | Union Bank | |
| G/L Account | Operating Account | Description |
|---|---|---|
| **1019-4155** | **2370008526** | **Oregon Trust** |
| **1019-4158** | **2350131577** | **Washington Trust** |
| **1019-4186** | **7930003209** | **Virginia Trust** |
| **1019-4242** | **7930001885** | **Arizona Trust** |
| **1019-4251** | **7930001877** | **California Trust** |
| **1019-4255** | **7930002652** | **Nevada Trust** |

Balance per Bank
| | | |
|---|---|---|
| 2370008526 | Oregon Trust | - |
| 2350131577 | Washington Trust | - |
| 7930003209 | Virginia Trust | - |
| 7930001885 | Arizona Trust | - |
| 7930001877 | California Trust | - |
| 7930002652 | Nevada Trust | - |
| Total Balance per Bank: | | - |

Deposits in Transfer

Total Deposits in Transfer:     -

O/S Wires

Total O/S Wires:     -

**ADJ BANK BALANCE**

Balance per General Ledger
| | | |
|---|---|---|
| 1019-4155 | Oregon Trust | - |
| 1019-4158 | Washington Trust | - |
| 1019-4186 | Virginia Trust | - |
| 1019-4242 | Arizona Trust | - |
| 1019-4251 | California Trust | - |
| 1019-4255 | Nevada Trust | - |
| Total Balance per General Ledger: | | - |

Items not in the G/L

Total Items not in the G/L:     -

**ADJ G/L BALANCE**

variance     -



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
R. E. INDUSTRY DEPOSIT SERVICES-OR 237
P.C. BOX 3121
PORTLAND         OR  97208

Page 1 of 1
HOME123 CORPORATION
**Statement Number: 2370008526**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**HOME123 CORPORATION**
**OREGON TRUST ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN AVE STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 2370008526

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | 118,318.52 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -118,318.52 |
| Other debits (1) | -118,318.52 | |
| **Balance on 8/31** | $ | 0.00 |

## C R E D I T S

## D E B I T S

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/23 | CLOSING TRANSACTION | 99351941 | $ | 118,318.52 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 8/1-8/22 | $ | 118,318.52 | 8/23-8/31 | $ | 0.00 |



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
R. E. INDUSTRY DEPOSIT SERVICES-WA 235
P. O. BOX 512380
LOS ANGELES        CA  90051-0380

Page 1 of 1
HOME123 CORPORATION
**Statement Number: 2350131577**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**HOME123 CORPORATION**
**WASHINGTON TRUST ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN AVE STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

### Analyzed Business Checking Summary

Account Number: 2350131577

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | 76,495.65 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -76,495.65 |
| Other debits (1) | -76,495.65 | |
| **Balance on 8/31** | $ | 0.00 |

## C R E D I T S

## D E B I T S

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/23 | CLOSING TRANSACTION | 99351942 | $ | 76,495.65 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 8/1-8/22 | $ | 76,495.65 | 8/23-8/31 | $ | 0.00 |



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
HOME123 CORPORATION
**Statement Number: 7930003209**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**HOME123 CORPORATION**
**VIRGINIA TRUST ACCOUNT**
**CASE # 07-10417**
**18400 VON KARMAN AVE STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 7930003209

Days in statement period: Days in statement period: 31

| | | |
|---|---|---:|
| **Balance on 8/ 1** | $ | **9,608.45** |
| **Total Credits** | | **0.00** |
| **Total Debits** | | **-9,608.45** |
| Other debits (1) | -9,608.45 | |
| **Balance on 8/31** | $ | **0.00** |

## CREDITS

## DEBITS

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 8/7 | TELEPHONE TRANSFER | 99351919 | $ | 9,608.45 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---:|---|---|---:|
| 8/1-8/6 | $ | 9,608.45 | 8/7-8/31 | $ | 0.00 |



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
HOME123 CORPORATION
**Statement Number: 7930001885**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**HOME123 CORPORATION
ARIZONA TRUST ACCOUNT
CASE #07-10417
18400 VON KARMAN AVE STE 1000
IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

### Analyzed Business Checking Summary

Account Number: 7930001885

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | 196,079.79 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -196,079.79 |
| Other debits (1) | -196,079.79 | |
| **Balance on 8/31** | $ | 0.00 |

## C R E D I T S

## D E B I T S

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/3 | CLOSING TRANSACTION | 99351963 | $ | 196,079.79 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 8/1-8/2 | $ | 196,079.79 | 8/3-8/31 | $ | 0.00 |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
HOME123 CORPORATION
**Statement Number: 7930001877**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**HOME123 CORPORATION**
**CALIFORNIA TRUST ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN AVE STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

### Analyzed Business Checking Summary

Account Number: 7930001877

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 8/ 1 | $ | 406,462.70 |
| Total Credits | | 0.00 |
| Total Debits | | -406,462.70 |
| Other debits (1) | -406,462.70 | |
| Balance on 8/31 | $ | 0.00 |

# CREDITS

# DEBITS

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/3 | CLOSING TRANSACTION | 99351961 | $ | 406,462.70 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 8/1-8.2 | $ | 406,462.70 | 8/3-8/31 | $ | 0.00 |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
HOME123 CORPORATION
**Statement Number: 7930002652**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**HOME123 CORPORATION**
**NEVADA TRUST ACCOUNT**
**CASE # 07-10417**
**18400 VON KARMAN AVE STE 1000**
**IRVINE CA 92612**

■ *We ve made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 7930002652

Days in statement period: Days in statement period: 31

| | | |
|---|---:|---:|
| **Balance on 8/ 1** | $ | 78,174.55 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -78,174.55 |
| Other debits (1) | -78,174.55 | |
| **Balance on 8/31** | $ | 0.00 |

## CREDITS

## DEBITS

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 8/6 | TELEPHONE TRANSFER | 99352158 | $ | 78,174.55 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---:|---|---|---:|
| 8/1-8/5 | $ | 78,174.55 | 8/6-8/31 | $ | 0.00 |

**HOME 123**
**US Bank Operating Account Control Account - GL # 1050-0000**
**Union Bank Account # 2110103975**
**As of August 31, 2007**

**BALANCE PER BANK** _____ -

**DEPOSITS IN TRANSIT:**

**TOTAL DEPOSIT IN TRANSIT** _____ -

**O/S WIRES:**

**TOTAL O/S WIRES** _____ -

**ADJ BANK BALANCE** _____ -

**BALANCE PER G/L** -

**ITEMS IN GL NOT IN BANK:**

-

**ITEMS IN BANK NOT IN GL:**

_____ -

**ADJ G/L BALANCE** _____ -

**Variance** -

Note:
This account was former y Anyloan.

Prepared by:  Corrine Gi~ford    Date: 9/17/07

Approved by: _____    Date: _____



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
HOME123 CORPORATION
**Statement Number: 2110103975**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**HOME123 CORPORATION**
**LICENSING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN AVE STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 2110103975

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 8/ 1 | $ | 418,896.15 |
| Total Credits | | 0.00 |
| Total Debits | | -418,896.15 |
| Other debits (1) | -418,896.15 | |
| Balance on 8/31 | $ | 0.00 |

## CREDITS

## DEBITS

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 8/2 | TELEPHONE TRANSFER | 99352283 | $ | 418,896.15 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 8/1 | $ | 418,896.15 | 8/2-8/31 | $ | 0.00 |

*HOME 123*
*Countrywide EPP Reserve Control Account*
*G/L ACCT # 1056*
*As of August 31, 2007*

| Date | Description | Amount | Comment |
|------|-------------|--------|---------|
| 08/31/07 | Balance per Countrywide report | - | |
| 08/31/07 | GL Balance as of 08/31/07 | 1,046,843.05 | |

**Adjusting Items**

| | | | |
|------|-------------|--------|---------|
| 03/08/07 | Withdrawal | (1,046,843.06) | Cash withdrawn by CW to pay off repurchases |

| | | |
|---|---|---|
| Adjusted Total GL: | (0.01) |
| Variance | 0.01 |

Prepared by: J. Kennedy
Approved by: _____

**Note:**
This account is a reserve account required by Countrywide as part of the sales agreement.
It represents a reserve cash balance to cover any early payoffs or other shortfalls.

E:\Loan Accounting 2007\2007 Home 123 Recons\08-2007\[Home 1056-0000 CW EPP Reserve Control Acct Aug 07.xls]Recon

# Over Under Summary

**Click here to download**

7823 - New Century Mortgage

| Effective Min O/U Reserve Balance | Actual O/U Balance | Anticipated O/U Balance | Adjusted O/U Balance | Net Tranche Movement in Transit | Funding O/U Balance | Withdraw O/U Balance | Withdraw O/U Balance including Suspended / Approved | O/U Impact for Today's Suspended / Approved Loans |
|---|---|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

*To see the detail of 'Tranche Movement in Transit' click on the amount in the 'Net Tranche Movement in Transit' column.

The information provided is intended for use by mortgage banking professionals. Rates and programs subject to change without notice.

Copyright © 2007 , Countrywide® Home Loans, Inc. All Rights Reserved.
Trade/service marks are the property of Countrywide Financial Corporation, and/or its subsidiaries.

**HOME123**
**UNION BANK 7930000102 (new manual payroll acct)**
**MANUAL PAYROLL ACCOUNT RECONCILIATION - 1066**
August 31, 2007

| | | |
|---|---|---:|
| BALANCE PER BANK | | 66,656.30 |
| OUTSTANDING CHECKS | 08/31/07 See Attached Listing | (78,162.40) |
| ADJ BANK BALANCE | | (11,506.10) |
| BALANCE PER G/L | | (6,666.56) |
| | 08/01/07 Vd ck #102237 - cleared in March | (3,117.50) |
| | 08/01/07 Vd ck #102238 - cleared in March | (1,722.04) |

PAID CKS BUT NOT ON GL

| | | |
|---|---|---:|
| ADJ G/L BALANCE | | (11,506.10) |

NOTE:    As of July:
Currently have an issue with PR system not providing an adequate manual check listing to post correctly to the GL. Check issue file currently is posted using the paid listing for prior month.

**(a) will clear next month**

Prepared by:  Lina Teang  Date:  10/15/2007

Reviewed by: _____    Date: _____

M:\Bank Recon\2007 Account Recons\Payroll HOME 1066 - Manual Acct 7930000102

Account Number: 7930000102

**Analyzed Business Checking Summary**

| | |
|---|---|
| Balance on 8/ 1 | 66,656.30 |
| Total Credits | 0.00 |
| Total Debits | 0.00 |
| Balance on 8/31 | 66,656.30 |

**D a i l y  L e d g e r  B a l a n c e**

| Date | Ledger Balance |
|---|---|
| 8/1-8/31 | 66,656.30 |

**HOME 123**
**UNION BANK 2110103967**
**PAYROLL ACCOUNT RECONCILIATION - 1077**
**August 31, 2007**

| | |
|---|---|
| **BALANCE PER BANK** | **1,401,066.71** |
| 8/31/07 OUTSTANDING CHECKS | (295,825.05) |
| **ADJ BANK BALANCE** | 1,105,241.66 |
| **BALANCE PER G/L** | **1,105,741.66** |
| 6/30/2007 Cash management bank transfer not recorded | (500.00) a) |
| **ADJ G/L BALANCE** | 1,105,241.66 |

Notes:

0.00

a) will reclass next month
b) need to be recorded by a person who does the 2710 recon.

Prepared by:  Lina Teang
Date:  10/11/2007

Approved by:  _____  Date:  _____

M:\Bank Recon\2007 Account Recons\Payroll HOME 1077

Account Number: 2110103967

Analyzed Business Checking Summary

| | | |
|---|---|---|
| Balance on 8/ 1 | | 1,401,104.31 |
| Total Credits | | 38,267.03 |
| Electronic credits (1) | 38,267.03 | |
| Total Debits | | -38,304.63 |
| Account recon dr (4) | -38,304.63 | |
| Balance on 8/31 | | 1,401,066.71 |

**Credits**
**Electronic credits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 8/15 | WIRE TRANS   TRN 0815027922 081507 UBOC   UB875980N | 93058157 | 38,267.03 |

**Debits**
**Account reconciliation debits**

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 8/1 | ACCOUNT RECONCILIATION LIST POST | 99977080 | 11.29 |
| 8/6 | ACCOUNT RECONCILIATION LIST POST | 99977297 | 9.80 |
| 8/21 | ACCOUNT RECONCILIATION LIST POST | 99976924 | 38,267.03 |
| 8/31 | ACCOUNT RECONCILIATION LIST POST | 99977322 | 16.51 |
| Total | 4 Account reconciliation debits | | 38,304.63 |

**Daily Ledger Balance**

| Date | Ledger Balance |
|---|---|
| 8/1-8/5 | 1,401,093.02 |
| 8/6-8/14 | 1,401,083.22 |
| 8/15-8/20 | 1,439,350.25 |
| 8/21-8/30 | 1,401,083.22 |
| 8/31 | 1,401,066.71 |

*Home 123*
*Deutsche Bank Disbursement/Settlement*
*G/L ACCT #1089-0000*
*As of August 31, 2007*

| Date | Description | Amount | | Comments |
|------|-------------|--------|--|----------|
| 08/31/07 | Deutsche Bank Account #52108 4000052107 Dis | | 45,227.16 | |
| 08/31/07 | Deutsche Bank Account #52109 4000052108 Ops | | 8,360.49 | |
| 08/31/07 | Deutsche Bank Account #52109 4000052109 Stl | | - | |
| | ADJUSTED BANK BAL | | 53,587.65 | |
| | | | | |
| 08/31/07 | BALANCE PER GL | | 994,263.13 | |
| | | | | |
| 02/09/07 | Cash Receipt, returned wire | 3,317.22 | | Not recorded on GL |
| 02/14/07 | DB-SALES PYDN | (534,607.96) | | JRNL4200024750 not shown on bank stmt |
| 02/22/07 | CASH DB | 3,411,406.90 | | researching-partial clearing to 2024 |
| 02/22/07 | Cash transfer EOD Shortage | (214,591.47) | | researching-partial clearing to 2024 |
| 02/22/07 | Cash Transfer Payoffs excess | 8,956.46 | | researching-partial clearing to 2024 |
| 02/22/07 | DB-SALES PYDN | (3,138.64) | | researching-partial clearing to 2024 |
| 02/23/07 | Cash transfer Payoffs shortage | (66,136.60) | | Clears to acct 2024--Kane to journalize |
| 02/23/07 | DB-SALES PYDN | (11,373.41) | | Clears to acct 2024--Kane to journalize |
| 02/28/07 | TRNFR TO DBSP FROM UBS | (149,605.00) | | JRNL4200024771 not shown on bank stmt |
| | | | | |
| 03/06/07 | Cash transfer EOD | 306,175.46 | | Not recorded on GL |
| 03/14/07 | CASH-DB | (114,000.00) | | JRNL4200025342 recorded 2x |
| 03/29/07 | DB SALES PYDN | (7,980.61) | | JRNL4200025602 Not shown on bank stmt |
| | | | | |
| 07/01/07 | 2/22 Borrowing DB | (3,634,446.43) | | JRNL4200026361 Clearing entry, needs res |
| 07/01/07 | 2-22 DB Sales Paydown | 4,375.74 | | JRNL4200026361 Clearing entry, needs res |
| 07/01/07 | 2-22 DB Sales Paydown | 194,756.44 | | JRNL4200026361 Clearing entry, needs res |
| 07/01/07 | 2-22 DB Sales Paydown | (204,950.00) | | JRNL4200026361 Clearing entry, needs res |
| 07/01/07 | 2-23 DB Paydown | 214,666.45 | | JRNL4200026361 Clearing entry, needs res |
| 07/01/07 | 2-23 DB Sales Paydown | (143,500.00) | | JRNL4200026361 Clearing entry, needs res |
| | | | | |
| | Total Adjustments | | (940,675.45) | |
| | | | | |
| | Adjusted GL Balance | | 53,587.68 | |
| | | | | |
| | Variance | | (0.03) | |

PREPARED BY:  J. Kennedy        9/18/2007

APPROVED BY:  _____

**Note:**
This account is the cash account for the Deutsche Bank warehouse line. Activity should equal zero each month.

E:\Loan Accounting 2007\2007 Home 123 Recons\08-2007\[Home 1005-1097 Disbursement Accts Aug 07.xls]1089 - DB

**Deutsche Bank**

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

WO - 52107 4000052107
NEW CENTURY(PRIME)/DBSP DISBURSEMENT
NEW CENTURY(PRIME)/DBSP DISBURSEMENT
NC066C

CASH ACCOUNT SUMMARY
AUGUST 1, 2007 - AUGUST 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 45,227.16 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 45,227.16 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN AFFILIATE.  ANY SUCH TRANSACTIONS WERE EXECUTED SOLELY FOR THE ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES.  AS TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS, AS WELL AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR AGENTS TO PROVIDE CERTAIN SHAREHOLDER SERVICES TO THESE FUNDS. FOR PROVIDING THESE SHAREHOLDER SERVICES,  DBTCA IS PAID A FEE BY THE MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED   80 BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES SERVICES WEB SITE AT   WWW.TSS.DB.COM.   YOU CAN NOW ACCESS TRUST & SECURITIES SERVICES ON-LINE APPLICATION SITES, PRODUCT INFORMATION, NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30) BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

DB STRUCUTURED PRODUCTS
60 WALL STREET
ATTN:  GLEN MINKOFF
NEW YORK NY 10005

FOR QUESTIONS PLEASE CALL (714)-247-6000

1

Deutsche Bank

ACCOUNT:  WO - 52107 4000052107
NAME:     NEW CENTURY(PRIME)/DBSP DISBURSEMENT
          NEW CENTURY(PRIME)/DBSP DISBURSEMENT
          NC066C

STATEMENT PERIOD:   Aug 01, 2007 - Aug 31, 2007

TRANSACTION STATEMENT

TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|------------------------|------|------|-------|-------|--------------|
| 08/01/07 | OPENING BALANCE | | | | | 45,227.16 |
| 08/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 45,227.16 |

**Deutsche Bank**

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

WO - 52108 4000052108
NEW CENTURY(PRIME)/DBSP OPERATING
NEW CENTURY(PRIME)/DBSP OPERATING
NC066C

CASH ACCOUNT SUMMARY
AUGUST 1, 2007 - AUGUST 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 8,360.49 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 8,360.49 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN
EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN
AFFILIATE.    ANY  SUCH  TRANSACTIONS  WERE  EXECUTED  SOLELY  FOR  THE
ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES.   AS
TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED
AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE
AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE
INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS,   AS WELL
AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE
INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT
REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING
ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR
AGENTS  TO  PROVIDE  CERTAIN  SHAREHOLDER  SERVICES  TO  THESE  FUNDS.  FOR
PROVIDING THESE SHAREHOLDER SERVICES,   DBTCA IS PAID A FEE BY  THE
MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED    80
BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES
SERVICES WEB SITE AT    WWW.TSS.DB.COM.    YOU CAN NOW ACCESS TRUST &
SECURITIES  SERVICES  ON-LINE  APPLICATION  SITES,  PRODUCT  INFORMATION,
NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS
NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30)
BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

NEW CENTURY 18400 VON KARMANN
SUITE 1000
18400 VON KARMAN
NEW CENTURY(PRIME) / DBSP
IRVINE CA 92612

FOR QUESTIONS PLEASE CALL (714)-247-6000

1

# Deutsche Bank

ACCOUNT:  WO - 52108 4000052108
NAME:     NEW CENTURY(PRIME)/DBSP OPERATING
          NEW CENTURY(PRIME)/DBSP OPERATING
          NC066C

STATEMENT PERIOD:   Aug 01, 2007 - Aug 31, 2007

TRANSACTION STATEMENT
TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|------------------------|------|------|------------------|-------|--------------------------|
| 08/01/07 | OPENING BALANCE | | | | | 8,360.49 |
| 08/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 8,360.49 |

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank**

CASH ACCOUNT SUMMARY
AUGUST 1, 2007 - AUGUST 31, 2007

WO - 52109 4000052109
NEW CENTURY(PRIME)/DBPS SETTLEMENT
NEW CENTURY(PRIME)/DBPS SETTLEMENT
NC066C

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 0.00 |
| RECEIPTS: | |
|    CASH DIVIDENDS | 0.00 |
|    INTEREST | 0.00 |
|    MATURITIES/REDEMPTIONS | 0.00 |
|    PRINCIPAL PAYMENTS | 0.00 |
|    SALES: | |
|       PRINCIPAL/ACCRUED INCOME | 0.00 |
|    CASH TRANSFERS IN | 0.00 |
|    CASH RECEIPTS | 0.00 |
|    ADJUSTMENTS | 0.00 |
|    TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
|    DEBT SERVICE PAYMENTS | 0.00 |
|    PURCHASES: | |
|       PRINCIPAL/ACCRUED INCOME | 0.00 |
|    CASH TRANSFERS OUT | 0.00 |
|    CASH DISBURSEMENTS | 0.00 |
|    ADJUSTMENTS | 0.00 |
|    TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 0.00 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN AFFILIATE.  ANY SUCH TRANSACTIONS WERE EXECUTED SOLELY FOR THE ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES.  AS TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS,  AS WELL AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR AGENTS TO PROVIDE CERTAIN SHAREHOLDER SERVICES TO THESE FUNDS. FOR PROVIDING THESE SHAREHOLDER SERVICES,  DBTCA IS PAID A FEE BY THE MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED   80 BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES SERVICES WEB SITE AT      WWW.TSS.DB.COM.    YOU CAN NOW ACCESS TRUST & SECURITIES SERVICES ON-LINE APPLICATION SITES, PRODUCT INFORMATION, NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30) BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

DB STRUCUTURED PRODUCTS
60 WALL STREET
ATTN:  GLEN MINKOFF
NEW YORK NY 10005

FOR QUESTIONS PLEASE CALL (714)-247-6000

1

# Deutsche Bank

ACCOUNT:  WO - 52109 4000052109
NAME:     NEW CENTURY(PRIME)/DBPS SETTLEMENT
          NEW CENTURY(PRIME)/DBPS SETTLEMENT
          NC066C

STATEMENT PERIOD:    Aug 01, 2007 - Aug 31, 2007

TRANSACTION STATEMENT

TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|------------------------|------|------|---------|-------|--------------------------|
| 08/01/07 | OPENING BALANCE | | | | | 0.00 |
| 08/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 0.00 |

2

*Home 123*
*Credit Suisse First Boston Disbursement/Settlement*
*G/L ACCT #1097-0000*
*As of August 31, 2007*

| Date | Description | Adjustments | Amount | Comments |
|------|-------------|-------------|--------|----------|
| 08/31/07 | DB Bank Account #44286-400044286 | | 462,884.30 | |
| | BALANCE PER GL HOME123 | | (1,189,653.33) | |
| | BALANCE PER GL NCMC | | 2,426,889.08 | |
| | Total Balance per GL | | 1,237,235.75 | |
| 02/02/07 | Daily Variance | 54.00 | | Offset in 1025 |
| 02/13/07 | Cash Receipt 37-10642215 | 3,889.10 | | Shown on bank stmt, not recorded on GL |
| 02/15/07 | Cash Receipt 37-10614791 | 732.00 | | Shown on bank stmt, not recorded on GL |
| 02/20/07 | Daily Variance | 103,050.92 | | Shown on bank stmt, not recorded on GL |
| 02/27/07 | Daily Variance | 67.83 | | GL doesn't match daily bank stmt activity |
| 02/28/07 | Daily Variance | (20.00) | | GL doesn't match daily bank stmt activity |
| 03/01/07 | SALES SHORTAGE | 349,951.94 | | JRNL4200025331 not shown on cash |
| 03/06/07 | CASH CSFB | (138,870.47) | | JRNL4200025390 partial offset in 2062 & 1025 |
| 03/09/07 | Cash receipt Ln#10704492 | 16,611.25 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10714845 | 7,500.00 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10705073 | 217,605.98 | | Cash receipts not recorded on GL |
| 07/01/07 | 2/16 borrowing CSFB | (1,554,336.81) | | JRNL200158146 clearing entry |
| 07/01/07 | 2/16 borrowing CSFB | 219,012.81 | | JRNL200158146 clearing entry |
| 08/31/07 | Reclass from 1068 | 400.00 | | Research w/B. Kastner |
| | Total Adjustments | | (774,351.45) | |
| | Adjusted GL Balance | | 462,884.30 | |
| | Variance | | - | |

**Notes:**

-This account is the cash account for the CSFB warehouse line.  Activity should equal zero each month.

-Home123 and NCMC activity is combined in one bank account; therefore both entities appear on this reconciliation

PREPARED BY:  J. Kennedy                    10/11/2007

APPROVED BY:  _____

E:\Loan Accounting 2007\2007 Home 123 Recons\08-2007\[Home 1005-1097 Disbursement Accts Aug 07.xls]1097 - CSFB

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank** 

WO - 44286 4000044286
CSFB/NEW CENTURY FUNDING ACCOUNT
CSFB/NEW CENTURY FUNDING ACCOUNT
NC042C

CASH ACCOUNT SUMMARY
AUGUST 1, 2007 - AUGUST 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 462,884.30 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 462,884.30 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN
EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN
AFFILIATE.    ANY  SUCH  TRANSACTIONS  WERE  EXECUTED  SOLELY  FOR  THE
ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES  AS
TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED
AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE
AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE
INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS,  AS WELL
AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE
INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT
REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING
ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR
AGENTS  TO  PROVIDE  CERTAIN  SHAREHOLDER  SERVICES  TO  THESE  FUNDS.  FOR
PROVIDING  THESE  SHAREHOLDER  SERVICES,   DBTCA  IS  PAID  A  FEE  BY  THE
MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED   80
BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES
SERVICES WEB SITE AT   WWW.TSS.DB.COM.   YOU CAN NOW ACCESS TRUST &
SECURITIES  SERVICES  ON-LINE  APPLICATION  SITES,  PRODUCT  INFORMATION,
NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS
NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30)
BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA 92612

FOR QUESTIONS PLEASE CALL (714)-247-6000

## Deutsche Bank

```
ACCOUNT:   WO - 44286 4000044286
NAME:      CSFB/NEW CENTURY FUNDING ACCOUNT
           CSFB/NEW CENTURY FUNDING ACCOUNT
           NC042C
```

STATEMENT PERIOD:    Aug 01, 2007 - Aug 31, 2007

TRANSACTION STATEMENT
TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|------------------------|------|------|----------|-------|--------------------------|
| 08/01/07 | OPENING BALANCE | | | | | 462,884.30 |
| 08/31/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 462,884.30 |

**NEW CENTURY FINANCIAL CORPORATION**
**EMPLOYEE STOCK PURCHASE PLAN**
**MERRILL LYNCH ACCOUNT 637-07247 & 637-07246**
**GL Account NCFC 1045**
**As of August 31, 2007**

| | | | |
|---|---|---|---|
| **BALANCE AT MERRILL LYNCH** | Acct# 637-07247 | 300.00 | (*) |
| | Acct# 637-07246 | - | |
| **TOTAL MERRILL LYNCH BALANCE** | | 300.00 | |
| **BALANCE ON G/L** | | 300.00 | |
| **ADJ G/L BALANCE** | | 300.00 | |
| Variance | | - | |

*(\*) No bank statements available; the balance is from June 30, 2007 statement.*

| | | |
|---|---|---|
| PREPARED BY: | Rita Siwy | Date: 09/11/07 |
| APPROVED BY: | _____ | Date: _____ |

**New Century Financial Corp.**
**Union Bank of California Lockbox**
**1020-0000**
**As of August 31, 2007**

|  |  |
|---|---|
| GL Balance as of August 31, 2007 | $0.00 |

PREPARED BY:   Corrine Gifford                    DATE        **9/17/2007**

APPROVED BY:   ___ _____          DATE _____

**NEW CENTURY CREDIT CORP**
**UNION BANK 2110106265**
**ACCOUNT RECONCILIATION - 1068**
**Operating Account**
August 31, 2007

| | |
|---|---|
| BALANCE PER BANK | $ 1,000,000.00 |
| ADJ BANK BALANCE | $ 1,000,000.00 |
| BALANCE PER G/L | $ 1,000,000.00 |
| ADJ G/L BALANCE | $ 1,000,000.00 |
| | $ - |

PREPARED BY:     Nikki Bui                    9/20/2007

APPROVED BY:

M:\accounting\Recons 200'?'\08 - August 2007 Recons\[CRED 1068-0000 Operating Account.xls]Aug 07



**STATEMENT**
**OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
N E W   C E N T U R Y   C R E D I T
CORPORATION
**Statement Number: 2110106265**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY CREDIT CORPORATION**
**CASE #07-10417**
**18400 VON KARMAN SUITE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you
can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 2110106265

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | 1,000,000.00 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 8/31** | $ | 1,000,000.00 |

# C R E D I T S

# D E B I T S

## Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 8/1-8/31 | $ | 1,000,000.00 | | |

**NEW CENTURY REIT, INC**
**UNION BANK ACCOUNT 7930000250**
**ACCOUNT RECONCILIATION - NCREIT 1048**
**INVESTMENT ACCOUNT**
**August 31, 2007**

BALANCE PER BANK                                          $        2.33      .


ADJ BANK BALANCE                                          $        2.33


BALANCE PER G/L                                           $        2.33   .



ADJ G/L BALANCE                                           $        2.33

                                                                  $0.00


PREPARED BY:                    Nikki Bui          9/12/2007

APPROVED BY:


**Note:**



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
NEW CENTURY REIT, INC
**Statement Number: 7930000250**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY REIT, INC**
**INVESTMENT ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN, STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

**Business MoneyMarket Account Summary**                                    Account Number: 7930000250

Days in statement period: Days in statement period: 31

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 8/ 1** | $ | 2.33 | | | |
| **Total Credits** | | 0.00 | **Interest** | | |
| **Total Debits** | | 0.00 | Paid this period | $ | 0.00 |
| **Balance on 8/31** | $ | 2.33 ✓ | Paid year-to-date | $ | 277,586.17 |
| | | | **Interest Rates** | | |
| | | | 8/1/07-8/31/07 | | 2.50% |

**C R E D I T S**

**D E B I T S**

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 8/1-8/31 | $ | 2.33 | | |

# NEW CENTURY REIT
# UNION BANK  2110106125
# ACCOUNT RECONCILIATION - NC Reit 1087
# OPERATING ACCOUNT
August 31, 2007


BALANCE PER BANK                                        21,296,136.61


ADJ BANK BALANCE                                        21,296,136.61


BALANCE PER G/L                                         21,285,550.20

| | |
|---|---:|
| 02/01/07  DDA Deposit not booked by Loan Servicing | 97.00 |
| 03/08/07  DDA Deposit not booked by Loan Servicing | 3,220.75 |
| 03/14/07  DDA Deposit not booked by Loan Servicing | 2,580.00 |
| 03/19/07  DDA Deposit not booked by Loan Servicing | 526.84 |
| 03/22/07  DDA Deposit not booked by Loan Servicing | 1,224.42 |
| 03/26/07  DDA Deposit not booked by Loan Servicing | 592.60 |
| 03/28/07  DDA Deposit not booked by Loan Servicing | 2,345.80 |
| 04/27/07  DDA Deposit booked for $508.81, at bank for $507.81 | (1.00) |


ADJ G/L BALANCE                                         21,296,136.61


          Variance                                             -


PREPARED BY:   Andy Chen
DATE:          10/5/2007

APPROVED BY:
DATE:

 **STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
NEW CENTURY REIT, INC
**Statement Number: 2110106125**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY REIT, INC**
**OPERATING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN, STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

---

### Analyzed Business Checking Summary

Account Number: 2110106125

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 8/ 1 | $ | 21,296,136.61 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Balance on 8/31 | $ | 21,296,136.61 |

CREDITS

DEBITS

### Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 8/1-8/31 | $ | 21,296,136.61 | | |

**New Century Warehouse Corp.**
**Cash - Washington Mutual Operating Account**
**1000-1413 and 1000-1415**
**As of  August 31, 2007**

| | | | | |
|---|---|---|---|---|
| Bank Balance | 8/31/2007 | (no statement available-zero balance) | | - |
| **BALANCE ON G/L AS OF 08/31/07** | | | | |
| | | 1000-1413 | | - |
| | | 1000-1415 | | 12,385.61 |
| | | | | 12,385.61 |
| **Adjusting Items** | | | | |
| | 7/31/2007 | July ending balance | (271,356.95) | |
| | 8/31/2007 | WaMu Operating Account | 258,971.34 | |
| **Total Adjusted GL** | | | | (12,385.61) |
| **Variance** | | | | 0.00 |

PREPARED BY:   J. Kennedy          Date:      9/18/2007

APPROVED BY:   __ _____          Date:      _____

NCWC 1000-1413, 14´5.xls

**New Century Warehouse Corp.**
**Petty Cash - Retail**
**1002-0000**
**As of August 31, 2007**

**BALANCE ON G/L AS OF 08/31/07**                                    $         220.84

PREPARED BY:    J. Kennedy            Date:        9/18/2007

APPROVED BY:    _____        Date:        _____

NCWC 1002 Petty Cash Retail.xls

## NEW CENTURY WAREHOUSE CORPORATION
## UNION BANK 7930002342
## PAYROLL ACCOUNT RECONCILIATION - 1065
### As of August 31, 2007

| | | | |
|---|---|---|---|
| **BALANCE PER BANK** | Acct #7930002342 | $ | - |
| **ADJ BANK BALANCE** | | $ | - |
| **BALANCE PER G/L** | | | - |
| **ADJ G/L BALANCE** | | $ | - |

PREPARED BY:    Lina Teang                    10/11/2007                    0.00

APPROVED BY:

Note:
M:\Bank Recon\2007 Account Recons\[Payroll NCWC 1065.xls]Aug07
A) will clear next month.

**New Century Warehouse Corp.**
**LaSalle - GS Collection Account**
**1099-1413**
**As of August 31, 2007**

| | | |
|---|---|---|
| **BALANCE ON G/L AS OF 01/01/07** | $ | 677,350.23 |
| 1/31/2007 JRNL1500000378 | $ | 1,205,341.57 |
| 2/28/2007 JRNL1500000408 | $ | (1,878,295.01) |
| 3/31/2007 JRNL1500000441 | | (3,440.60) |
| **BALANCE ON G/L AS OF 08/31/07** | $ | 956.19 |

PREPARED BY:      Rita Siwy      Date:    8/20/2007

APPROVED BY: ____ _____      Date:    _____

**New Century Warehouse Corporation**
**Union Bank of California Account Access # 7930002377**
**1019-1413**
As of  August 31, 2007

| | | | Aug 07 | |
|---|---|---|---|---|
| | Bank Balance | | 3,348,744.56 | |
| | | | | |
| | General Ledger Balance | | 2,044,506.26 | • |
| G/L items not in Bank: | | | | |
| 04/19/07 ACCESS LENDING | | JRNL1500000439 | (406,927.67) | |
| Bank items not in G/L: | | | | |
| 03/31/07 Beginning Balance variance | | | (98,543.87) | |
| 04/02/07 WIRE TRANS | TRN 0402025052 040207 200704020006695 | 93056133 | 2,503.32 | |
| 04/03/07 WIRE TRANS | TRN 0403019349 040307 200704030000182 | 93053534 | 3,212.16 | |
| 04/18/07 WIRE TRANS | TRN 0418013569 041807 20071070355600 | 93051267 | 128,973.86 | |
| 04/03/07 MISCELLANEOUS BANK ORIGINATED ITEM | | | 43,358.65 | |
| 04/06/07 WIRE TRANS | TRN 0406020101 040607 UBOC  UB563609N | 93056172 | (329,206.85) | loan funding wire returned by title agent in 3/07 - transferred to Guaranty Bank |
| 04/10/07 WIRE TRANS | TRN 0410022742 041007 UBOC  UB568849N | 93056092 | (325,064.88) | Seaforth Mortgage Corporation settlement |
| 04/02/07 ACCOUNT RECONCILIATION LIST POST | | | (43,358.65) | |
| 04/03/07 ACCOUNT RECONCILIATION LIST POST | | | (27,500.00) | |
| 04/04/07 ACCOUNT RECONCILIATION LIST POST | | | (99.95) | |
| 04/10/07 ACCOUNT RECONCILIATION LIST POST | | | (9,857.33) | |
| 04/12/07 ACCOUNT RECONCILIATION LIST POST | | | (3,635.89) | |
| 04/13/07 ACCOUNT RECONCILIATION LIST POST | | | (156.37) | |
| 04/18/07 ACCOUNT RECONCILIATION LIST POST | | | (7,518.64) | |
| 04/19/07 ACCOUNT RECONCILIATION LIST POST | | | (14,524.56) | |
| 04/20/07 ACCOUNT RECONCILIATION LIST POST | | | (145,097.96) | |
| 04/23/07 ACCOUNT RECONCILIATION LIST POST | | | (69,088.18) | |
| 04/24/07 ACCOUNT RECONCILIATION LIST POST | | | (108.28) | |
| 04/25/07 ACCOUNT RECONCILIATION LIST POST | | | (64,275.66) | |
| 04/26/07 ACCOUNT RECONCILIATION LIST POST | | | (15,517.85) | |
| 04/27/07 ACCOUNT RECONCILIATION LIST POST | | | (2,729.77) | |
| 04/30/07 ACCOUNT RECONCILIATION LIST POST | | | (1,130.73) | |
| 05/03/07 WIRE TRANS | TRN 0503016901 050307 070503121050H30 | | 117,239.65 | |
| 05/14/07 WIRE TRANS | TRN 0514028666 051407 200705140007615 | | 15,000.00 | |
| 05/17/07 WIRE TRANS | TRN 0516028682 051707 200705140002866 | | (15,000.00) | |
| 05/01/07 ACCOUNT RECONCILIATION LIST POST | | | (14,773.40) | |
| 05/02/07 ACCOUNT RECONCILIATION LIST POST | | | (600.16) | |
| 05/07/07 ACCOUNT RECONCILIATION LIST POST | | | (479.19) | |
| 05/14/07 ACCOUNT RECONCILIATION LIST POST | | | (6,312.53) | |
| 05/17/07 ACCOUNT RECONCILIATION LIST POST | | | (100.83) | |
| 05/21/07 ACCOUNT RECONCILIATION LIST POST | | | (525.62) | |
| 06/05/07 WIRE TRANS | TRN 0605025023 060507 070605152129H30 | 93056653 | 910,117.03 | |
| 07/05/07 WIRE TRANS | TRN 0705032146 070507 070705155819H30 | 93058587 | 679,800.57 | |
| 07/16/07 WIRE TRANS | TRN 071601987O 071607 070716093456H30 | 93051546 | 220.84 | |
| 07/16/07 WIRE TRANS | TRN 0716019802 071607 200707160000564 | 93051519 | 12,385.61 | |
| 08/06/07 WIRE TRANS | TRN 0806024300 080607 070806150441H30 | 93055353 | 993,561.43 | |
| | | | | |
| Adjusted General Ledger Balance | | | 3,348,744.56 | |
| | | | | |
| | variance | | - | |

Prepared by:  Marie Sinek
Approved by:

M:\SHARED\accounting\Recons 2007\08 - August 2007 Recons\[NCWC 1019-1413 UB Account Access.xls]Aug 07 (2)



STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
NEW CENTURY WAREHOUSE
CORPORATION
**Statement Number: 7930002377**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY WAREHOUSE CORPORATION**
**OPERATING ACCOUNT**
**CASE # 07-10416**
**18400 VON KARMAN SUITE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Analyzed Business Checking Summary

Account Number: 7930002377

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| **Balance on 8/ 1** | $ | **2,355,183.13** |
| **Total Credits** | | **993,561.43** |
| Electronic credits (1) | 993,561.43 | |
| **Total Debits** | | **0.00** |
| **Balance on 8/31** | $ | **3,348,744.56** |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 8/6 | WIRE TRANS TRN 0806024300 080607 070806150441H30 | 93055353 | $  993,561.43 |

## D E B I T S

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 8/1-8/5 | $  2,355,183.13 | 8/6-8/31 | $  3,348,744.56 |

**NCMC 1063-0000**
**Reserve Account - Debtor in Possession Case #07-10417**
**UNION BANK 7930004280**
As of August 31, 2007

BANK BALANCE                                18,400,223.10

Adjusted Bank Balance                       18,400,223.10

BALANCE ON G/L                              18,400,223.10

Adjusted G/L Balance                        18,400,223.10

Variance                                              -



STATEMENT
OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 7930004280**
08/01/07 - 08/31/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**RESERVE ACCOUNT**
**DEBTOR IN POSSESSION**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■ *We've made Online Statements even better with new enhancements. Don't wait for the mail anymore — you can access bank accounts from any Internet connection. Call your banking officer to enroll.*

## Business MoneyMarket Account Summary

Account Number: 7930004280

Days in statement period: Days in statement period: 31

| | | |
|---|---|---|
| Balance on 8/ 1 | $ | 18,336,822.93 |
| Total Credits | | 63,400.17 |
| Other credits (1) | 63,400.17 | |
| Total Debits | | 0.00 |
| Balance on 8/31 | $ | 18,400,223.10 |

**Interest**
| | | |
|---|---|---|
| Paid this period | $ | 63,400.17 |
| Paid year-to-date | $ | 131,723.42 |

**Interest Rates**
| | |
|---|---|
| 8/1/07-8/27/07 | 4.00% |
| 8/28/07-8/29/07 | 4.40% |
| 8/30/07-8/31/07 | 4.70% |

## C R E D I T S

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 8/31 | INTEREST PAYMENT | $ | 63,400.17 |

## D E B I T S

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 8/1-8/30 | $ | 18,336,822.93 | 8/31 | $ | 18,400,223.10 |

| | |
|---|---|
| **New Century Mortgage Corporation** | **Case No:** **07-10419** |
| **New Century Mortgage Ventures, LLC** | **07-10429** |
| **NC Capital Corporation** | **07-10420** |
| **NC Residual III Corporation** | **07-10424** |
| **New Century R.E.O. Corp.** | **07-10426** |
| **New Century R.E.O. II Corp.** | **07-10427** |
| **New Century R.E.O. III Corp.** | **07-10428** |
| **NC Deltex, LLC** | **07-10430** |
| **NCoral, L.P.** | **07-10431** |
| **NC Asset Holding, L.P.** | **07-10423** |
| **Home123 Corporation** | **07-10421** |
| **New Century TRS Holdings, Inc.** | **07-10416** |
| **NC Residual IV Corporation** | **07-10425** |
| **New Century Credit Corporation** | **07-10422** |
| **New Century Financial Corporation** | **07-10417** |
| **New Century Warehouse Corporation** | **07-11043** |
| | **Reporting Period:** **August 31, 2007** |

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**New Century Mortgage Corporation**                                        **Case No:**              **07-10419**
**New Century Mortgage Ventures, LLC**                                                                **07-10429**
**NC Capital Corporation**                                                                            **07-10420**
**NC Residual III Corporation**                                                                       **07-10424**
**New Century R.E.O. Corp.**                                                                          **07-10426**
**New Century R.E.O. II Corp.**                                                                       **07-10427**
**New Century R.E.O. III Corp.**                                                                      **07-10428**
**NC Deltex, LLC**                                                                                    **07-10430**
**NCoral, L.P.**                                                                                      **07-10431**
**NC Asset Holding, L.P.**                                                                            **07-10423**
**Home123 Corporation**                                                                               **07-10421**
**New Century TRS Holdings, Inc.**                                                                    **07-10416**
**NC Residual IV Corporation**                                                                        **07-10425**
**New Century Credit Corporation**                                                                    **07-10422**
**New Century Financial Corporation**                                                                 **07-10417**
**New Century Warehouse Corporation**                                                                 **07-11043**
                                                                           **Reporting Period:**      **August 31, 2007**

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Payor | April Fees | April Expenses | May Fees | May Expenses | June Fees | June Expenses | July Fees | July Expenses | August Fees | August Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Intralinks, Inc. | NC Financial | | | | 21,389 | | 611 | | 92,000 | | 4,000 | 0 | 118,000 |
| Xroads | NC Financial | | | 406,044 | 389,483 | 892,329 | 125,000 | 599,665 | 159,761 | 321,562 | 229,686 | 2,219,600 | 903,930 |
| Richards, Layton and Fingers - Professional Fees | NC Financial | | | | | 308,388 | | 25,000 | | 303,406 | | 636,794 | 0 |
| Compensation Group - Professional Fees | NC Financial | | | | | 64,000 | | | | | | 64,000 | 0 |
| FTI Consulting | NC Financial | | | | | | | 314,302 | | | | 314,302 | 0 |
| O'Melveny & Myers | NC Financial | | | | | | | 40,000 | | 1,816,092 | | 1,856,092 | 0 |
| Alix Partners | NC Financial | | | | | | | 15,000 | | 1,515,927 | | 1,530,927 | 0 |
| Pacer Service Center | NC Financial | | | | | | | | | | 3,743 | 0 | 3,743 |
| | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | 0 | 0 |
| Total | | 0 | 0 | 406,044 | 410,872 | 1,264,716 | 125,611 | 993,967 | 251,761 | 3,956,988 | 237,429 | 6,621,715 | 1,025,673 |

**Reporting Period:**                                                                                                                                               **August 31, 2007**

**STATEMENT OF OPERATIONS - CURRENT MONTH**
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or p

**Case No:** 07-10419, 07-10429, 07-10420, 07-10424, 07-10426, 07-10427, 07-10428, 07-10430, 07-10431, 07-10423, 07-10421, 07-10416, 07-10425, 07-10422, 07-10417, 07-11043

| | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | | | | | | | | | | | | |
| Gross Revenues | (209,749) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,537 | 0 | 0 | 0 | 0 | 0 | 16,905 | 0 | (190,307) |
| Less: Returns and Allowances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Revenue | (209,749) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,537 | 0 | 0 | 0 | 0 | 0 | 16,905 | 0 | (190,307) |
| **COST OF GOODS S** | | | | | | | | | | | | | | | | | | | |
| Beginning Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Cost of Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Ending Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cost of Goods S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | (209,749) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,537 | 0 | 0 | 0 | 0 | 0 | 16,905 | 0 | (190,307) |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Advertising | 295,570 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,354 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 306,924 |
| Auto and Truck Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contributions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Benefits Program | 138,234 | 0 | 3,542 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,323 | 0 | 0 | 0 | 0 | 0 | 1,368 | 0 | 144,467 |
| Insider Compensation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 160,358 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 593 | 0 | 160,951 |
| Management Fees/Bonuses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 861,087 | 0 | 199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,564 | 0 | 0 | 0 | 0 | 0 | 122 | 0 | 865,972 |
| Pension & Profit-Sharing Plans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent and Lease Expense | (8,528,952) | 0 | 249 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (381,059) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (8,909,762) |
| Salaries/Commissions/Fees | 2,578,340 | 0 | 107,308 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78,905 | 0 | 0 | 0 | 0 | 0 | 13,774 | 0 | 2,778,327 |
| Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Real Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel and Entertainment | 81,412 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,412 |
| Utilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (attach schedule) | 3,216,825 | 0 | 13,333 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,641 | 0 | 0 | 0 | 0 | (0) | 21,910 | 0 | 3,262,709 |
| Total Operating Expenses Before Depreciation ** | (1,197,126) | 0 | 124,631 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (274,272) | 0 | 0 | 0 | (0) | 0 | 37,767 | 0 | (1,309,000) |
| Depreciation/Depletion/Amortization | 1,918,996 | 0 | 1,643 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 184,766 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,105,405 |
| Net Profit (Loss) Before Other Income & Expense | (931,619) | 0 | (126,274) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92,043 | 0 | 0 | 0 | 0 | 0 | (20,862) | 0 | (986,712) |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Other Income (Income from Subsidiaries | (127,570) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (8,335,127) | 0 | 0 | (8,335,127) | 0 | 0 | 16,797,824 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Expense (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (7,499,706) |
| Net Profit (Loss) Before Reorganization Item | (127,570) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (8,335,127) | 0 | 0 | (8,335,127) | 0 | (7,499,706) | 16,797,824 | (7,499,706) |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | | | | | | |
| Professional Fees ** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,492,773 | 0 | 0 | 0 | 13,492,773 |
| U. S. Trustee Quarterly Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet | (131,723) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (19,565) | 0 | (151,288) |
| Gain (Loss) from Sale of Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Reorganization Expenses | (131,723) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,492,773 | 0 | (19,565) | 0 | 13,341,485 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) | (927,466) | 0 | (126,274) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92,043 | (8,335,127) | 0 | 0 | (21,827,900) | 0 | (7,501,003) | 16,797,824 | (21,827,903) |
| *"Insider" is defined in 11 U.S.C. Section 101(31) | | | | | | | | | | | | | | | | | | | |
| **Total Operating Expenses Before Depreciation and Professional Fees** | **(1,197,126)** | **0** | **124,631** | **0** | **0** | **0** | **0** | **0** | **0** | **(274,272)** | **0** | **0** | **0** | **13,492,773** | **0** | **37,767** | **0** | **12,183,773** |

MOR
(04/07)

**Reporting Period:**                                                                 **August 31, 2007**

STATEMENT OF OPERATIONS - CURRENT MONTH - continuation sheet

| Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | 07-11043 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Debtor:** | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
| **BREAKDOWN OF "OTHER" CATEGORY** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Costs** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER COSTS* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operational Expenses** | | | | | | | | | | | | | | | | | | | |
| Conference & Seminars | 2,899 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,899 |
| Dues & Subscriptions | 9,017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 9,267 |
| Legal Services | 577,208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,341 | 0 | 580,549 |
| Accounting Services | 120,615 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,236 | 0 | 125,851 |
| Consulting & Contract Services | 235,545 | 0 | 13,333 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,734 | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 259,612 |
| Intercompany Allocation | 5,990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,990 |
| Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Misc Expenses | 2,265,551 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (93) | 0 | 0 | 0 | 0 | 0 | 13,083 | 0 | 2,278,541 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guarantee Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Provision for Loan Losses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER OPERATING EXPENSES* | 3,216,825 | 0 | 13,333 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,641 | 0 | 0 | 0 | 0 | (0) | 21,910 | 0 | 3,262,709 |
| **Other Income** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER INCOME* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | |
| Sale of Access Lending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (7,499,706) |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (7,499,706) |
| **Other Reorganization Expenses** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER REORGANIZATION EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

Reporting Period: **August 31, 2007**

**STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE**
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| Case No: Debtor: | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Financial Credit Corporation | 07-10417 New Century Financial Corporation | 07-11043 New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | | | | | | | | | | | | |
| Gross Revenues | (305,204,088) | 0 | (72,361,275) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 188,048 | (0) | (172,959,346) | (930) | 0 | 0 | 94,082 | 21,301,339 | (574,010,549) |
| Less: Returns and Allowances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Revenue | (305,204,088) | 0 | (72,361,275) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 188,048 | (0) | (172,959,346) | (930) | 0 | 0 | 94,082 | 21,301,339 | (574,010,549) |
| **COST OF GOODS S** | | | | | | | | | | | | | | | | | | | |
| Beginning Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Cost of Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Ending Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cost of Goods S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | (305,204,088) | 0 | (72,361,275) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 188,048 | (0) | (172,959,346) | (930) | 0 | 0 | 94,082 | 21,301,339 | (574,010,549) |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Advertising | 662,696 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48,273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 710,969 |
| Auto and Truck Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contributions | 424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 424 |
| Employee Benefits Programs | 5,274,288 | 0 | 89,748 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 943,979 | 0 | 0 | 0 | 0 | 0 | 110,283 | 0 | 6,418,298 |
| Insider Compensation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 4,624,369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (136) | 0 | 0 | 0 | 0 | 0 | 3,095 | 0 | 4,627,328 |
| Management Fees/Bonuses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 7,406,680 | 0 | 12,948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,293,936 | 0 | 0 | 0 | 0 | 0 | 30,236 | 0 | 8,743,800 |
| Pension & Profit-Sharing Plans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent and Lease Expense | 2,163,127 | 0 | 50,566 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,699,752 | 0 | 0 | 0 | 0 | 0 | 19,120 | 0 | 4,932,565 |
| Salaries/Commissions/Fees | 36,939,717 | 0 | 1,094,336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,135,088 | 1,035,582 | 0 | 0 | 729,445 | 0 | 567,722 | 0 | 44,501,890 |
| Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Real Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel and Entertainment | 1,441,677 | 0 | 11,065 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,480,622 |
| Utilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (attach schedule) | 15,673,526 | 1,500 | 776,438 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 131,184 | 910,037 | 0 | 0 | (20,000) | 0 | 84,530 | 0 | 17,557,240 |
| Total Operating Expenses Before Depreciation | 74,186,504 | 1,500 | 2,035,101 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 9,279,956 | 1,945,619 | 0 | 0 | 709,445 | 0 | 814,986 | 0 | 88,973,136 |
| Depreciation/Depletion/Amortization | 10,054,470 | 0 | 6,970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 918,434 | 0 | 0 | 0 | 0 | 0 | 4,006 | 0 | 10,983,880 |
| Net Profit (Loss) Before Other Income & Expenses | (389,445,062) | (1,500) | (74,403,346) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (10,010,342) | (1,945,619) | (172,959,346) | (930) | (709,445) | 0 | (724,910) | 21,301,339 | (673,967,565) |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Other Income (Income from Subsidiaries) | (117,466,288) | (1,551) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (13,311) | (496,081,637) | 0 | 0 | (672,042,831) | 0 | 0 | 1,330,404,537 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Expense (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (7,499,706) |
| Net Profit (Loss) Before Reorganization Items | (117,466,288) | (1,551) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (13,311) | (496,081,637) | 0 | 0 | (672,042,831) | 0 | (7,499,706) | 1,330,404,537 | (7,499,706) |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | | | | | | |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,939,300 | 0 | 0 | 0 | 29,939,300 |
| U. S. Trustee Quarterly Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | (158,500) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,644) | 0 | 0 | (27,004) | 0 | (129,611) | 0 | (317,759) |
| Gain (Loss) from Sale of Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Reorganization Expenses | (158,500) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,644) | 0 | 0 | 29,912,296 | 0 | (129,611) | 0 | 29,621,541 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) | (506,752,850) | (3,051) | (119,202,265) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (10,023,653) | (498,024,613) | (172,959,346) | (930) | (702,664,572) | 0 | (8,095,005) | 1,351,705,876 | (711,088,812) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

MOR
(04/07)

Reporting Period: August 31, 2007

STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Credit Corporation | 07-10417 New Century Financial Corporation | 07-11043 New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Costs** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER COSTS* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operational Expenses** | | | | | | | | | | | | | | | | | | | |
| Conference & Seminars | 4,623 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,634 |
| Dues & Subscriptions | 127,242 | 0 | 224,724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,266 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 355,982 |
| Legal Services | 3,696,026 | 0 | 92,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (40,056) | 0 | 0 | 0 | 0 | 0 | 13,998 | 0 | 3,761,968 |
| Accounting Services | 725,673 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,236 | 0 | 730,909 |
| Consulting & Contract Services | 6,738,489 | 1,500 | 460,564 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159,863 | 910,027 | 0 | (20,000) | 0 | 0 | 16,500 | 0 | 8,266,943 |
| Intercompany Allocation | 5,990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,990 |
| Training | 1,953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,953 |
| Other Misc Expenses | 4,373,530 | 0 | (850) | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 8,100 | 10 | 0 | 0 | 0 | 0 | 48,046 | 0 | 4,428,861 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guarantee Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Provision for Loan Losses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER OPERATING EXPENSES* | 15,673,526 | 1,500 | 776,438 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 131,184 | 910,037 | 0 | (20,000) | 0 | 0 | 84,530 | 0 | 17,557,240 |
| **Other Income** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER INCOME* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | |
| Sale of Access Lending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (7,499,706) |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (7,499,706) |
| **Other Reorganization Expenses** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER REORGANIZATION EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

**Reporting Period:**   **August 31, 2007**

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

### BOOK VALUE AT END OF CURRENT REPORTING MONTH

| ASSETS | Case No: Debtor: | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Credit Corporation | 07-10417 New Century Financial Corporation | 07-11043 New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | | | | | | | | | |
| Unrestricted Cash and Equivalents | | 73,653,566 | 500,000 | 75,283 | 200,100 | 0 | 0 | 0 | 0 | 1,000,000 | 0 | 3,379,851 | 300 | 0 | 1,000,000 | 21,285,553 | 2,058,069 | 5,945,029 | 0 | 109,097,751 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | 18,400,223 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 18,400,223 |
| Accounts Receivable (Net) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | | 10,600,362 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 363,287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,963,649 |
| Professional Retainers | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets (attach schedule) | | 131,519,755 | 0 | 4,163,731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,094,218) | 19,999 | 492,374 | (21,730) | 3,117,966 | 4,500,000 | (74,133,354) | (20,000) | 67,544,523 |
| *TOTAL CURRENT ASSETS* | | 234,173,906 | 500,000 | 4,239,014 | 200,100 | 0 | 0 | 0 | 0 | 1,000,000 | 0 | 1,648,920 | 20,299 | 492,374 | 978,270 | 24,403,519 | 6,558,069 | (68,188,325) | (20,000) | 206,006,146 |
| **PROPERTY AND EQUIPMENT** | | | | | | | | | | | | | | | | | | | | |
| Real Property and Improvements | | 8,853,238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,853,238 |
| Machinery and Equipment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture, Fixtures and Office Equipment | | 133,460,982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,167,493 | 0 | 0 | 0 | 0 | 0 | 561,588 | 0 | 143,190,063 |
| Lease Improvements | | 36,112,105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,798,393 | 0 | 0 | 0 | 0 | 0 | 36,080 | 0 | 38,946,578 |
| Vehicles | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less Accumulated Depreciation | | (114,966,158) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6,128,002) | 0 | 0 | 0 | 0 | 0 | (477,264) | 0 | (121,571,424) |
| *TOTAL PROPERTY & EQUIPMENT* | | 63,460,167 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,837,884 | 0 | 0 | 0 | 0 | 0 | 120,404 | 0 | 69,418,455 |
| **OTHER ASSETS** | | | | | | | | | | | | | | | | | | | | |
| Loans to Insiders* | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets (attach schedule)** | | 2,304,166,711 | 20,919 | 3,554,180,849 | 171,888,859 | 0 | 0 | 0 | 0 | (25) | 0 | 1,282,621,031 | (438,661,323) | 1,002,992,149 | 84,553,551 | 504,788,732 | (1,741,124) | 8,271,053 | (837,301,089) | 7,635,780,293 |
| *TOTAL OTHER ASSETS* | | 2,304,166,711 | 20,919 | 3,554,180,849 | 171,888,859 | 0 | 0 | 0 | 0 | (25) | 0 | 1,282,621,031 | (438,661,323) | 1,002,992,149 | 84,553,551 | 504,788,732 | (1,741,124) | 8,271,053 | (837,301,089) | 7,635,780,293 |
| **TOTAL ASSETS** | | 2,601,800,783 | 520,919 | 3,558,419,863 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,290,107,834 | (438,641,024) | 1,003,484,523 | 85,531,821 | 529,192,251 | 4,816,945 | (59,796,868) | (837,321,089) | 7,911,204,893 |

### BOOK VALUE AT END OF CURRENT REPORTING MONTH

| LIABILITIES AND OWNER EQUITY | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | | | | | | | | | | | | | | | | | |
| Accounts Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes Payable (refer to FORM MOR-4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wages Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent / Leases - Building/Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Secured Debt / Adequate Protection Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,787,655 | 0 | 0 | 0 | 22,787,655 |
| Amounts Due to Insiders* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Postpetition Liabilities (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL POSTPETITION LIABILITIES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,787,655 | 0 | 0 | 0 | 22,787,655 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | | | | | | | | | | | | | | | | | |
| Secured Debt | 2,577,399,263 | 0 | 3,089,060,301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,281,083,085 | 0 | 220,241,154 | 0 | 87,645,000 | 0 | 0 | 0 | 7,255,428,803 |
| Priority Debt | 2,707,826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,693 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,739,519 |
| Unsecured Debt | 169,702,264 | (100,423) | 7,740,403 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,198,752 | 1,414,715 | 0 | 116,572 | 51,447,177 | 747,306 | 138,075 | 0 | 249,404,842 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,749,809,353 | (100,423) | 3,096,800,704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,299,313,530 | 1,414,715 | 220,241,154 | 116,572 | 139,092,177 | 747,306 | 138,075 | 0 | 7,507,573,163 |
| **TOTAL LIABILITIES** | 2,749,809,353 | (100,423) | 3,096,800,704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,299,313,530 | 1,414,715 | 220,241,154 | 116,572 | 161,879,832 | 747,306 | 138,075 | 0 | 7,530,360,818 |
| **OWNER EQUITY** | | | | | | | | | | | | | | | | | | | |
| Capital Stock | 0 | 500,000 | 10 | 33,600 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 0 | 0 | 1,100,000 | 625,037 | 25,000 | 7,192,500 | (100) | 9,480,047 |
| Additional Paid-In Capital | 44,730,246 | 250,000 | 78,487,923 | 288,178,142 | 0 | 0 | 0 | 0 | 1,000,000 | 0 | 79,996,000 | (60,887,310) | 450,151,672 | 0 | 1,259,611,522 | 14,052,134 | 15,294,881 | (19,900) | 2,170,845,310 |
| Partners' Capital Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Owner's Equity Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Retained Earnings - Pre-Petition ** | 314,014,034 | (125,607) | 502,333,491 | (71,054,404) | 0 | 0 | 0 | 0 | 0 | 0 | (79,182,042) | 118,856,184 | 506,051,043 | 84,316,179 | (190,259,568) | (10,007,495) | (74,327,319) | (2,189,006,965) | (1,088,392,469) |
| Retained Earnings - Postpetition | (506,752,850) | (3,051) | (119,202,265) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (10,023,653) | (498,024,613) | (172,959,340) | (930) | (702,664,572) | 0 | (8,095,005) | 1,351,705,876 | (711,088,812) |
| Adjustments to Owner Equity (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *NET OWNER EQUITY* | (148,008,570) | 621,342 | 461,619,159 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (9,205,695) | (440,055,739) | 783,243,369 | 85,415,249 | 367,312,419 | 4,069,639 | (59,934,943) | (837,321,089) | 380,844,076 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 2,601,800,783 | 520,919 | 3,558,419,863 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,290,107,835 | (438,641,024) | 1,003,484,523 | 85,531,821 | 529,192,251 | 4,816,945 | (59,796,868) | (837,321,089) | 7,911,204,894 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Includes 1.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capital.

MOR
(04/07)

Reporting Period: **August 31, 2007**

### BOOK VALUE AT END OF CURRENT REPORTING MONTH

| | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Credit Corporation | 07-10417 New Century Financial Corporation | 07-11043 New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Current Assets** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Escrow - Corp. Advances and other Servicing Receivables | 11,832,528 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,637 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,840,165 |
| Misc. Tax Receivable | 1,618,647 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72,904 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,691,551 |
| Real Estate Owned | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REO Reserve | (12,420,544) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (268,709) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (12,689,253) |
| Suspense Clearing | 11,753,924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,973,913 | 0 | 0 | 0 | 0 | 0 | 16,655 | 0 | 16,744,493 |
| Escrow Deposit, re: Adequate Protection | 39,331,615 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,331,615 |
| Miscellaneous Other Current Assets | 79,403,585 | 0 | 4,163,731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6,879,963) | 19,999 | 492,374 | (21,730) | 3,117,966 | 4,500,000 | (74,150,010) | (20,000) | 10,625,952 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER CURRENT ASSETS** | 131,519,755 | 0 | 4,163,731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,094,218) | 19,999 | 492,374 | (21,730) | 3,117,966 | 4,500,000 | (74,133,354) | (20,000) | 67,544,523 |
| **Other Assets** | | | | | | | | | | | | | | | | | | | |
| Loans Held for Sale | 2,505,886,481 | 0 | 3,518,239,287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,289,601,331 | 0 | 0 | 0 | 0 | 0 | 13,678 | 0 | 7,313,740,777 |
| Loans Held for Investment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 262,040,393 | 0 | 0 | 0 | 0 | (38,167,325) | 223,873,068 |
| Residual Interests | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Servicing Rights | 786,433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 786,433 |
| Intangible Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Sub | 465,912,662 | 10,338 | 173,088,928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44,887 | (221,858,834) | 0 | 0 | 430,503,385 | 0 | 3,151,097 | (850,852,463) | 0 |
| Due to/from affiliates | (392,782,451) | 0 | 0 | (30,942,889) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,058,758 | 0 | 320,071,905 | (225,621) | 0 | 51,820,298 | 0 |
| Receivable from Subs (1) | (276,706,127) | 10,581 | (137,147,366) | 202,831,748 | 0 | 0 | 0 | 0 | 0 | (25) | (7,363,878) | (266,344,453) | 688,892,998 | 84,553,551 | (292,202,738) | (1,515,503) | 5,092,811 | (101,599) | 0 |
| Inv in Nextace | 136,345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136,345 |
| Investment in Carrington Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,541,964 | 0 | 0 | 0 | 0 | 0 | 0 | 49,541,964 |
| Security Deposits | 933,367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 338,691 | 0 | 0 | 0 | 0 | 0 | 13,467 | 0 | 1,285,525 |
| Wells Fargo Bank Deferred Comp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46,416,180 | 0 | 0 | 0 | 46,416,180 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER ASSETS** | 2,304,166,711 | 20,919 | 3,554,180,849 | 171,888,859 | 0 | 0 | 0 | 0 | 0 | (25) | 1,282,621,031 | (438,661,323) | 1,002,992,149 | 84,553,551 | 504,788,732 | (1,741,124) | 8,271,053 | (837,301,089) | 7,635,780,293 |

### BOOK VALUE AT END OF CURRENT REPORTING MONTH

| | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Postpetition Liabilities** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL POSTPETITION LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Adjustments to Owner Equity** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL ADJUSTMENTS TO OWNER EQUITY** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Postpetition Contributions (Distributions) (Draws)** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL POSTPETITION CONTRIBUTIONS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.

(1) Includes 1.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capital.

| | | |
|---|---|---|
| New Century Mortgage Corporation | **Case No:** | **07-10419** |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | **Reporting Period:** | **August 31, 2007** |

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 660,192 | (660,192) | Aug 10, 17, 24, 20 | EFT 3rd party-Genesis Tax | |
| FICA-Employee | | 31,225 | (31,225) | Aug 10, 17, 24, 20 | EFT 3rd party-Genesis Tax | |
| FICA-Employer | | 31,225 | (31,225) | Aug 10, 17, 24, 20 | EFT 3rd party-Genesis Tax | |
| Unemployment | | 16 | (16) | Aug 10, 17, 24, 20 | EFT 3rd party-Genesis Tax | |
| Income | | | | | | |
| Other: Adjustments | | | | | | |
| Total Federal Taxes | 0 | 722,658 | (722,658) | | | |
| **State and Local** | | | | | | |
| Withholding | | 47,030 | (47,030) | Aug 10, 17, 24, 20 | EFT 3rd party-Genesis Tax | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | 48 | (48) | Aug 10, 17, 24, 20 | EFT 3rd party-Genesis Tax | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: Medicare | | 34,199 | (34,199) | Aug 10, 17, 24, 20 | EFT 3rd party-Genesis Tax | |
| Total State and Local | 0 | 81,277 | (81,277) | | | |
| **Total Taxes** | 0 | 803,935 | (803,935) | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

*None this reporting period*

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**
*"Insider" is defined in 11 U.S.C. Section 101(31).

| | | |
|---|---|---|
| New Century Mortgage Corporation | **Case No:** | **07-10419** |
| New Century Mortgage Ventures, LLC | | **07-10429** |
| NC Capital Corporation | | **07-10420** |
| NC Residual III Corporation | | **07-10424** |
| New Century R.E.O. Corp. | | **07-10426** |
| New Century R.E.O. II Corp. | | **07-10427** |
| New Century R.E.O. III Corp. | | **07-10428** |
| NC Deltex, LLC | | **07-10430** |
| NCoral, L.P. | | **07-10431** |
| NC Asset Holding, L.P. | | **07-10423** |
| Home123 Corporation | | **07-10421** |
| New Century TRS Holdings, Inc. | | **07-10416** |
| NC Residual IV Corporation | | **07-10425** |
| New Century Credit Corporation | | **07-10422** |
| New Century Financial Corporation | | **07-10417** |
| New Century Warehouse Corporation | | **07-11043** |
| | **Reporting Period:** | **August 31, 2007** |

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below.* | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |