# Exhibit B

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 11, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131321

For professional services rendered from May 1, through May 31, 2007 in connection with the following:

| | | | |
|---|---|---|---:|
| 001 | GENERAL | $ | 47,188.50 |
| 002 | CREDITORS COMMITTEE | | 185,748.00 |
| 003 | RETENTIONS | | 6,192.00 |
| 004 | EXCUTORY CONTRACTS/LEASES | | 65.00 |
| 005 | DIP/INVESTIGATION OF LIEN | | 32,577.50 |
| 006 | SALE OF ASSETS | | 279,670.00 |
| 007 | FEES | | 279.50 |
| 008 | HAHN & HESSEN LLP FEES | | 97.50 |
| 010 | LITIGATION | | 139,406.00 |
| 012 | EMPLOYEE ISSUES | | 44,567.50 |
| 013 | CLAIMS ADMINSTRATION | | 1,390.00 |
| 014 | INVESTIGATION OF COMPANY | | 123,566.50 |
| | **Total Time** | $ | 860,748.00 |
| | | | |
| | LONG DISTANCE TELEPHONE CHARGES | $ | 6,795.44 |
| | CARFARE | | 4,942.40 |
| | COURIER SERVICE | | 20.67 |
| | DUPLICATING | | 15,360.90 |
| | LEXIS | | 3,619.02 |
| | MEALS | | 1,164.45 |
| | OUTSIDE PRINTING | | -230.70 |
| | OVERNIGHT DELIVERY | | 70.33 |
| | POSTAGE | | 0.82 |
| | SEARCH FEES | | 109.28 |
| | TRAIN FARE | | 3,720.00 |
| | **Total Disbursements** | $ | 35,572.61 |
| | | | |
| | **TOTAL BILL** | $ | 896,320.61 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 11, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131321

For professional services rendered from May 1, through May 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
001         GENERAL

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/01/07 | Confer with JPL and MSI re assignment and issues | MTP | 0.50 | 312.50 |
| 05/02/07 | Email to M. Amico with contact list (.10); discussion with SMF re: same (.10) discussion with Amico re: same (.10);  download and review pleadings filed this week (.80). | JMC | 1.10 | 357.50 |
| 05/02/07 | Attend Scratch and dent auction; negotiate terms with multiple bidders | MTP | 11.50 | 7,187.50 |
| 05/03/07 | Review debtor's draft motion for procedures to lift the stay (.40); discussions with MSI and MTP re: same (.50); discussions with Emily Culler re: same (.40); review revised motion (.10); review agenda for 5/7/07 hearing (.10); download and prepare documents for same (.80); discuss agenda and status of task list with MSI (.40); discuss lift stay procedures with MTP (.10); email to Cullen re: same (.10). | JMC | 2.90 | 942.50 |
| 05/03/07 | Review debtor's draft motion for procedures to lift the stay (.5); discussions with MSI and JMC re same (.50); review revised motion (.10); review agenda for 5/7/07 hearing (.10) discuss lift stay procedures with JMC (.10) | MTP | 0.80 | 500.00 |
| 05/03/07 | Review MSI e-mail re: Committee call (.10); participate in committee call (1.10); post call discussion with MSI and JMC (.20) | MTP | 1.40 | 875.00 |
| 05/03/07 | Discussion with MSI and JXZ re a lending access motion (.10) | MTP | 0.10 | 62.50 |
| 05/04/07 | E-mails with JXZ and JLS re research 1104 (.2) | MTP | 0.20 | 125.00 |
| 05/08/07 | Review updated calendar (.20); review various recently filed pleadings (.20). | JMC | 0.40 | 130.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/08/07 | Conference with JLS re response to US Trust motion (.2); review of response (.2) | JPM | 0.40 | 250.00 |
| 05/09/07 | Review and summarize D&O policies | CXL | 5.50 | 2,200.00 |
| 05/09/07 | Review docket and download and review filings and update task list re: same (1.80); review email from Kelley Drye re: replacement of member on committee distribution list (.10); emails with Ellis re: committee questionnaires (.10); H&H team meeting (.90). | JMC | 2.90 | 942.50 |
| 05/09/07 | Meeting of team to discuss recent development and course of action (1.); conference call with debtors counsel and FTI (1.7); conference with MTP re insurance issues (.2); conference with CXL re same (.2) | JPM | 3.20 | 2,000.00 |
| 05/09/07 | Prepare for and attend meeting of New Century team to discuss recent development and course of action (1.5); conference call with debtors counsel and FTI (1.7; confer with JPM re insurance issues (.2) | MTP | 3.40 | 2,125.00 |
| 05/10/07 | Research re: court monitoring of use of D&O insurance proceeds; drafting memo re: same | CXL | 6.50 | 2,600.00 |
| 05/10/07 | Conference call with debtors counsel/MSI re Audit Committee Investigation; trustee's motion for appt. of receiver/examiner (1.); conference with MTP/MSI re various issues (.2) | JPM | 1.20 | 750.00 |
| 05/10/07 | Researched necessary pleading elements for breach of contract, unjust enrichment and conversion claims (1.2); researched pleading requirements for 11 USC section 542(a) (1.); researched issue concerning margin payment exception to fraudulent conveyance pursuant to section 548 of bankruptcy code (3.5) | JZD | 5.70 | 1,482.00 |
| 05/10/07 | Attention to e-mail re insurance policies (.2) | MTP | 0.20 | 125.00 |
| 05/11/07 | Continued research, drafting memo re: use of D&O insurance proceeds | CXL | 6.00 | 2,400.00 |
| 05/11/07 | Review of insurance policies (3.); review of CXL memo (.3); review of case provided by CXL (.1) | JPM | 3.40 | 2,125.00 |
| 05/11/07 | Review of debtors' D&O insurance policies | MA | 2.00 | 990.00 |
| 05/14/07 | Continue drafting  memo re: insurance proceeds | CXL | 2.50 | 1,000.00 |
| 05/14/07 | Continue review of  debtors' D&O insurance policies and prepare memo re claims under policy (2.50); start to draft claim notice (.50). | MA | 3.00 | 1,485.00 |
| 05/14/07 | Review of CXL memo re insurance proceeds as property of estate (.5); confer with JPM re insurance policy issues (.1) | MTP | 0.60 | 375.00 |
| 05/14/07 | Review of debtors' D&O insurance policies and prepare memo re claims under policy (2.50) | MTP | 2.50 | 1,562.50 |
| 05/15/07 | Review revised agenda for today's hearing. | JMC | 0.10 | 32.50 |
| 05/15/07 | Confer with CXL re memo on insurance policies/property of estate (.3); review of additional  cases (.5) | JPM | 0.80 | 500.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/15/07 | Review revised agenda for today's hearing | MTP | 0.10 | 62.50 |
| 05/16/07 | Emails with MSI re: rule 2004 request (.2); telephone conversation to debtors counsel re same (.1); telephone conversation with J. Marsella re rule 2004 request (.2); telephone call with A. Mayorkas (OMM)/Mike Shepard re presentation to creditors committee of audit committee investigation (.4); telephone conversation with J. Marsella re audit committee investigation (.3); review of emails from Blank Rome re rule 2004 exam request (.3); review of correspondence from OMM forwarding the CDs of debtors docs provided by debtors to SEC and US Attorney (.2); conference with MAA (2) re initial product by debtors (.5); review proposed confidentiality stipulation (.8); emails with committee professionals re rescheduled audit committee presentation (.2); revised chronology for New Century (1.5); review of rule 2004 doc request in response to debtors comments of "overboard" (.5) | JPM | 5.10 | 3,187.50 |
| 05/16/07 | Emails with A. Mayorkas/MTP re comfort order regarding D&O policies (.4); review of memos re D&O policies and proceeds as property of estate (1.). | JPM | 1.40 | 875.00 |
| 05/16/07 | Review of stipulation submitted by D&O for release of proceeds to pay insurance costs (.8) | JPM | 0.80 | 500.00 |
| 05/16/07 | E-mails with A. Mayorkas/JPM re comfort order re D&O policies (.4); review of memos re D&O policies and proceeds as property of estate (.8) | MTP | 1.20 | 750.00 |
| 05/17/07 | Review of issues in request by directors and officers to permit access to D&O insurance policy proceeds for defense costs (2.7); conference call with debtor and attorneys for directors/officers re arriving at consensual agreement re payment of defense costs under insurance policies (.7); confer with MSI re issues with insurance policies (.2); confer with MTP re stipulation proposed by officers/directors (.3). | JPM | 3.90 | 2,437.50 |
| 05/17/07 | Review of issues in request by directors and officers to permit access to D&O insurance policy proceeds for defense costs and Discussion with JPM re same (1.5); Discussion with JPM re US Trustee Examiner Order (.20). | MA | 1.70 | 841.50 |
| 05/17/07 | Review JPM's letter to debtors requesting documents confirming "tail" of D&O policies (.5) | MTP | 0.50 | 312.50 |
| 05/18/07 | Review emails from Merchant and MTP re: selection of fee auditor (.10); review emails from MSI & Sam Star re: team meeting to discuss pending issues (.10). | JMC | 0.20 | 65.00 |
| 05/22/07 | Review lengthy email and attachment re D & O policies and discussed JPM re same | MA | 1.00 | 495.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/22/07 | Conference (2x) with JPM re D&O insurance issues (.6); review of e-mail/attachments from Kelly of Cooley firm re release of insurance proceeds and cases cited therein (.9); Telephone conference with Kelly re consensual release of a portion of D&O policies proceeds to pay defense costs (.6); Telephone conference with A. Mayorska of OMM re D&O policy issues (.1) | MTP | 2.20 | 1,375.00 |
| 05/24/07 | Multiple e-mails with JPM/S. Uhland re D&O policies (.3) | MTP | 0.30 | 187.50 |
| 05/26/07 | Review of cases re D&O insurance proceeds and automatic stay (.7); review of primary D&O policy covering individuals/debtors (1.) | JPM | 1.70 | 1,062.50 |
| 05/29/07 | Review agenda for 5/30/07 hearing (.20); review updated critical dates memo from Blank Rome (.20); review docket and download and review recently filed pleadings (.40). | JMC | 0.80 | 260.00 |
| 05/29/07 | Download and organize pleadings (2.1); print and forward retention documents to MTP (.1). | SGT | 2.20 | 440.00 |
| 05/30/07 | Prepare documents for MTP for today's hearing (.40). | JMC | 0.40 | 130.00 |
| 05/30/07 | Review documents for today's hearing | MTP | 0.40 | 250.00 |
| 05/31/07 | Continued drafting memo re: insurance issues | CXL | 1.30 | 520.00 |

TOTAL HOURS        94.00

TOTAL SERVICES ........................................................................ $    47,188.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $2.50 |
| CARFARE | $3,529.20 |
| COURIER SERVICE | $6.89 |
| DUPLICATING | $13,615.10 |
| LEXIS | $2,805.75 |
| MEALS | $571.59 |
| OVERNIGHT DELIVERY | $28.29 |
| TRAIN FARE | $1,608.00 |

TOTAL DISBURSEMENTS ............................................. $    22,167.32

TOTAL FEES & DISBURSEMENTS............................... $    69,355.82

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 281 | Thompson | 2.20 | 200.00 | 440.00 |
| 925 | Dubitsky | 5.70 | 260.00 | 1,482.00 |
| 477 | Cerbone | 8.80 | 325.00 | 2,860.00 |
| 922 | Loesner | 21.80 | 400.00 | 8,720.00 |
| 334 | Arnott | 7.70 | 495.00 | 3,811.50 |
| 226 | McCahey | 21.90 | 625.00 | 13,687.50 |
| 364 | Power | 25.90 | 625.00 | 16,187.50 |
| ATTY TOTAL | | 94.00 | | 47,188.50 |

# Hahn & Hessen LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

October 11, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131321

For professional services rendered from May 1, through May 31, 2007 in connection with the following:

877285    NEW CENTURY FINANCIAL CORP.
002       CREDITORS COMMITTEE

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/01/07 | Prepare for and participate telephonic meeting of Creditors' Committee. | JLS | 3.00 | 1,950.00 |
| 05/01/07 | Participate in Committee conference call (2.70); post call discussion with MSI and MTP (.20). | JMC | 2.90 | 942.50 |
| 05/01/07 | Review pleadings; conference with JLS and JXZ; discussion with MTP and MSI. | JPL | 7.20 | 4,500.00 |
| 05/01/07 | Meetings with JPL and JLS regarding trustee motion (.20); research 1104 issues and draft objection (5.20). | JXZ | 5.40 | 1,404.00 |
| 05/01/07 | Review material in preparation for committee meeting (.60); revise and edit Kodiak confidentiality agreement (.60); attend committee meeting with the debtor to review KERP and origination (.80); attend committee meeting to review same and other outstanding issues (1.90); review various relief stay motions (.70). | MSI | 4.60 | 2,875.00 |
| 05/01/07 | Prepare for and participate in Committee conference call (3.2); post call discussion with MSI and JMC (.20) | MTP | 3.40 | 2,125.00 |
| 05/01/07 | Revise and edit Kodiak confidentiality agreement (.50) | MTP | 0.50 | 312.50 |
| 05/02/07 | Call with Committee member concerning coordination and similar issues (1.90). | JLS | 1.90 | 1,235.00 |
| 05/02/07 | Review email from MSI to committee re: update call. | JMC | 0.10 | 32.50 |
| 05/02/07 | Draft pleadings; review correspondence; conference with JXZ. | JPL | 7.80 | 4,875.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/02/07 | Meetings with JPL and JLS regarding trustee motion (.20); research 1104 issues and draft objection (5.80); meeting with KGC regarding KERP (.10); review docket and recent motions (.40). | JXZ | 6.50 | 1,690.00 |
| 05/02/07 | Review e-mail from MSI to committee re update | MTP | 0.10 | 62.50 |
| 05/03/07 | Review MSI email re: Committee call (.10); set up call in number and email same to Committee (.20); participate in committee call (1.10); post call discussion with MSI and MTP (.20); review emails re: 341 meeting (.20). | JMC | 1.80 | 585.00 |
| 05/03/07 | Conferences with JLS, JXZ; draft pleadings discussions with MSI, KGC, review correspondence. | JPL | 7.30 | 4,562.50 |
| 05/03/07 | Conference call/meetings regarding KERP and sales issues (.50); research 1104 issues, meetings with JLS and JPL and draft objection to trustee motion (7.40); numerous e-mails regarding trustee motion (.20); meeting with MSI regarding a Lending Access motion (.10). | JXZ | 8.20 | 2,132.00 |
| 05/03/07 | Review motions filed by the debtor or to be file (.70); meeting with JMC regarding same (.20); review issues on trustee's motion (.70); meeting with JPL regarding debt structure (.20). | MSI | 1.80 | 1,125.00 |
| 05/04/07 | Trading motion - discussions with MSI and B. Fatell re UST request for adjournment and possible responses to UST and SEC (.90); call with Committee co-chairs re various questions and issues of concern (.60). | JLS | 1.50 | 975.00 |
| 05/04/07 | Review documents regarding DB adversary and e-mails with JPA and MSI regarding same (.90); review retention applications (.60); review trading motion and e-mails with MSI regarding same (.40); review documents regarding servicing platform sale and numerous e-mails with MTP regarding same (1.00); review docket and recent motions (.30); research 1104 issues (.60); and e-mails with MTP and JLS regarding same (.10). | JXZ | 3.90 | 1,014.00 |
| 05/04/07 | Meeting with JLS and JPL regarding objection to trustee's motion (.20); telephone conversation with B. Fatell to go over the 5/7 calendar (.20). | MSI | 0.40 | 250.00 |
| 05/06/07 | Review and edit draft response to the US Trustee's motion for a trustee (1.20); telephone conversation with MTP, JLS and FTI regarding strategy on 5/7 hearings (.50). | MSI | 1.70 | 1,062.50 |
| 05/06/07 | Draft and respond to multiple e-mails re accounting issues with respect to warehouse lenders (.4); conference call with Ron Greenspan, Tim Dragelin, JLS and MSI re overall case strategy, update on issues with Carrington and MS and need for FTI to get a better understanding of accounting issues with respect to warehouse lenders (.6) | MTP | 1.00 | 625.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/06/07 | Draft and respond to multiple e-mails re accounting issues with respected to warehouse lenders (.4); confer call with Ron Greenspan, Tim Dragelin, JLS and MSI re: overall case strategy, update on issues with Carrington and MS and need for FTI to get a better understanding of accounting issues with respect to warehouse lenders (.6) | MTP | 1.00 | 625.00 |
| 05/07/07 | Prepare for hearing in Delaware (2.00); attend hearing (7.60); working lunch with Blank Rome to discuss open issues and possible resolution of same (2.00); travel home from hearing (2.00 x 1/2 = 1.00). | JMC | 12.60 | 4,095.00 |
| 05/07/07 | Review docket and recent orders/motions (.30); research 1104 issues, draft objection to appointment of examiner, prepare exhibits and meetings with JLS (10.30). | JXZ | 10.30 | 2,678.00 |
| 05/07/07 | Prepare for hearing on motion to appoint a separate committee and approval of KERP (1.40); meeting with MTP and JMC regarding same (.40); attend omnibus hearing including motion for an additional committee, DIP and Greenwich sale (2.30); review additional modifications to the KERP (.60); telephone conversation with H. Etlin and S. Star to continued negotiations and work through changes on Kerp (.60); attend continue hearing on KERP (5.40); meeting with S. Uhland regarding provisions of the order (.20); meeting with FTI and Blank Rome to discuss strategy and alternatives for separate committee (0.60). | MSI | 10.90 | 6,812.50 |
| 05/07/07 | Travel to and from (@50%) Wilmington for court hearing (2.1); prepare during train ride for hearing (@ 50%) (.6); discuss results of hearing and overall case strategy with Samuel Star on return train trip (@50%) (.3); attend hearing before Bankruptcy Court on final DIP order, Ellington sale order, motion to appoint a committee for the Rabbi Trust employees, ordinary course professionals motion, modified retention and incentive plans motions and Ellington sale motion (8.0); attend working lunch meeting with Blank Rome, FTI, MSI and JMC discussed issues for hearing and case strategy (1.5) | MTP | 12.50 | 7,812.50 |
| 05/07/07 | Work on draft e-mail to the Committee summarizing positive results of today's hearing (.6); review and mark up draft to JLS my comments to response to UST's Trustee/examiner motion (1.20). | MTP | 1.80 | 1,125.00 |
| 05/08/07 | Review email from MTP to Committee re: update from 5/7/07 hearing. | JMC | 0.20 | 65.00 |
| 05/08/07 | Attention to pleadings; motion re trustee or examiner; research | JPL | 6.10 | 3,812.50 |
| 05/08/07 | Numerous calls/meetings with JLS regarding 1104; review 1104 research; revise objection, revise and format exhibits and calls/e-mails with B. Fatell regarding same (5.40); review numerous responses/joinders to trustee motion and e-mails regarding same (1.30). | JXZ | 6.70 | 1,742.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/08/07 | Review e-mail from Collins regarding revised confidentiality agreement (.30); telephone conversation with Alix Partners, O'Melveny, Lazard, FTI and Blank Rome to address issues raised by mortgage lenders (1.20); meeting with FTI and Blank Rome to address issues raised (1.70); meeting with MTP and discussions with B. Logan regarding (.30). | MSI | 3.50 | 2,187.50 |
| 05/08/07 | Telephone conference with Alix Partners, O'Melveny, Lazard, FTI and Blank Rome to address issues raised by mortgage lenders (1.2); Meeting with FTI and Blank Rome to address issues raised (1.70); Meeting with MSI and discussion with B. Logan re same (.3) | MTP | 3.20 | 2,000.00 |
| 05/09/07 | Review objection to Trustee appointment, conferences re: same (0.4); meeting with JLS, MTP, JMC, JID, JPA, JPM re: miscellaneous. issues (0.7) | DDG | 1.10 | 632.50 |
| 05/09/07 | Research re fiduciary duty of Creditors Committee counsel and discuss with MSI. | JID | 5.00 | 2,875.00 |
| 05/09/07 | Prepare for and call with SEC and U.S. Trustee regarding trading order. | JLS | 0.60 | 390.00 |
| 05/09/07 | Review detailed email from Bonnie Fattell to Committee re: 341 meeting. | JMC | 0.20 | 65.00 |
| 05/09/07 | Review of debtors response to US Trustee motion (.5); conference with MSI re same (.1). | JPM | 0.60 | 375.00 |
| 05/09/07 | Team meetings regarding various emerging issues (1.00); review various sale related documents and meetings/e-mails regarding same (1.10); review trustee related pleadings, revise objection and numerous meetings/e-mails regarding same (1.30); review docket and recent motions (.50). | JXZ | 3.90 | 1,014.00 |
| 05/09/07 | Attend meeting on important issues with New Century team (1.0); research re fiduciary duties of creditors committees and counsel to creditors committees (4.30); discuss same with JID (.30); research re trust fund assets in bankruptcy (1.70). | KGC | 7.30 | 2,372.50 |
| 05/09/07 | Meeting with internal New Century group to deal with emergency issues including adequate protection, UBS litigation, DB litigation and committee response (.90); meeting with JID and KGC regarding obligations of Debtor and Committee (.40); conference call with the debtors, Alix Partners, Lazard, FTI and Blank Rome to address committee's concerns and proposed changes (1.40); several conversations with B. Logan regarding same (.70); review e-mails from Logan regarding outstanding issues (.80). | MSI | 4.20 | 2,625.00 |
| 05/09/07 | Meeting with JID and KGC re obligations of debtor and committee (.40); confer call with the debtors, Alix Partners, Lazard, FTI and Blank Rome to address committee's concerns and proposed changes (1.40); several conversations with B. Logan re same (.70); e-mail exchange with B. Logan re outstanding issues (.80) | MTP | 3.30 | 2,062.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/10/07 | Prepare for and participate in call with Creditors Committee (4.10); call with Committee Members (Walls and Kodiak). | JLS | 4.90 | 3,185.00 |
| 05/10/07 | Emails with SMF re: updates to Committee distribution lists and contact sheets (.20); participate in committee conference call (1.50). | JMC | 1.70 | 552.50 |
| 05/10/07 | Review docket regarding trustee motion; calls/e-mails with JPL and D. Rivkin regarding same (.40); e-mail with J. Smith regarding sale issues (.10); e-mail regarding UBS (.10). | JXZ | 0.60 | 156.00 |
| 05/10/07 | Revise and edit proposed confidentiality agreement with the debtor (.60); meeting with DDG regarding same (.20); review material and participate in conference call with the committee (1.60). | MSI | 2.40 | 1,500.00 |
| 05/10/07 | Review material and participate in confer call with the committee (1.80) | MTP | 1.80 | 1,125.00 |
| 05/11/07 | E-mails with U.S. Trustee re trading motion and discuss comments and changes with JPL and MSI. | JLS | 1.50 | 975.00 |
| 05/11/07 | Call with JMC regarding sale issues (.10); attention to trustee motion and related issues (.50); review joinder (.10); meetings with JPL and conduct research regarding 1104 issues (3.20). | JXZ | 3.90 | 1,014.00 |
| 05/12/07 | Review/revise supplemental response to motion to appoint trustee (1.40); e-mails with JPL regarding same (.10). | JXZ | 1.50 | 390.00 |
| 05/13/07 | Review all notes from Committee calls/meetings since beginning of case and begin drafting minutes of same. | JMC | 2.50 | 812.50 |
| 05/14/07 | Call with Committee to bring them up to speed re events. | JLS | 1.00 | 650.00 |
| 05/14/07 | Participate in committee conference call (.90); post call discussion with MSI, MTP and DDG (.30). | JMC | 1.20 | 390.00 |
| 05/14/07 | Prepare for hearing; conferences with JLS, MSI and JPM; review correspondence, pleadings | JPL | 7.70 | 4,812.50 |
| 05/14/07 | Conference call with MIS/attorney for debtors and Blank Rome re trustee; motion (.7); confer with JLS/JPL re motion and argument (.4); review of US Trustee proposed reply/review of local rules re timing re service and confer with JLS re same (.6) | JPM | 1.70 | 1,062.50 |
| 05/14/07 | Review docket and recent objections, e-mails with ELS regarding same (.80); meetings with JLS and JPL regarding trustee motion (.20); review replies and related exhibits (1.30); research 1104 issues (2.80). | JXZ | 5.10 | 1,326.00 |
| 05/14/07 | Discussion with JPM regarding his conference call with MSI and debtors' counsel re trustee motion (.20); Discussion with JLS. JPM and JPL re US Trustee reply, timing issues and Committee argument on motion (.40); review of US Trustee proposed reply (.40) | MA | 1.00 | 495.00 |
| 05/14/07 | Review information and participate in conference call meeting of the committee (.80); telephone conversation with Wells Fargo regarding same (.10); review motions filed, responses and calendar (.30). | MSI | 1.20 | 750.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/14/07 | Participate in committee confer call (1.0); post call discussion with MSI, DDG (.30) | MTP | 1.30 | 812.50 |
| 05/15/07 | Review MSI email to Committee re: status of hearing on motion for trustee/examiner. | JMC | 0.10 | 32.50 |
| 05/15/07 | Hearing on trustee/examiner motion and other matters; review pleadings; multiple conferences | JPL | 8.60 | 5,375.00 |
| 05/15/07 | Review docket and recent motions (.70); attention to trustee matters (1.20); calls/e-mails with MSI regarding trustee motion (.20); research evidence issues and call ELS regarding same (.50). | JXZ | 2.60 | 676.00 |
| 05/15/07 | Draft e-mail to the committee providing an update on the results of the trustee motion. | MSI | 0.30 | 187.50 |
| 05/15/07 | Review MSI e-mail to committee providing update on results of the trustee motion. | MTP | 0.20 | 125.00 |
| 05/16/07 | Conferences; attention to correspondence and pleadings; review draft order resolving trustee/examiner motion. | JPL | 6.20 | 3,875.00 |
| 05/16/07 | Confer with JLS re appointment of examiner and issues (.4); review of first draft of examiner order (.2); review/responded to various emails re examiner order (.3); review of US Trustee revised draft of order apporting examiner (.5). | JPM | 1.40 | 875.00 |
| 05/16/07 | E-mails with JLS and JPL regarding examiner (.10); examiner issues (.50); review recent motions/orders (.30); review stipulation and e-mails/calls RJM regarding same (.40); attention to information access issues (.50). | JXZ | 1.80 | 468.00 |
| 05/16/07 | Discussion with JPM re appointment of examiner and related issues (.30); review of first draft of examiner order (.20); review various emails re examiner order (.20); review of US Trustee revised draft of order appointing examiner (.50). | MA | 1.20 | 594.00 |
| 05/17/07 | Conferences, discussions with MTP, MSI, JXZ; revise and edit proposed examiner order. | JPL | 3.10 | 1,937.50 |
| 05/17/07 | Letter to debtors requesting documents confirming "tail" of D&O policies (.5); confer with JLS re US Trustee Examiner Order (.2); review of JL with revised versions and suggest revisions to JPL (.7); review of debtors proposed order for examiner (.3); review of committee's revised order for examiner (.6) | JPM | 2.30 | 1,437.50 |
| 05/17/07 | Review/revise examiner order and meetings with JPL regarding same (.80); meeting with MTP regarding sale issues (.10); research D&O issues and meetings with MAA and JPM regarding same (4.70). | JXZ | 5.60 | 1,456.00 |
| 05/17/07 | Review of debtors proposed order for examiner (.30); review of committee's revised order for examiner (.60); Telephone conversation with D. Ventricelli re examiner order (.10); comfort order in Adelphi and Discussion with JPM re same (.50). | MA | 1.50 | 742.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/17/07 | Discussions with JPL and MSI, JXZ re proposed examiner order | MTP | 0.60 | 375.00 |
| 05/17/07 | Meeting with JXZ re sales issues (.10) | MTP | 0.10 | 62.50 |
| 05/18/07 | Draft pleadings; conference calls; internal conferences re: trading order and trustee/examiner issues. | JPL | 8.20 | 5,125.00 |
| 05/18/07 | Confer with JPL (several) re examiners order and revisions of several drafts (1.6); telephone call with A. Mayorska of OMM/JPL re changes to proposed order (.2); review of emails (and responded to some) re examiners order (.8). | JPM | 2.40 | 1,500.00 |
| 05/18/07 | Research 1102 issues, review documents and draft information access motion (6.40). | JXZ | 6.40 | 1,664.00 |
| 05/18/07 | Discussed with JPM re examiners order (.10). | MA | 0.10 | 49.50 |
| 05/18/07 | Exchange e-mails with Merchant re selection of fee auditor (.10); review e-mails from MSI & Sam Star re: team Meeting to discuss pending issues | MTP | 0.20 | 125.00 |
| 05/19/07 | Conference call with debtors, counsel, US Trustee's counsel, MSI; draft pleading | JPL | 4.80 | 3,000.00 |
| 05/20/07 | Review correspondence; revised pleadings | JPL | 2.20 | 1,375.00 |
| 05/21/07 | Attend hearing - Delaware, discussions with MSP, MSI; attention to correspondence. | JPL | 9.10 | 5,687.50 |
| 05/21/07 | Review of revised examiner proposed order submitted by the Committee and name (.3); confer with JLS re issues with examiner order (.2). | JPM | 0.50 | 312.50 |
| 05/21/07 | Review docket and recent motions (1.60); review numerous retention applications/draft summaries and e-mails with MSI regarding same (1.80); e-mail JLS regarding examiner issues (.20); e-mail MSI regarding objection (.10). | JXZ | 3.70 | 962.00 |
| 05/22/07 | Responses to inquiries by members of the Creditors Committee concerning auction issues. | JLS | 0.50 | 325.00 |
| 05/22/07 | Draft minutes of multiple committee calls and meetings to distribute to committee. | JMC | 2.50 | 812.50 |
| 05/22/07 | Discussions with JXZ; MSI and JLS. | JPL | 2.10 | 1,312.50 |
| 05/22/07 | Review docket/recent motions (.30); research 1102 issues and preliminary draft of procedures order (5.10). | JXZ | 5.40 | 1,404.00 |
| 05/22/07 | Review and respond to e-mails regarding professionals call (.20); telephone conversation with B. Fatell regarding same (.10); review task list (.20); review motion for relief from stay from landlord and second lien holders (.70). | MSI | 1.20 | 750.00 |
| 05/22/07 | Responses to inquiries by certain members of the Creditors Committee concerning auction issues | MTP | 0.50 | 312.50 |
| 05/23/07 | Revise and edit by laws per discussion with Committee Members. | JLS | 1.70 | 1,105.00 |
| 05/23/07 | Call with all committee professionals re: status and strategy. | JMC | 2.00 | 650.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/23/07 | Review detailed memo to Committee from MTP re: status of all major issues. | JMC | 0.20 | 65.00 |
| 05/23/07 | Review pleadings; discussions re issues relating to examiner; attention to correspondence | JPL | 3.80 | 2,375.00 |
| 05/23/07 | Attention to creditor inquiries, H. Melzer (.10); review docket/recent motions (.20); draft access order, notice, motion and confidentiality agreement (5.00). | JXZ | 5.30 | 1,378.00 |
| 05/23/07 | Review list of outstanding items (.20); review motions filed (.40); telephone conversation with Blank Rome and FTI regarding committee meeting on 5/29, sales and adequate protection motion (1.90). | MSI | 2.50 | 1,562.50 |
| 05/23/07 | Call with all committee professionals re status and strategy | MTP | 2.00 | 1,250.00 |
| 05/23/07 | Draft detailed memo to Committee re status of all major issues | MTP | 1.00 | 625.00 |
| 05/24/07 | Attention to correspondence, pleadings re: trustee/examiner. | JPL | 1.20 | 750.00 |
| 05/24/07 | Attention to creditor inquiries, H. Melzer (.10); review docket/recent motions (.20). | JXZ | 0.30 | 78.00 |
| 05/24/07 | Review agenda items for 5/29 call (.20); review FTI report on Carrington and Elington for distribution to the committee (.40); review motions filed (.60). | MSI | 1.20 | 750.00 |
| 05/24/07 | Review FTI report on Carrington and Ellington for distribution to the committee (.50). | MTP | 1.20 | 750.00 |
| 05/25/07 | Review information to Committee for Tuesday call. | JLS | 1.50 | 975.00 |
| 05/25/07 | Discussion re expansion of scope of examiner's role; review correspondence, pleadings | JPL | 1.20 | 750.00 |
| 05/25/07 | Telephone conference with S. Uhland (OMM) re insurance proceeds/payments of defense costs (.5); review of emails re examiner order (.2); review of insurance issues (.2) | JPM | 1.90 | 1,187.50 |
| 05/25/07 | E-mail regarding accounting issues (.10); review revised examiner order and e-mails regarding same (.30); review docket/recent motions and draft summaries (3.60). | JXZ | 4.00 | 1,040.00 |
| 05/25/07 | Draft agenda (.30); e-mails regarding same and to the committee regarding 5/29 meeting (.60); telephone conversation with D. Workman regarding same and adequate protection motion (.30); telephone conversation with T. Korsman regarding same (.30). | MSI | 1.50 | 937.50 |
| 05/25/07 | Review information package sent to Committee in preparation for call | MTP | 1.20 | 750.00 |
| 05/25/07 | Sign off on draft agenda (.30); e-mails re same and to the Committee re 5/29 Meeting (.50); Telephone conference with D. Workman re adequate protection motion (.30); Telephone conference /T. Korsman re same (.2) | MTP | 1.30 | 812.50 |
| 05/28/07 | Attention to correspondence, pleadings re: trustee examiner; discussion re assignments | JPL | 1.80 | 1,125.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/28/07 | Review FTI report to the committee and backup on the Warehouse lenders claims. | MSI | 2.50 | 1,562.50 |
| 05/29/07 | Meeting with JPM re: status of insurance issues | CXL | 0.30 | 120.00 |
| 05/29/07 | Prepare for and participate in portion of conference call with committee on Carrington sale. | DDG | 1.10 | 632.50 |
| 05/29/07 | Prepare for and participate in Committee conference call. | JLS | 3.90 | 2,535.00 |
| 05/29/07 | Review detailed status update report prepared by FTI for creditors committee (1.30); review summary of adequate protection motion prepared by JXZ for committee (.20); participate in committee conference call (2.50); review revised by-laws circulated to committee by JLS (.20). | JMC | 4.20 | 1,365.00 |
| 05/29/07 | Confer with CXL re additional research re effect of priority of payment of loss in policies on proceeds as property of estate issue (.3); confer with MTP re earlier discussion with OMM re D&O policies (.2) | JPM | 0.50 | 312.50 |
| 05/29/07 | Review retention app (.20); review docket and recent motions (.90); draft access order and related pleadings (4.10). | JXZ | 5.20 | 1,352.00 |
| 05/29/07 | E-mails with H. Devens regarding meeting (.10); prepare for and attend conference meeting of the committee (2.40); review motions and calendar for 5/30 hearing (.30). | MSI | 2.80 | 1,750.00 |
| 05/29/07 | Prepare for and participate in Committee conference call | MTP | 3.80 | 2,375.00 |
| 05/29/07 | E-mails with H. Devens re Meeting (.10); prepare for and attend confer Meeting of the Committee (2.4); review motions and calendar for 5/30 hearing (.3) | MTP | 2.80 | 1,750.00 |
| 05/29/07 | Confer with JPM re earlier discussion with OMM re D&O policies (.2) | MTP | 0.20 | 125.00 |
| 05/30/07 | Drafting memo to file re insurance issues | CXL | 1.50 | 600.00 |
| 05/30/07 | Call with Chad Eisenberger. | JLS | 0.50 | 325.00 |
| 05/30/07 | Confer with CXL re preparation of memo for committee re insurance policies/issues | JPM | 0.30 | 187.50 |
| 05/30/07 | Revise access order and related pleadings (2.80); review docket and recent motions (.50). | JXZ | 3.30 | 858.00 |
| 05/30/07 | Review motion filed by IBM and Bank re: relief from stay (.20); review docket and various e-mails (.20). | MSI | 0.40 | 250.00 |
| 05/30/07 | Prepare for (1.0); travel to and from Wilmington (@50%) (2.9) and attend bankruptcy court hearing on various motions with follow up meeting (3.2). | MTP | 7.10 | 4,437.50 |
| 05/30/07 | Researched exceptions to Section 546(e)-(f) regarding Warehouse lenders claims. | NR | 2.40 | 432.00 |
| 05/31/07 | Discussion regarding staffing issues between/among professionals. | JLS | 1.20 | 780.00 |
| 05/31/07 | Review proposals for web site administration and attention to 1102(b) issues (.50); review docket and recent orders (.30). | JXZ | 0.80 | 208.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/31/07 | Review motions filed (.40); meeting with MTP regarding examiner, adequate protection motion and audit report (.40); meeting with JLS regarding strategy (.30). | MSI | 1.10 | 687.50 |
| 05/31/07 | E-mails to Don Workman responding to questions concerning yesterday's hearing (.3); start to draft e-mail to Committee summarizing results of yesterday's hearing (.5); multiple discussions with JLS and MSI re  strategy and case management issues (.6) | MTP | 1.40 | 875.00 |
| 05/31/07 | Researched and drafted memo on 546 issues. | NR | 3.70 | 666.00 |

TOTAL HOURS                                380.20

TOTAL SERVICES ..........................................................$    185,748.00

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $6,785.19 |
| CARFARE | $385.07 |
| DUPLICATING | $460.50 |
| LEXIS | $258.48 |
| MEALS | $363.09 |
| SEARCH FEES | $109.28 |
| TRAIN FARE | $1,726.00 |

TOTAL DISBURSEMENTS ...........................................$    10,087.61

TOTAL FEES & DISBURSEMENTS ............................$    195,835.61

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|-----|-------|-----------------|-------------|
| 544 | Rigano | 6.10 | 180.00 | 1,098.00 |
| 493 | Zawadzki | 100.40 | 260.00 | 26,104.00 |
| 477 | Cerbone | 32.20 | 325.00 | 10,465.00 |
| 478 | Craner | 7.30 | 325.00 | 2,372.50 |
| 922 | Loesner | 1.80 | 400.00 | 720.00 |
| 334 | Arnott | 3.80 | 495.00 | 1,881.00 |
| 285 | Divack | 5.00 | 575.00 | 2,875.00 |

| 426 | Grubman | 2.20 | 575.00 | 1,265.00 |
| 226 | McCahey | 11.60 | 625.00 | 7,250.00 |
| 260 | Indelicato | 44.20 | 625.00 | 27,625.00 |
| 364 | Power | 53.50 | 625.00 | 33,437.50 |
| 502 | Laughlin | 88.40 | 625.00 | 55,250.00 |
| 162 | Schwartz | 23.70 | 650.00 | 15,405.00 |
| **ATTY TOTAL** | | **380.20** | | **185,748.00** |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 11, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131321

For professional services rendered from May 1, through May 31, 2007 in connection with the following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|  | 003 | RETENTIONS |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/01/07 | Telephone conversation and e-mails with M. Merchant regarding objection to compensation specialist (.30); meeting with JMC regarding objection (.10). | MSI | 0.40 | 250.00 |
| 05/02/07 | Telephone conversation with M. Merchant regarding objection to CDG retention and alternatives (.20); telephone conversation with H. Etlin regarding same (.10); telephone conversation (2x) with JMC regarding objection (.30). | MSI | 0.60 | 375.00 |
| 05/03/07 | Review application to retain Hennigen Bennett and discuss same with MSI (.30). | JMC | 0.30 | 97.50 |
| 05/04/07 | Conference with MTP, Kelbon re: ordinary course payments to foreclosure attorneys. | DDG | 0.20 | 115.00 |
| 05/04/07 | Telephone conversation (2x) with Merchant regarding retention of ordinary course professionals and CDG and objection. | MSI | 0.30 | 187.50 |
| 05/06/07 | Call with Committee Professionals to coordinate responses on asset sales and other matters for the week of May 6. | JLS | 0.50 | 325.00 |
| 05/08/07 | Review and revise objection to Compensation Design Group retention (1.80); call with MSI and M. Merchant re: same (.10). | JMC | 1.90 | 617.50 |
| 05/08/07 | Review numerous retention applications, draft summaries and e-mails with MSI regarding same (2.30). | JXZ | 2.30 | 598.00 |
| 05/08/07 | Telephone conversation with M. Merchant regarding objection issues. | MSI | 0.10 | 62.50 |
| 05/08/07 | Review and revise objection to Compensation Design Group retention (1.0) | MTP | 1.00 | 625.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/09/07 | Emails with Merchant re: retention of Compensation Design Group (.20); revise objection to same (.50); email same to Blank Rome for filing (.10). | JMC | 0.80 | 260.00 |
| 05/09/07 | Revise and edit objection to CDG fees; meeting with JMC regarding same. | MSI | 0.70 | 437.50 |
| 05/16/07 | Review numerous retention applications, draft summaries and e-mails with MSI regarding same (1.90). | JXZ | 1.90 | 494.00 |
| 05/18/07 | Review proposed order re: retention by debtors of Compensation Design Group and compare same to application terms (.50); download and review case cited in order re: same (.40); review supplemental affidavit of Glassner re: same (.30); review revised order re: same per US Trustee's comments (.10); email comments re: same to Merchant (.20); discuss revised order with MSI (.10). | JMC | 1.60 | 520.00 |
| 05/19/07 | Review final draft of CDG retention and e-mail to M. Merchant regarding same. | MSI | 0.30 | 187.50 |
| 05/20/07 | Review emails from MSI and Michael Merchant re: proposed order re: CDG retention. | JMC | 0.20 | 65.00 |
| 05/22/07 | Prepare response to inquiries raised by U.S. Trustee. | JLS | 1.50 | 975.00 |

TOTAL HOURS                               14.60

TOTAL SERVICES ........................................................$    6,192.00

DISBURSEMENT SUMMARY

DUPLICATING                                                    $4.20

TOTAL DISBURSEMENTS .........................................$    4.20

TOTAL FEES & DISBURSEMENTS ............................$    6,196.20

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 493 | Zawadzki | 4.20 | 260.00 | 1,092.00 |
| 477 | Cerbone | 4.80 | 325.00 | 1,560.00 |
| 426 | Grubman | 0.20 | 575.00 | 115.00 |
| 260 | Indelicato | 2.40 | 625.00 | 1,500.00 |
| 364 | Power | 1.00 | 625.00 | 625.00 |

| 162 | Schwartz | 2.00 | 650.00 | 1,300.00 |

| ATTY TOTAL | | 14.60 | | 6,192.00 |

# Hahn & Hessen LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

October 11, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131321

For professional services rendered from May 1, through May 31, 2007 in connection with the following:

877285        NEW CENTURY FINANCIAL CORP.
004           EXCUTORY CONTRACTS/LEASES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/18/07 | Review QKC Maui Owner's objection to cure amount for its lease . | JMC | 0.20 | 65.00 |

TOTAL HOURS                          0.20

TOTAL SERVICES ........................................................... $        65.00

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 477 | Cerbone | 0.20 | 325.00 | 65.00 |
| ATTY TOTAL | | 0.20 | | 65.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 11, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131321

For professional services rendered from May 1, through May 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
005         DIP/INVESTIGATION OF LIEN

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/02/07 | Conferences with Kelbon, Star and Logan re DIP open issues. | JID | 0.50 | 287.50 |
| 05/03/07 | Finalize resolution of DIP order. | JID | 1.40 | 805.00 |
| 05/03/07 | Review Ben Logan email re: Citigroup's advance facility and review draft stipulation re: same. | JMC | 0.40 | 130.00 |
| 05/04/07 | Final review of DIP settlement and proposed order. | JID | 1.20 | 690.00 |
| 05/08/07 | Call with Debtors professionals and then Committee professionals concerning warehouse lender treatment. | JLS | 3.00 | 1,950.00 |
| 05/08/07 | Review warehouse lender reconciliation from debtors (.20); call with committee professionals and debtors' professionals re: same (1.60); post call discussion with MSI, MTP & JLS (.20); call with Blank Rome and FTI re: same (.50); post call discussion with MSI, MTP & JLS re: same (.40). | JMC | 2.90 | 942.50 |
| 05/09/07 | Meeting re: cash collateral and Carrington (.50); meeting with JID re: cash collateral and research re: same (1.10). | ELS | 1.60 | 640.00 |
| 05/09/07 | Review UBS master repo agreement (2.0); research re constructive trust (1.50). | JID | 3.50 | 2,012.50 |
| 05/09/07 | Prepare for and participate in conference call with debtors professionals concerning warehouse lenders, trustee and other issues. | JLS | 5.40 | 3,510.00 |
| 05/10/07 | Review UBS master repurchase agreement and associated documents. | JID | 7.30 | 4,197.50 |
| 05/10/07 | Work on warehouse lender adequate protection issues, including calls with J. Smolinsky. | JLS | 1.20 | 780.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/10/07 | Research re trust fund assets and constructive trusts in bankruptcy. | KGC | 7.70 | 2,502.50 |
| 05/11/07 | Review Logan's motion and order for adequate protection of Warehouse Lenders (.80); discuss with MSI and Kelbon (.30); mark up same (1.80); draft reply pleading re same (3.20). | JID | 6.10 | 3,507.50 |
| 05/11/07 | Meeting with JID and R. Kelbon regarding comments to proposed adequate protection motion (.30); review and edit same (.50); revise and edit proposed response to motion (.30); meeting with JID regarding same (.10). | MSI | 1.20 | 750.00 |
| 05/11/07 | Review Logan's motion and order for adequate protection of warehouse lenders (1.0); mark-up same (1.5) | MTP | 2.50 | 1,562.50 |
| 05/14/07 | Review additional research re constructive trusts and trust funds re property of the estate. | KGC | 3.80 | 1,235.00 |
| 05/22/07 | Review e-mails and comments on adequate protection issues. | MSI | 0.30 | 187.50 |
| 05/23/07 | Telephone conversation with MTP and B. Logan on comments on adequate protection motion (.90); review e-mails and comments (.30). | MSI | 1.20 | 750.00 |
| 05/23/07 | Telephone conference with MSI and B. Logan on comments on adequate protection motion (.90); review e-mails and comments (.4) | MTP | 1.30 | 812.50 |
| 05/24/07 | Telephone conversation with R. Kelbon and B. Logan regarding recent draft of adequate protection order (.40); review same (.30). | MSI | 0.70 | 437.50 |
| 05/25/07 | Review adequate protection order. | JID | 0.50 | 287.50 |
| 05/25/07 | Review e-mail from Morgan Stanley counsel regarding objection to adequate protection motion (.10). | JMC | 0.10 | 32.50 |
| 05/25/07 | Revise and edit proposed adequate protection order (.80); telephone conversation with B. Logan and B. Fattel regarding same (.60); review latest draft (.30); review Merrill objections and others (.80); revise and edit summary to the committee (.30). | MSI | 2.80 | 1,750.00 |
| 05/25/07 | Review draft adequate protection order | MTP | 0.50 | 312.50 |
| 05/29/07 | Review additional changes to adequate protection motion and order (.40); e-mails with JID and R. Kelbon regarding same (.20). | MSI | 0.60 | 375.00 |
| 05/29/07 | Review additional changes to adequate protection motion and order (.5) | MTP | 0.50 | 312.50 |
| 05/31/07 | Review e-mail from MTP regarding judge's concerns regarding examiner investigation and adequate protection motion (.10); review multiple e-mails to set up call regarding same (.20); review B. Logan's e-mail regarding debtor's commitment to finish reconciliations (.10). | JMC | 0.40 | 130.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/31/07 | Draft e-mail re judge's concerns regarding examiner investigation and adequate protection motion (.50); review B. Logan's e-mail re debtor's commitment to finish reconciliations (.10) | MTP | 0.50 | 312.50 |
| 05/31/07 | Calls with Margot Schonholtz of Kaye Scholer (.5) re BoA and Deutsche (.3) CSFB re issues and questions on adequate protection stipulation; call with Ben Logan re discuss strategy with respect to revisions to stipulation (.5); discuss results of yesterday's hearing with JLS, MSI and JMC (.6) call with Shirley Cho re DIP lenders; threatened event of default | MTP | 2.20 | 1,375.00 |

| | | HOURS | VALUE |
|--|--|-------|-------|
| **TOTAL HOURS** | | 61.30 | |
| **TOTAL SERVICES** ........................................................ $ | | | 32,577.50 |

### DISBURSEMENT SUMMARY

| | |
|--|--|
| DUPLICATING | $7.40 |
| LEXIS | $14.14 |
| MEALS | $14.03 |

| | |
|--|--|
| TOTAL DISBURSEMENTS ............................................. $ | 35.57 |
| TOTAL FEES & DISBURSEMENTS ............................ $ | 32,613.07 |

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 477 | Cerbone | 3.80 | 325.00 | 1,235.00 |
| 478 | Craner | 11.50 | 325.00 | 3,737.50 |
| 486 | Schnitzer | 1.60 | 400.00 | 640.00 |
| 285 | Divack | 20.50 | 575.00 | 11,787.50 |
| 260 | Indelicato | 6.80 | 625.00 | 4,250.00 |
| 364 | Power | 7.50 | 625.00 | 4,687.50 |
| 162 | Schwartz | 9.60 | 650.00 | 6,240.00 |
| **ATTY TOTAL** | | **61.30** | | **32,577.50** |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

October 11, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131321

For professional services rendered from May 1, through May 31, 2007 in connection with the following:

877285    NEW CENTURY FINANCIAL CORP.
006       SALE OF ASSETS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/01/07 | Miscellaneous conferences with Christensen, Dragelin, C. Bass, Deutsche Bank, Ellington, Lazard re: bids (8.0); prepare for and participate on conference call with DMM, Lazard, FTI re: bids (1.9) | DDG | 9.90 | 5,692.50 |
| 05/01/07 | Reviewed and compared auction bids | EMF | 6.80 | 1,462.00 |
| 05/01/07 | Speak with DXG, MTP and outside expert regarding issues concerning residuals relating to Greenwich sale. | JLS | 0.60 | 390.00 |
| 05/01/07 | Review all bids for Greenwich sale and bid procedures and summarize same for DDG, MTP and MSI. | KGC | 7.00 | 2,275.00 |
| 05/01/07 | Continue review of bids received (2.40); meeting with MTP and DDG regarding same (.60); review Lazard analysis (.30); review proposed order and issues (.30); review analysis of qualifying bids (.60). | MSI | 4.20 | 2,625.00 |
| 05/01/07 | Review bids received miscellaneous conferences with DDG, Christensen, Dragelin, C. Bass, Deutsche Bank, Ellington, Lazard re bids (8.0); prepare for and participate on confer call with DDG, DMM, Lazard, FTI re bids (1.9) | MTP | 9.90 | 6,187.50 |
| 05/01/07 | Review purchase agreement, amendments and back up documents in Morgan Stanley auction | MTP | 2.50 | 1,562.50 |
| 05/01/07 | Review competing bids for Greenwich assets; conference call re: same; review revised Morgan Stanley documents. | RSC | 7.20 | 3,780.00 |
| 05/01/07 | Review purchase agreement, amendments and back up documents. | RSC | 1.20 | 630.00 |
| 05/02/07 | Attend auction, negotiate with miscellaneous bidders | DDG | 12.00 | 6,900.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/02/07 | Review email from MTP to Committee re: results of Greenwich sale auction. | JMC | 0.10 | 32.50 |
| 05/02/07 | Review additional bids and attend the auction for the Greenwich assets. | MSI | 8.00 | 5,000.00 |
| 05/02/07 | Draft e-mail to Committee re results of Greenwich sale auction. | MTP | 0.70 | 437.50 |
| 05/03/07 | Review revised Ellington APA and schedules, conferences and e-mails re: same (4.2); miscellaneous conferences with Lazard, OMM and MTP re: Carrington bidding procedures issue (0.6). | DDG | 4.80 | 2,760.00 |
| 05/03/07 | Call with Andy Neuberger of MS re sale of MS warehoused mortgages. | JLS | 0.80 | 520.00 |
| 05/03/07 | Telephone conversation (3x) with FTI regarding origination platform bid and potential interest post deadline (.40); telephone conversation with S. Uhland regarding shutting down platform, RIF and release issues (.30); meeting with MTP regarding Greenwich sale issues (.40); review e-mails regarding same (.40). | MSI | 1.50 | 937.50 |
| 05/03/07 | Review revised Ellington APA and schedules, conferences and e-mails re same (4.0); miscellaneous conferences with Lazard, OMM and DDT re Carrington bidding procedures issue (.6) | MTP | 4.60 | 2,875.00 |
| 05/03/07 | Teleconf (3x) with FTI re origination platform bid and potential interest post deadline (.40); teleconf with S. Uhland re shutting down platform, RIF and release issues (.30); meeting with MSI re Greenwich sale issues (.40); review e-mails re same (.40) | MTP | 1.50 | 937.50 |
| 05/04/07 | E-mails and conferences with Christensen, Cho, MTP re: Ellington sale order, revise same (1.4); conferences with MTP, JLS re: Carrington auction issues (0.2) | DDG | 1.60 | 920.00 |
| 05/04/07 | Meeting with JLS and MTP regarding issues with Morgan Stanley and Elington regarding sales. | MSI | 0.30 | 187.50 |
| 05/04/07 | E-mails and conferences with Christensen, Cho, DDG re Ellington sale order; revise same (1.4); conferences with DDG JLS re Carrington auction issues (.20) | MTP | 1.60 | 1,000.00 |
| 05/04/07 | Confer with DDG, Kelbon re ordinary course attorneys | MTP | 0.20 | 125.00 |
| 05/04/07 | Meeting with JLS and MSI re issues with Morgan Stanley and Ellington re sales | MTP | 0.30 | 187.50 |
| 05/06/07 | Review K&E's revised language for proposed Ellington sale order (.2); revise draft language and recirculate to all counsel (.5); review and respond to multiple e-mails on finalizing proposed sale order and confirmation that all monies collected under the DIP were turned over to the Debtors (.6) | MTP | 1.30 | 812.50 |
| 05/07/07 | Confer with Christensen re: APA, auction issues, review APA and schedules re: same | DDG | 0.80 | 460.00 |
| 05/07/07 | Call Andy Neuberger of MS with Tim Dragelin. | JLS | 0.60 | 390.00 |
| 05/07/07 | Review and respond to multiple e-mails re revisions to proposed sale order for Ellington including convincing Ellington to strike section 1146(a) provisions (.6). | MTP | 0.60 | 375.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/07/07 | Review Morgan Stanley bid procedures re: payment of bidding costs. | RSC | 0.50 | 262.50 |
| 05/08/07 | Miscellaneous conferences, e-mails with Christensen, Dragelin, Lazard, MTP, MSI re: auction, issues, strategy, review procedures and APA re: same(1.9); conferences with JMC, JF re: anticipated receipt of bids, mechanics of organization and review of same (1.3); confer with MTP re: Carrington conversations with other bidders, prepare draft letter re: same (0.7) | DDG | 3.90 | 2,242.50 |
| 05/08/07 | Discuss issues re: Carrington APA with DDG (1.00); telephone call with DDG and Brophy Christiensen and Lazard re: same (.20); set up call for tomorrow re: same (.10). | JMC | 1.30 | 422.50 |
| 05/08/07 | Met with DDG to go over processes for bids on Thursday. | JXF | 0.60 | 108.00 |
| 05/08/07 | Meeting with DDG regarding sale related issues (.20); review auction procedures (.40). | MSI | 0.60 | 375.00 |
| 05/08/07 | Multiple conferences, e-mails with Brophy Christensen, Dragelin, Lazard, DDG, MSI re auction, strategy, procedures and APA re same (2.); conferences with JMC, JXF re anticipated receipt of bids, mechanics of organization and review of same (1.3); confer with DDG re Carrington conversations with other bidders, revise draft bad boy letter re same (.5). | MTP | 3.70 | 2,312.50 |
| 05/09/07 | Review confidentiality agreement, e-mails with MSI re: same (0.4); prepare for conference. with OMM, Lazard re: APAs, mark up Carrington APA (1.2); confer with MSI, MTP, JMC, Dragelin re: bidding issues, CRO (1.2) | DDG | 2.80 | 1,610.00 |
| 05/09/07 | Meeting with MTP and MSI re: Carrington and assignment of servicing piece; review of draft letter to Carrington; legal research re: same. | ELS | 1.90 | 760.00 |
| 05/09/07 | Sort through multiple drafts of Carrington APA and Disclosure Schedules and discuss creation of binders for same and potential overbids with Joselyn Fine (1.30); review Carrington APA (2.50); emails with Star re: disclosure schedules (.10); call with FTI team re: same (1.30); call with debtors' professionals re: same (1.50); post call conference with Blank Rome and FTI re: same (.40). | JMC | 7.10 | 2,307.50 |
| 05/09/07 | Confer with ELS re research for executing contracts re: Carrington (2) (.3); confer with JPL re same (.1). | JPM | 0.40 | 250.00 |
| 05/09/07 | Extensive telephone conversation with FTI regarding adequate protection issues and bidding procedures issues (.80); review bidding issues and e-mails from DDG regarding Carrington auction (.70). | MSI | 1.50 | 937.50 |
| 05/09/07 | Meeting with ELS and MSI re Carrington and assignment of servicing piece; review of draft letter to Carrington. | MTP | 0.90 | 562.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/09/07 | Review multiple drafts of Carrington APA and disclosure schedules and discuss creation of binders for same and potential overbids with Joselyn Fine (2.50); call with FTI Team re same (1.3); call with debtors' professionals re same (1.5); post call conference with Blank Rome and FTI re same (.4) | MTP | 4.70 | 2,937.50 |
| 05/09/07 | Confer with DDG and RSC re Morgan Stanley sale | MTP | 1.30 | 812.50 |
| 05/09/07 | Conference with DDG re: Morgan Stanley sale. | RSC | 1.30 | 682.50 |
| 05/10/07 | Conferences with MSI, JMC, MTP re: letter to Carrington, revise and send same (0.8); confer with MSI re: draft confidentiality agreement (0.2); review bids, miscellaneous conferences and e-mails re: same (6.7); review revised schedules (0.9); miscellaneous conferences and e-mails with OMM, Lazard, MTP and MSI re: bidding process and procedures, review procedures re: same (1.9); conferences with Drebsky, Rosenthal, Christensen re: trustee APA issues (0.4) | DDG | 10.90 | 6,267.50 |
| 05/10/07 | Review multiple emails from Committee's and Debtors' professionals re: bid procedures, schedules issues and value factors for Carrington sale (.80); due diligence working with JXF to coordinate copying and organizing of various bids for servicing platform (.80); emails with MTP, DDG and debtors' professionals re: Associated Computer Service contract and issues re: same (.20); review contract re: same (.20); emails with debtor's professionals re: list of assumed contracts and cure amounts (.20); review same (.20); review docket and identify objections to Carrington sale (.30); review language for letter to Carrington re: conduct (.10); call with DDG re: same (.10); call with B. Metcalf re: assumed contracts and cure costs (.30); review Exhibits and schedules provided with Carrington APA for servicing platform (2.00); begin reviewing overbids for servicing platform (2.00). | JMC | 7.20 | 2,340.00 |
| 05/10/07 | Put together binders for bids. Made edits to binders and indexes. Made copies of bid binders and distributed. | JXF | 6.00 | 1,080.00 |
| 05/10/07 | Review various bids on Carrington Assets from Elington, C-Bass and Morgan Stanley (1.80); meeting with DDG regarding qualified bid and requirements under the bidding procedures (.70). | MSI | 2.50 | 1,562.50 |
| 05/10/07 | Discussions with MSI, JMC, DDG re letter to Carrington, revise, send same (.8); review bids, multiple calls, conference and e-mails re same (6.7); review revised schedules (.9); confers and e-mails with OMM, Lazard, DDG and MSI re bidding process and procedures, review procedures re same (1.89); conferences with Drebsky, Rosenthal, Christensen re trustee APA issues (.4) | MTP | 10.70 | 6,687.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/11/07 | Review bids and comparison summaries (3.8); conference calls re: bids (1.9); miscellaneous conferences with OMM, and counsel for each bidder (4.1); miscellaneous conferences with FTI, MTP, MSI, ELS re: bid issues, prepare e-mails re: same (1.4); review Kiriakos letter (0.2); conferences with MTP, MSI re: same; conferences with OMM, MSI re: trustee issues (0.3) | DDG | 10.70 | 6,152.50 |
| 05/11/07 | Meeting with DDG re: bids on servicing and review of Ellington and C-Bass bid. | ELS | 0.90 | 360.00 |
| 05/11/07 | Due diligence getting copies of bids and proposed sale orders for servicing platform to MTP for review (.30); review multiple emails between Committee's professionals re: sale of origination technology (.30); review Lazard retention application re: same (.40); discuss same with MSI (.20); draft email to team re: same (.30); further review of overbids on servicing platform (1.50); review summaries of same from Lazard and O'Melveny & Meyers (.60); discuss same with MSI and DDG (.20); call with Committee professionals and debtors' professionals to discuss the overbids (1.90); emails with R. Gray re: sale of leases (.10); review files re: copy of Lazard adequate assurance questionnaire (.30); email to Evan Gellar re: same (.10); email with MTP, DDG and MSI re: sending copies of bids to Committee (.20); review bid procedures re: same (.10); discuss same with MSI (.20).; review letter from Carrington re: bidding conduct (.30); review emails from DDG re: discussions with various bidders on the servicing platform (.20); due diligence tracking objections to sale of servicing platform (.30); email to debtors' counsel re: attendance at auction (.10). | JMC | 7.60 | 2,470.00 |
| 05/11/07 | Review of ELS emails re: research executing contract issues re: Carrington (.2); confer with ELS (.2); review of cases (.4); review of Carrington Master Service agreement (.4). | JPM | 1.20 | 750.00 |
| 05/11/07 | Review summary chart and analysis prepared by OMM and Lazard (.60); meeting with DDG and JMC regarding same (.40); telephone conversation with OMM and Lazard regarding analysis of bids and strategy (.80); telephone conversation with Lazard, Elington and OMM regarding issues on structure of bid (.80); meeting with DDG numerous times to discuss Carrington, C-bass and Elington issues (.70); review various bids (1.80). | MSI | 5.10 | 3,187.50 |
| 05/11/07 | Review bids and comparison summaries (3.8); confer calls re bids (1.9); miscellaneous confers with OMM, and counsel for each bidder (4.1); miscellaneous confers with FTI, DDG,MSI, ELS re bid issues, prepare e-mails re same (1.4); review Kiriakos letter (.2); confers with DDG, MSI re same; confers with OMM, MSI re trustee issues (.3) | MTP | 10.70 | 6,687.50 |
| 05/12/07 | Miscellaneous. e-mails and conferences with MTP, MSI, FTI re: bid issues (1.6); conference with OMM re: APA, bid issues, review and comments re: revised Morgan Stanley APA (1.5) | DDG | 3.10 | 1,782.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/12/07 | Review and respond to multiple emails between Committee's professionals and debtor's professionals re: updates on bid negotiations for Carrington sale (.50); due diligence setting up conference call from home (.80). | JMC | 1.30 | 422.50 |
| 05/12/07 | Telephone conversation with MTP regarding issues on bids and discussions (.20); telephone conversation with DDG regarding same (.20); telephone conversation with DDG and B. Christensen regarding same (.40); review numerous e-mails regarding status and MS APA (.30); review same (.30). | MSI | 1.40 | 875.00 |
| 05/12/07 | Miscellaneous e-mails and confers with DDG, MSI, FTI re bid issues (1.6); confer with OMM re APA, bid issues, review and comments re revised Morgan Stanley APA (1.5) | MTP | 3.10 | 1,937.50 |
| 05/12/07 | Telephone conference with MSI re issues on bids and discussions (.20); Telephone conference with DDG re same(.20); Telephone conference with DDG and B. Christensen re same (.40); review numerous e-mails re status and MS APA (.30); review same (.30) | MTP | 1.40 | 875.00 |
| 05/13/07 | Conference. call with Greenspan, MTP, MSI, re: bid issue (0.9); confer with Partee re: C-Bess Bid, e-mails re: same (0.5) | DDG | 1.40 | 805.00 |
| 05/13/07 | Review numerous e-mails regarding issues on APA's (.30); telephone conversation with DDG, MTP and R. Greenspan regarding strategy with APA (.80); review Carrington letter (.30). | MSI | 1.40 | 875.00 |
| 05/13/07 | Call with Partee re C-Bass bid, e-mails re same (.50). | MTP | 0.50 | 312.50 |
| 05/13/07 | Review numerous e-mails re issues on APA's (.30); Telephone conference with DDG, MSI and R. Greenspan re strategy with APA (.80); review Carrington letter (.30) | MTP | 1.40 | 875.00 |
| 05/14/07 | Conference calls with Lazard, FTI, OMM, H&H team re: bids, auction issues (2.0). Conference call with Creditors Committee re: bids (0.4). Miscellaneous conferences with Christensen, Dragelin, MTP, counsel for Morgan Stanley and C. Bass re: bid, APA issues (6.1). Review revised Morgan Stanley, C-Bass and Ellington APAs, prepare comments re: same (4.8). | DDG | 13.30 | 7,647.50 |
| 05/14/07 | Legal research and review of relevant documents regarding Carrington's ability to challenge assumption and assignment of servicing agreements to party other than Carrington. | ELS | 3.10 | 1,240.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/14/07 | Call with debtors' and committee's professionals re: bids on servicing platform (.90); post call discussion with MTP and DDG (.10); call with Brophy Christensen and MTP and DDG re: same (.20); emails with Workman re: assumed contracts list for sale of servicing platform (.20); review revised asset purchase agreement from Morgan Stanley (.60); call with debtors' and committee's professionals re: update on today's discussions with bidders (.80); emails with Metcalf re: parties' attendance at auction (.20); discuss same with MTP (.10); review Carrington email and response letter to MTP re: chilling bidding (.30); discussion with MTP and MSI re: progress of negotiations with the bidders (.30); download and review all objections to Carrington sale and assumption of contracts (1.50); create chart re: same (.50). | JMC | 6.70 | 2,177.50 |
| 05/14/07 | Review bids and objections (.70); meeting with MTP and DDG regarding same (.20); review numerous e-mails regarding same (.60); review miscellaneous asset sales and telephone conversation with R. Kelbon regarding same (.30). | MSI | 1.80 | 1,125.00 |
| 05/14/07 | Confer calls with Lazard, FTI, OMM, H&H Team re bids,auction issues (2.0); confer call with creditors committee re bids (.40); multiple call/emails with Christensen, Dragelin, DDG, counsel for Morgan Stanley and C. Bass re bid, APA issues (6.1); review revised Morgan Stanley, C-Bass and Ellington APAs, prepare comments re same (5.0) | MTP | 13.50 | 8,437.50 |
| 05/15/07 | Miscellaneous conferences with Rosenthal, Drebsky, MTP, review proposed language with DB, objection (1.8). Review revisions to miscellaneous APAs, miscellaneous conferences and e-mails re: same (9.4). Conference call with Lazard, OMM, FTI re: bids (1.1). | DDG | 12.30 | 7,072.50 |
| 05/15/07 | Further review of objections re: sale of servicing platform and revise chart accordingly and circulate same (1.50); due diligence sending adequate assurance packages to interested parties (.40); provide copies of objections to cure amounts to MTP and DDG (.10); review emails to and from Carrington's counsel re: status of overbids (.20); review revised Ellington APA (.80); call with professionals re: status of negotiations re: Carrington auction (1.00); post call discussions with DDG and MTP re: same (.40); conference with DDG, MTP, R. Greenspan and T. Dragelin re: same (1.30); detailed review of schedules filed with objections to cures to distinguish pre-petition from post-petition obligations and update chart accordingly (2.50); prepare documents for auction (.50). | JMC | 8.70 | 2,827.50 |
| 05/15/07 | Meeting with DDG, MTP and JMC regarding status of bids and issues with C-bass (.70); review analysis prepared of individual bids (.50); review MS revised bid and C-bass revised bid (2.10). | MSI | 3.30 | 2,062.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/15/07 | Multiple conference/emails with Rosenthal, Drebsky, DDG, review proposed language with DB, objection (1.8); review revisions to miscellaneous APAs, miscellaneous confers and e-mails re same (10.0); confer call with Lazard, OMM, FTI re bids (1.1) | MTP | 13.10 | 8,187.50 |
| 05/16/07 | Attend auction, meetings, prior to, during and after auction with Lazard, OMM, FTI, MSI, MTP, JMC. | DDG | 11.00 | 6,325.00 |
| 05/16/07 | Draft email to MSI, MTP and JLS re: assignment/assumption of mortgage servicing agreement and issue of non-monetary cures. | ELS | 0.50 | 200.00 |
| 05/16/07 | Prepare for and attend auction for servicing platform. | JMC | 12.00 | 3,900.00 |
| 05/16/07 | Review of ELS email re issues re Carrington auction (.3); emails with MTP re 5/16 auction (.2). | JPM | 0.50 | 312.50 |
| 05/16/07 | Prepare for and attend auction of servicing platform including review contracts, issues and meeting with bidders. | MSI | 10.00 | 6,250.00 |
| 05/16/07 | Attend auction, meetings with Lazard, OMM, FTI, MSI, DDG and JMC. | MTP | 12.00 | 7,500.00 |
| 05/17/07 | Review servicing agreements and objections of Deutsche Bank and Wells Fargo (1.9). Miscellaneous conferences and e-mails with Uhland, Marshall, other OMM attorneys and MTP, ELS re: objections (2.0). Miscellaneous e-mails, conferences with counsel to WF, DB and Carrington re: objection issues (1.1). E-mails and conferences re: APA and Side order (0.2). Review FTI summary of auction results, prepare comments and questions re: same (0.4). Miscellaneous conferences with Christensen, Nord, Skadden, MTP re: Ellington closing issues (0.9). | DDG | 6.50 | 3,737.50 |
| 05/17/07 | Review Wells Fargo objection (.30); conference calls re: assignment/assumption and cure issues with Carrington, debtors and debtor's attorneys (1.50); review Deutsche Bank servicing agreements, Deutsche Bank's objection and draft response (5.20); conference call with DDG and E. Marshall re: debtor's objection (.20). | ELS | 7.20 | 2,880.00 |
| 05/17/07 | Prepare for and attendance at sale of MS Residual Assets and confer with Debtors' counsel re same. | JLS | 5.00 | 3,250.00 |
| 05/17/07 | Review emails from MTP and S. Uhland re: revised order and APA from Carrington (.10); review bid increase summary chart from T. Dragelin re: Carrington sale (.20); review emails from DDG re: same (.10); discuss same with DDG (.10); review Carrington disclosure schedules re: same (.50); email to DDG re: same (.10); download and scan Deutsche Bank objection re: same to DDG (.30). | JMC | 1.40 | 455.00 |
| 05/17/07 | Review and edit e-mail regarding results of auction (.30); telephone conversation with creditors regarding same (.30). | MSI | 0.60 | 375.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/17/07 | Review servicing agreements and objections of Trustee's (1.9); miscellaneous confers and e-mails with Uhland, Marshall, other OMM attorneys and DDG, ELS re objections (2.0); miscellaneous e-mails, confers with counsel to WF, DB and Carrington re objection issues (1.1). e-mails and calls re: APA and side order (.20); review FTI summary of auction results, prepare comments and questions re same (.40); Discussion/e-mails with Christensen, Nord, Skadden, DDG re Ellington closing issues (.90) | MTP | 6.50 | 4,062.50 |
| 05/17/07 | Prepare for and participate in MS sale of residuals (4.0); meet with UBS counsel re potential additional sale (.70). | MTP | 4.70 | 2,937.50 |
| 05/18/07 | Miscellaneous e-mails and conferences with OMM, MTP, ELS re: response to DB and Wells Fargo objections, review and revise same (4.0); conferences and e-mails with counsel to Wells Fargo and Purchaser (0.9); review revisions to APA, miscellaneous e-mails and conferences re: same (3.8); review MS escrow release letter, prepare comments re: same (0.2); review FTI chart re: sale, prepare comments re: same (0.2); review Ellington amendment to APA (0.2); e-mails re: sale order (0.1) | DDG | 9.40 | 5,405.00 |
| 05/18/07 | Conference call re: Deutsche Bank objection and revise our joint objection; review and provide comments to Wells Fargo objection. | ELS | 7.50 | 3,000.00 |
| 05/18/07 | Prepare for and participate in MS sale (3.50); meet with warehouse lender's counsel re potential additional sale (.70). | JLS | 4.20 | 2,730.00 |
| 05/18/07 | Prepare for and attend sale of MS Portfolio at Milbank. | JLS | 5.10 | 3,315.00 |
| 05/18/07 | Review revised Carrington bid analysis from Sam Star (.20); review emails from DDG re: same (.10). | JMC | 0.30 | 97.50 |
| 05/18/07 | Discussions/e-mails with OMM, DDG, ELS re response to DB and Wells Fargo objections, review and revise same (4.0); e-mails with counsel to Wells Fargo and purchaser (.90); review revisions to APA, multiple e-mails and confers re same (2.8); review MS escrow release letter, prepare comments re same (.20); review FTI analysis re sale, comments on same (.20); review Ellington amendment to APA (.20); attention to sale order (.10) | MTP | 8.40 | 5,250.00 |
| 05/18/07 | Prepare for and attend sale of MS portfolio @ Milbank Tweed's offices | MTP | 6.00 | 3,750.00 |
| 05/19/07 | Review and revise Sale Order and APA, miscellaneous conferences and e-mails re: same (1.8); conference calls with Mayer Brown, OMM, MTP re: APA and Sale Order (2.7). | DDG | 4.50 | 2,587.50 |
| 05/19/07 | Review and revise sale order and APA, miscellaneous confers and e-mails re same (1.8); conference calls with Mayer Brown, OMM, DDG re APA and sale order (2.7) | MTP | 4.50 | 2,812.50 |
| 05/20/07 | Review revisions to APA and Sale Order, send and review miscellaneous e-mails re: same (8.6); conferences with OMM and conference calls with Purchaser and OMM (3.2) | DDG | 11.80 | 6,785.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/20/07 | Review proposed revisions to Carrington APA and sale mark up of same (8.0); conference call with OMM and calls with purchaser and OMM (3.2) | MTP | 11.20 | 7,000.00 |
| 05/21/07 | E-mails and conferences re: APA, Sale Order, review and comments re: same (5.3); attend sale hearing, e-mails and negotiations re: objection (8.1); conferences and meet with Keriakos, Scott, MTP re: revisions to Sale Order (1.0) | DDG | 14.40 | 8,280.00 |
| 05/21/07 | Draft stipulation with Deutsche Bank with respect to cure amount. | ELS | 1.90 | 760.00 |
| 05/21/07 | Review multiple emails from debtor's counsel re: list of contracts to be assumed by Carrington. | JMC | 0.20 | 65.00 |
| 05/21/07 | Multiple call/e-mails re: APA, sale order, review and comments on same (5.3) attend sale hearing, (8.1); meet with Kiriakos, Scott, DDG and finalize revisions to sale order (1.1); return to NYC. | MTP | 14.50 | 9,062.50 |
| 05/22/07 | Revise DB stipulation, conferences with MTP and ELS re: same (1.8); review and comments re: sale order, conference call re: same (4.3) | DDG | 6.10 | 3,507.50 |
| 05/22/07 | Meeting with DDG and revise Deutsche Bank reserve stipulation. | ELS | 0.60 | 240.00 |
| 05/22/07 | Review numerous e-mails and draft order in preparation for call on comments with DDG (1.30); meeting with DDG regarding same (.40); conference call with DDG and objectors regarding terms of orders (.80); review e-mails regarding revised language (.30). | MSI | 2.80 | 1,750.00 |
| 05/22/07 | Revise DB stipulation, conferences with DDG and ELS re same (1.8); work on final sale order, conference call re same (4.0) | MTP | 5.80 | 3,625.00 |
| 05/23/07 | Review revised DB stipulation, miscellaneous e-mails re: same | DDG | 0.60 | 345.00 |
| 05/24/07 | Miscellaneous conferences and e-mails re: stipulation with DB, revise stipulation | DDG | 1.80 | 1,035.00 |
| 05/24/07 | Review term sheet for potential asset sale and speak with MTP re same. | JLS | 1.00 | 650.00 |
| 05/24/07 | Review term sheet from UBS sale and discussion same. | MTP | 0.90 | 562.50 |
| 05/25/07 | Miscellaneous conferences, e-mails re: stipulation with Deutsche Bank, revise drafts (3.4); review schedule 2.7(g) (0.3) | DDG | 3.70 | 2,127.50 |
| 05/25/07 | Review of Deutsche Bank's comments to stipulation, debtors' email re: same and meeting with DDG re: stipulation and further revisions. | ELS | 1.70 | 680.00 |
| 05/25/07 | Review multiple e-mails regarding FTI report to Committee regarding sale results (.30); e-mail to Sam Star regarding same (.10); discuss same with MSI (.10). | JMC | 0.50 | 162.50 |
| 05/25/07 | Review multiple e-mails re FTI report to Committee re sale results (.30); e-mail to FTI re same (.10) | MTP | 0.40 | 250.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/29/07 | Review closing checklist, conference. with OMM re: same (0.9); miscellaneous e-mails re: stipulation with DB (0.4) | DDG | 1.30 | 747.50 |
| 05/29/07 | Review funds flow memorandum regarding Ellington sale (.10); review analysis of Carrington auction prepared by FTI (.20); review proposed schedule 2.7(g) for Carrington sale (.10). | JMC | 0.40 | 130.00 |
| 05/30/07 | Review and revise technology APA (2.8); prepare and review miscellaneous e-mails re: same (1.0); prepare and review miscellaneous e-mails re: DB stipulations (.30) | DDG | 4.10 | 2,357.50 |
| 05/30/07 | Revise and circulate final Deutsche Bank National Trust cure statement stipulation; numerous e-mails re same | MTP | 1.00 | 625.00 |
| 05/31/07 | Conference with DDG; tax research; conference call on REIT and related issues. | AA | 2.00 | 1,250.00 |
| 05/31/07 | Miscellaneous e-mails and conferences with Christenson, MTP re: Carrington APA closing issues (2.0); conferences, e-mails re: revisions to technology APA (.4); conference call with FTI, Debtors, Lazard, MTP re: Ellington REIT tax issue, state tax refunds (0.6) | DDG | 3.00 | 1,725.00 |
| 05/31/07 | Numerous e-mails with Lazard and OMM re draft APA and sale motion for sale of technology and broker database (.7); review on comments on draft ADA (.8); discuss same with DDG (.5) | MTP | 2.00 | 1,250.00 |
| 05/31/07 | Multiple confer calls with FTI, debtors, Lazard, DDG re Ellington REIT tax issue, state tax refunds (.70) | MTP | 0.70 | 437.50 |

TOTAL HOURS                509.60

TOTAL SERVICES ......................................................... $    279,670.00

DISBURSEMENT SUMMARY

CARFARE                                                      $137.06

DUPLICATING                                                 $757.30

MEALS                                                        $73.31

TOTAL DISBURSEMENTS ............................................. $    967.67

TOTAL FEES & DISBURSEMENTS ............................................. $    280,637.67

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 514 | Fine | 6.60 | 180.00 | 1,188.00 |
| 965 | Fishman | 6.80 | 215.00 | 1,462.00 |
| 477 | Cerbone | 54.80 | 325.00 | 17,810.00 |
| 478 | Craner | 7.00 | 325.00 | 2,275.00 |
| 486 | Schnitzer | 25.30 | 400.00 | 10,120.00 |
| 919 | Chari | 10.20 | 525.00 | 5,355.00 |
| 426 | Grubman | 165.70 | 575.00 | 95,277.50 |
| 226 | McCahey | 2.10 | 625.00 | 1,312.50 |
| 260 | Indelicato | 45.00 | 625.00 | 28,125.00 |
| 364 | Power | 166.80 | 625.00 | 104,250.00 |
| 410 | Altamura | 2.00 | 625.00 | 1,250.00 |
| 162 | Schwartz | 17.30 | 650.00 | 11,245.00 |
| ATTY TOTAL | | 509.60 | | 279,670.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 11, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131321

For professional services rendered from May 1, through May 31, 2007 in connection with the following:

877285     NEW CENTURY FINANCIAL CORP.
007     FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/31/07 | E-mails with Melissa Ellis regarding template for fee application (.10); e-mails with M. Ellis regarding professional fee forecast (.20). | JMC | 0.30 | 97.50 |
| 05/31/07 | Review fee application, draft summary and e-mail MSI regarding same (.70). | JXZ | 0.70 | 182.00 |

TOTAL HOURS     1.00

TOTAL SERVICES ........................................................................ $    279.50

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 493 | Zawadzki | 0.70 | 260.00 | 182.00 |
| 477 | Cerbone | 0.30 | 325.00 | 97.50 |
| ATTY TOTAL | | 1.00 | | 279.50 |

# Hahn & Hessen LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 11, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131321

For professional services rendered from May 1, through May 31, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
008         HAHN & HESSEN LLP FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/30/07 | E-mails with Dennis DeBassio from Alix Partners regarding H&H fee forecast (.20); discuss same with MSI (.10). | JMC | 0.30 | 97.50 |

TOTAL HOURS                    0.30

TOTAL SERVICES ........................................................... $      97.50

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 477 | Cerbone | 0.30 | 325.00 | 97.50 |
| ATTY TOTAL | | 0.30 | | 97.50 |

# HAHN & HESSEN LLP
### 488 Madison Avenue
### New York, NY 10022
### (212) 478-7200

October 11, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131321

For professional services rendered from May 1, through May 31, 2007 in connection with the following:

877285   NEW CENTURY FINANCIAL CORP.
010      LITIGATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/01/07 | Work on response to U.S. Trustee motion. | JLS | 5.90 | 3,835.00 |
| 05/01/07 | Review of additional SEC filings, shareholder complaints, various emails and news articles re NC developments and accounting practices (2.5); email exchange with D. Ventricelli re R2004 motion (.20) | MA | 2.70 | 1,336.50 |
| 05/02/07 | Work with JPL and JXZ re response to Trustee Motion (3.70). | JLS | 3.70 | 2,405.00 |
| 05/02/07 | Email exchange with D. Ventricelli re various matters (.10); email exchange with S. Wright re scheduling weekly telephone conferences (.10); Discussion with JPM re shareholder complaints (.20); continue review of complaints (1.5) filed against New Century and certain officers/directors pre-petition (1.0); review of various press releases at public filings pre-petition (1.0); review of debtors motion to retain special counsel for audit committee of board of directors (.3); review of revised KEIRP motion (.30); review of articles in press re New Century accounting (.40) | MA | 4.90 | 2,425.50 |
| 05/03/07 | Work on Trustee's motion response re trustee with JPL and JXZ. | JLS | 6.70 | 4,355.00 |
| 05/03/07 | Prepared for meeting on Monday with FTI re areas of focus (2.5); Telephone conference with D. Ventrecilli (.10); conference with JPM re rule 2004 application (.20) | MA | 2.80 | 1,386.00 |
| 05/04/07 | Work on latest version of trustee motion with JPL and JXZ | JLS | 7.30 | 4,745.00 |
| 05/04/07 | Exchange of e-mails with MTP and MSI re: strategy to deal with new motion filed by DB (.2) | JPA | 0.20 | 125.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/04/07 | Review pleadings and correspondence; review public filings; discussions with Messrs. Schwartz, and Ruda re: complaints and motion for preliminary injunction. | JPL | 4.50 | 2,812.50 |
| 05/04/07 | Email exchange with D. Ventricelli re meeting on Monday (.20); review general NC emails (.20) | MA | 0.40 | 198.00 |
| 05/05/07 | Speak to OMM re trustee motion. | JLS | 0.60 | 390.00 |
| 05/06/07 | Preparation for trustee motion, including calls with OMM (.70), B. Fatell (.50); e-mails to Creditor Team re various assignments in furtherance of response and respond to same (.50). | JLS | 1.70 | 1,105.00 |
| 05/06/07 | Review draft response to U.S. Trustee's motion to appoint trustee or alternatively, an examiner | MTP | 1.10 | 687.50 |
| 05/06/07 | Conference call with Bruce Bennett and Ben Logan re discussion about strategy and decisions to address UBS' motion for a temporary restraining order (1.2). | MTP | 1.20 | 750.00 |
| 05/07/07 | Work on response to trustee motion, additional drafts and synthesize comments from team. | JLS | 7.20 | 4,680.00 |
| 05/07/07 | Review motion papers, with exhibits, on DB's Motion for Provisional Remedies (2.2); research on standards and merits of motion and defense (1.5) | JPA | 3.70 | 2,312.50 |
| 05/07/07 | Conference with Mr. Ruda to discuss consequences of different corporate structures; review complaints, pleadings. | JPL | 3.20 | 2,000.00 |
| 05/07/07 | Review various emails re response to US Trustee's motion (.20); Meeting with D. Ventricelli and Rich Collera of FTI and JPM (2.0); review of information from Dan Ventricelli of FTI re document management (.20) | MA | 2.40 | 1,188.00 |
| 05/08/07 | Finalize work on trustee motion response - incorporate comments from team, final editing and discuss with Blank Rome. | JLS | 7.60 | 4,940.00 |
| 05/08/07 | Discussed with JPM re document management (.10); Review final draft of opposition to US Trustee's motion for appointment of a trustee or examiner (.50); email S. Wright re FTI document management services (.20) | MA | 0.80 | 396.00 |
| 05/08/07 | Revise and edit objection to the US Trustee motion for a trustee (.60); review joinders (.30). | MSI | 0.90 | 562.50 |
| 05/09/07 | Meeting with RJM and PXG re: turnover and intervention in DB action. | ELS | 0.60 | 240.00 |
| 05/09/07 | Review and analyze debtors' response to trustee motion as well as other parties' pleadings joining trustee in motion and final revisions of response. | JLS | 4.20 | 2,730.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/09/07 | Attend meeting discuss numerous case issues and allocate internal responsibilities (1.0); map out litigation strategy (1.2); meeting with RJM and PXG to discuss drafting of several pleadings and motions (1.0); research on various procedural rules (2.3); research on standards applicable to motion for expedited relief (2.7); review several e-mails from or forwarded by MTP re: litigation issues (.1) | JPA | 8.30 | 5,187.50 |
| 05/09/07 | Draft response to motion for trustee or examiner; review reply; attention to correspondence, pleadings | JPL | 5.10 | 3,187.50 |
| 05/09/07 | Review of debtors' response to US Trustee motion (.60); review of various articles/recent public filings docs (1.5); review of additional information re NC management and board (1.0); Telephone conversation with JPM re team meeting to discuss recent development and course of action (.20); review article from Washington Post provided by S. Star (.20); email exchange with JPM re Debtors' response to Trustee's motion (.20) | MA | 3.60 | 1,782.00 |
| 05/09/07 | Review Debtor's response to US Trustee motion (1.10); review joinder by NYS Teachers and DB (.40); meeting with MTP and JLS regarding strategy (.40). | MSI | 1.90 | 1,187.50 |
| 05/09/07 | Exchange several e-mails re litigation issues on DB (.60) | MTP | 0.60 | 375.00 |
| 05/09/07 | Meeting with MSI and JLS re strategy on trustee motion | MTP | 0.40 | 250.00 |
| 05/09/07 | Review relevant documents and commence drafting adversary proceeding complaint re DB. | RJM | 13.90 | 6,255.00 |
| 05/10/07 | Review cases on 365 and servicing agreement and people's choice dispute with Bear Stearn. | ELS | 1.10 | 440.00 |
| 05/10/07 | Work with RJM and PXG re DB situation | JLS | 1.50 | 975.00 |
| 05/10/07 | Review several e-mails and attachments re: litigation strategy (.5) | JPA | 0.50 | 312.50 |
| 05/10/07 | Status conference; review developments and assignments; attention to reply to motion re trustee; draft surreply | JPL | 7.40 | 4,625.00 |
| 05/10/07 | Confer with PXG re issues in DB litigation being prepared and memo in support of injunctive relief (.5); confer with RJM (2) re potential claims against DB to be included in complaint (.6) | JPM | 1.10 | 687.50 |
| 05/10/07 | Meeting with JPM re insurance issues, investigation and Board status (.70); conference call with S. Wright and J. Masella re R2004 and document management (.20); Review general emails (.10); Review memo prepared by CXL re insurance issues and Discussion JPM (.60); Review NYTimes article re asset securitization (.30); Discussion JPM re his conference call with the debtors counsel and MSI re Audit Committee Investigation and the trustee's motion for appointment of receiver/examiner (.20) | MA | 2.10 | 1,039.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/10/07 | Review Kodiak documents in preparation for call with Wells Fargo (.30); telephone conversation with Wells Fargo regarding concerns regarding debtors objection to trustee motion (.40); telephone conversation with Kodiak (.30) and US Trustee (2x) regarding same (.40); telephone conversation with S. Uhland, A. Mayorkas and JPM regarding same (1.20); e-mails to Wells Fargo and Kodiak regarding US Trustees position (.20); review debtor's analysis (.40). | MSI | 3.20 | 2,000.00 |
| 05/10/07 | Conference with JLS re repo agreements (.60); continue review of relevant documents and continue drafting complaint and related motion papers (10.50); research re various issues concerning DB repo and custodial agreements (4.50); conference with JZD re: various research issues (.40); several conferences with PXG re litigation strategy (.50). | RJM | 16.50 | 7,425.00 |
| 05/11/07 | Calls with Indelicato re trustee motion (1.80); preparation for hearing on 5/15 re trustee examiner (6.20). | JLS | 8.00 | 5,200.00 |
| 05/11/07 | Review Two Party Custodial Agreement dates 11/6/02 (.7); review master repurchase agreement, dated 9/2/05 (.5); review master repurchase agreement, dated 4/17/06 (.5); review custodial agreement dated 4/17/06 (1.0); review custodial agreement dated 9/2/05 (.5); confer with RJM and PXG re: drafts of pleadings (.4); review drafts of pleadings (1.5); review MTP e-mail re: strategy | JPA | 5.10 | 3,187.50 |
| 05/11/07 | Attention to issues re licensing agreements; review/revise surreply re trustee/examiner; attention to correspondence, pleadings | JPL | 6.80 | 4,250.00 |
| 05/11/07 | Confer with RTM re allegations in DB complaint | JPM | 0.20 | 125.00 |
| 05/11/07 | Review and comment on draft turnover complaint against Deutsche Bank and email RJM re same | MA | 0.40 | 198.00 |
| 05/11/07 | Telephone conversation with D. Rutter regarding position of Wells Fargo and Kodiak on debtors response (.30); telephone conversation with Collins and Uhland regarding same (.20); review 1104 issues and alternatives with JPL (.40); extensive telephone conversation with S. Uhland and A. Mayorkas regarding outstanding issues and strategy (.80); telephone conversation with and e-mails with M. Botica and D. Witt regarding same (.20); telephone conversation with JLS regarding same (.10); review issues raised by the debtor (.70). | MSI | 2.70 | 1,687.50 |
| 05/11/07 | Continue drafting adversary complaint and related motion papers and continue review of related MPA's and custodial agreements. | RJM | 4.50 | 2,025.00 |
| 05/12/07 | Call with MSI and preparation re trustee motion. | JLS | 1.10 | 715.00 |
| 05/12/07 | Telephone conversation with JLS regarding issues raised by debtor on 5/11 (.20); telephone conversation with JPM regarding same and conference call (.20); telephone conversation with JPM, A. Mayorkas and S. Uhland to discuss investigation and strategy on motion for a trustee (.80); review same (.60). | MSI | 1.80 | 1,125.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/13/07 | Calls with MSI, MTP and preparation re trustee motion. | JLS | 1.70 | 1,105.00 |
| 05/13/07 | Attention to surreply to trustee motion; prepare for related hearing; review correspondence | JPL | 2.10 | 1,312.50 |
| 05/13/07 | Telephone conversation with Al Mayorkas and S. Uhland and JPM regarding investigation by the audit committee (.70); telephone conversation with JPM regarding same (.20). | MSI | 0.90 | 562.50 |
| 05/13/07 | Calls with MSI, JLS re trustee motion | MTP | 0.60 | 375.00 |
| 05/14/07 | Prepare for trustee motion argument. | JLS | 7.10 | 4,615.00 |
| 05/14/07 | Telephone conversation and e-mails with D. Witt regarding Kodiak's position (.20); telephone conversation with J. Carr regarding same (.20); review Kodiak response to trustee motion (.30); review trustee's reply (.80); telephone conversation with debtor and Blank Rome regarding strategy and issues on investigation (.80); extensive telephone conversation with Blank Rome regarding same (.40). | MSI | 2.70 | 1,687.50 |
| 05/15/07 | Legal research re: US Trustee's motion for Chapter 11 Trustee. | ELS | 0.40 | 160.00 |
| 05/15/07 | Prepare for and argue trustee and examiner motion ( travel to and from NYC and Wilmington (@50%). | JLS | 8.00 | 5,200.00 |
| 05/15/07 | Review various pleadings and reports in preparation for hearing on trustee motion (1.10); review US trustee exhibits and meeting with Blank Rome regarding strategy for hearing (1.60); telephone conversation with debtor regarding strategy (.30); attend hearing on US trustee's motion for a trustee (3.60); transportation back to NY (2 @ 50%) (1.00). | MSI | 7.60 | 4,750.00 |
| 05/16/07 | Discuss with JPM and JPL issues relating to possible examiner choices and canvass re same. | JLS | 2.00 | 1,300.00 |
| 05/17/07 | Discussion with JPL and JPM re proposed examiner order. | JLS | 1.20 | 780.00 |
| 05/17/07 | Revise and edit proposed examiner order (.30); meeting with JPM and JPL regarding same (.10); review and edit proposed objection to the Hartford motion (.60); review 2004 issues and procedures (.30). | MSI | 1.30 | 812.50 |
| 05/18/07 | Discuss strategy re examiner issues with JPL and JPM. | JLS | 1.20 | 780.00 |
| 05/18/07 | Review various drafts of the examiners order and numerous e-mails regarding same. | MSI | 0.70 | 437.50 |
| 05/19/07 | Telephone conversation with Debtors counsel and Office of the US Trustee to address proposed examiner orders (.90); telephone conversation with JPL regarding same (.20); revise and edit same and numerous e-mails (.80). | MSI | 1.90 | 1,187.50 |
| 05/21/07 | Discussions re progress on examiner order and e-mails with MSI re same. | JLS | 0.90 | 585.00 |
| 05/21/07 | Review revised proposed order re: appointment of examiner (.20). | JMC | 0.20 | 65.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/21/07 | Review and edit latest draft of the order appointing an examiner (.60); prepare for hearing regarding same (.80); attend hearing on Carrington sale, examiner order and omnibus hearings (6.20); transportation back to NY (2.00 @ 50%) (1.00). | MSI | 8.60 | 5,375.00 |
| 05/23/07 | Prepare for call with DB attorney Andrew Gallo (1.1); participate in call with Andrew Gallo and MTP to discuss DB claims vs. Debtor (.6); confer with JLS to discuss DB/Debtor issues (.2); review factual record and outline research issues (2.1) | JPA | 4.00 | 2,500.00 |
| 05/23/07 | Review correspondence, pleadings; discussions re assignments; warehouse litigation; examiner. | JPL | 4.30 | 2,687.50 |
| 05/23/07 | Exchange emails with D. Ventricelli re retention of Ringtail and discussed with MSI re same (.20); review various emails re confidential agreement (.20); Discussed with PXG re organization of documents (.20); review article from JLS (.30); Discussed with CXG re reserving "document room" for NC case (.20); review B. Fatell email re filing of R2004 order (.10) | MA | 1.20 | 594.00 |
| 05/23/07 | Prepare for and participate in call with Andrew Gallo and JPA to discuss DB claims vs. debtor (1.1) | MTP | 1.10 | 687.50 |
| 05/25/07 | Telephone conversation (2x) with J. McMahon regarding restatement notice and order (.30); telephone conversation with S. Uhland, Collins and Merchant regarding same (.30); revise and edit order and letter to the Judge regarding same (.80); e-mails with A. Mayorkas regarding same (.20). | MSI | 1.60 | 1,000.00 |
| 05/29/07 | Attention to pleadings, correspondence re: lenders' complaints. | JPL | 0.80 | 500.00 |
| 05/31/07 | Confer with MSI re: status of case (.1); confer with MTP re: litigation issues relating to margin calls (.2) | JPA | 0.30 | 187.50 |
| 05/31/07 | Exchange of e-mails with JPA and MSI re strategy to deal with new motion filed by DB (.2) | MTP | 0.20 | 125.00 |
| 05/31/07 | Discussion with JPA re litigation issues relating to margin calls (.3) | MTP | 0.30 | 187.50 |

TOTAL HOURS                      235.00

TOTAL SERVICES ........................................................................$    139,406.00

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $0.25 |
| CARFARE | $346.75 |
| COURIER SERVICE | $6.89 |
| DUPLICATING | $395.30 |
| LEXIS | $257.17 |
| MEALS | $98.62 |

## DISBURSEMENT SUMMARY

TRAINFARE                                                                                    $386.00

TOTAL DISBURSEMENTS .............................................................$        1,490.98

TOTAL FEES & DISBURSEMENTS..............................................$        140,896.98

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 477 | Cerbone | 0.20 | 325.00 | 65.00 |
| 486 | Schnitzer | 2.10 | 400.00 | 840.00 |
| 952 | Malatak | 34.90 | 450.00 | 15,705.00 |
| 334 | Arnott | 21.30 | 495.00 | 10,543.50 |
| 226 | McCahey | 1.30 | 625.00 | 812.50 |
| 260 | Indelicato | 35.80 | 625.00 | 22,375.00 |
| 339 | Amato | 22.10 | 625.00 | 13,812.50 |
| 364 | Power | 5.50 | 625.00 | 3,437.50 |
| 502 | Laughlin | 34.20 | 625.00 | 21,375.00 |
| 162 | Schwartz | 77.60 | 650.00 | 50,440.00 |
| | ATTY TOTAL | 235.00 | | 139,406.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

October 11, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131321

For professional services rendered from May 1, through May 31, 2007 in connection with the following:

877285　　　NEW CENTURY FINANCIAL CORP.
012　　　　EMPLOYEE ISSUES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/01/07 | Email to Committee with FTI report re: revised incentive plan (.10); review FTI report and debtors' report re: same (.80); make copies of same for team for conference call (.20); review debtor's motion to retain Compensation Design Group (.60); review sample motions in other cases re: same for reasonableness (.80); legal research re: retention of compensation consultants and standards for same (2.50); draft objection to retention of CDG (4.50); review emails between MSI and M. Merchant re: same (.10). | JMC | 9.60 | 3,120.00 |
| 05/01/07 | Confer with RJM re deferred compensation plan (.2); emails from debtors/documents (.3) | JPM | 0.50 | 312.50 |
| 05/01/07 | Review debtors presentation on incentive plan (.40); review FTI analysis of the debtors plan (.40). | MSI | 0.80 | 500.00 |
| 05/01/07 | Review additional documents/agreement received from B. Stearn re deferred compensation plan (1.10); research and review additional/relevant cases regarding top hat plans (7.10); email to B. Stearn requesting additional documents (.10); email to MSI and JPM re plan documents (.10). | RJM | 8.40 | 3,780.00 |
| 05/02/07 | Legal research re: standards for retention and compensation of professionals generally for committee's objection to retention of Compensation Design Group (2.80); legal research re: reimbursement of overhead expenses for same (2.50); discussion with MSI re: same (.20); drafting objection to retention of Compensation Design Group (2.50); review email to M. Merchant re: extension to objection deadline re: same (.10); discuss same with MSI (.10). | JMC | 8.20 | 2,665.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/02/07 | Conference (2) with RJM re issues in deferred compensation plan and issues raised by participants motion for a separate committee (.5); review of various emails from debtors counsel and Blank Rome (.3); review of docs from debtors counsel (.3) | JPM | 1.10 | 687.50 |
| 05/02/07 | Review of complaints (15) filed against New Century and certain officers/directors pre-petition (1.5); review of various press releases at public filings pre-petition (1.5); review of debtors motion to retain special counsel for audit committee of board of directors (.3); review of revised KEIRP motion (.3); review of articles in press re New Century accounting practices (.4); emails with Blank Rome re scheduling conference calls (.2); review of Charters of Audit Committee/Finance Committee of Board (.4) | JPM | 4.60 | 2,875.00 |
| 05/02/07 | Review KERP motion and revised KERP motion (1.20); research and drafting objection to revised KERP motion (6.50). | KGC | 7.70 | 2,502.50 |
| 05/02/07 | Review and edit proposed release and settlement agreement for employees to sign; meeting with S. Uhland regarding same (.80); meeting with S. Uhland regarding winddown of employees (.30); conference call with FTI, Debtor and Uhland regarding incentive/retention plan (1.60); review language and issues (.50); review e-mails regarding beneficiaries motion for committee (.20). | MSI | 3.30 | 2,062.50 |
| 05/02/07 | Continue research re top hat plans (5.90); review emails from B. Stearn and B. Fatell re proposed stipulation concerning certain plan information (.10); draft/send email to B. Fatell re proposed stipulation based on relevant case law (.50); conference with MSI and JPM re proposed stipulation (.30); telephone conference with MSI, B. Fatell and B. Keach re proposed stipulation (.90). | RJM | 7.70 | 3,465.00 |
| 05/03/07 | Review FTI report re: revised incentive plan (.40); discuss retention of Compensation Design Group with M. Merchant (.20); review Merchant email re: fee calculations (.10); discuss same with MSI (.10); email to Merchant re: same (.10); download and review US Trustee's objection to incentive plan and motion to continue same (.50); discussion with MSI and Merchant re: CDG retention issues (.30). | JMC | 1.70 | 552.50 |
| 05/03/07 | Review research re new code on KERP's (1.70); draft objection to proposed KERP (5.0); review changes to objection to Chapter 11 appointment of a plan beneficiaries Committee and discuss same with MSI (1.30). | KGC | 8.00 | 2,600.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/03/07 | Review modifications to KERP plan prepared by FTI (.40); telephone conversation with FTI regarding same and additional modifications (.20); draft e-mail to the Committee outlining same and meeting (.40); prepare for and attend committee conference call to discuss the KERP (1.30); numerous claims and e-mails with FTI regarding same (.80); telephone conversation with B. Fatell and meeting with RJM regarding beneficiaries request to stipulate to certain facts (.10); telephone conversation with R. Keach regarding committee's position (.40); review and revise objection regarding same (.70). | MSI | 4.60 | 2,875.00 |
| 05/03/07 | Discuss with RJM re: Top Hat plans. | NSB | 0.20 | 100.00 |
| 05/03/07 | Telephone conference with MSI and B. Fatell re litigation strategy and document issues (.40); telephone conference with M. Indelicato, B. Fatell and B. Keach re various document-related issues (.40); continue research re top-hat plans and continue review and analysis of related documents (5.40); conference with NSB re top-hat plans (.30). | RJM | 6.50 | 2,925.00 |
| 05/04/07 | Review of RJM memo re top hat plans (.3) | JPM | 0.30 | 187.50 |
| 05/04/07 | Meeting with RJM regarding issues on top hat plan and analysis (.20); review trustee's objection and issues raised by beneficiaries (1.80); review US Trustee's motion to adjourn KERP (.80) and preparation for hearing (.90); attend telephonic hearing regarding same (.70); review revised analysis of FTI (.70); telephone conversation with S. Star regarding same (.20); draft detailed e-mail to H. Etlin regarding conditions from the committee (.40); telephone conversation with Collins regarding same (.20). | MSI | 5.10 | 3,187.50 |
| 05/04/07 | Continue research re top-hat plans and draft memo re same (8.10); conference with MSI re litigation strategy (.20). | RJM | 8.30 | 3,735.00 |
| 05/06/07 | Review memo from RJM regarding top hat plan (.30); review response of beneficiaries to US Trustee's and Committee's objection (1.60). | MSI | 1.90 | 1,187.50 |
| 05/07/07 | Review plan participant's opposition papers | MTP | 1.50 | 937.50 |
| 05/07/07 | Review plan participant's opposition papers. | RJM | 0.50 | 225.00 |
| 05/08/07 | Confer with MSI re hearing on motion to appoint separate committee for deferred comp. participants | JPM | 0.10 | 62.50 |
| 05/08/07 | Revise and edit proposed order approving KERPs and related plans (1.20); e-mails with S. Starr regarding comments (.20); telephone conversation with M. Hanlon regarding comments on releases (.20); e-mails with M. Ramos regarding same (.10); edit revised version of documents and e-mails to Ramos regarding same (.80). | MSI | 2.50 | 1,562.50 |
| 05/09/07 | Review of response of moveants in support of separate committee for deferred benefit plan participants | JPM | 0.30 | 187.50 |
| 05/09/07 | Telephone conversation with M. Ramos to go over modifications to the release. | MSI | 0.20 | 125.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/10/07 | Call with CDG professionals and debtors re: retention of CDG. | JMC | 0.40 | 130.00 |
| 05/11/07 | Review S. Starr's e-mail regarding the comments to KERP order (.10); telephone conversation with Merchant regarding same (.20). | MSI | 0.30 | 187.50 |
| 05/13/07 | Review e-mails on modifications to KERP order and order. | MSI | 0.40 | 250.00 |
| 05/14/07 | Retrieved cases cited in plan participants' reply memo. | KM | 1.50 | 270.00 |
| 05/14/07 | Final review of KERP order and exhibits (.60); e-mail regarding concerns about he releases (.20). | MSI | 0.80 | 500.00 |
| 05/14/07 | Commence review of cases cited by plan participants. | RJM | 0.50 | 225.00 |
| 05/15/07 | Continue review of cases cited by plan participants in reply papers. | RJM | 1.30 | 585.00 |

TOTAL HOURS            98.80

TOTAL SERVICES ........................................................................ $    44,567.50

DISBURSEMENT SUMMARY
DUPLICATING                                                                    $86.10
LEXIS                                                                          $283.48
MEALS                                                                          $10.96

TOTAL DISBURSEMENTS ........................................................ $    380.54

TOTAL FEES & DISBURSEMENTS ............................................ $    44,948.04

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|----------|-------|-----------------|-------------|
| 540 | McDonagh | 1.50 | 180.00 | 270.00 |
| 477 | Cerbone | 19.90 | 325.00 | 6,467.50 |
| 478 | Craner | 15.70 | 325.00 | 5,102.50 |
| 952 | Malatak | 33.20 | 450.00 | 14,940.00 |
| 197 | Bordoff | 0.20 | 500.00 | 100.00 |
| 226 | McCahey | 6.90 | 625.00 | 4,312.50 |
| 260 | Indelicato | 19.90 | 625.00 | 12,437.50 |
| 364 | Power | 1.50 | 625.00 | 937.50 |

**ATTY TOTAL**                98.80                    44,567.50

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 11, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131321

For professional services rendered from May 1, through May 31, 2007 in connection with the following:

877285     NEW CENTURY FINANCIAL CORP.
013       CLAIMS ADMINSTRATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/24/07 | Review DB stipulation and various e-mails. | MSI | 0.40 | 250.00 |
| 05/29/07 | Review debtor's second motion to honor prepetition customer obligations and summarize same for MTP (1.00); review draft stipulation with Deutsche Bank regarding escrow for cure claims related to Carrington sale (.20). | JMC | 1.20 | 390.00 |
| 05/29/07 | Review debtor's second motion to honor prepetition customer obligations and JMC's summary re same (1.2) | MTP | 1.20 | 750.00 |

TOTAL HOURS      2.80

TOTAL SERVICES ........................................................ $    1,390.00

DISBURSEMENT SUMMARY

DUPLICATING          $0.50

TOTAL DISBURSEMENTS ............................................ $    0.50

TOTAL FEES & DISBURSEMENTS ............................................ $    1,390.50

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 477 | Cerbone | 1.20 | 325.00 | 390.00 |
| 260 | Indelicato | 0.40 | 625.00 | 250.00 |
| 364 | Power | 1.20 | 625.00 | 750.00 |
| ATTY TOTAL | | 2.80 | | 1,390.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

October 11, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131321

For professional services rendered from May 1, through May 31, 2007 in connection with the following:

877285     NEW CENTURY FINANCIAL CORP.
014        INVESTIGATION OF COMPANY

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/01/07 | Review of '05 10-K; review of additional complaints files against New Century; review of various emails; articles re New Century's accounting practices | JPM | 2.50 | 1,562.50 |
| 05/01/07 | Printed out and circulated the complaints received from DDS Suween. | PXG | 0.50 | 162.50 |
| 05/03/07 | Telephone conversation with D. Ventrecilli (.1); confer with MTP re various issues (.3); review of 2005 10-K (.8); confer with MAA re rule 2004 application (.2) | JPM | 1.40 | 875.00 |
| 05/03/07 | Confer with JPM re various issues (.3) | MTP | 0.30 | 187.50 |
| 05/04/07 | Prepared for meeting with FTI re issues to focus (2.5) | JPM | 2.50 | 1,562.50 |
| 05/07/07 | Meeting with D. Ventricelli/Rich Collera of FTI (with MAA) (2.); prepared notes on 2005 10K (4.); review of information from Dan Ventricelli of FTI re document management control | JPM | 7.00 | 4,375.00 |
| 05/08/07 | Review D&O policies | CXL | 4.50 | 1,800.00 |
| 05/08/07 | Confer with MAA re FTI as potential document manager (.2); review of various filing, press releases and articles (5.) | JPM | 5.20 | 3,250.00 |
| 05/09/07 | Review of Co's 2006 annual report (.5); review of various articles/recent public filings documents (1.5); review of information re NC management and board (1.) | JPM | 3.00 | 1,875.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/09/07 | Conference with JPA regarding the complaint and TRO to be filed against Deutsche Bank. Conference with RJM. Reviewed the documents provided by JPA. Conferred with RJM. Started to research case law in support of the memo of law in support of the TRO. Started to prepare the memo of law. Conferred with RJM. | PXG | 12.50 | 4,062.50 |
| 05/10/07 | Review of debtors recent 8-Ks re KPMG (.7); review of articles re debtors accounting (.6); confer with MAA re 2004 application (.2); review of CXL memo outlining insurance policies (.6); confer with CXL/MAA re same and further research that needs to be done (2) (.7); email to MTP/JLS/MSI re insurance policies (.2); review of 2006 quarterly financial statement (1.8); emails with Blank Rome re 2004 application (.2) review of debtors application to continue Audit Committee Investigation counsel (.5) | JPM | 4.80 | 3,000.00 |
| 05/10/07 | Continued researching and drafting memo of law; conferred with RJM regarding the motion to intervene on consolidation as well as the stipulation needed; looked for case regarding turnover proceedings under the Bankruptcy Court and prepared memo. Prepared the statement of facts for the memo of law. | PXG | 10.80 | 3,510.00 |
| 05/11/07 | Review/prepare summary of press releases for first 3 quarters of '06 (3.); telephone conference with D. Ventricelli re audit committee report (.3); conference with PXG re research re California statute re insider trading (.2) | JPM | 3.50 | 2,187.50 |
| 05/11/07 | Review additional NC press releases | MA | 0.60 | 297.00 |
| 05/11/07 | Started to prepare the stipulation for the debtors; conference with RJM re: the memo of law; discussion with RJM re: preparation of other ancillary papers (1.50). Conference with JPM re: the insider trading cause of action asserted in the class action complaint and research on this cause of action (.30). Started to research case law pertaining to insider trading cause of action under California law (3.0). | PXG | 4.80 | 1,560.00 |
| 05/12/07 | Review/respond to emails from MSI re discussion with debtor (.5); review of public filings/press releases re: reseatement of financial statement/emails to MSI re same (1.2); conference call with debtors counsel (A. Mayorkas/S. Uhlane) and MSI (.8); telephone conference with MSI (2) re trustee's motion and restatement issues (.5); telephone conference with MAA re doc production/discussion with debtors (.5) | JPM | 3.50 | 2,187.50 |
| 05/12/07 | Review various emails re access to debtors' documents and financial results (.30); Telephone conference with JPM re his conversation with debtors' counsel (A. Mayorkas/S. Uhlane) re same (.50) | MA | 0.80 | 396.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/13/07 | Telephone conversation with A. Mayorkas/S. Uhlane (OMM)/MSI re audit committee investigation (.9); telephone conversation with MSI (.1); telephone conversation with MAA (.2) re same; review of proposes confidentiality stipulation (.8); prepared/revised memo of discussion with OMM re audit committee investigation (2.5); prepared email to OMM re: confidentiality treatment of proposed production of docs debtors provided to Gov and emails with MSI re same (1.3) | JPM | 5.80 | 3,625.00 |
| 05/13/07 | Telephone call with JPM re his conversation with debtors' counsel (A. Mayorkas/S. Uhlane) re audit committee investigation and review of email to counsel re same (.40); review of proposed confidentiality stipulation (.50); Reviewed JPM email to OMM re confidential treatment of proposed production of documents (.10) | MA | 1.00 | 495.00 |
| 05/14/07 | Telephone conversation with D. Ventricelli of FTI re OMM discussion on 5/13 of audit committee investigation (.4); telephone conversation with D. Massella of BR re OMM discussion of 5/13/07; telephone conversation with J. de Neve of OMM re debtors doc system and initial production to committee and review of emails (.6); conference with MAA re issues re production/review of debtors docs and staffing issues (.6); revised and circulated file memo re 5/13/07 conference call with OMM re audit committee investigation (1.3); review of debtor press releases re financial personnel (.4); review of public filings re residual interests (.5); review of CXL memo re insurance proceeds as property of estate (.5); conference with MTP re insurance policy issues (.1) | JPM | 5.60 | 3,500.00 |
| 05/14/07 | Review certain portions of Debtors' Response to Trustee's motion (.20); continue to update and prepare chronology of events (2.0); additional review of articles re debtors' accounting (.60); Review JPM memo re 5/13 conference call (.40); participate in telephone conference with D. Ventricelli of FTI re OMM discussion on 5/13 of audit committee investigation (.40); Telephone call with JPM and J. Masella of BlankRome re OMM discussion of 5/13/07 (.20); Telephone conference with J. de Neves of OMM re debtors' document system and initial production to committee and review of emails (.60); conference with JPM re issues of production, review of debtors' documents and staffing issues (.60) | MA | 5.00 | 2,475.00 |
| 05/14/07 | Telephone conversation with A. Mayorkas regarding production of documents and investigation (.30); meeting with JPM and JLS regarding same and prior conversations with debtor (.60). | MSI | 0.90 | 562.50 |
| 05/14/07 | Researched case law re: insider trading and prepared a memo of law; edited and reviewed the complaint and analyzed the facts. | PXG | 7.50 | 2,437.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/15/07 | Review of PXG memo re California claims of debtor for insider trading and confer with PXG re same (.7); conference call with Blank Rome/FTI re debtors doc organization (.8); telephone conference with MAA re various issues of debtors doc production (.4); emails with debtors counsel re docs to be provided (.3); review of summary of docs to be provided and position of individuals named in documents (.7); review of public filings/notes and began preparing chronology (2.8); conferences with PXG re forthcoming document production and provided materials (.4); review of rule 2004 request (.6). | JPM | 6.70 | 4,187.50 |
| 05/15/07 | Telephone conversation with JPM re various issues of debtors' document production (.40); Review various emails re documents to be provided (.30); Research and summarize documents to be provided and position of individuals named in docs (.90); email exchanges with JPM re various issues and outcome of US Trustee motion (.30); email exchange with D. Ventricelli re documents (.20). | MA | 2.10 | 1,039.50 |
| 05/15/07 | Conference with JPM regarding documents to review on the case; reviewed emails and memo given by JPM; emailed the insider trading memo to JPA and JPM; conference with JPM. | PXG | 0.60 | 195.00 |
| 05/16/07 | Review of PXG memo re California claims of debtor for insider trading (.50); review J. deNeve email re document production by debtors (.20); review of emails from Blank Rome re R2004 exam request (.30); review of correspondence from OMM forwarding the CDs of debtors documents as provided to SEC and US Attorney (.20); DI JPM (x2) re initial product by debtors (.50); review proposed confidentiality stipulation (.80); RW of committee professionals emails re rescheduled audit committee presentation (.10); revise chronology for New Century (1.5); review of R2004 document request in response to debtors comments that it is "overboard" (.40); email exchange with D. Ventricelli (FTI) re various matters (.20) | MA | 4.30 | 2,128.50 |
| 05/16/07 | Conference with MAA regarding copying and downloading of the discs; conference with LR re: same. | PXG | 0.50 | 162.50 |
| 05/17/07 | Conference call with Blank Rome re status of committee investigation (.4); confer with MAA (2) re docs produced by debtors and setting up FTI to prepare virtual room (.4); confer with MSI re adjournment of rule 2004 application (.1) | JPM | 0.90 | 562.50 |
| 05/17/07 | Several Discussion with PXG and IT department re download debtor CDs on Concordance system and review of same (1.7); Conference call with Blank Rome re status of committee investigation (.40); Discussion with JPM (x2) re documents produced by debtors and setting up FTI and Ringtail for review (.40); Discussion with JPM re adjournment of R2004 application (.10) | MA | 2.60 | 1,287.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/17/07 | Attended telephone conference call with JPM and MAA (.50). Conference with MAA and LR regarding the concordance documents; printed out documents pertaining to Taj Bindra and made copies of the documents for JPM and MAA; started to print out documents for Patty Dodge (3.50). | PXG | 3.00 | 975.00 |
| 05/18/07 | Confer call with FTI re investigation of debtors and doc produced and budget for Ringtail (.4); conference with MAA (2) re revising confidentiality stipulation with debtors (.4); revised confidentiality stipulation (1.2); emails with MAA re docs produced by debtors (.4); email to JLS re 5/30/07 presentation by debtors and Hellen Ehrman (.1) | JPM | 2.50 | 1,562.50 |
| 05/18/07 | Revised letter to OMM re confirmation of D&O insurance coverage after June 07 (.3); review of email from OMM and Master Certificate of Liability Insurance (.3); review of D&O request for release of insurance proceeds to pay defense costs (1.5) | JPM | 2.10 | 1,312.50 |
| 05/18/07 | Printed production log for employees of debtor | JSL | 4.50 | 810.00 |
| 05/18/07 | Email exchange with Blank Rome and FTI re: Records custodian index (.10); telephone conference with D. Ventricelli re: FTI and Ringtail budget, scope of engagement and related issues (.40); review Ringtail/FTI proposed budget (.30); email exchange with D. Ventricelli re: same (.20); review Ringtail/FTI revised budget (.30); discussed with JPM (x2) re: revision of confidentiality stipulation with debtors (.40); revision of confidentiality stipulation (1.9); email exchange with JPM re: documents produced by debtors (.40); emails re: 5/30/07 presentation by debtors and Heller Ehrman (.10); several discussed with PXG re: documents produced by debtors (.40); | MA | 4.50 | 2,227.50 |
| 05/18/07 | Review email from OMM and runoff insurance certificate (.20); review of D&O request for release of insurance proceeds to pay defense costs (.70) | MA | 0.90 | 445.50 |
| 05/19/07 | Review issues on 2004 order (.80); review memo from JPM regarding documents (.40). | MSI | 1.20 | 750.00 |
| 05/21/07 | Review docket and download and review recent pleadings (.80). | JMC | 0.80 | 260.00 |
| 05/21/07 | Revised (2 x) confidentiality letter agreement with the debtors and confer with MAA (2.3) | JPM | 2.30 | 1,437.50 |
| 05/21/07 | Printing production log for various employees of the debtor | JSL | 3.50 | 630.00 |
| 05/21/07 | Printed production log for various employees of the debtor. | KM | 5.00 | 900.00 |
| 05/21/07 | Several revisions to confidentiality agreement with the debtors and discussed with JPM re same | MA | 2.30 | 1,138.50 |
| 05/21/07 | Printed out the 15 additional complaints received from DDS; made copies and circulated them to JPM and MAA. | PXG | 1.50 | 487.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 05/22/07 | Confer with MTP (2) re D&O insurance issues re payment of defense costs (.6); review of email/attachments from M. Kelly of Cooley firm re release of insurance proceeds and cases cited therein (.9); telephone conference with M. Kelly re consensual release of a portion of D&O policies proceeds to pay defense costs (.5); telephone conference with A. Mayorska of OMM re D&O policy issues (.1) | JPM | 2.10 | 1,312.50 |
| 05/22/07 | Telephone conference with A. Mayorkas of OMM re 2004 order (.1); emails with A. Mayorkas of OMM re audit committee investigation presentation to CC and possible rescheduling (.3); email to A. Mayorkas re 2004 order (.1); confer with MSI/JLS re audit committee investigation to CC (.2); telephone conference with J. Masella of BR (2) re 2004 subpoena and audit committee presentation to CC (.3); review of A. Mayorkas suggested comments to OMM to 2004 order and email to Marsella (BR), MSI/MAA re response to comments (.5); telephone conference with MAA re rule 2004 order (.2); review of BR comments to confidentiality stipulation with debtors and telephone conference with J. Marsella (BR)/MAA re same (.3); review of MAA email to debtors re confidentiality stipulation (.3) | JPM | 2.50 | 1,562.50 |
| 05/22/07 | Printing production custodian log for various individuals of the debtor | JSL | 8.50 | 1,530.00 |
| 05/22/07 | Printed production log for various employees of the debtor. | KM | 3.00 | 540.00 |
| 05/22/07 | Review email exchanges re R2004 order (.10); review email exchange re meeting with Debtors' counsel (.10); Review J. Masella email with revisions to confidentiality agreement and discussed with JPM and J. Masella re same (.30); Review confidentiality stipulation and circulate to Debtors' counsel (.30) | MA | 0.80 | 396.00 |
| 05/22/07 | Meeting with JPM regarding audit meeting, 2004 order and D&O insurance issues (.30); review memo regarding same (.40). | MSI | 0.70 | 437.50 |
| 05/23/07 | Emails/telephone conference with J. Marsella re OMM's revisions to proposed 2004 order and suggested evised language to order to address OMM's revisions (.4); various telephone conference and emails with MAA/MSI re same (.7) | JPM | 1.10 | 687.50 |
| 05/23/07 | Printed production log for various employees of debtor | JSL | 8.50 | 1,530.00 |
| 05/23/07 | Telephone conversation with S. Uhland and A. Mayorkas regarding internal investigation and restatements (.60); meeting with MAA regarding 2004 order (.10); review comments and e-mails regarding same (.40). | MSI | 1.10 | 687.50 |
| 05/23/07 | Conference with Lauren Amato regarding printing of New Century documents. | PXG | 0.20 | 65.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/24/07 | Telephone conference with MAA re New Century 8k announcing need to restate 2005 financials (.3); emails with OMM re audit committee presentation (.2); emails with MTP/S. Uhland re D&O policies (.3); email to CXL re: D&O policy issues (.1); emails with OMM/MAA re audit committee investigation presentation on 5/30 (.3) | JPM | 1.20 | 750.00 |
| 05/24/07 | Printed production log for various employees of debtor | JSL | 8.00 | 1,440.00 |
| 05/24/07 | Printed production log for various employees of the debtor. | KM | 6.00 | 1,080.00 |
| 05/24/07 | Discussed with J. DeNeves re continued production of documents by the Debtors (.20); email JPM re same (.10); Review Debtors' 8K filing on 5/24/07 and discussed with MSI re same (.20); Telephone JPM same (.30); review emails re audit committee investigation presentation on 5/30 (.30); email exchanges with J. Masella re reschedule weekly conference call to 5/25 (.20); Review J. Masella revised R2004 order and email to B. Fatell (.10) | MA | 1.40 | 693.00 |
| 05/24/07 | Meeting with MAA regarding 8K (.10); review same (.20); e-mails and telephone conversation with S. Uhland and A. Mayorkas regarding same (.30); telephone conversation with J. McMann regarding same (.10). | MSI | 0.70 | 437.50 |
| 05/24/07 | Conference with JPA regarding claims asserted by Deutsche Bank on the mortgage loans; reviewed the documents and the agreements and started to prepare a statement of relevant facts; also looked at the cases cited by Deutsche Bank in support of its position. | PXG | 4.80 | 1,560.00 |
| 05/25/07 | Call with MSI re audit committee. | JLS | 0.70 | 455.00 |
| 05/25/07 | Telephone conference with MAA (2) re various issues/weekly conference call with BR (.3); review of various emails from BR/MSI re Ringtail retention as doc depository (.2). | JPM | 0.50 | 312.50 |
| 05/25/07 | Printed production log for various employees of the debtor | JSL | 8.00 | 1,440.00 |
| 05/25/07 | Printed production log for various employees of the debtor. | KM | 7.00 | 1,260.00 |
| 05/25/07 | Weekly conference call with J. Masella, S. Wright and H. Damelin (.20); email exchanges with JPM and MSI re various matters (.40); email summary of conference call to JPM (.10); Telephone with JPM re same and Ringtail (.20); Telephone D. Ventricelli re Ringtail (.10); continue to review documents provided by Debtors (1.5) | MA | 2.50 | 1,237.50 |
| 05/26/07 | Review of notes/docs in preparation for audit committee investigation presentation to creditors committee | JPM | 1.50 | 937.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/29/07 | Telephone conference with A. Mayorkas re audit committee investigation presentation (.3); telephone conference with J. Marsella of BR re same (.2); review of May 23 8k from debtor re 2005 financial statements (.3); review of article from JLS (.2); telephone conference with D. Ventricelli re audit committee investigation presentation (.3); review of signed 2004 order/email to FTI (.2); review of common interest agmt circulated by debtors (1.2); telephone conference with J. Marsella re same (.2); emails with MSI re same (.3); review of various docs/notes in preparation for audit committee investigation (2.8) | JPM | 6.00 | 3,750.00 |
| 05/29/07 | Printed production log for various employees of the debtor | JSL | 8.00 | 1,440.00 |
| 05/29/07 | Printed production log for various employees of the debtor. | KM | 5.00 | 900.00 |
| 05/29/07 | Review of emails re audit committee investigation presentation and common interest agreement circulated by debtors (.30); review common interest agreement (.30) | MA | 0.60 | 297.00 |
| 05/29/07 | Meeting with JPM regarding audit meeting (.10); telephone conversation with Collins regarding same (.10); review proposed joint defense agreement (.70); e-mails to JPM regarding same (.20); review e-mails regarding same (.20); review materials in preparation for meeting (.80). | MSI | 2.10 | 1,312.50 |
| 05/30/07 | Meeting at Heller Ehrman offices for presentation of audit committee investigation by Heller Ehrman and PWC (4.5); review of docs provided at meeting (1.); review of SEC request for doc provided by OMM and forwarded to Blank Rome and FTI (.3); review of index of additional docs provided by OMM and forwarded to Blank Rome and FTI (.3); review of OMM changes to draft confidentiality stipulation (.4); conference with MSI re meeting at Heller Ehrman (.3); review of notes and docs and prepared memo re audit committee investigation (5.) | JPM | 11.80 | 7,375.00 |
| 05/30/07 | Pritned production log for various employees of the debtor | JSL | 8.00 | 1,440.00 |
| 05/30/07 | Printed production log for various employees of the debtor. | KM | 5.00 | 900.00 |
| 05/30/07 | Review proposed JDA and discuss with Blank Rome and Debtor's counsel (.80); meeting with OMM, Heller Ehrman, FTI, Blank Rome and Richards Layton & Finger to go over audit committee presentation (3.60); meeting with JPM and JLS regarding same (.70). | MSI | 5.10 | 3,187.50 |
| 05/30/07 | Reviewed the agreements and researched case law regarding the claims that can be successfully asserted against DBPS; prepared memo. | PXG | 8.40 | 2,730.00 |
| 05/31/07 | Meeting regarding disclosures from Debtor. | JLS | 1.00 | 650.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 05/31/07 | Conference call with Blank Rome/MSI re audit committee investigation presentation by Heller & Ehrman (.5); conference with MSI re audit committee investigation presentation by Heller & Ehrman (.2); conference with MAA re various issues (.4); telephone conference with Dan Ventricelli/Rick Collera of FTI re audit committee investigation presentation (.4); conference with JLS/MSI/MTP re events of previous day (.4); telephone conference with Jorge deNeve (OMM)/MAA re debtors suggested revisions to confidentiality letter agreement (.4); revised memo re audit committee investigation presentation by Heller & Ehrman (1.2); review of SEC filings by debtor in 2005/2006 re repurchase reserve; residual valuation and mortgage loans held for investment (2.) | JPM | 5.50 | 3,437.50 |
| 05/31/07 | Printed production log for various employees of the debtor. | JSL | 9.00 | 1,620.00 |
| 05/31/07 | Printed production log for various employees of the debtor. | KM | 5.60 | 1,008.00 |
| 05/31/07 | Review Debtors' revisions to confidentiality stipulation (.30); Discussed with JPM and J. de Neves re same (.20); Discussed with JPM re meeting at Heller Ehrman re presentation of audit committee investigation and documents provided at meeting (.50); review of SEC request for doc provided by OMM (.30); review of index of additional documents provided by OMM (.30); Discussed with JPM and MSI re weekly conference call with Blank Rome and need for R2004 notice to KPMG (.30); review of article from JLS (.20); review of signed R2004 order (.20); Discussed with JPM common interest agreement circulated by debtors (.40); Discussion with PXG re document organization (.20) | MA | 2.90 | 1,435.50 |
| 05/31/07 | Meeting with JPM regarding issues on reserve valuation (.30); telephone conversation with Blank Rome regarding strategy (.50); review confidentiality agreement (.30). | MSI | 1.10 | 687.50 |
| 05/31/07 | Researched case law under Article 9 of the UCC; prepared memo. | PXG | 8.00 | 2,600.00 |

| | | TOTAL HOURS | 309.70 | |
|--|--|-------------|--------|--|

TOTAL SERVICES ..........................................................................$  123,566.50

DISBURSEMENT SUMMARY

| | |
|--|--|
| LONG DISTANCE TELEPHONE CHARGES | $7.50 |
| CARFARE | $544.32 |
| COURIER SERVICE | $6.89 |
| DUPLICATING | $34.50 |
| MEALS | $32.85 |
| OUTSIDE PRINTING | $-230.70 |
| OVERNIGHT DELIVERY | $42.04 |

DISBURSEMENT SUMMARY

POSTAGE                                                                                          $0.82

TOTAL DISBURSEMENTS ............................................................$         438.22

TOTAL FEES & DISBURSEMENTS...........................................$      124,004.72

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 540 | McDonagh | 36.60 | 180.00 | 6,588.00 |
| 541 | Lane | 66.00 | 180.00 | 11,880.00 |
| 477 | Cerbone | 0.80 | 325.00 | 260.00 |
| 960 | Grewal | 63.10 | 325.00 | 20,507.50 |
| 922 | Loesner | 4.50 | 400.00 | 1,800.00 |
| 334 | Arnott | 32.30 | 495.00 | 15,988.50 |
| 226 | McCahey | 91.50 | 625.00 | 57,187.50 |
| 260 | Indelicato | 12.90 | 625.00 | 8,062.50 |
| 364 | Power | 0.30 | 625.00 | 187.50 |
| 162 | Schwartz | 1.70 | 650.00 | 1,105.00 |
| ATTY TOTAL | | 309.70 | | 123,566.50 |