# Exhibit C

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(MAY 2007)**

| Date | Tkpr | TKPR Name | Matter | Bill Num | Cost Code | Tobill Amt | Narrative |
|------|------|-----------|--------|----------|-----------|-----------|-----------|
| **CAR SERVICE** | | | | | | | |
| 5/1/2007 | 364 | Power, Mark | 1 | 131321 | CAR | $98.94 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 81613; DATE: 5/1/2007 |
| 5/1/2007 | 477 | Cerbone, Janine M. | 1 | 131321 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/1/2007 | 493 | Zawadzki, Jeffrey | 2 | 131321 | CAR | $38.25 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/2/2007 | 477 | Cerbone, Janine M. | 1 | 131321 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/2/2007 | 260 | Indelicato, Mark S | 1 | 131321 | CAR | $117.81 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/2/2007 | 364 | Power, Mark | 2 | 131321 | CAR | $6.00 | CAREFARE |
| 5/2/2007 | 428 | Grubman, Don. D. | 6 | 131321 | CAR | $16.00 | VENDOR: PETTY CASH; INVOICE#: 052307; DATE: 5/23/2007 |
| 5/3/2007 | 364 | Power, Mark | 1 | 131321 | CAR | $102.51 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 81942; DATE: 5/8/2007 |
| 5/3/2007 | 364 | Power, Mark | 1 | 131321 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 82248; DATE: 5/15/2007 |
| 5/3/2007 | 260 | Indelicato, Mark S | 1 | 131321 | CAR | $119.90 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/3/2007 | 428 | Grubman, Don. D. | 6 | 131321 | CAR | $7.00 | VENDOR: PETTY CASH; INVOICE#: 052307; DATE: 5/23/2007 |
| 5/4/2007 | 477 | Cerbone, Janine M. | 1 | 131321 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/7/2007 | 477 | Cerbone, Janine M. | 1 | 131321 | CAR | $74.97 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/7/2007 | 260 | Indelicato, Mark S | 1 | 131321 | CAR | $140.45 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/7/2007 | 477 | Cerbone, Janine M. | 1 | 131321 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/7/2007 | 260 | Indelicato, Mark S | 1 | 131321 | CAR | $50.00 | VENDOR: INDELICATO; INVOICE#: 071207; DATE: 7/26/2007 |
| 5/7/2007 | 364 | Power, Mark | 2 | 131321 | CAR | $8.00 | CAREFARE |
| 5/7/2007 | 364 | Power, Mark | 2 | 131321 | CAR | $7.00 | CAREFARE |
| 5/7/2007 | 364 | Power, Mark | 2 | 131321 | CAR | $50.00 | CAREFARE |
| 5/7/2007 | 493 | Zawadzki, Jeffrey | 2 | 131321 | CAR | $38.25 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/8/2007 | 364 | Power, Mark | 1 | 131321 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 82248; DATE: 5/15/2007 |
| 5/8/2007 | 260 | Indelicato, Mark S | 1 | 131321 | CAR | $136.68 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/9/2007 | 488 | Schnitzer, Edward L. | 1 | 131321 | CAR | $11.00 | VENDOR: PETTY CASH; INVOICE#: 052307; DATE: 5/23/2007 |
| 5/9/2007 | 364 | Power, Mark | 1 | 131321 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 82548; DATE: 5/22/2007 |
| 5/9/2007 | 260 | Indelicato, Mark S | 1 | 131321 | CAR | $120.36 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/9/2007 | 477 | Cerbone, Janine M. | 1 | 131321 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/10/2007 | 260 | Indelicato, Mark S | 1 | 131321 | CAR | $118.32 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/10/2007 | 514 | Fine, Joselyn | 6 | 131321 | CAR | $28.56 | VENDOR: PETTY CASH; INVOICE#: 052307; DATE: 5/23/2007 |
| 5/10/2007 | 952 | Matatak, Robert J. | 10 | 131321 | CAR | $85.68 | VENDOR: XYZ TWO WAY RADIO SERVICE, INC; INVOICE#: 1256409; DATE: 5/18/2007 |
| 5/11/2007 | 477 | Cerbone, Janine M. | 1 | 131321 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/11/2007 | 260 | Indelicato, Mark S | 1 | 131321 | CAR | $152.18 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/11/2007 | 477 | Cerbone, Janine M. | 1 | 131321 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/11/2007 | 428 | Grubman, Don. D. | 6 | 131321 | CAR | $11.50 | VENDOR: PETTY CASH; INVOICE#: 052307; DATE: 5/23/2007 |
| 5/11/2007 | 428 | Grubman, Don. D. | 6 | 131321 | CAR | $11.00 | VENDOR: PETTY CASH; INVOICE#: 052307; DATE: 5/23/2007 |
| 5/11/2007 | 952 | Matatak, Robert J. | 10 | 131321 | CAR | $90.27 | VENDOR: XYZ TWO WAY RADIO SERVICE, INC; INVOICE#: 1256409; DATE: 5/18/2007 |
| 5/14/2007 | 260 | Indelicato, Mark S | 1 | 131321 | CAR | $149.94 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 509942; DATE: 5/31/2007 |
| 5/14/2007 | 477 | Cerbone, Janine M. | 1 | 131321 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 509942; DATE: 5/31/2007 |
| 5/14/2007 | 334 | Arnott, Maria | 14 | 131321 | CAR | $102.82 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 82548; DATE: 5/22/2007 |
| 5/15/2007 | 477 | Cerbone, Janine M. | 1 | 131321 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/15/2007 | 364 | Power, Mark | 1 | 131321 | CAR | $137.19 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 83132; DATE: 6/5/2007 |
| 5/15/2007 | 260 | Indelicato, Mark S | 1 | 131321 | CAR | $133.11 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 509942; DATE: 5/31/2007 |
| 5/15/2007 | 960 | Grewal, Preetpal | 10 | 131321 | CAR | $28.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/15/2007 | 162 | Schwartz, Jeffrey L | 10 | 131321 | CAR | $103.28 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 509942; DATE: 5/31/2007 |
| 5/16/2007 | 364 | Power, Mark | 1 | 131321 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 82548; DATE: 5/22/2007 |
| 5/16/2007 | 477 | Cerbone, Janine M. | 1 | 131321 | CAR | $128.78 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 508136; DATE: 5/15/2007 |
| 5/16/2007 | 477 | Cerbone, Janine M. | 1 | 131321 | CAR | $137.19 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 509942; DATE: 5/31/2007 |
| 5/16/2007 | 260 | Indelicato, Mark S | 1 | 131321 | CAR | $172.89 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 509942; DATE: 5/31/2007 |
| 5/16/2007 | 364 | Power, Mark | 2 | 131321 | CAR | $10.00 | VENDOR: POWER, MARK T.; INVOICE#: 0802407; DATE: 8/24/2007 |
| 5/16/2007 | 428 | Grubman, Don. D. | 6 | 131321 | CAR | $9.00 | CAREFARE |
| 5/16/2007 | 428 | Grubman, Don. D. | 6 | 131321 | CAR | $12.00 | CAREFARE |
| 5/16/2007 | 334 | Arnott, Maria | 14 | 131321 | CAR | $113.93 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 82548; DATE: 5/22/2007 |
| 5/17/2007 | 960 | Grewal, Preetpal | 1 | 131321 | CAR | $28.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 509942; DATE: 5/31/2007 |
| 5/17/2007 | 364 | Power, Mark | 2 | 131321 | CAR | $42.84 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 82548; DATE: 5/22/2007 |
| 5/17/2007 | 834 | Robinson, Pamela L. | 2 | 131321 | CAR | $164.73 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 82132; DATE: 5/15/2007 |
| 5/17/2007 | 428 | Grubman, Don. D. | 6 | 131321 | CAR | $11.50 | CAREFARE |
| 5/18/2007 | 364 | Power, Mark | 1 | 131321 | CAR | $42.84 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 82548; DATE: 5/22/2007 |
| 5/18/2007 | 162 | Schwartz, Jeffrey L | 2 | 131321 | CAR | $20.00 | VENDOR: PETTY CASH; INVOICE#: 062007; DATE: 6/19/2007 |
| 5/18/2007 | 488 | Schnitzer, Edward L. | 6 | 131321 | CAR | $10.00 | VENDOR: PETTY CASH; INVOICE#: 052307; DATE: 5/23/2007 |
| 5/20/2007 | 428 | Grubman, Don. D. | 6 | 131321 | CAR | $20.50 | VENDOR: PETTY CASH; INVOICE#: 052307; DATE: 5/23/2007 |
| 5/21/2007 | 334 | Arnott, Maria | 14 | 131321 | CAR | $101.13 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 82840; DATE: 5/29/2007 |
| 5/22/2007 | 477 | Cerbone, Janine M. | 1 | 131321 | CAR | $74.97 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 509942; DATE: 5/31/2007 |
| 5/23/2007 | 364 | Power, Mark | 1 | 131321 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 82840; DATE: 5/29/2007 |
| 5/23/2007 | 364 | Power, Mark | 1 | 131321 | CAR | $112.20 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 82840; DATE: 5/29/2007 |
| 5/23/2007 | 339 | Amato, John P. | 10 | 131321 | CAR | $41.00 | VENDOR: AMATO, JOHN P.; INVOICE#: 062107; DATE: 6/21/2007 |
| 5/24/2007 | 960 | Grewal, Preetpal | 1 | 131321 | CAR | $37.23 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 509942; DATE: 5/31/2007 |
| 5/24/2007 | 334 | Arnott, Maria | 14 | 131321 | CAR | $100.98 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 82840; DATE: 5/29/2007 |
| 5/25/2007 | 334 | Arnott, Maria | 14 | 131321 | CAR | $125.48 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 82840; DATE: 5/29/2007 |
| | | **Total Car Service:** | | | | **$4,942.40** | |
| | | | | | | | |
| **COURIER/MESSENGER SERVICE** | | | | | | | |
| 5/8/2007 | 334 | Arnott, Maria | 14 | 131321 | COUR | $8.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 044201; DATE: 5/13/2007 |
| 5/15/2007 | 477 | Cerbone, Janine M. | 1 | 131321 | COUR | $8.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 044503; DATE: 5/31/2007 |
| 5/18/2007 | 334 | Arnott, Maria | 10 | 131321 | COUR | $8.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 044503; DATE: 5/31/2007 |
| | | **Total Courier/Messenger Service:** | | | | **$20.67** | |
| | | | | | | | |
| **DUPLICATING (In-House @ .10 cents per page)** | | | | | | | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $1.30 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $0.30 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $0.40 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $0.10 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $1.00 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $0.20 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $1.30 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $0.10 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $1.50 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $4.00 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $1.30 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $1.20 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $0.20 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $0.80 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $0.30 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $0.30 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $1.20 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $0.10 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $1.00 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $0.10 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $1.10 | |
| 5/1/2007 | | | 1 | 131321 | DUPL | $0.50 | |
| 5/1/2007 | | | 2 | 131321 | DUPL | $1.00 | |
| 5/1/2007 | | | 2 | 131321 | DUPL | $2.40 | |
| 5/1/2007 | | | 2 | 131321 | DUPL | $1.50 | |
| 5/1/2007 | | | 2 | 131321 | DUPL | $0.30 | |
| 5/1/2007 | | | 2 | 131321 | DUPL | $3.50 | |
| 5/1/2007 | | | 2 | 131321 | DUPL | $4.00 | |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(MAY 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 5/1/2007 | 2 | 131321 DUPL | $0.10 |
| 5/1/2007 | 2 | 131321 DUPL | $0.60 |
| 5/1/2007 | 2 | 131321 DUPL | $0.80 |
| 5/1/2007 | 2 | 131321 DUPL | $0.20 |
| 5/1/2007 | 2 | 131321 DUPL | $0.20 |
| 5/1/2007 | 2 | 131321 DUPL | $0.70 |
| 5/1/2007 | 2 | 131321 DUPL | $3.50 |
| 5/1/2007 | 2 | 131321 DUPL | $4.00 |
| 5/1/2007 | 2 | 131321 DUPL | $0.10 |
| 5/1/2007 | 2 | 131321 DUPL | $3.80 |
| 5/1/2007 | 2 | 131321 DUPL | $0.10 |
| 5/1/2007 | 2 | 131321 DUPL | $0.20 |
| 5/1/2007 | 2 | 131321 DUPL | $3.30 |
| 5/1/2007 | 2 | 131321 DUPL | $0.20 |
| 5/1/2007 | 2 | 131321 DUPL | $0.30 |
| 5/1/2007 | 2 | 131321 DUPL | $0.40 |
| 5/1/2007 | 2 | 131321 DUPL | $0.10 |
| 5/1/2007 | 2 | 131321 DUPL | $0.20 |
| 5/1/2007 | 2 | 131321 DUPL | $1.60 |
| 5/1/2007 | 2 | 131321 DUPL | $0.10 |
| 5/1/2007 | 2 | 131321 DUPL | $1.60 |
| 5/1/2007 | 2 | 131321 DUPL | $0.10 |
| 5/1/2007 | 6 | 131321 DUPL | $0.30 |
| 5/1/2007 | 6 | 131321 DUPL | $0.20 |
| 5/1/2007 | 12 | 131321 DUPL | $32.60 |
| 5/1/2007 | 12 | 131321 DUPL | $8.70 |
| 5/1/2007 | 12 | 131321 DUPL | $7.10 |
| 5/1/2007 | 12 | 131321 DUPL | $0.10 |
| 5/1/2007 | 12 | 131321 DUPL | $0.10 |
| 5/1/2007 | 12 | 131321 DUPL | $0.10 |
| 5/1/2007 | 12 | 131321 DUPL | $1.30 |
| 5/1/2007 | 12 | 131321 DUPL | $2.60 |
| 5/1/2007 | 12 | 131321 DUPL | $0.70 |
| 5/1/2007 | 12 | 131321 DUPL | $0.60 |
| 5/1/2007 | 14 | 131321 DUPL | $1.20 |
| 5/2/2007 | 1 | 131321 DUPL | $0.90 |
| 5/2/2007 | 1 | 131321 DUPL | $0.30 |
| 5/2/2007 | 1 | 131321 DUPL | $0.90 |
| 5/2/2007 | 1 | 131321 DUPL | $0.50 |
| 5/2/2007 | 1 | 131321 DUPL | $0.70 |
| 5/2/2007 | 1 | 131321 DUPL | $0.90 |
| 5/2/2007 | 1 | 131321 DUPL | $0.90 |
| 5/2/2007 | 1 | 131321 DUPL | $0.50 |
| 5/2/2007 | 1 | 131321 DUPL | $0.70 |
| 5/2/2007 | 1 | 131321 DUPL | $0.40 |
| 5/2/2007 | 1 | 131321 DUPL | $0.60 |
| 5/2/2007 | 1 | 131321 DUPL | $1.30 |
| 5/2/2007 | 1 | 131321 DUPL | $1.20 |
| 5/2/2007 | 1 | 131321 DUPL | $0.20 |
| 5/2/2007 | 1 | 131321 DUPL | $2.20 |
| 5/2/2007 | 1 | 131321 DUPL | $2.80 |
| 5/2/2007 | 1 | 131321 DUPL | $0.60 |
| 5/2/2007 | 1 | 131321 DUPL | $0.10 |
| 5/2/2007 | 1 | 131321 DUPL | $4.60 |
| 5/2/2007 | 1 | 131321 DUPL | $0.50 |
| 5/2/2007 | 1 | 131321 DUPL | $5.50 |
| 5/2/2007 | 1 | 131321 DUPL | $5.40 |
| 5/2/2007 | 1 | 131321 DUPL | $1.00 |
| 5/2/2007 | 1 | 131321 DUPL | $0.60 |
| 5/2/2007 | 1 | 131321 DUPL | $0.30 |
| 5/2/2007 | 1 | 131321 DUPL | $2.90 |
| 5/2/2007 | 1 | 131321 DUPL | $0.90 |
| 5/2/2007 | 1 | 131321 DUPL | $3.20 |
| 5/2/2007 | 1 | 131321 DUPL | $0.50 |
| 5/2/2007 | 1 | 131321 DUPL | $5.50 |
| 5/2/2007 | 1 | 131321 DUPL | $5.40 |
| 5/2/2007 | 1 | 131321 DUPL | $2.50 |
| 5/2/2007 | 1 | 131321 DUPL | $0.20 |
| 5/2/2007 | 1 | 131321 DUPL | $1.00 |
| 5/2/2007 | 1 | 131321 DUPL | $0.20 |
| 5/2/2007 | 1 | 131321 DUPL | $1.00 |
| 5/2/2007 | 1 | 131321 DUPL | $2.70 |
| 5/2/2007 | 1 | 131321 DUPL | $0.80 |
| 5/2/2007 | 1 | 131321 DUPL | $0.10 |
| 5/2/2007 | 1 | 131321 DUPL | $0.10 |
| 5/2/2007 | 1 | 131321 DUPL | $0.40 |
| 5/2/2007 | 2 | 131321 DUPL | $21.60 |
| 5/2/2007 | 2 | 131321 DUPL | $0.40 |
| 5/2/2007 | 2 | 131321 DUPL | $0.50 |
| 5/2/2007 | 2 | 131321 DUPL | $0.40 |
| 5/2/2007 | 2 | 131321 DUPL | $1.10 |
| 5/2/2007 | 2 | 131321 DUPL | $0.50 |
| 5/2/2007 | 2 | 131321 DUPL | $2.60 |
| 5/2/2007 | 2 | 131321 DUPL | $0.10 |
| 5/2/2007 | 2 | 131321 DUPL | $1.20 |
| 5/2/2007 | 2 | 131321 DUPL | $0.40 |
| 5/2/2007 | 2 | 131321 DUPL | $1.30 |
| 5/2/2007 | 2 | 131321 DUPL | $0.60 |
| 5/2/2007 | 2 | 131321 DUPL | $1.20 |
| 5/2/2007 | 2 | 131321 DUPL | $1.20 |
| 5/2/2007 | 2 | 131321 DUPL | $0.40 |
| 5/2/2007 | 2 | 131321 DUPL | $1.30 |
| 5/2/2007 | 2 | 131321 DUPL | $0.60 |
| 5/2/2007 | 2 | 131321 DUPL | $0.60 |
| 5/2/2007 | 6 | 131321 DUPL | $9.00 |
| 5/2/2007 | 10 | 131321 DUPL | $0.20 |
| 5/2/2007 | 10 | 131321 DUPL | $0.30 |
| 5/2/2007 | 12 | 131321 DUPL | $0.10 |
| 5/2/2007 | 12 | 131321 DUPL | $0.80 |
| 5/2/2007 | 12 | 131321 DUPL | $1.10 |
| 5/2/2007 | 12 | 131321 DUPL | $1.00 |
| 5/2/2007 | 12 | 131321 DUPL | $0.80 |
| 5/2/2007 | 12 | 131321 DUPL | $1.10 |
| 5/2/2007 | 12 | 131321 DUPL | $1.00 |
| 5/2/2007 | 12 | 131321 DUPL | $1.10 |
| 5/2/2007 | 12 | 131321 DUPL | $0.10 |
| 5/2/2007 | 12 | 131321 DUPL | $0.10 |

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(MAY 2007)

| Date | Qty | Code | Amount |
|---|---|---|---|
| 5/3/2007 | 1 | 131321 DUPL | $0.20 |
| 5/3/2007 | 1 | 131321 DUPL | $1.40 |
| 5/3/2007 | 1 | 131321 DUPL | $1.40 |
| 5/3/2007 | 1 | 131321 DUPL | $2.20 |
| 5/3/2007 | 1 | 131321 DUPL | $1.50 |
| 5/3/2007 | 1 | 131321 DUPL | $1.50 |
| 5/3/2007 | 1 | 131321 DUPL | $2.30 |
| 5/3/2007 | 1 | 131321 DUPL | $0.20 |
| 5/3/2007 | 1 | 131321 DUPL | $2.20 |
| 5/3/2007 | 1 | 131321 DUPL | $1.40 |
| 5/3/2007 | 1 | 131321 DUPL | $1.40 |
| 5/3/2007 | 1 | 131321 DUPL | $1.50 |
| 5/3/2007 | 1 | 131321 DUPL | $1.50 |
| 5/3/2007 | 1 | 131321 DUPL | $2.30 |
| 5/3/2007 | 1 | 131321 DUPL | $0.10 |
| 5/3/2007 | 1 | 131321 DUPL | $0.10 |
| 5/3/2007 | 1 | 131321 DUPL | $0.10 |
| 5/3/2007 | 1 | 131321 DUPL | $0.30 |
| 5/3/2007 | 1 | 131321 DUPL | $1.10 |
| 5/3/2007 | 1 | 131321 DUPL | $1.10 |
| 5/3/2007 | 1 | 131321 DUPL | $0.10 |
| 5/3/2007 | 1 | 131321 DUPL | $0.20 |
| 5/3/2007 | 1 | 131321 DUPL | $1.00 |
| 5/3/2007 | 1 | 131321 DUPL | $0.70 |
| 5/3/2007 | 1 | 131321 DUPL | $0.70 |
| 5/3/2007 | 1 | 131321 DUPL | $0.10 |
| 5/3/2007 | 1 | 131321 DUPL | $0.10 |
| 5/3/2007 | 1 | 131321 DUPL | $0.10 |
| 5/3/2007 | 1 | 131321 DUPL | $1.10 |
| 5/3/2007 | 1 | 131321 DUPL | $1.10 |
| 5/3/2007 | 1 | 131321 DUPL | $8.90 |
| 5/3/2007 | 1 | 131321 DUPL | $8.90 |
| 5/3/2007 | 1 | 131321 DUPL | $1.20 |
| 5/3/2007 | 1 | 131321 DUPL | $1.30 |
| 5/3/2007 | 1 | 131321 DUPL | $0.40 |
| 5/3/2007 | 1 | 131321 DUPL | $0.20 |
| 5/3/2007 | 1 | 131321 DUPL | $1.00 |
| 5/3/2007 | 1 | 131321 DUPL | $0.80 |
| 5/3/2007 | 1 | 131321 DUPL | $0.90 |
| 5/3/2007 | 1 | 131321 DUPL | $1.60 |
| 5/3/2007 | 1 | 131321 DUPL | $2.10 |
| 5/3/2007 | 1 | 131321 DUPL | $0.20 |
| 5/3/2007 | 1 | 131321 DUPL | $0.10 |
| 5/3/2007 | 1 | 131321 DUPL | $2.90 |
| 5/3/2007 | 1 | 131321 DUPL | $4.80 |
| 5/3/2007 | 1 | 131321 DUPL | $4.70 |
| 5/3/2007 | 1 | 131321 DUPL | $0.50 |
| 5/3/2007 | 1 | 131321 DUPL | $0.30 |
| 5/3/2007 | 1 | 131321 DUPL | $0.40 |
| 5/3/2007 | 1 | 131321 DUPL | $2.10 |
| 5/3/2007 | 1 | 131321 DUPL | $1.30 |
| 5/3/2007 | 1 | 131321 DUPL | $1.20 |
| 5/3/2007 | 1 | 131321 DUPL | $2.20 |
| 5/3/2007 | 1 | 131321 DUPL | $2.80 |
| 5/3/2007 | 1 | 131321 DUPL | $0.70 |
| 5/3/2007 | 1 | 131321 DUPL | $1.00 |
| 5/3/2007 | 1 | 131321 DUPL | $0.20 |
| 5/3/2007 | 1 | 131321 DUPL | $0.30 |
| 5/3/2007 | 1 | 131321 DUPL | $0.40 |
| 5/3/2007 | 1 | 131321 DUPL | $1.10 |
| 5/3/2007 | 1 | 131321 DUPL | $2.30 |
| 5/3/2007 | 1 | 131321 DUPL | $0.50 |
| 5/3/2007 | 1 | 131321 DUPL | $1.40 |
| 5/3/2007 | 1 | 131321 DUPL | $3.90 |
| 5/3/2007 | 1 | 131321 DUPL | $3.10 |
| 5/3/2007 | 1 | 131321 DUPL | $3.30 |
| 5/3/2007 | 2 | 131321 DUPL | $1.60 |
| 5/3/2007 | 2 | 131321 DUPL | $1.80 |
| 5/3/2007 | 2 | 131321 DUPL | $0.80 |
| 5/3/2007 | 2 | 131321 DUPL | $0.60 |
| 5/3/2007 | 2 | 131321 DUPL | $1.20 |
| 5/3/2007 | 2 | 131321 DUPL | $1.80 |
| 5/3/2007 | 2 | 131321 DUPL | $2.00 |
| 5/3/2007 | 2 | 131321 DUPL | $0.30 |
| 5/3/2007 | 2 | 131321 DUPL | $2.10 |
| 5/3/2007 | 2 | 131321 DUPL | $0.40 |
| 5/3/2007 | 2 | 131321 DUPL | $1.80 |
| 5/3/2007 | 2 | 131321 DUPL | $0.10 |
| 5/3/2007 | 2 | 131321 DUPL | $0.40 |
| 5/3/2007 | 2 | 131321 DUPL | $0.30 |
| 5/3/2007 | 2 | 131321 DUPL | $1.70 |
| 5/3/2007 | 2 | 131321 DUPL | $0.10 |
| 5/3/2007 | 2 | 131321 DUPL | $1.50 |
| 5/3/2007 | 2 | 131321 DUPL | $1.20 |
| 5/3/2007 | 2 | 131321 DUPL | $1.30 |
| 5/3/2007 | 2 | 131321 DUPL | $0.20 |
| 5/3/2007 | 2 | 131321 DUPL | $0.20 |
| 5/3/2007 | 2 | 131321 DUPL | $1.70 |
| 5/3/2007 | 2 | 131321 DUPL | $1.70 |
| 5/3/2007 | 2 | 131321 DUPL | $2.10 |
| 5/3/2007 | 2 | 131321 DUPL | $0.80 |
| 5/3/2007 | 12 | 131321 DUPL | $0.30 |
| 5/3/2007 | 12 | 131321 DUPL | $0.30 |
| 5/3/2007 | 12 | 131321 DUPL | $0.80 |
| 5/3/2007 | 12 | 131321 DUPL | $0.70 |
| 5/3/2007 | 12 | 131321 DUPL | $0.80 |
| 5/7/2007 | 2 | 131321 DUPL | $2.40 |
| 5/7/2007 | 2 | 131321 DUPL | $0.40 |
| 5/7/2007 | 2 | 131321 DUPL | $2.00 |
| 5/7/2007 | 2 | 131321 DUPL | $0.20 |
| 5/7/2007 | 2 | 131321 DUPL | $0.50 |
| 5/7/2007 | 2 | 131321 DUPL | $0.50 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $2.00 |
| 5/7/2007 | 2 | 131321 DUPL | $0.20 |
| 5/7/2007 | 2 | 131321 DUPL | $2.00 |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(MAY 2007)**

| | | | |
|---|---|---|---|
| 5/7/2007 | 2 | 131321 DUPL | $2.00 |
| 5/7/2007 | 2 | 131321 DUPL | $2.00 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.20 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.60 |
| 5/7/2007 | 2 | 131321 DUPL | $2.00 |
| 5/7/2007 | 2 | 131321 DUPL | $0.10 |
| 5/7/2007 | 2 | 131321 DUPL | $0.50 |
| 5/7/2007 | 12 | 131321 DUPL | $2.60 |
| 5/7/2007 | 12 | 131321 DUPL | $0.10 |
| 5/7/2007 | 12 | 131321 DUPL | $0.10 |
| 5/7/2007 | 12 | 131321 DUPL | $0.70 |
| 5/7/2007 | 12 | 131321 DUPL | $0.90 |
| 5/7/2007 | 12 | 131321 DUPL | $2.40 |
| 5/7/2007 | 12 | 131321 DUPL | $0.10 |
| 5/7/2007 | 12 | 131321 DUPL | $0.90 |
| 5/7/2007 | 12 | 131321 DUPL | $2.40 |
| 5/8/2007 | 1 | 131321 DUPL | $0.50 |
| 5/8/2007 | 1 | 131321 DUPL | $7.60 |
| 5/8/2007 | 2 | 131321 DUPL | $2.00 |
| 5/8/2007 | 2 | 131321 DUPL | $0.10 |
| 5/8/2007 | 2 | 131321 DUPL | $2.20 |
| 5/8/2007 | 2 | 131321 DUPL | $0.30 |
| 5/8/2007 | 2 | 131321 DUPL | $2.20 |
| 5/8/2007 | 2 | 131321 DUPL | $3.40 |
| 5/8/2007 | 2 | 131321 DUPL | $2.00 |
| 5/8/2007 | 2 | 131321 DUPL | $1.90 |
| 5/8/2007 | 2 | 131321 DUPL | $0.10 |
| 5/8/2007 | 2 | 131321 DUPL | $0.10 |
| 5/8/2007 | 2 | 131321 DUPL | $0.10 |
| 5/8/2007 | 2 | 131321 DUPL | $1.80 |
| 5/8/2007 | 2 | 131321 DUPL | $0.50 |
| 5/8/2007 | 2 | 131321 DUPL | $7.60 |
| 5/8/2007 | 2 | 131321 DUPL | $2.20 |
| 5/8/2007 | 6 | 131321 DUPL | $0.10 |
| 5/9/2007 | 1 | 131321 DUPL | $21.20 |
| 5/9/2007 | 1 | 131321 DUPL | $0.20 |
| 5/9/2007 | 1 | 131321 DUPL | $7.70 |
| 5/9/2007 | 1 | 131321 DUPL | $4.40 |
| 5/9/2007 | 1 | 131321 DUPL | $4.20 |
| 5/9/2007 | 1 | 131321 DUPL | $5.00 |
| 5/9/2007 | 1 | 131321 DUPL | $5.80 |
| 5/9/2007 | 1 | 131321 DUPL | $4.00 |
| 5/9/2007 | 1 | 131321 DUPL | $0.20 |
| 5/9/2007 | 1 | 131321 DUPL | $1.10 |
| 5/9/2007 | 2 | 131321 DUPL | $8.70 |
| 5/9/2007 | 2 | 131321 DUPL | $0.50 |
| 5/9/2007 | 2 | 131321 DUPL | $0.10 |
| 5/9/2007 | 2 | 131321 DUPL | $2.20 |
| 5/9/2007 | 2 | 131321 DUPL | $0.10 |
| 5/9/2007 | 2 | 131321 DUPL | $1.50 |
| 5/9/2007 | 2 | 131321 DUPL | $3.10 |
| 5/9/2007 | 2 | 131321 DUPL | $1.80 |
| 5/9/2007 | 2 | 131321 DUPL | $2.00 |
| 5/9/2007 | 2 | 131321 DUPL | $0.20 |
| 5/9/2007 | 2 | 131321 DUPL | $2.60 |
| 5/9/2007 | 2 | 131321 DUPL | $1.30 |
| 5/9/2007 | 2 | 131321 DUPL | $1.30 |
| 5/9/2007 | 2 | 131321 DUPL | $1.00 |
| 5/9/2007 | 2 | 131321 DUPL | $1.80 |
| 5/9/2007 | 2 | 131321 DUPL | $1.80 |
| 5/9/2007 | 2 | 131321 DUPL | $2.10 |
| 5/9/2007 | 2 | 131321 DUPL | $3.00 |
| 5/9/2007 | 2 | 131321 DUPL | $0.80 |
| 5/9/2007 | 2 | 131321 DUPL | $3.00 |
| 5/9/2007 | 2 | 131321 DUPL | $1.00 |
| 5/9/2007 | 2 | 131321 DUPL | $1.30 |
| 5/9/2007 | 2 | 131321 DUPL | $1.40 |
| 5/9/2007 | 2 | 131321 DUPL | $2.50 |
| 5/9/2007 | 2 | 131321 DUPL | $1.10 |
| 5/9/2007 | 2 | 131321 DUPL | $1.00 |
| 5/9/2007 | 2 | 131321 DUPL | $1.20 |
| 5/9/2007 | 5 | 131321 DUPL | $7.40 |
| 5/9/2007 | 10 | 131321 DUPL | $92.80 |
| 5/9/2007 | 10 | 131321 DUPL | $0.60 |
| 5/9/2007 | 10 | 131321 DUPL | $0.70 |
| 5/9/2007 | 10 | 131321 DUPL | $0.80 |
| 5/10/2007 | 1 | 131321 DUPL | $3.30 |
| 5/10/2007 | 1 | 131321 DUPL | $0.30 |
| 5/10/2007 | 1 | 131321 DUPL | $3.80 |
| 5/10/2007 | 1 | 131321 DUPL | $3.70 |
| 5/10/2007 | 1 | 131321 DUPL | $0.90 |
| 5/10/2007 | 1 | 131321 DUPL | $0.50 |
| 5/10/2007 | 1 | 131321 DUPL | $3.10 |
| 5/10/2007 | 1 | 131321 DUPL | $1.90 |

5

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(MAY 2007)**

| Date | | | Amount |
|---|---|---|---|
| 5/10/2007 | 1 | 131321 DUPL | $0.20 |
| 5/10/2007 | 1 | 131321 DUPL | $7.70 |
| 5/10/2007 | 1 | 131321 DUPL | $4.40 |
| 5/10/2007 | 1 | 131321 DUPL | $4.20 |
| 5/10/2007 | 1 | 131321 DUPL | $5.00 |
| 5/10/2007 | 1 | 131321 DUPL | $5.80 |
| 5/10/2007 | 1 | 131321 DUPL | $0.60 |
| 5/10/2007 | 1 | 131321 DUPL | $4.00 |
| 5/10/2007 | 1 | 131321 DUPL | $1.30 |
| 5/10/2007 | 1 | 131321 DUPL | $1.10 |
| 5/10/2007 | 1 | 131321 DUPL | $0.50 |
| 5/10/2007 | 1 | 131321 DUPL | $0.50 |
| 5/10/2007 | 1 | 131321 DUPL | $0.50 |
| 5/10/2007 | 1 | 131321 DUPL | $0.60 |
| 5/10/2007 | 1 | 131321 DUPL | $2.20 |
| 5/10/2007 | 1 | 131321 DUPL | $8.20 |
| 5/10/2007 | 1 | 131321 DUPL | $0.80 |
| 5/10/2007 | 1 | 131321 DUPL | $0.20 |
| 5/10/2007 | 1 | 131321 DUPL | $1.00 |
| 5/10/2007 | 1 | 131321 DUPL | $1.30 |
| 5/10/2007 | 1 | 131321 DUPL | $0.40 |
| 5/10/2007 | 1 | 131321 DUPL | $0.70 |
| 5/10/2007 | 1 | 131321 DUPL | $0.80 |
| 5/10/2007 | 1 | 131321 DUPL | $1.10 |
| 5/10/2007 | 1 | 131321 DUPL | $0.50 |
| 5/10/2007 | 1 | 131321 DUPL | $0.50 |
| 5/10/2007 | 1 | 131321 DUPL | $0.50 |
| 5/10/2007 | 1 | 131321 DUPL | $0.70 |
| 5/10/2007 | 1 | 131321 DUPL | $2.40 |
| 5/10/2007 | 1 | 131321 DUPL | $2.40 |
| 5/10/2007 | 1 | 131321 DUPL | $1.70 |
| 5/10/2007 | 1 | 131321 DUPL | $2.40 |
| 5/10/2007 | 1 | 131321 DUPL | $3.00 |
| 5/10/2007 | 1 | 131321 DUPL | $1.00 |
| 5/10/2007 | 1 | 131321 DUPL | $0.40 |
| 5/10/2007 | 1 | 131321 DUPL | $0.60 |
| 5/10/2007 | 1 | 131321 DUPL | $0.10 |
| 5/10/2007 | 1 | 131321 DUPL | $0.80 |
| 5/10/2007 | 1 | 131321 DUPL | $1.70 |
| 5/10/2007 | 1 | 131321 DUPL | $0.40 |
| 5/10/2007 | 1 | 131321 DUPL | $0.40 |
| 5/10/2007 | 1 | 131321 DUPL | $0.30 |
| 5/10/2007 | 1 | 131321 DUPL | $0.50 |
| 5/10/2007 | 1 | 131321 DUPL | $0.10 |
| 5/10/2007 | 1 | 131321 DUPL | $0.30 |
| 5/10/2007 | 1 | 131321 DUPL | $1.90 |
| 5/10/2007 | 1 | 131321 DUPL | $0.10 |
| 5/10/2007 | 1 | 131321 DUPL | $0.10 |
| 5/10/2007 | 1 | 131321 DUPL | $0.20 |
| 5/10/2007 | 1 | 131321 DUPL | $0.50 |
| 5/10/2007 | 1 | 131321 DUPL | $0.60 |
| 5/10/2007 | 1 | 131321 DUPL | $1.50 |
| 5/10/2007 | 1 | 131321 DUPL | $1.00 |
| 5/10/2007 | 1 | 131321 DUPL | $0.40 |
| 5/10/2007 | 1 | 131321 DUPL | $3.30 |
| 5/10/2007 | 1 | 131321 DUPL | $3.00 |
| 5/10/2007 | 1 | 131321 DUPL | $0.60 |
| 5/10/2007 | 1 | 131321 DUPL | $3.50 |
| 5/10/2007 | 1 | 131321 DUPL | $3.10 |
| 5/10/2007 | 1 | 131321 DUPL | $3.20 |
| 5/10/2007 | 1 | 131321 DUPL | $2.70 |
| 5/10/2007 | 1 | 131321 DUPL | $0.10 |
| 5/10/2007 | 1 | 131321 DUPL | $0.10 |
| 5/10/2007 | 2 | 131321 DUPL | $15.80 |
| 5/10/2007 | 2 | 131321 DUPL | $0.50 |
| 5/10/2007 | 2 | 131321 DUPL | $1.40 |
| 5/10/2007 | 2 | 131321 DUPL | $0.30 |
| 5/10/2007 | 2 | 131321 DUPL | $0.50 |
| 5/10/2007 | 2 | 131321 DUPL | $0.70 |
| 5/10/2007 | 2 | 131321 DUPL | $1.20 |
| 5/10/2007 | 2 | 131321 DUPL | $0.20 |
| 5/10/2007 | 2 | 131321 DUPL | $0.40 |
| 5/10/2007 | 2 | 131321 DUPL | $1.10 |
| 5/10/2007 | 2 | 131321 DUPL | $1.60 |
| 5/10/2007 | 6 | 131321 DUPL | $57.30 |
| 5/10/2007 | 6 | 131321 DUPL | $503.20 |
| 5/10/2007 | 6 | 131321 DUPL | $0.10 |
| 5/10/2007 | 6 | 131321 DUPL | $2.50 |
| 5/10/2007 | 6 | 131321 DUPL | $0.30 |
| 5/10/2007 | 6 | 131321 DUPL | $0.10 |
| 5/10/2007 | 6 | 131321 DUPL | $5.80 |
| 5/10/2007 | 6 | 131321 DUPL | $0.20 |
| 5/10/2007 | 6 | 131321 DUPL | $8.00 |
| 5/10/2007 | 6 | 131321 DUPL | $1.80 |
| 5/10/2007 | 6 | 131321 DUPL | $0.10 |
| 5/10/2007 | 6 | 131321 DUPL | $8.70 |
| 5/10/2007 | 6 | 131321 DUPL | $0.80 |
| 5/10/2007 | 6 | 131321 DUPL | $9.60 |
| 5/10/2007 | 6 | 131321 DUPL | $0.10 |
| 5/10/2007 | 6 | 131321 DUPL | $0.10 |
| 5/10/2007 | 6 | 131321 DUPL | $0.10 |
| 5/10/2007 | 6 | 131321 DUPL | $0.10 |
| 5/10/2007 | 6 | 131321 DUPL | $10.10 |
| 5/10/2007 | 6 | 131321 DUPL | $3.50 |
| 5/10/2007 | 6 | 131321 DUPL | $0.30 |
| 5/10/2007 | 6 | 131321 DUPL | $0.40 |
| 5/10/2007 | 6 | 131321 DUPL | $1.90 |
| 5/10/2007 | 6 | 131321 DUPL | $2.00 |
| 5/10/2007 | 6 | 131321 DUPL | $0.30 |
| 5/10/2007 | 6 | 131321 DUPL | $0.40 |
| 5/10/2007 | 6 | 131321 DUPL | $0.30 |
| 5/10/2007 | 6 | 131321 DUPL | $0.40 |
| 5/10/2007 | 6 | 131321 DUPL | $2.00 |
| 5/10/2007 | 6 | 131321 DUPL | $2.30 |
| 5/10/2007 | 6 | 131321 DUPL | $0.30 |
| 5/10/2007 | 6 | 131321 DUPL | $0.40 |
| 5/10/2007 | 6 | 131321 DUPL | $10.40 |

EXHIBIT "C"

6

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(MAY 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 5/10/2007 | 6 | 131321 DUPL | $8.80 |
| 5/10/2007 | 6 | 131321 DUPL | $5.60 |
| 5/10/2007 | 6 | 131321 DUPL | $0.10 |
| 5/10/2007 | 6 | 131321 DUPL | $5.60 |
| 5/10/2007 | 6 | 131321 DUPL | $0.10 |
| 5/10/2007 | 6 | 131321 DUPL | $0.10 |
| 5/10/2007 | 6 | 131321 DUPL | $8.80 |
| 5/10/2007 | 6 | 131321 DUPL | $7.90 |
| 5/10/2007 | 6 | 131321 DUPL | $0.10 |
| 5/10/2007 | 6 | 131321 DUPL | $1.50 |
| 5/10/2007 | 6 | 131321 DUPL | $4.40 |
| 5/10/2007 | 6 | 131321 DUPL | $14.50 |
| 5/10/2007 | 6 | 131321 DUPL | $15.80 |
| 5/10/2007 | 6 | 131321 DUPL | $5.80 |
| 5/10/2007 | 6 | 131321 DUPL | $0.10 |
| 5/10/2007 | 6 | 131321 DUPL | $0.10 |
| 5/10/2007 | 6 | 131321 DUPL | $0.40 |
| 5/10/2007 | 6 | 131321 DUPL | $0.40 |
| 5/10/2007 | 6 | 131321 DUPL | $0.10 |
| 5/10/2007 | 6 | 131321 DUPL | $0.10 |
| 5/10/2007 | 6 | 131321 DUPL | $10.30 |
| 5/10/2007 | 6 | 131321 DUPL | $0.60 |
| 5/10/2007 | 6 | 131321 DUPL | $2.90 |
| 5/10/2007 | 6 | 131321 DUPL | $0.70 |
| 5/10/2007 | 6 | 131321 DUPL | $0.40 |
| 5/10/2007 | 10 | 131321 DUPL | $1.40 |
| 5/10/2007 | 10 | 131321 DUPL | $1.10 |
| 5/10/2007 | 10 | 131321 DUPL | $1.10 |
| 5/10/2007 | 10 | 131321 DUPL | $118.80 |
| 5/10/2007 | 10 | 131321 DUPL | $1.40 |
| 5/10/2007 | 10 | 131321 DUPL | $0.10 |
| 5/10/2007 | 10 | 131321 DUPL | $0.50 |
| 5/10/2007 | 10 | 131321 DUPL | $0.70 |
| 5/10/2007 | 10 | 131321 DUPL | $1.40 |
| 5/10/2007 | 10 | 131321 DUPL | $1.40 |
| 5/10/2007 | 10 | 131321 DUPL | $1.30 |
| 5/10/2007 | 10 | 131321 DUPL | $9.50 |
| 5/10/2007 | 10 | 131321 DUPL | $12.20 |
| 5/10/2007 | 10 | 131321 DUPL | $4.30 |
| 5/10/2007 | 10 | 131321 DUPL | $7.40 |
| 5/10/2007 | 10 | 131321 DUPL | $6.20 |
| 5/10/2007 | 10 | 131321 DUPL | $1.40 |
| 5/11/2007 | 1 | 131321 DUPL | $39.90 |
| 5/11/2007 | 1 | 131321 DUPL | $54.40 |
| 5/11/2007 | 1 | 131321 DUPL | $0.30 |
| 5/11/2007 | 2 | 131321 DUPL | $0.50 |
| 5/11/2007 | 2 | 131321 DUPL | $0.70 |
| 5/11/2007 | 2 | 131321 DUPL | $0.20 |
| 5/11/2007 | 2 | 131321 DUPL | $0.60 |
| 5/11/2007 | 2 | 131321 DUPL | $0.70 |
| 5/11/2007 | 2 | 131321 DUPL | $0.20 |
| 5/11/2007 | 2 | 131321 DUPL | $1.70 |
| 5/11/2007 | 2 | 131321 DUPL | $0.10 |
| 5/11/2007 | 2 | 131321 DUPL | $0.10 |
| 5/11/2007 | 2 | 131321 DUPL | $0.10 |
| 5/11/2007 | 2 | 131321 DUPL | $0.60 |
| 5/11/2007 | 2 | 131321 DUPL | $0.70 |
| 5/11/2007 | 2 | 131321 DUPL | $0.40 |
| 5/11/2007 | 2 | 131321 DUPL | $0.60 |
| 5/11/2007 | 2 | 131321 DUPL | $0.50 |
| 5/11/2007 | 2 | 131321 DUPL | $0.70 |
| 5/11/2007 | 2 | 131321 DUPL | $0.40 |
| 5/11/2007 | 2 | 131321 DUPL | $0.60 |
| 5/11/2007 | 2 | 131321 DUPL | $0.50 |
| 5/11/2007 | 2 | 131321 DUPL | $0.60 |
| 5/11/2007 | 2 | 131321 DUPL | $0.70 |
| 5/11/2007 | 2 | 131321 DUPL | $0.80 |
| 5/11/2007 | 2 | 131321 DUPL | $0.60 |
| 5/11/2007 | 2 | 131321 DUPL | $1.00 |
| 5/11/2007 | 6 | 131321 DUPL | $0.10 |
| 5/11/2007 | 6 | 131321 DUPL | $0.10 |
| 5/11/2007 | 6 | 131321 DUPL | $0.10 |
| 5/11/2007 | 6 | 131321 DUPL | $0.40 |
| 5/11/2007 | 6 | 131321 DUPL | $0.10 |
| 5/11/2007 | 6 | 131321 DUPL | $0.20 |
| 5/11/2007 | 6 | 131321 DUPL | $0.10 |
| 5/11/2007 | 10 | 131321 DUPL | $1.40 |
| 5/11/2007 | 10 | 131321 DUPL | $2.80 |
| 5/11/2007 | 10 | 131321 DUPL | $1.50 |
| 5/11/2007 | 10 | 131321 DUPL | $3.00 |
| 5/11/2007 | 10 | 131321 DUPL | $1.50 |
| 5/11/2007 | 10 | 131321 DUPL | $15.40 |
| 5/11/2007 | 10 | 131321 DUPL | $2.30 |
| 5/11/2007 | 10 | 131321 DUPL | $0.10 |
| 5/11/2007 | 10 | 131321 DUPL | $1.50 |
| 5/11/2007 | 10 | 131321 DUPL | $1.50 |
| 5/11/2007 | 10 | 131321 DUPL | $1.70 |
| 5/11/2007 | 10 | 131321 DUPL | $0.10 |
| 5/11/2007 | 10 | 131321 DUPL | $1.50 |
| 5/12/2007 | 2 | 131321 DUPL | $0.60 |
| 5/12/2007 | 2 | 131321 DUPL | $0.90 |
| 5/12/2007 | 2 | 131321 DUPL | $1.10 |
| 5/12/2007 | 2 | 131321 DUPL | $0.70 |
| 5/12/2007 | 2 | 131321 DUPL | $0.80 |
| 5/12/2007 | 2 | 131321 DUPL | $0.50 |
| 5/12/2007 | 2 | 131321 DUPL | $0.10 |
| 5/13/2007 | 2 | 131321 DUPL | $0.90 |
| 5/14/2007 | 1 | 131321 DUPL | $11.30 |
| 5/14/2007 | 1 | 131321 DUPL | $0.20 |
| 5/14/2007 | 1 | 131321 DUPL | $0.20 |
| 5/14/2007 | 1 | 131321 DUPL | $0.20 |
| 5/14/2007 | 1 | 131321 DUPL | $0.10 |
| 5/14/2007 | 1 | 131321 DUPL | $0.10 |
| 5/14/2007 | 1 | 131321 DUPL | $0.30 |
| 5/14/2007 | 1 | 131321 DUPL | $0.20 |
| 5/14/2007 | 1 | 131321 DUPL | $0.10 |
| 5/14/2007 | 1 | 131321 DUPL | $0.10 |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(MAY 2007)**

| Date | Qty | Code | Desc | Amount |
|---|---|---|---|---|
| 5/14/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/14/2007 | 1 | 131321 | DUPL | $1.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $2.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 1 | 131321 | DUPL | $2.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $2.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/14/2007 | 1 | 131321 | DUPL | $7.60 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/14/2007 | 1 | 131321 | DUPL | $1.10 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.60 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.50 |
| 5/14/2007 | 1 | 131321 | DUPL | $9.00 |
| 5/14/2007 | 1 | 131321 | DUPL | $1.20 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.50 |
| 5/14/2007 | 1 | 131321 | DUPL | $1.70 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/14/2007 | 1 | 131321 | DUPL | $1.20 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 1 | 131321 | DUPL | $5.00 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 1 | 131321 | DUPL | $2.40 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/14/2007 | 1 | 131321 | DUPL | $1.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.80 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 1 | 131321 | DUPL | $1.80 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.70 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.50 |
| 5/14/2007 | 1 | 131321 | DUPL | $3.00 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.50 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $1.60 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.50 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.60 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 2 | 131321 | DUPL | $12.90 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 2 | 131321 | DUPL | $1.20 |
| 5/14/2007 | 2 | 131321 | DUPL | $1.70 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.60 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.50 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.50 |
| 5/14/2007 | 2 | 131321 | DUPL | $1.30 |
| 5/14/2007 | 2 | 131321 | DUPL | $2.80 |
| 5/14/2007 | 2 | 131321 | DUPL | $1.20 |
| 5/14/2007 | 2 | 131321 | DUPL | $1.00 |
| 5/14/2007 | 2 | 131321 | DUPL | $8.30 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.70 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.20 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.40 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.50 |
| 5/14/2007 | 2 | 131321 | DUPL | $2.00 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.50 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.90 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.90 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.50 |
| 5/14/2007 | 2 | 131321 | DUPL | $1.80 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.50 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.60 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.10 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.10 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.80 |
| 5/14/2007 | 2 | 131321 | DUPL | $2.30 |
| 5/14/2007 | 2 | 131321 | DUPL | $1.00 |
| 5/14/2007 | 2 | 131321 | DUPL | $2.30 |
| 5/14/2007 | 2 | 131321 | DUPL | $1.00 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.10 |
| 5/14/2007 | 2 | 131321 | DUPL | $0.10 |
| 5/14/2007 | 10 | 131321 | DUPL | $0.10 |
| 5/14/2007 | 10 | 131321 | DUPL | $0.30 |
| 5/14/2007 | 10 | 131321 | DUPL | $0.50 |
| 5/14/2007 | 10 | 131321 | DUPL | $0.80 |

8

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(MAY 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 5/14/2007 | 10 | 131321 DUPL | $0.80 |
| 5/14/2007 | 10 | 131321 DUPL | $0.30 |
| 5/14/2007 | 10 | 131321 DUPL | $0.10 |
| 5/14/2007 | 10 | 131321 DUPL | $0.10 |
| 5/14/2007 | 10 | 131321 DUPL | $0.10 |
| 5/14/2007 | 10 | 131321 DUPL | $0.10 |
| 5/14/2007 | 10 | 131321 DUPL | $0.10 |
| 5/14/2007 | 10 | 131321 DUPL | $0.30 |
| 5/14/2007 | 10 | 131321 DUPL | $0.10 |
| 5/14/2007 | 10 | 131321 DUPL | $1.30 |
| 5/14/2007 | 10 | 131321 DUPL | $1.30 |
| 5/14/2007 | 10 | 131321 DUPL | $2.50 |
| 5/14/2007 | 10 | 131321 DUPL | $2.60 |
| 5/14/2007 | 10 | 131321 DUPL | $1.20 |
| 5/14/2007 | 10 | 131321 DUPL | $3.00 |
| 5/14/2007 | 10 | 131321 DUPL | $7.60 |
| 5/14/2007 | 10 | 131321 DUPL | $3.10 |
| 5/14/2007 | 10 | 131321 DUPL | $1.10 |
| 5/14/2007 | 10 | 131321 DUPL | $1.30 |
| 5/14/2007 | 10 | 131321 DUPL | $1.50 |
| 5/14/2007 | 10 | 131321 DUPL | $2.20 |
| 5/14/2007 | 10 | 131321 DUPL | $1.60 |
| 5/14/2007 | 10 | 131321 DUPL | $2.10 |
| 5/14/2007 | 10 | 131321 DUPL | $1.80 |
| 5/14/2007 | 10 | 131321 DUPL | $1.80 |
| 5/14/2007 | 12 | 131321 DUPL | $2.40 |
| 5/14/2007 | 12 | 131321 DUPL | $0.50 |
| 5/14/2007 | 12 | 131321 DUPL | $1.10 |
| 5/14/2007 | 12 | 131321 DUPL | $1.10 |
| 5/14/2007 | 12 | 131321 DUPL | $0.40 |
| 5/14/2007 | 12 | 131321 DUPL | $1.00 |
| 5/14/2007 | 12 | 131321 DUPL | $0.70 |
| 5/14/2007 | 12 | 131321 DUPL | $0.80 |
| 5/14/2007 | 12 | 131321 DUPL | $1.40 |
| 5/14/2007 | 12 | 131321 DUPL | $1.60 |
| 5/14/2007 | 12 | 131321 DUPL | $1.30 |
| 5/14/2007 | 12 | 131321 DUPL | $1.00 |
| 5/14/2007 | 12 | 131321 DUPL | $0.60 |
| 5/14/2007 | 14 | 131321 DUPL | $0.30 |
| 5/15/2007 | 1 | 131321 DUPL | $33.60 |
| 5/15/2007 | 1 | 131321 DUPL | $4.00 |
| 5/15/2007 | 1 | 131321 DUPL | $0.30 |
| 5/15/2007 | 1 | 131321 DUPL | $0.50 |
| 5/15/2007 | 1 | 131321 DUPL | $0.20 |
| 5/15/2007 | 1 | 131321 DUPL | $8.20 |
| 5/15/2007 | 1 | 131321 DUPL | $8.00 |
| 5/15/2007 | 1 | 131321 DUPL | $1.50 |
| 5/15/2007 | 1 | 131321 DUPL | $0.70 |
| 5/15/2007 | 1 | 131321 DUPL | $1.30 |
| 5/15/2007 | 1 | 131321 DUPL | $0.10 |
| 5/15/2007 | 1 | 131321 DUPL | $1.10 |
| 5/15/2007 | 1 | 131321 DUPL | $0.20 |
| 5/15/2007 | 1 | 131321 DUPL | $0.20 |
| 5/15/2007 | 1 | 131321 DUPL | $0.20 |
| 5/15/2007 | 2 | 131321 DUPL | $51.60 |
| 5/15/2007 | 2 | 131321 DUPL | $0.20 |
| 5/15/2007 | 2 | 131321 DUPL | $2.20 |
| 5/16/2007 | 1 | 131321 DUPL | $0.30 |
| 5/16/2007 | 1 | 131321 DUPL | $0.30 |
| 5/16/2007 | 1 | 131321 DUPL | $1.00 |
| 5/16/2007 | 1 | 131321 DUPL | $0.40 |
| 5/16/2007 | 1 | 131321 DUPL | $0.50 |
| 5/16/2007 | 1 | 131321 DUPL | $0.40 |
| 5/16/2007 | 1 | 131321 DUPL | $0.30 |
| 5/16/2007 | 1 | 131321 DUPL | $0.40 |
| 5/16/2007 | 1 | 131321 DUPL | $0.20 |
| 5/16/2007 | 1 | 131321 DUPL | $0.30 |
| 5/16/2007 | 1 | 131321 DUPL | $1.90 |
| 5/16/2007 | 1 | 131321 DUPL | $0.10 |
| 5/16/2007 | 1 | 131321 DUPL | $0.30 |
| 5/16/2007 | 1 | 131321 DUPL | $0.10 |
| 5/16/2007 | 1 | 131321 DUPL | $0.20 |
| 5/16/2007 | 1 | 131321 DUPL | $0.20 |
| 5/16/2007 | 1 | 131321 DUPL | $0.20 |
| 5/16/2007 | 1 | 131321 DUPL | $0.40 |
| 5/16/2007 | 1 | 131321 DUPL | $0.90 |
| 5/16/2007 | 1 | 131321 DUPL | $0.10 |
| 5/16/2007 | 1 | 131321 DUPL | $0.10 |
| 5/16/2007 | 1 | 131321 DUPL | $0.30 |
| 5/16/2007 | 1 | 131321 DUPL | $1.30 |
| 5/16/2007 | 1 | 131321 DUPL | $0.30 |
| 5/16/2007 | 1 | 131321 DUPL | $0.30 |
| 5/16/2007 | 1 | 131321 DUPL | $1.10 |
| 5/16/2007 | 1 | 131321 DUPL | $1.00 |
| 5/16/2007 | 1 | 131321 DUPL | $1.00 |
| 5/16/2007 | 1 | 131321 DUPL | $1.00 |
| 5/16/2007 | 2 | 131321 DUPL | $0.20 |
| 5/16/2007 | 2 | 131321 DUPL | $0.10 |
| 5/16/2007 | 2 | 131321 DUPL | $0.50 |
| 5/16/2007 | 2 | 131321 DUPL | $2.60 |
| 5/16/2007 | 2 | 131321 DUPL | $0.10 |
| 5/16/2007 | 2 | 131321 DUPL | $0.20 |
| 5/16/2007 | 2 | 131321 DUPL | $0.20 |
| 5/16/2007 | 2 | 131321 DUPL | $0.10 |
| 5/16/2007 | 2 | 131321 DUPL | $2.10 |
| 5/16/2007 | 2 | 131321 DUPL | $2.10 |
| 5/16/2007 | 10 | 131321 DUPL | $1.80 |
| 5/16/2007 | 10 | 131321 DUPL | $0.30 |
| 5/16/2007 | 10 | 131321 DUPL | $0.50 |
| 5/16/2007 | 10 | 131321 DUPL | $0.10 |
| 5/16/2007 | 10 | 131321 DUPL | $0.60 |
| 5/16/2007 | 10 | 131321 DUPL | $0.60 |
| 5/16/2007 | 10 | 131321 DUPL | $0.60 |
| 5/16/2007 | 10 | 131321 DUPL | $0.30 |
| 5/17/2007 | 1 | 131321 DUPL | $214.10 |
| 5/17/2007 | 1 | 131321 DUPL | $197.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.60 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(MAY 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 5/17/2007 | 1 | 131321 DUPL | $0.30 |
| 5/17/2007 | 1 | 131321 DUPL | $3.80 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.60 |
| 5/17/2007 | 1 | 131321 DUPL | $1.50 |
| 5/17/2007 | 1 | 131321 DUPL | $1.10 |
| 5/17/2007 | 1 | 131321 DUPL | $272.20 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $3.50 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $3.30 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.40 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.20 |
| 5/17/2007 | 1 | 131321 DUPL | $0.50 |
| 5/17/2007 | 1 | 131321 DUPL | $0.40 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.50 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.20 |
| 5/17/2007 | 1 | 131321 DUPL | $9.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.20 |
| 5/17/2007 | 1 | 131321 DUPL | $0.90 |
| 5/17/2007 | 1 | 131321 DUPL | $1.20 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.80 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.20 |
| 5/17/2007 | 1 | 131321 DUPL | $0.20 |
| 5/17/2007 | 1 | 131321 DUPL | $0.20 |
| 5/17/2007 | 1 | 131321 DUPL | $0.80 |
| 5/17/2007 | 1 | 131321 DUPL | $0.90 |
| 5/17/2007 | 1 | 131321 DUPL | $1.00 |
| 5/17/2007 | 1 | 131321 DUPL | $0.80 |
| 5/17/2007 | 1 | 131321 DUPL | $0.60 |
| 5/17/2007 | 1 | 131321 DUPL | $0.60 |
| 5/17/2007 | 1 | 131321 DUPL | $86.10 |
| 5/17/2007 | 1 | 131321 DUPL | $22.00 |
| 5/17/2007 | 1 | 131321 DUPL | $8.30 |
| 5/17/2007 | 1 | 131321 DUPL | $2.40 |
| 5/17/2007 | 1 | 131321 DUPL | $0.20 |
| 5/17/2007 | 1 | 131321 DUPL | $1.30 |
| 5/17/2007 | 1 | 131321 DUPL | $0.30 |
| 5/17/2007 | 1 | 131321 DUPL | $0.80 |
| 5/17/2007 | 1 | 131321 DUPL | $67.70 |
| 5/17/2007 | 1 | 131321 DUPL | $20.10 |
| 5/17/2007 | 1 | 131321 DUPL | $100.10 |
| 5/17/2007 | 1 | 131321 DUPL | $0.10 |
| 5/17/2007 | 2 | 131321 DUPL | $1.60 |
| 5/17/2007 | 2 | 131321 DUPL | $2.60 |
| 5/17/2007 | 2 | 131321 DUPL | $10.00 |
| 5/17/2007 | 2 | 131321 DUPL | $0.30 |
| 5/17/2007 | 2 | 131321 DUPL | $0.30 |
| 5/17/2007 | 2 | 131321 DUPL | $0.20 |
| 5/17/2007 | 2 | 131321 DUPL | $0.10 |
| 5/17/2007 | 2 | 131321 DUPL | $3.50 |
| 5/17/2007 | 2 | 131321 DUPL | $0.20 |
| 5/17/2007 | 2 | 131321 DUPL | $0.80 |
| 5/17/2007 | 2 | 131321 DUPL | $0.30 |
| 5/17/2007 | 2 | 131321 DUPL | $0.60 |
| 5/17/2007 | 2 | 131321 DUPL | $0.60 |
| 5/17/2007 | 10 | 131321 DUPL | $0.10 |
| 5/17/2007 | 10 | 131321 DUPL | $0.30 |
| 5/21/2007 | 1 | 131321 DUPL | $37.30 |
| 5/21/2007 | 1 | 131321 DUPL | $16.90 |
| 5/21/2007 | 1 | 131321 DUPL | $0.10 |
| 5/21/2007 | 1 | 131321 DUPL | $4.50 |
| 5/21/2007 | 1 | 131321 DUPL | $0.60 |
| 5/21/2007 | 1 | 131321 DUPL | $0.90 |
| 5/21/2007 | 1 | 131321 DUPL | $0.10 |
| 5/21/2007 | 1 | 131321 DUPL | $9.10 |
| 5/21/2007 | 1 | 131321 DUPL | $50.10 |
| 5/21/2007 | 1 | 131321 DUPL | $9.10 |
| 5/21/2007 | 1 | 131321 DUPL | $3.10 |
| 5/21/2007 | 1 | 131321 DUPL | $3.10 |
| 5/21/2007 | 1 | 131321 DUPL | $3.10 |
| 5/21/2007 | 1 | 131321 DUPL | $5.10 |
| 5/21/2007 | 1 | 131321 DUPL | $5.10 |
| 5/21/2007 | 1 | 131321 DUPL | $5.10 |
| 5/21/2007 | 1 | 131321 DUPL | $6.70 |
| 5/21/2007 | 1 | 131321 DUPL | $50.10 |
| 5/21/2007 | 1 | 131321 DUPL | $6.70 |
| 5/21/2007 | 1 | 131321 DUPL | $6.70 |
| 5/21/2007 | 1 | 131321 DUPL | $6.30 |
| 5/21/2007 | 1 | 131321 DUPL | $6.30 |
| 5/21/2007 | 1 | 131321 DUPL | $6.30 |
| 5/21/2007 | 1 | 131321 DUPL | $3.60 |
| 5/21/2007 | 1 | 131321 DUPL | $49.20 |
| 5/21/2007 | 1 | 131321 DUPL | $3.60 |
| 5/21/2007 | 1 | 131321 DUPL | $3.60 |
| 5/21/2007 | 1 | 131321 DUPL | $7.40 |
| 5/21/2007 | 1 | 131321 DUPL | $7.40 |
| 5/21/2007 | 1 | 131321 DUPL | $7.40 |
| 5/21/2007 | 1 | 131321 DUPL | $4.70 |
| 5/21/2007 | 1 | 131321 DUPL | $4.70 |
| 5/21/2007 | 1 | 131321 DUPL | $4.70 |
| 5/21/2007 | 1 | 131321 DUPL | $2.50 |
| 5/21/2007 | 1 | 131321 DUPL | $2.50 |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10418-KJC)**
**(MAY 2007)**

| Date | Qty | Code | Type | Amount |
|---|---|---|---|---|
| 5/21/2007 | 1 | 131321 | DUPL | $15.80 |
| 5/21/2007 | 1 | 131321 | DUPL | $55.30 |
| 5/21/2007 | 1 | 131321 | DUPL | $16.80 |
| 5/21/2007 | 1 | 131321 | DUPL | $2.50 |
| 5/21/2007 | 1 | 131321 | DUPL | $3.80 |
| 5/21/2007 | 1 | 131321 | DUPL | $3.80 |
| 5/21/2007 | 1 | 131321 | DUPL | $7.70 |
| 5/21/2007 | 1 | 131321 | DUPL | $3.80 |
| 5/21/2007 | 1 | 131321 | DUPL | $8.40 |
| 5/21/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/21/2007 | 1 | 131321 | DUPL | $8.70 |
| 5/21/2007 | 1 | 131321 | DUPL | $8.70 |
| 5/21/2007 | 1 | 131321 | DUPL | $8.70 |
| 5/21/2007 | 1 | 131321 | DUPL | $8.40 |
| 5/21/2007 | 1 | 131321 | DUPL | $8.40 |
| 5/21/2007 | 1 | 131321 | DUPL | $25.10 |
| 5/21/2007 | 1 | 131321 | DUPL | $25.00 |
| 5/21/2007 | 1 | 131321 | DUPL | $25.10 |
| 5/21/2007 | 1 | 131321 | DUPL | $25.00 |
| 5/21/2007 | 1 | 131321 | DUPL | $25.10 |
| 5/21/2007 | 1 | 131321 | DUPL | $25.00 |
| 5/21/2007 | 1 | 131321 | DUPL | $34.40 |
| 5/21/2007 | 1 | 131321 | DUPL | $0.50 |
| 5/21/2007 | 1 | 131321 | DUPL | $0.50 |
| 5/21/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/21/2007 | 1 | 131321 | DUPL | $0.50 |
| 5/21/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/21/2007 | 1 | 131321 | DUPL | $1.20 |
| 5/21/2007 | 1 | 131321 | DUPL | $1.70 |
| 5/21/2007 | 1 | 131321 | DUPL | $2.80 |
| 5/21/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/21/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/21/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/21/2007 | 1 | 131321 | DUPL | $3.10 |
| 5/21/2007 | 1 | 131321 | DUPL | $0.70 |
| 5/21/2007 | 1 | 131321 | DUPL | $18.00 |
| 5/21/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/21/2007 | 1 | 131321 | DUPL | $8.00 |
| 5/21/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/21/2007 | 6 | 131321 | DUPL | $0.20 |
| 5/21/2007 | 6 | 131321 | DUPL | $2.50 |
| 5/21/2007 | 10 | 131321 | DUPL | $0.10 |
| 5/21/2007 | 10 | 131321 | DUPL | $0.10 |
| 5/21/2007 | 10 | 131321 | DUPL | $0.10 |
| 5/21/2007 | 10 | 131321 | DUPL | $0.90 |
| 5/21/2007 | 10 | 131321 | DUPL | $0.90 |
| 5/21/2007 | 10 | 131321 | DUPL | $0.80 |
| 5/21/2007 | 10 | 131321 | DUPL | $1.40 |
| 5/21/2007 | 10 | 131321 | DUPL | $0.70 |
| 5/21/2007 | 10 | 131321 | DUPL | $1.50 |
| 5/21/2007 | 10 | 131321 | DUPL | $0.40 |
| 5/21/2007 | 10 | 131321 | DUPL | $1.00 |
| 5/21/2007 | 10 | 131321 | DUPL | $0.60 |
| 5/21/2007 | 10 | 131321 | DUPL | $0.80 |
| 5/21/2007 | 10 | 131321 | DUPL | $0.50 |
| 5/21/2007 | 10 | 131321 | DUPL | $0.60 |
| 5/21/2007 | 10 | 131321 | DUPL | $1.00 |
| 5/21/2007 | 10 | 131321 | DUPL | $0.90 |
| 5/22/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/22/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/22/2007 | 1 | 131321 | DUPL | $2.20 |
| 5/22/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/22/2007 | 1 | 131321 | DUPL | $1.00 |
| 5/22/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/22/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/22/2007 | 1 | 131321 | DUPL | $0.50 |
| 5/22/2007 | 1 | 131321 | DUPL | $1.00 |
| 5/22/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/22/2007 | 1 | 131321 | DUPL | $51.40 |
| 5/22/2007 | 1 | 131321 | DUPL | $50.00 |
| 5/22/2007 | 1 | 131321 | DUPL | $80.10 |
| 5/22/2007 | 1 | 131321 | DUPL | $50.00 |
| 5/22/2007 | 1 | 131321 | DUPL | $50.00 |
| 5/22/2007 | 1 | 131321 | DUPL | $20.10 |
| 5/22/2007 | 1 | 131321 | DUPL | $50.00 |
| 5/22/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/22/2007 | 1 | 131321 | DUPL | $49.40 |
| 5/22/2007 | 1 | 131321 | DUPL | $48.50 |
| 5/22/2007 | 1 | 131321 | DUPL | $1.10 |
| 5/22/2007 | 1 | 131321 | DUPL | $0.80 |
| 5/22/2007 | 1 | 131321 | DUPL | $31.00 |
| 5/22/2007 | 1 | 131321 | DUPL | $0.70 |
| 5/22/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/22/2007 | 1 | 131321 | DUPL | $48.00 |
| 5/22/2007 | 1 | 131321 | DUPL | $50.00 |
| 5/22/2007 | 1 | 131321 | DUPL | $50.00 |
| 5/22/2007 | 1 | 131321 | DUPL | $50.00 |
| 5/22/2007 | 1 | 131321 | DUPL | $50.00 |
| 5/22/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/22/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/22/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/22/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/22/2007 | 1 | 131321 | DUPL | $38.00 |
| 5/22/2007 | 1 | 131321 | DUPL | $21.60 |
| 5/22/2007 | 1 | 131321 | DUPL | $9.20 |
| 5/22/2007 | 1 | 131321 | DUPL | $50.30 |
| 5/22/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/22/2007 | 1 | 131321 | DUPL | $6.90 |
| 5/22/2007 | 2 | 131321 | DUPL | $0.70 |
| 5/22/2007 | 2 | 131321 | DUPL | $1.20 |
| 5/22/2007 | 6 | 131321 | DUPL | $0.20 |
| 5/22/2007 | 6 | 131321 | DUPL | $0.20 |
| 5/22/2007 | 6 | 131321 | DUPL | $0.20 |
| 5/22/2007 | 6 | 131321 | DUPL | $0.20 |
| 5/22/2007 | 6 | 131321 | DUPL | $0.10 |
| 5/22/2007 | 6 | 131321 | DUPL | $0.10 |
| 5/22/2007 | 6 | 131321 | DUPL | $0.70 |

Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(MAY 2007)

| Date | | | Amount |
|---|---|---|---|
| 5/22/2007 | 6 | 131321 DUPL | $0.20 |
| 5/22/2007 | 10 | 131321 DUPL | $0.10 |
| 5/22/2007 | 10 | 131321 DUPL | $2.00 |
| 5/22/2007 | 10 | 131321 DUPL | $0.90 |
| 5/22/2007 | 10 | 131321 DUPL | $0.30 |
| 5/22/2007 | 10 | 131321 DUPL | $0.40 |
| 5/22/2007 | 10 | 131321 DUPL | $1.70 |
| 5/22/2007 | 10 | 131321 DUPL | $0.30 |
| 5/22/2007 | 10 | 131321 DUPL | $0.10 |
| 5/22/2007 | 10 | 131321 DUPL | $0.10 |
| 5/22/2007 | 10 | 131321 DUPL | $0.10 |
| 5/22/2007 | 10 | 131321 DUPL | $0.80 |
| 5/23/2007 | 1 | 131321 DUPL | $1.10 |
| 5/23/2007 | 1 | 131321 DUPL | $70.40 |
| 5/23/2007 | 1 | 131321 DUPL | $0.30 |
| 5/23/2007 | 1 | 131321 DUPL | $2.30 |
| 5/23/2007 | 1 | 131321 DUPL | $50.00 |
| 5/23/2007 | 1 | 131321 DUPL | $1.40 |
| 5/23/2007 | 1 | 131321 DUPL | $8.30 |
| 5/23/2007 | 1 | 131321 DUPL | $0.10 |
| 5/23/2007 | 1 | 131321 DUPL | $0.60 |
| 5/23/2007 | 1 | 131321 DUPL | $0.60 |
| 5/23/2007 | 1 | 131321 DUPL | $0.10 |
| 5/23/2007 | 1 | 131321 DUPL | $0.80 |
| 5/23/2007 | 1 | 131321 DUPL | $0.30 |
| 5/23/2007 | 1 | 131321 DUPL | $0.10 |
| 5/23/2007 | 1 | 131321 DUPL | $0.20 |
| 5/23/2007 | 1 | 131321 DUPL | $0.80 |
| 5/23/2007 | 1 | 131321 DUPL | $0.20 |
| 5/23/2007 | 1 | 131321 DUPL | $0.80 |
| 5/23/2007 | 1 | 131321 DUPL | $0.80 |
| 5/23/2007 | 1 | 131321 DUPL | $0.20 |
| 5/23/2007 | 1 | 131321 DUPL | $0.30 |
| 5/23/2007 | 1 | 131321 DUPL | $0.20 |
| 5/23/2007 | 1 | 131321 DUPL | $0.30 |
| 5/23/2007 | 1 | 131321 DUPL | $0.40 |
| 5/23/2007 | 1 | 131321 DUPL | $0.20 |
| 5/23/2007 | 1 | 131321 DUPL | $14.30 |
| 5/23/2007 | 1 | 131321 DUPL | $5.20 |
| 5/23/2007 | 1 | 131321 DUPL | $1.30 |
| 6/23/2007 | 1 | 131321 DUPL | $50.00 |
| 5/23/2007 | 1 | 131321 DUPL | $65.30 |
| 5/23/2007 | 1 | 131321 DUPL | $50.00 |
| 5/23/2007 | 1 | 131321 DUPL | $4.40 |
| 5/23/2007 | 1 | 131321 DUPL | $0.30 |
| 5/23/2007 | 1 | 131321 DUPL | $50.00 |
| 5/23/2007 | 1 | 131321 DUPL | $88.30 |
| 5/23/2007 | 1 | 131321 DUPL | $50.00 |
| 5/23/2007 | 1 | 131321 DUPL | $50.00 |
| 5/23/2007 | 1 | 131321 DUPL | $50.00 |
| 5/23/2007 | 1 | 131321 DUPL | $23.50 |
| 5/23/2007 | 1 | 131321 DUPL | $50.00 |
| 5/23/2007 | 1 | 131321 DUPL | $50.00 |
| 5/23/2007 | 1 | 131321 DUPL | $0.70 |
| 5/23/2007 | 1 | 131321 DUPL | $50.00 |
| 5/23/2007 | 1 | 131321 DUPL | $50.00 |
| 5/23/2007 | 1 | 131321 DUPL | $50.00 |
| 5/23/2007 | 1 | 131321 DUPL | $1.50 |
| 5/23/2007 | 1 | 131321 DUPL | $2.60 |
| 5/23/2007 | 1 | 131321 DUPL | $50.00 |
| 5/23/2007 | 1 | 131321 DUPL | $0.80 |
| 5/23/2007 | 1 | 131321 DUPL | $50.10 |
| 5/23/2007 | 1 | 131321 DUPL | $0.80 |
| 5/23/2007 | 1 | 131321 DUPL | $50.00 |
| 5/23/2007 | 1 | 131321 DUPL | $50.00 |
| 5/23/2007 | 1 | 131321 DUPL | $36.20 |
| 5/23/2007 | 1 | 131321 DUPL | $79.10 |
| 5/23/2007 | 1 | 131321 DUPL | $3.90 |
| 5/23/2007 | 1 | 131321 DUPL | $0.30 |
| 5/23/2007 | 1 | 131321 DUPL | $50.00 |
| 5/23/2007 | 1 | 131321 DUPL | $1.10 |
| 5/23/2007 | 1 | 131321 DUPL | $15.30 |
| 5/23/2007 | 1 | 131321 DUPL | $0.10 |
| 5/23/2007 | 1 | 131321 DUPL | $0.20 |
| 5/23/2007 | 1 | 131321 DUPL | $0.60 |
| 5/23/2007 | 1 | 131321 DUPL | $1.20 |
| 5/23/2007 | 1 | 131321 DUPL | $3.90 |
| 5/23/2007 | 1 | 131321 DUPL | $78.90 |
| 5/23/2007 | 1 | 131321 DUPL | $35.90 |
| 5/23/2007 | 1 | 131321 DUPL | $1.90 |
| 5/23/2007 | 1 | 131321 DUPL | $1.70 |
| 5/23/2007 | 1 | 131321 DUPL | $2.70 |
| 5/23/2007 | 1 | 131321 DUPL | $15.80 |
| 5/23/2007 | 1 | 131321 DUPL | $0.30 |
| 5/23/2007 | 1 | 131321 DUPL | $0.60 |
| 5/23/2007 | 1 | 131321 DUPL | $0.30 |
| 5/23/2007 | 1 | 131321 DUPL | $0.40 |
| 5/23/2007 | 1 | 131321 DUPL | $0.10 |
| 5/23/2007 | 2 | 131321 DUPL | $2.50 |
| 5/23/2007 | 2 | 131321 DUPL | $1.40 |
| 5/23/2007 | 2 | 131321 DUPL | $1.00 |
| 5/23/2007 | 2 | 131321 DUPL | $1.40 |
| 5/23/2007 | 2 | 131321 DUPL | $2.40 |
| 5/23/2007 | 2 | 131321 DUPL | $0.40 |
| 5/23/2007 | 2 | 131321 DUPL | $1.00 |
| 5/23/2007 | 2 | 131321 DUPL | $1.00 |
| 5/23/2007 | 2 | 131321 DUPL | $0.20 |
| 5/23/2007 | 2 | 131321 DUPL | $0.20 |
| 5/23/2007 | 2 | 131321 DUPL | $0.20 |
| 5/23/2007 | 2 | 131321 DUPL | $0.20 |
| 5/23/2007 | 2 | 131321 DUPL | $0.20 |
| 5/23/2007 | 2 | 131321 DUPL | $0.20 |
| 5/23/2007 | 2 | 131321 DUPL | $1.20 |
| 5/23/2007 | 6 | 131321 DUPL | $0.40 |
| 5/23/2007 | 6 | 131321 DUPL | $0.10 |
| 5/23/2007 | 6 | 131321 DUPL | $0.20 |
| 5/23/2007 | 6 | 131321 DUPL | $0.30 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(MAY 2007)**

| Date | Qty | Code | Desc | Amount |
|------|-----|------|------|--------|
| 5/23/2007 | 6 | 131321 | DUPL | $2.80 |
| 5/23/2007 | 6 | 131321 | DUPL | $0.40 |
| 5/23/2007 | 6 | 131321 | DUPL | $0.10 |
| 5/23/2007 | 6 | 131321 | DUPL | $0.30 |
| 5/23/2007 | 6 | 131321 | DUPL | $0.40 |
| 5/23/2007 | 6 | 131321 | DUPL | $0.50 |
| 5/23/2007 | 10 | 131321 | DUPL | $2.10 |
| 5/23/2007 | 10 | 131321 | DUPL | $0.10 |
| 5/23/2007 | 10 | 131321 | DUPL | $0.20 |
| 5/23/2007 | 10 | 131321 | DUPL | $0.90 |
| 5/23/2007 | 10 | 131321 | DUPL | $0.30 |
| 5/23/2007 | 10 | 131321 | DUPL | $7.60 |
| 5/23/2007 | 10 | 131321 | DUPL | $1.20 |
| 5/23/2007 | 10 | 131321 | DUPL | $1.20 |
| 5/23/2007 | 10 | 131321 | DUPL | $0.20 |
| 5/23/2007 | 13 | 131321 | DUPL | $0.50 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.80 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $1.00 |
| 5/24/2007 | 1 | 131321 | DUPL | $1.40 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.70 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/24/2007 | 1 | 131321 | DUPL | $18.00 |
| 5/24/2007 | 1 | 131321 | DUPL | $51.80 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.80 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $1.20 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $38.70 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/24/2007 | 1 | 131321 | DUPL | $16.40 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.80 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.00 |
| 5/24/2007 | 1 | 131321 | DUPL | $1.50 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.40 |
| 5/24/2007 | 1 | 131321 | DUPL | $1.40 |
| 5/24/2007 | 1 | 131321 | DUPL | $1.40 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/24/2007 | 1 | 131321 | DUPL | $35.60 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.70 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/24/2007 | 1 | 131321 | DUPL | $3.90 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/24/2007 | 1 | 131321 | DUPL | $19.90 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $10.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $23.60 |
| 5/24/2007 | 1 | 131321 | DUPL | $100.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.60 |
| 5/24/2007 | 1 | 131321 | DUPL | $0.50 |
| 5/24/2007 | 1 | 131321 | DUPL | $100.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $100.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/24/2007 | 1 | 131321 | DUPL | $100.10 |
| 5/24/2007 | 2 | 131321 | DUPL | $1.10 |
| 5/24/2007 | 2 | 131321 | DUPL | $0.90 |
| 5/24/2007 | 2 | 131321 | DUPL | $0.90 |
| 5/24/2007 | 2 | 131321 | DUPL | $0.20 |
| 5/24/2007 | 2 | 131321 | DUPL | $0.20 |
| 5/24/2007 | 2 | 131321 | DUPL | $0.80 |
| 5/24/2007 | 2 | 131321 | DUPL | $0.80 |
| 5/24/2007 | 2 | 131321 | DUPL | $0.10 |
| 5/24/2007 | 2 | 131321 | DUPL | $1.40 |
| 5/24/2007 | 2 | 131321 | DUPL | $2.70 |
| 5/24/2007 | 2 | 131321 | DUPL | $0.90 |
| 5/24/2007 | 10 | 131321 | DUPL | $0.30 |
| 5/24/2007 | 10 | 131321 | DUPL | $0.30 |
| 5/24/2007 | 10 | 131321 | DUPL | $0.40 |
| 5/24/2007 | 10 | 131321 | DUPL | $0.10 |
| 5/24/2007 | 10 | 131321 | DUPL | $0.10 |
| 5/24/2007 | 10 | 131321 | DUPL | $0.10 |
| 5/24/2007 | 10 | 131321 | DUPL | $0.10 |
| 5/24/2007 | 10 | 131321 | DUPL | $0.10 |
| 5/24/2007 | 10 | 131321 | DUPL | $0.20 |
| 5/24/2007 | 10 | 131321 | DUPL | $0.50 |
| 5/24/2007 | 10 | 131321 | DUPL | $0.50 |
| 5/25/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/25/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $100.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $59.00 |
| 5/25/2007 | 1 | 131321 | DUPL | $49.60 |
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $65.80 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(MAY 2007)**

| Date | Qty | Code | Type | Amount |
|---|---|---|---|---|
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $142.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/25/2007 | 1 | 131321 | DUPL | $100.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $49.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $12.50 |
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $49.60 |
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $86.60 |
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $44.80 |
| 5/25/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $92.70 |
| 5/25/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/25/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/25/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $1.10 |
| 5/25/2007 | 1 | 131321 | DUPL | $1.10 |
| 5/25/2007 | 2 | 131321 | DUPL | $4.70 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.50 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.20 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.20 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.20 |
| 5/25/2007 | 2 | 131321 | DUPL | $1.50 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.80 |
| 5/25/2007 | 2 | 131321 | DUPL | $1.10 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.50 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.40 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.20 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.40 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.30 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.80 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.20 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.20 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.20 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.10 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.20 |
| 5/25/2007 | 2 | 131321 | DUPL | $0.90 |
| 5/25/2007 | 3 | 131321 | DUPL | $0.20 |
| 5/25/2007 | 10 | 131321 | DUPL | $0.10 |
| 5/25/2007 | 10 | 131321 | DUPL | $0.10 |
| 5/25/2007 | 10 | 131321 | DUPL | $0.10 |
| 5/25/2007 | 10 | 131321 | DUPL | $0.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $14.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $0.70 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $1.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $92.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/29/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $1.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.40 |
| 5/29/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $35.30 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $24.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $11.90 |
| 5/29/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $11.90 |
| 5/29/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $15.20 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $57.30 |
| 5/29/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/29/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/29/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/29/2007 | 1 | 131321 | DUPL | $0.50 |
| 5/29/2007 | 1 | 131321 | DUPL | $1.50 |
| 5/29/2007 | 1 | 131321 | DUPL | $0.50 |
| 5/29/2007 | 1 | 131321 | DUPL | $1.20 |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(MAY 2007)**

| Date | Code | Ref | DUPL | Amount |
|---|---|---|---|---|
| 5/29/2007 | 1 | 131321 | DUPL | $2.20 |
| 5/29/2007 | 1 | 131321 | DUPL | $0.80 |
| 5/29/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/29/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/29/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/29/2007 | 2 | 131321 | DUPL | $1.30 |
| 5/29/2007 | 2 | 131321 | DUPL | $1.70 |
| 5/29/2007 | 2 | 131321 | DUPL | $0.30 |
| 5/29/2007 | 2 | 131321 | DUPL | $0.40 |
| 5/29/2007 | 3 | 131321 | DUPL | $0.20 |
| 5/29/2007 | 3 | 131321 | DUPL | $0.20 |
| 5/29/2007 | 3 | 131321 | DUPL | $0.40 |
| 5/29/2007 | 3 | 131321 | DUPL | $0.50 |
| 5/29/2007 | 3 | 131321 | DUPL | $0.20 |
| 5/29/2007 | 3 | 131321 | DUPL | $0.10 |
| 5/29/2007 | 3 | 131321 | DUPL | $0.10 |
| 5/29/2007 | 3 | 131321 | DUPL | $0.50 |
| 5/29/2007 | 6 | 131321 | DUPL | $1.00 |
| 5/29/2007 | 6 | 131321 | DUPL | $0.10 |
| 5/29/2007 | 6 | 131321 | DUPL | $0.10 |
| 5/29/2007 | 6 | 131321 | DUPL | $0.20 |
| 5/29/2007 | 6 | 131321 | DUPL | $0.30 |
| 5/29/2007 | 6 | 131321 | DUPL | $0.20 |
| 5/29/2007 | 6 | 131321 | DUPL | $0.20 |
| 5/29/2007 | 6 | 131321 | DUPL | $3.50 |
| 5/29/2007 | 6 | 131321 | DUPL | $0.40 |
| 5/29/2007 | 6 | 131321 | DUPL | $0.10 |
| 5/29/2007 | 6 | 131321 | DUPL | $0.20 |
| 5/29/2007 | 6 | 131321 | DUPL | $1.30 |
| 5/30/2007 | 1 | 131321 | DUPL | $1.50 |
| 5/30/2007 | 1 | 131321 | DUPL | $0.60 |
| 5/30/2007 | 1 | 131321 | DUPL | $1.30 |
| 5/30/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/30/2007 | 1 | 131321 | DUPL | $0.50 |
| 5/30/2007 | 1 | 131321 | DUPL | $0.30 |
| 5/30/2007 | 1 | 131321 | DUPL | $0.60 |
| 5/30/2007 | 1 | 131321 | DUPL | $0.70 |
| 5/30/2007 | 1 | 131321 | DUPL | $0.20 |
| 5/30/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $0.50 |
| 5/30/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/30/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/30/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/30/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/30/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/30/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $100.00 |
| 5/30/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $112.20 |
| 5/30/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $7.40 |
| 5/30/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $80.50 |
| 5/30/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/30/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/30/2007 | 2 | 131321 | DUPL | $0.80 |
| 5/30/2007 | 2 | 131321 | DUPL | $0.60 |
| 5/30/2007 | 2 | 131321 | DUPL | $0.10 |
| 5/30/2007 | 2 | 131321 | DUPL | $0.80 |
| 5/30/2007 | 2 | 131321 | DUPL | $2.10 |
| 5/30/2007 | 2 | 131321 | DUPL | $0.50 |
| 5/30/2007 | 2 | 131321 | DUPL | $1.10 |
| 5/30/2007 | 2 | 131321 | DUPL | $0.90 |
| 5/30/2007 | 2 | 131321 | DUPL | $0.90 |
| 5/30/2007 | 2 | 131321 | DUPL | $1.00 |
| 5/30/2007 | 2 | 131321 | DUPL | $1.30 |
| 5/30/2007 | 2 | 131321 | DUPL | $0.20 |
| 5/30/2007 | 2 | 131321 | DUPL | $1.70 |
| 5/30/2007 | 2 | 131321 | DUPL | $0.40 |
| 5/30/2007 | 2 | 131321 | DUPL | $0.10 |
| 5/30/2007 | 2 | 131321 | DUPL | $0.70 |
| 5/30/2007 | 2 | 131321 | DUPL | $0.50 |
| 5/30/2007 | 2 | 131321 | DUPL | $0.40 |
| 5/30/2007 | 2 | 131321 | DUPL | $0.50 |
| 5/30/2007 | 2 | 131321 | DUPL | $0.30 |
| 5/30/2007 | 3 | 131321 | DUPL | $1.50 |
| 5/30/2007 | 14 | 131321 | DUPL | $33.00 |
| 5/31/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/31/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/31/2007 | 1 | 131321 | DUPL | $50.10 |
| 5/31/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | 1 | 131321 | DUPL | $1.30 |
| 5/31/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | 1 | 131321 | DUPL | $110.20 |
| 5/31/2007 | 1 | 131321 | DUPL | $0.10 |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(MAY 2007)**

| Date | | Qty | Code | | Amount |
|---|---|---|---|---|---|
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $40.20 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $50.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $50.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $50.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $50.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $2.60 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $1.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $1.70 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.20 |
| 5/31/2007 | | 1 | 131321 | DUPL | $1.40 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.70 |
| 5/31/2007 | | 1 | 131321 | DUPL | $1.60 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.70 |
| 5/31/2007 | | 1 | 131321 | DUPL | $0.50 |
| 5/31/2007 | | 2 | 131321 | DUPL | $0.20 |
| 5/31/2007 | | 2 | 131321 | DUPL | $0.40 |
| 5/31/2007 | | 2 | 131321 | DUPL | $0.80 |
| 5/31/2007 | | 2 | 131321 | DUPL | $0.80 |
| 5/31/2007 | | 2 | 131321 | DUPL | $0.30 |
| 5/31/2007 | | 2 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 2 | 131321 | DUPL | $1.90 |
| 5/31/2007 | | 2 | 131321 | DUPL | $0.30 |
| 5/31/2007 | | 2 | 131321 | DUPL | $4.60 |
| 5/31/2007 | | 2 | 131321 | DUPL | $4.60 |
| 5/31/2007 | | 2 | 131321 | DUPL | $5.10 |
| 5/31/2007 | | 2 | 131321 | DUPL | $8.30 |
| 5/31/2007 | | 2 | 131321 | DUPL | $0.20 |
| 5/31/2007 | | 2 | 131321 | DUPL | $0.20 |
| 5/31/2007 | | 2 | 131321 | DUPL | $0.20 |
| 5/31/2007 | | 2 | 131321 | DUPL | $0.30 |
| 5/31/2007 | | 2 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 2 | 131321 | DUPL | $0.20 |
| 5/31/2007 | | 3 | 131321 | DUPL | $0.20 |
| 5/31/2007 | | 3 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 10 | 131321 | DUPL | $0.20 |
| 5/31/2007 | | 10 | 131321 | DUPL | $1.40 |
| 5/31/2007 | | 10 | 131321 | DUPL | $1.40 |
| 5/31/2007 | | 10 | 131321 | DUPL | $0.40 |
| 5/31/2007 | | 10 | 131321 | DUPL | $1.10 |
| 5/31/2007 | | 10 | 131321 | DUPL | $0.90 |
| 5/31/2007 | | 10 | 131321 | DUPL | $0.20 |
| 5/31/2007 | | 10 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 10 | 131321 | DUPL | $7.60 |
| 5/31/2007 | | 10 | 131321 | DUPL | $0.20 |
| 5/31/2007 | | 10 | 131321 | DUPL | $0.50 |
| 5/31/2007 | | 10 | 131321 | DUPL | $0.10 |
| 5/31/2007 | | 10 | 131321 | DUPL | $0.60 |
| 5/31/2007 | | 10 | 131321 | DUPL | $0.20 |
| | **Total In-House Duplicating:** | | | | **$15,360.90** |

**COMPUTER RESEARCH**

| Date | Ref | Name | Qty | Code | | Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/9/2007 | 285 | Divack, Joshua I | 2 | 131321 | LEXI | $15.33 | VENDOR: LEXIS - NEXIS; INVOICE#: 0705057492; DATE: 5/31/2007  - LEXIS COMPUTER RESEACH DURING THE MONTH OF MAY 2007 |
| 5/10/2007 | 925 | Dubitsky, Julie M. | 1 | 131321 | LEXI | $112.41 | VENDOR: LEXIS - NEXIS; INVOICE#: 0705057492; DATE: 5/31/2007  - LEXIS COMPUTER RESEACH DURING THE MONTH OF MAY 2007 |
| 5/10/2007 | 478 | Craner, Katherine G. | 1 | 131321 | LEXI | $43.48 | VENDOR: LEXIS - NEXIS; INVOICE#: 0705057492; DATE: 5/31/2007  - LEXIS COMPUTER RESEACH DURING THE MONTH OF MAY 2007 |
| 5/10/2007 | 285 | Divack, Joshua I | 5 | 131321 | LEXI | $14.14 | VENDOR: LEXIS - NEXIS; INVOICE#: 0705057492; DATE: 5/31/2007  - LEXIS COMPUTER RESEACH DURING THE MONTH OF MAY 2007 |
| 5/11/2007 | 942 | Da Silva, Rodrigo | 10 | 131321 | LEXI | $257.17 | VENDOR: LEXIS - NEXIS; INVOICE#: 0705057492; DATE: 5/31/2007  - LEXIS COMPUTER RESEACH DURING THE MONTH OF MAY 2007 |
| 5/14/2007 | 493 | Zawadzki, Jeffrey | 2 | 131321 | LEXI | $198.97 | VENDOR: LEXIS - NEXIS; INVOICE#: 0705057492; DATE: 5/31/2007  - LEXIS COMPUTER RESEACH DURING THE MONTH OF MAY 2007 |
| 5/14/2007 | 942 | Da Silva, Rodrigo | 12 | 131321 | LEXI | $283.48 | VENDOR: LEXIS - NEXIS; INVOICE#: 0705057492; DATE: 5/31/2007  - LEXIS COMPUTER RESEACH DURING THE MONTH OF MAY 2007 |
| 5/16/2007 | 334 | Arnott, Marla | 2 | 131321 | LEXI | $44.28 | VENDOR: LEXIS - NEXIS; INVOICE#: 0705057492; DATE: 5/31/2007  - LEXIS COMPUTER RESEACH DURING THE MONTH OF MAY 2007 |

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(MAY 2007)**

| 5/18/2007 | 477 | Cerbone, Janine M. | 1 | 131321 LEXI | $44.65 VENDOR: LEXIS - NEXIS; INVOICE#: 0705057492; DATE: 5/31/2007 - LEXIS COMPUTER RESEACH DURING THE MONTH OF MAY 2007 |
| 5/31/2007 | 960 | Grewal, Preetpal | 1 | 131321 LEXI | $2,605.23 VENDOR: LEXIS - NEXIS; INVOICE#: 0705057492; DATE: 5/31/2007 - LEXIS COMPUTER RESEACH DURING THE MONTH OF MAY 2007 |
| | | **Total Computer Research:** | | | **$3,619.02** |

**MEALS**

| 5/1/2007 | 919 | Chari, Roger S. | 1 | 131321 MEAL | $11.47 VENDOR: Roger S. Chari; INVOICE#: 062207; DATE: 6/25/2007 |
| 5/1/2007 | 162 | Schwartz, Jeffrey L | 2 | 131321 MEAL | $19.51 MEALS |
| 5/1/2007 | 477 | Cerbone, Janine M. | 2 | 131321 MEAL | $25.19 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 201595; DATE: 5/8/2007 |
| 5/1/2007 | 493 | Zawadzki, Jeffrey | 2 | 131321 MEAL | $25.20 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 201595; DATE: 5/8/2007 |
| 5/1/2007 | 905 | Fishman, Emily M. | 6 | 131321 MEAL | $18.87 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 201595; DATE: 5/8/2007 |
| 5/1/2007 | 260 | Indelicato, Mark S | 6 | 131321 MEAL | $24.25 MEALS |
| 5/2/2007 | 477 | Cerbone, Janine M. | 1 | 131321 MEAL | $24.47 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 201595; DATE: 5/8/2007 |
| 5/2/2007 | 493 | Zawadzki, Jeffrey | 2 | 131321 MEAL | $18.72 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 201595; DATE: 5/8/2007 |
| 5/2/2007 | 478 | Craner, Katherine G. | 2 | 131321 MEAL | $19.18 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 201595; DATE: 5/8/2007 |
| 5/3/2007 | 477 | Cerbone, Janine M. | 1 | 131321 MEAL | $28.06 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 201595; DATE: 5/8/2007 |
| 5/3/2007 | 162 | Schwartz, Jeffrey L | 2 | 131321 MEAL | $19.51 MEALS |
| 5/3/2007 | 493 | Zawadzki, Jeffrey | 2 | 131321 MEAL | $18.72 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 201595; DATE: 5/8/2007 |
| 5/4/2007 | 162 | Schwartz, Jeffrey L | 2 | 131321 MEAL | $20.32 MEALS |
| 5/4/2007 | 260 | Indelicato, Mark S | 2 | 131321 MEAL | $9.93 MEALS |
| 5/7/2007 | 493 | Zawadzki, Jeffrey | 2 | 131321 MEAL | $18.72 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/8/2007 | 477 | Cerbone, Janine M. | 1 | 131321 MEAL | $20.85 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/8/2007 | 493 | Zawadzki, Jeffrey | 2 | 131321 MEAL | $11.04 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/8/2007 | 162 | Schwartz, Jeffrey L | 2 | 131321 MEAL | $20.05 MEALS |
| 5/8/2007 | 260 | Indelicato, Mark S | 12 | 131321 MEAL | $10.96 MEALS |
| 5/9/2007 | 960 | Grewal, Preetpal | 1 | 131321 MEAL | $19.66 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/9/2007 | 334 | Power, Mark | 1 | 131321 MEAL | $23.66 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/9/2007 | 456 | Schnitzer, Edward L. | 1 | 131321 MEAL | $23.66 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/9/2007 | 477 | Cerbone, Janine M. | 1 | 131321 MEAL | $23.66 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/9/2007 | 960 | Grewal, Preetpal | 1 | 131321 MEAL | $10.70 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/9/2007 | 478 | Craner, Katherine G. | 1 | 131321 MEAL | $15.23 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/9/2007 | 285 | Divack, Joshua I | 1 | 131321 MEAL | $15.22 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/9/2007 | 493 | Zawadzki, Jeffrey | 2 | 131321 MEAL | $11.80 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/9/2007 | 260 | Indelicato, Mark S | 2 | 131321 MEAL | $11.16 MEALS |
| 5/9/2007 | 952 | Malatak, Robert J. | 10 | 131321 MEAL | $25.55 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/9/2007 | 972 | Janice O'Kane | 10 | 131321 MEAL | $20.10 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/9/2007 | 339 | Amato, John P | 10 | 131321 MEAL | $19.21 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/10/2007 | 477 | Cerbone, Janine M. | 1 | 131321 MEAL | $27.72 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/10/2007 | 428 | Grubman, Don. D. | 1 | 131321 MEAL | $27.72 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/10/2007 | 260 | Indelicato, Mark S | 1 | 131321 MEAL | $27.72 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/10/2007 | 905 | GLC, Staff | 6 | 131321 MEAL | $17.98 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/11/2007 | 477 | Cerbone, Janine M. | 1 | 131321 MEAL | $15.91 VENDOR: PETTY CASH; INVOICE#: 052307; DATE: 5/23/2007 |
| 5/11/2007 | 285 | Divack, Joshua I | 5 | 131321 MEAL | $14.03 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/11/2007 | 428 | Grubman, Don. D. | 0 | 131321 MEAL | $14.21 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 202137; DATE: 5/13/2007 |
| 5/14/2007 | 477 | Cerbone, Janine M. | 1 | 131321 MEAL | $22.68 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 205209; DATE: 5/20/2007 |
| 5/14/2007 | 972 | Janice O'Kane | 1 | 131321 MEAL | $17.36 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 205209; DATE: 5/20/2007 |
| 5/14/2007 | 162 | Schwartz, Jeffrey L | 2 | 131321 MEAL | $18.42 MEALS |
| 5/14/2007 | 960 | Grewal, Preetpal | 10 | 131321 MEAL | $21.17 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 205209; DATE: 5/20/2007 |
| 5/14/2007 | 260 | Indelicato, Mark S | 10 | 131321 MEAL | $12.59 MEALS |
| 5/14/2007 | 334 | Amott, Maria | 14 | 131321 MEAL | $10.09 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 205209; DATE: 5/20/2007 |
| 5/15/2007 | 260 | Indelicato, Mark S | 1 | 131321 MEAL | $28.65 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 205209; DATE: 5/20/2007 |
| 5/15/2007 | 477 | Cerbone, Janine M. | 1 | 131321 MEAL | $28.65 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 205209; DATE: 5/20/2007 |
| 5/15/2007 | 364 | Power, Mark | 1 | 131321 MEAL | $28.64 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 205209; DATE: 5/20/2007 |
| 5/15/2007 | 428 | Grubman, Don. D. | 1 | 131321 MEAL | $28.65 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 205209; DATE: 5/20/2007 |
| 5/15/2007 | 477 | Cerbone, Janine M. | 2 | 131321 MEAL | $18.58 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 205209; DATE: 5/20/2007 |
| 5/15/2007 | 972 | Janice O'Kane | 2 | 131321 MEAL | $17.36 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 205209; DATE: 5/20/2007 |
| 5/16/2007 | 162 | Schwartz, Jeffrey L | 2 | 131321 MEAL | $20.32 MEALS |
| 5/16/2007 | 334 | Amott, Maria | 14 | 131321 MEAL | $11.25 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 205209; DATE: 5/20/2007 |
| 5/17/2007 | 477 | Cerbone, Janine M. | 1 | 131321 MEAL | $25.62 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 205209; DATE: 5/20/2007 |
| 5/17/2007 | 456 | Schnitzer, Edward L. | 1 | 131321 MEAL | $25.61 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 205209; DATE: 5/20/2007 |
| 5/17/2007 | 960 | Grewal, Preetpal | 1 | 131321 MEAL | $19.71 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 205209; DATE: 5/20/2007 |
| 5/17/2007 | 493 | Zawadzki, Jeffrey | 2 | 131321 MEAL | $11.80 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 205209; DATE: 5/20/2007 |
| 5/18/2007 | 493 | Zawadzki, Jeffrey | 2 | 131321 MEAL | $11.80 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 205209; DATE: 5/20/2007 |
| 5/21/2007 | 334 | Amott, Maria | 1 | 131321 MEAL | $14.04 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 208146; DATE: 5/27/2007 |
| 5/23/2007 | 972 | Janice O'Kane | 2 | 131321 MEAL | $17.36 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 208146; DATE: 5/27/2007 |
| 5/31/2007 | 960 | Grewal, Preetpal | 1 | 131321 MEAL | $24.27 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 211037; DATE: 6/3/2007 |
| 5/31/2007 | 334 | Amott, Maria | 14 | 131321 MEAL | $11.51 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 211037; DATE: 6/3/2007 |
| | | **Total Meals:** | | | **$1,184.45** |

**OVERNIGHT DELIVERY**

| 5/11/2007 | 477 | Cerbone, Janine M. | 1 | 131321 ODEL | $28.06 VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E207; DATE: 5/19/2007 |
| 5/11/2007 | 477 | Cerbone, Janine M. | 1 | 131321 ODEL | $2.23 VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E207; DATE: 5/19/2007 |
| 5/18/2007 | 334 | Amott, Maria | 14 | 131321 ODEL | $42.04 VENDOR: FEDERAL EXPRESS, INC; INVOICE#: 2-061-61447; DATE: 5/28/2007 |
| | | **Total Overnight Delivery:** | | | **$70.33** |

**OUTSIDE PRINTING**

| 5/11/2007 | 967 | Croessmann, Alison M | 14 | 131321 OSPRTG | $16.80 VENDOR: NEW YORK CITY BAR; INVOICE#: 2007-1839; DATE: 5/11/2007 |
| 5/31/2007 | 226 | McCahey, John P | 14 | 131321 OSPRTG | ($247.50) VENDOR: DDS LEGAL SUPPORT; INVOICE#: CM005440; DATE: 5/31/2007 |
| | | **Total Outside Printing:** | | | **($230.70)** |

**POSTAGE**

| 5/18/2007 | 226 | McCahey, John P | 14 | 131321 POST | $0.41 POSTAGE 5-18-07 |
| 5/18/2007 | 226 | McCahey, John P | 14 | 131321 POST | $0.41 |
| | | **Total Postage:** | | | **$0.82** |

**SEARCH FEES (UCC)**

| 5/8/2007 | 260 | Indelicato, Mark S | 2 | 131321 SEAR | $0.32 VENDOR: PACER SERVICE CENTER; INVOICE#: 7102007; DATE: 5/8/2007 |
| 5/10/2007 | 260 | Indelicato, Mark S | 2 | 131321 SEAR | $108.96 VENDOR: PACER SERVICE CENTER; INVOICE#: 7102007; DATE: 5/10/2007 |
| | | **Total UCC Search Fees:** | | | **$109.28** |

**LONG DISTANCE TELEPHONE**

| 5/1/2007 | 364 | Power, Mark | 2 | 131321 TELE | $830.60 VENDOR: AT & T TELECONFERENCE SERVICES; INVOICE#: 080107; DATE: 6/1/2007 |
| 5/1/2007 | 364 | Power, Mark | 2 | 131321 TELE | $1,353.88 VENDOR: AT & T TELECONFERENCE SERVICES; INVOICE#: 060107; DATE: 6/1/2007 |
| 5/3/2007 | 477 | Cerbone, Janine M. | 1 | 131321 TELE | $0.25 12134307594; 1 Mins. |
| 5/3/2007 | 478 | Craner, Katherine G. | 2 | 131321 TELE | $0.25 12155695742; 1 Mins. |
| 5/4/2007 | 364 | Power, Mark | 2 | 131321 TELE | $25.00 |
| 5/7/2007 | 364 | Power, Mark | 1 | 131321 TELE | $0.50 16022577422; 2 Mins. |
| 5/7/2007 | 364 | Power, Mark | 1 | 131321 TELE | $0.25 16022577422; 1 Mins. |
| 5/7/2007 | 364 | Power, Mark | 1 | 131321 TELE | $0.50 16022577430; 2 Mins. |
| 5/8/2007 | 162 | Schwartz, Jeffrey L | 2 | 131321 TELE | $0.25 13024256400; 1 Mins. |
| 5/8/2007 | 493 | Zawadzki, Jeffrey | 2 | 131321 TELE | $0.25 13024256423; 1 Mins. |
| 5/8/2007 | 493 | Zawadzki, Jeffrey | 2 | 131321 TELE | $0.50 13024256400; 2 Mins. |
| 5/8/2007 | 493 | Zawadzki, Jeffrey | 2 | 131321 TELE | $0.50 13024256423; 2 Mins. |
| 5/8/2007 | 922 | Loesner, Chuck | 2 | 131321 TELE | $0.50 19495171087; 2 Mins. |
| 5/9/2007 | 162 | Schwartz, Jeffrey L | 2 | 131321 TELE | $119.15 VENDOR: AT & T TELECONFERENCE SERVICES; INVOICE#: 000107; DATE: 6/1/2007 |
| 5/10/2007 | 477 | Cerbone, Janine M. | 1 | 131321 TELE | $0.50 12134306493; 2 Mins. |
| 5/10/2007 | 364 | Power, Mark | 2 | 131321 TELE | $1,239.25 VENDOR: AT & T TELECONFERENCE SERVICES; INVOICE#: 060107; DATE: 6/1/2007 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses**
**In Representation of The Official Committee of Unsecured Creditors**
**of New Century TRS Holdings, Inc. (07-10416-KJC)**
**(MAY 2007)**

| Date | Code | Name | Qty | Acct | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/11/2007 | 364 | Power, Mark | 2 | 131321 | TELE | $25.00 | |
| 5/11/2007 | 960 | Grewal, Preetpal | 10 | 131321 | TELE | $0.25 | 12134825555; 1 Mins. |
| 5/14/2007 | 228 | McCahey, John P | 14 | 131321 | TELE | $3.00 | 12134306649; 12 Mins. |
| 5/15/2007 | 493 | Zawadzki, Jeffrey | 2 | 131321 | TELE | $0.10 | 16466213548; 1 Mins. |
| 5/16/2007 | 228 | McCahey, John P | 14 | 131321 | TELE | $0.25 | 12134306363; 1 Mins. |
| 5/17/2007 | 364 | Power, Mark | 2 | 131321 | TELE | $0.50 | 17034003637; 2 Mins. |
| 5/18/2007 | 477 | Cerbone, Janine M. | 1 | 131321 | TELE | $0.25 | 13124070782; 1 Mins. |
| 5/18/2007 | 477 | Cerbone, Janine M. | 1 | 131321 | TELE | $0.25 | 13124070782; 1 Mins. |
| 5/21/2007 | 364 | Power, Mark | 2 | 131321 | TELE | $0.25 | 19143329000; 1 Mins. |
| 5/29/2007 | 364 | Power, Mark | 2 | 131321 | TELE | $3,189.21 | VENDOR: AT & T TELECONFERENCE SERVICES; INVOICE#: 060107; DATE: 6/1/2007 |
| 5/31/2007 | 228 | McCahey, John P | 14 | 131321 | TELE | $4.25 | 12134300000; 17 Mins. |
| | | **Total Long Distance Telephone:** | | | | **$6,795.44** | |

**TRAIN FARE**

| Date | Code | Name | Qty | Acct | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/3/2007 | 260 | Indelicato, Mark S | 1 | 131321 | TRAIN | $221.00 | TRAVEL |
| 5/3/2007 | 260 | Indelicato, Mark S | 1 | 131321 | TRAIN | $339.00 | TRAVEL |
| 5/4/2007 | 364 | Power, Mark | 2 | 131321 | TRAIN | $316.00 | TRAVEL |
| 5/7/2007 | 260 | Indelicato, Mark S | 1 | 131321 | TRAIN | $82.00 | TRAVEL |
| 5/8/2007 | 364 | Power, Mark | 2 | 131321 | TRAIN | $25.00 | TRAVEL |
| 5/15/2007 | 162 | Schwartz, Jeffrey L | 1 | 131321 | TRAIN | $282.00 | TRAVEL |
| 5/15/2007 | 162 | Schwartz, Jeffrey L | 1 | 131321 | TRAIN | $684.00 | TRAVEL |
| 5/19/2007 | 260 | Indelicato, Mark S | 10 | 131321 | TRAIN | $287.00 | VENDOR: INDELICATO; INVOICE#: 062107; DATE: 5/22/2007 |
| 5/20/2007 | 364 | Power, Mark | 2 | 131321 | TRAIN | $1,104.00 | VENDOR: POWER, MARK T.; INVOICE#: 082407; DATE: 8/27/2007 |
| 5/21/2007 | 364 | Power, Mark | 2 | 131321 | TRAIN | $50.00 | VENDOR: POWER, MARK T.; INVOICE#: 082407; DATE: 8/27/2007 |
| 5/22/2007 | 260 | Indelicato, Mark S | 10 | 131321 | TRAIN | $90.00 | VENDOR: INDELICATO; INVOICE#: 062107; DATE: 5/22/2007 |
| 5/31/2007 | 364 | Power, Mark | 2 | 131321 | TRAIN | $97.00 | VENDOR: POWER, MARK T.; INVOICE#: 082407; DATE: 8/27/2007 |
| 5/31/2007 | 364 | Power, Mark | 2 | 131321 | TRAIN | $134.00 | VENDOR: POWER, MARK T.; INVOICE#: 082407; DATE: 8/27/2007 |
| | | **Total Train Fare:** | | | | **$3,720.00** | |
| | | **TOTAL MAY EXPENSES:** | | | | **$35,572.61** | |