# EXHIBIT A

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Time Summary**

| Name | Initials | Level | Hours | | Rate | Amount |
|------|----------|-------|-------|---|------|--------|
| Tony Lendez | T.L. | PARTNER | 80.9 | $ | 750 | 60,675.00 |
| William K Lenhart | W.L. | PARTNER | 11.9 | $ | 650 | 7,735.00 |
| Stuart C Eisenberg | S.E. | PARTNER | 8.5 | $ | 600 | 5,100.00 |
| Richard A Blumberg | R.A.B. | SENIOR MANAGER | 48.9 | $ | 525 | 25,672.50 |
| Nidhi Gupta | N.G. | SENIOR MANAGER | 104.0 | $ | 375 | 39,000.00 |
| Anthony La Malfa | A.L. | SENIOR MANAGER | 47.9 | $ | 350 | 16,765.00 |
| Kevin M. Mccolgan | K.M.M. | SENIOR MANAGER | 117.0 | $ | 350 | 40,950.00 |
| Mark Goodenow | M.G. | SENIOR MANAGER | 164.6 | $ | 350 | 57,610.00 |
| Cedric Williams | C.W. | SENIOR MANAGER | 20.5 | $ | 285 | 5,842.50 |
| Bepsy Strasburg | B.S. | SENIOR MANAGER | 34.5 | $ | 250 | 8,625.00 |
| Jon Labovitz | J.L. | MANAGER | 110.7 | $ | 285 | 31,549.50 |
| John Stoller | J.S. | MANAGER | 16.0 | $ | 185 | 2,960.00 |
| Jonathan Maclucas | J.M. | SENIOR | 6.0 | $ | 250 | 1,500.00 |
| Harvey Rosman | H.R. | SENIOR | 143.7 | $ | 235 | 33,769.50 |
| Kate Matson | K.M. | SENIOR | 89.2 | $ | 235 | 20,962.00 |
| Tamara Shubin | T.S. | SENIOR | 113.7 | $ | 225 | 25,582.50 |
| Arlette Tillett | A.T. | SENIOR | 89.4 | $ | 220 | 19,668.00 |
| Aniqa Malik | A.M. | SENIOR | 68.4 | $ | 210 | 14,364.00 |
| Regina Borja | R.B. | SENIOR | 25.5 | $ | 210 | 5,355.00 |
| Melissa Uganiza | M.U. | SENIOR | 65.3 | $ | 185 | 12,080.50 |
| Naushon E Vanderhoop | N.V. | SENIOR | 40.8 | $ | 185 | 7,548.00 |
| Michael Whelan | M.W. | SENIOR | 165.4 | $ | 165 | 27,291.00 |
| Errol Byfield | E.B. | STAFF | 9.9 | $ | 125 | 1,237.50 |
| Nancy Melo | N.M. | STAFF | 114.1 | $ | 125 | 14,262.50 |
| Nicholas Lupea | N.L. | STAFF | 23.6 | $ | 125 | 2,950.00 |
| Kenny Au-Yeung | K.A. | STAFF | 9.4 | $ | 105 | 987.00 |
| Steve Friedman | S.F. | STAFF | 8.0 | $ | 100 | 800.00 |
| Migdalia Muftuoglu | M.M. | PARA-PROF. | 22.0 | $ | 150 | 3,300.00 |
| **TOTAL SERVICE TIME AND FEES:** | | | **1,759.8** | | | **494,142.00** |
| | | | | | | |
| Tony Lendez | T.L. | PARTNER | 12.5 | $ | 375.0 | 4,687.50 |
| Stuart C Eisenberg | S.E. | PARTNER | 12.0 | $ | 300.0 | 3,600.00 |
| Anthony La Malfa | A.L. | SENIOR MANAGER | 22.1 | $ | 175.0 | 3,867.50 |
| Nidhi Gupta | N.G. | SENIOR MANAGER | 12.8 | $ | 187.5 | 2,400.00 |
| Jonathan MacLucas | J.M. | SENIOR | 2.0 | $ | 125.0 | 250.00 |
| Tamara Shubin | T.S. | SENIOR | 7.0 | $ | 112.5 | 787.50 |
| **TOTAL TRAVEL TIME AND FEES:** | | | **68.4** | | | **15,592.50** |
| | | | | | | |
| **TOTAL TIME AND FEES:** | | | **1,828.2** | | | **509,734.50** |
| **Less: 10% Discounted Fees** | | | | | | **(50,973.45)** |
| **TOTAL BILLED TIME AND FEES:** | | | | | | **458,761.05** |
| **Less: 20% Holdback** | | | | | | **(91,752.21)** |
| **TOTAL BILLINGS THIS PERIOD** | | | | | **$** | **367,008.84** |

Privileged & Confidential
Attorney Work Product

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4400 - Meetings with the Debtor**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/06/07 | A.L. | Prepared for and participated in interview of former New Century executive via conference call. | 0.70 | 350 | 245.00 |
| 09/06/07 | M.G. | Participated in the call regarding interview of key accounting personnel. | 5.00 | 350 | 1,750.00 |
| 09/06/07 | N.G. | Attendance at New Century Personnel's interview. | 5.00 | 375 | 1,875.00 |
| 09/06/07 | S.E. | Interviewed former New Century executive. | 5.00 | 600 | 3,000.00 |
| 09/18/07 | A.L. | Prepared for and participated in interview of current New Century employee with E. Fishman, K. Peterson, and R. Lawton. | 7.50 | 350 | 2,625.00 |
| 09/18/07 | J.M. | Reviewed and discussed loan data warehouse (including extraction of data) with professionals at New Century offices in Irvine, CA. | 6.00 | 250 | 1,500.00 |
| 09/18/07 | N.G. | Prepared for and participated in meeting with New Century personnel regarding Law Base, Repurchase Access Database, and Data Warehouse. | 6.50 | 375 | 2,437.50 |
| 09/19/07 | A.L. | Participated in interview of current New Century employee with K. Peterson and R. Lawton. | 1.10 | 350 | 385.00 |
| 09/19/07 | N.G. | Prepared for and participated in meeting with K&L Gates and New Century personnel regarding the Mortgage Serv, LawBase, Investor Relations repurchase database, and EDE systems. | 9.10 | 375 | 3,412.50 |
| 09/24/07 | T.L. | Prepared for and participated in interview of New Century employee. | 6.40 | 750 | 4,800.00 |
| 09/25/07 | N.G. | Conference call with New Century personnel and K&L Gates regarding Company documents. | 0.60 | 375 | 225.00 |
| 09/27/07 | A.L. | Participated in interview of current New Century employee with S. Topetzes and L. Richman. | 5.20 | 350 | 1,820.00 |
| **TOTAL:** | | | **58.1** | | **$ 24,075.00** |

Privileged & Confidential
Attorney Work Product

Meetings with the Debtor
Page 2 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Summary of Code 4400 - Meetings with the Debtor**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 6.4 | $ 750 | $ 4,800.00 |
| Stuart C Eisenberg | S.E. | 5.0 | $ 600 | 3,000.00 |
| Nidhi Gupta | N.G. | 21.2 | $ 375 | 7,950.00 |
| Anthony La Malfa | | 14.5 | $ 350 | 5,075.00 |
| Mark Goodenow | M.G. | 5.0 | $ 350 | 1,750.00 |
| Jonathan MacLucas | J.M. | 6.0 | $ 250 | 1,500.00 |
| **TOTAL:** | | **58.1** | | **$ 24,075.00** |

Privileged & Confidential
Attorney Work Product

Summary - Meetings with the Debtor
Page 3 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/12/07 | M.G. | Met with T. Lendez to discuss accounting write-up. | 0.50 | 350 | 175.00 |
| 09/12/07 | T.L. | Reviewed and discussed accounting write-up with M. Goodenow. | 0.50 | 750 | 375.00 |
| 09/13/07 | M.G. | Prepared working document on key accounting issues and discussion with counsel regarding the same. | 3.90 | 350 | 1,365.00 |
| 09/18/07 | K.M. | General research into securitizations and industry standards to prepare memorandum. | 2.10 | 235 | 493.50 |
| 09/18/07 | K.M. | Began preparing memorandum into valuation of certain accounting issues. | 2.10 | 235 | 493.50 |
| 09/19/07 | K.M. | General research into certain accounting issue valuation to prepare memorandum. | 3.80 | 235 | 893.00 |
| 09/19/07 | K.M. | Continued to prepare memorandum on certain accounting issues. | 1.30 | 235 | 305.50 |
| 09/19/07 | M.G. | Call with A. La Malfa to discuss accounting issues write-ups. | 0.40 | 350 | 140.00 |
| 09/19/07 | A.L. | Reviewed accounting issues write-ups with M. Goodenow. | 0.40 | 350 | 140.00 |
| 09/20/07 | M.G. | Various conversations with team regarding accounting issues write-ups and materials to review for counsel. | 1.20 | 350 | 420.00 |
| 09/20/07 | M.G. | Reviewed certain accounting documents and write-ups. | 1.30 | 350 | 455.00 |
| 09/21/07 | J.L. | Ringtail review of certain accounting documents for memorandum. | 1.60 | 285 | 456.00 |
| 09/21/07 | K.M. | Met with T. Lendez regarding requirements of Examiner and tasks needed to be performed related to the preparation of a memorandum on industry standards related to specific accounting issues. | 1.60 | 235 | 376.00 |
| 09/21/07 | M.G. | Reviewed preliminary write-up of certain key accounting issues documents. | 0.50 | 350 | 175.00 |
| 09/21/07 | M.G. | Prepared accounting write-up related to certain key accounting issues. | 1.60 | 350 | 560.00 |
| 09/21/07 | T.L. | Had discussions with K. Matson and A. La Malfa regarding tasks that need to be performed to develop the memorandum on industry standards related to certain accounting isues. | 1.80 | 750 | 1,350.00 |
| 09/25/07 | J.L. | Worked on write-up for K&L Gates regarding specific accounting issues. | 3.70 | 285 | 1,054.50 |
| 09/25/07 | M.G. | Reviewed preliminary write-up on specific accounting issues. | 2.10 | 350 | 735.00 |
| 09/26/07 | A.L. | Prepared summary write-up of certain accounting issues for distribution to K&L Gates. | 1.40 | 350 | 490.00 |
| 09/26/07 | A.L. | Reviewed accounting write-up and included industry practices. | 0.40 | 350 | 140.00 |
| 09/26/07 | M.G. | Updated write-up on significant accounting issues document. | 1.20 | 350 | 420.00 |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 4 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4500 - Report Preparation**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/26/07 | M.G. | Reviewed write-up on significant accounting issues. | 0.80 | 350 | 280.00 |
| 09/26/07 | M.G. | Prepared write-up on other accounting issues. | 2.20 | 350 | 770.00 |
| 09/26/07 | W.L. | Reviewed memo regarding accounting issues. | 0.30 | 650 | 195.00 |
| 09/27/07 | K.M. | Ringtail review to obtain documentation to assist with memorandum to T. Lendez. | 2.90 | 235 | 681.50 |
| 09/27/07 | K.M. | Reviewed and discussed memorandum with T. Lendez. | 1.10 | 235 | 258.50 |
| 09/27/07 | M.G. | Reviewed accounting issues write-up and team scheduling for review of outstanding accounting issues. | 1.10 | 350 | 385.00 |
| 09/28/07 | A.M. | Organized and prepared KPMG work papers in order to review Allowance for Loan Losses. | 2.70 | 210 | 567.00 |
| 09/28/07 | T.L. | Read email from counsel regarding write-up and reply thereto. | 0.50 | 750 | 375.00 |
| 09/28/07 | K.M. | Reviewed memorandum and checked for accuracy. | 2.00 | 235 | 470.00 |
| 09/28/07 | K.M. | Reviewed and discussed memorandum with T. Lendez to assist with questions from K&L Gates. | 4.00 | 235 | 940.00 |
| 09/28/07 | M.G. | Reviewed accounting issues write-up. | 1.20 | 350 | 420.00 |
| 09/28/07 | M.G. | Meeting with BDO Team members to discuss accounting write-ups. | 0.90 | 350 | 315.00 |
| 09/28/07 | N.G. | Discussions with M. Goodenow regarding the upcoming New Century interviews and the need for the summary write-up for the project. | 0.30 | 375 | 112.50 |
| | | | **53.4** | | **$ 16,781.50** |

Privileged & Confidential
Attorney Work Product

Report Preparation
Page 5 of 67

10/25/2007
5.34 PM

## New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From September 1, 2007 through September 30, 2007
### Summary of Code 4500 - Report Preparation

| Name | Initials | Hours | Billing Rate | Fees |
|---|---|---|---|---|
| Tony Lendez | T.L. | 2.8 | $ 750 | $ 2,100.00 |
| William K Lenhart | W.L. | 0.3 | $ 650 | 195.00 |
| Nidhi Gupta | N.G. | 0.3 | $ 375 | 112.50 |
| Mark Goodenow | M.G. | 18.9 | $ 350 | 6,615.00 |
| Anthony La Malfa | A.L. | 2.2 | $ 350 | 770.00 |
| Jon Labovitz | J.L. | 5.3 | $ 285 | 1,510.50 |
| Kate Matson | K.M. | 20.9 | $ 235 | 4,911.50 |
| Aniqa Malik | A.M. | 2.7 | $ 210 | 567.00 |
| **TOTAL:** | | **53.4** | | **$ 16,781.50** |

Privileged & Confidential
Attorney Work Product

Summary - Report Preparation
Page 6 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/04/07 | A.M. | Set-up webex presentation and prepared for Ringtail Training. | 1.70 | 210 | 357.00 |
| 09/04/07 | A.M. | Prepared for and conducted Ringtail training for LA team members and Internal Audit and Controls Team. | 0.80 | 210 | 168.00 |
| 09/04/07 | A.M. | Met with LA team to discuss document review process. | 1.60 | 210 | 336.00 |
| 09/05/07 | A.M. | Requested and instructed LA staff to remain on standby, waiting for new KPMG documents. | 0.10 | 210 | 21.00 |
| 09/05/07 | A.M. | Assigned documents to be reviewed in New Century 2nd Database. | 0.80 | 210 | 168.00 |
| 09/05/07 | A.M. | Met with Document review team, regarding review of sample of documents tested for issue coding. | 1.00 | 210 | 210.00 |
| 09/05/07 | A.M. | Discussions and analysis with N. Gupta regarding Document Review for internal audit and controls in company documents. | 0.20 | 210 | 42.00 |
| 09/05/07 | A.M. | Instructed N. Lupea how to prepare documents relating to upcoming interview. | 0.30 | 210 | 63.00 |
| 09/06/07 | A.M. | Follow-up discussions and analysis with N. Melo on document review. | 0.10 | 210 | 21.00 |
| 09/06/07 | A.M. | Discussions and analysis with N. Gupta and others regarding search terms and certain accounting issue flagging. | 0.30 | 210 | 63.00 |
| 09/06/07 | A.M. | Reviewed instructions and supervised intern in the preparation of additional documents relating to upcoming interviews for review by engagement team. | 0.30 | 210 | 63.00 |
| 09/06/07 | A.M. | Discussions and analysis with N. Melo on certain accounting issue codes and feedback from second level review. | 0.30 | 210 | 63.00 |
| 09/06/07 | A.M. | Met with J. Labovitz regarding discussions on document review, staffing and assignments. | 0.20 | 210 | 42.00 |
| 09/06/07 | A.M. | Met with J. Labovitz regarding project status, Ringtail troubleshooting and staffing. | 1.80 | 210 | 378.00 |
| 09/07/07 | A.M. | Discussions and analysis with M. Whelan on assignment of documents and update on document review for 2nd database. | 0.10 | 210 | 21.00 |
| 09/07/07 | A.M. | Read updates and articles sent by K&L Gates. | 1.10 | 210 | 231.00 |
| 09/07/07 | A.M. | Circulated and read CSFB market report to team. | 0.20 | 210 | 42.00 |
| 09/07/07 | A.M. | Created new issue codes for second level review and emailed K&L Gates request to assign new issue codes to Ringtail. | 0.50 | 210 | 105.00 |
| 09/07/07 | A.M. | Preparation and discussions with J. Aira, Ringtail second level review. | 0.50 | 210 | 105.00 |
| 09/10/07 | A.M. | Discussions with K. McColgan regarding document organization for KPMG work papers. | 0.10 | 210 | 21.00 |
| 09/10/07 | A.M. | Assigned documents to staff reviewing documents. | 0.40 | 210 | 84.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 7 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/11/07 | A.M. | Discussions with K. Au-Yeung regarding availability for work to be performed. | 0.30 | 210 | 63.00 |
| 09/11/07 | A.M. | Participated in follow-up meeting with BDO document review team. | 0.30 | 210 | 63.00 |
| 09/18/07 | A.M. | Discussions with T. Lendez on valuation work needed to be done. | 0.30 | 210 | 63.00 |
| 09/19/07 | A.M. | Discussions and analysis with J. Labovitz on documents reviewed to date. | 0.30 | 210 | 63.00 |
| 09/19/07 | A.M. | Discussions and analysis with N. Melo regarding organization of key accounting document binder. | 0.40 | 210 | 84.00 |
| 09/19/07 | A.M. | Discussions and analysis with J. Labovitz on document review status. | 0.80 | 210 | 168.00 |
| 09/19/07 | A.M. | Reorganized stored lists for documents reviewed and assigned new documents to be reviewed. | 2.00 | 210 | 420.00 |
| 09/19/07 | A.M. | Organized accounting document binder for review by engagement team. | 3.90 | 210 | 819.00 |
| 09/20/07 | A.M. | Researched Ringtail for documents not found in KPMG binder. | 0.50 | 210 | 105.00 |
| 09/20/07 | A.M. | Discussions with A. Lendez on accounting document binder, organization and content. | 0.30 | 210 | 63.00 |
| 09/20/07 | A.M. | Discussions with J. Labovitz regarding key accounting document Binder. | 0.50 | 210 | 105.00 |
| 09/20/07 | A.M. | Discussions with N. Melo regarding documents not found in KPMG work papers and research . | 1.00 | 210 | 210.00 |
| 09/20/07 | A.M. | Discussions with K. McColgan regarding documents not found in KPMG work papers. | 1.50 | 210 | 315.00 |
| 09/21/07 | A.M. | Discussions with J. Labovitz regarding certain accounting issue tag. | 0.20 | 210 | 42.00 |
| 09/21/07 | A.M. | Discussions with N. Melo on setup of accounting issues binder. | 0.30 | 210 | 63.00 |
| 09/21/07 | A.M. | Discussions with J. Labovitz on work paper preparation status on accounting issues. | 0.80 | 210 | 168.00 |
| 09/21/07 | A.M. | Assigned documents and responded to queries related to document review. | 1.00 | 210 | 210.00 |
| 09/27/07 | A.M. | Discussions with M. Whelan regarding document review update. | 0.10 | 210 | 21.00 |
| 09/27/07 | A.M. | Discussions with N. Gupta regarding New Century second level review process. | 0.30 | 210 | 63.00 |
| 09/27/07 | A.M. | Discussions with K. McColgan on staffing for KPMG work paper preparation and other matters. | 0.60 | 210 | 126.00 |
| 09/27/07 | A.M. | Reviewed Ringtail reporting for analysis and status update. | 1.10 | 210 | 231.00 |
| 09/28/07 | A.M. | Reviewed Ringtail reporting for analysis and status update. | 0.60 | 210 | 126.00 |
| 09/28/07 | A.M. | Reviewed and distributed documents identified by review team. | 0.30 | 210 | 63.00 |
| 09/28/07 | A.M. | Conference call with Bepsy Strasburg regarding Ringtail document review. | 0.30 | 210 | 63.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 8 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/04/07 | A.L. | Pre-meeting regarding upcoming interview of former New Century Accounting employee with S. Eisenberg and M. Goodenow. | 0.30 | 350 | 105.00 |
| 09/05/07 | A.L. | Reviewed accounting documents and other related e-mail correspondence to prepare for interview of former New Century executive. | 0.60 | 350 | 210.00 |
| 09/05/07 | A.L. | Discussed correspondence and preparations for interview of former New Century executive with M. Goodenow. | 0.30 | 350 | 105.00 |
| 09/11/07 | A.L. | Reviewed highlights memo regarding interview of former New Century executive. | 0.60 | 350 | 210.00 |
| 09/11/07 | A.L. | Discussed accounting team status and correspondence from K&L Gates with M. Goodenow. | 0.90 | 350 | 315.00 |
| 09/12/07 | A.L. | Discussed accounting and KPMG team status and accounting issues with M. Goodenow. | 1.00 | 350 | 350.00 |
| 09/12/07 | A.L. | Discussed accounting and KPMG team status and accounting issues with T. Lendez, M. Goodenow, K. McColgan, and J. Labovitz. | 1.00 | 350 | 350.00 |
| 09/13/07 | A.L. | Reviewed Accounting Issues Work Plan prepared by K&L Gates. | 0.20 | 350 | 70.00 |
| 09/13/07 | A.L. | Reviewed accounting issue report prepared by K&L Gates and analyzed possible revisions. | 0.30 | 350 | 105.00 |
| 09/13/07 | A.L. | Analyzed the application of "lower of cost or market" accounting treatment to mortgage loans held for sale. | 0.50 | 350 | 175.00 |
| 09/13/07 | A.L. | Reviewed recent relevant documents and prepared summary of findings. | 0.70 | 350 | 245.00 |
| 09/14/07 | A.L. | Reviewed highlights memo regarding interview of former New Century executive. | 0.40 | 350 | 140.00 |
| 09/14/07 | A.L. | Reviewed various documents and reports to prepare for upcoming interview of former New Century employee. | 1.70 | 350 | 595.00 |
| 09/15/07 | A.L. | Reviewed highlights memo regarding interview of current New Century employee. | 0.60 | 350 | 210.00 |
| 09/17/07 | A.L. | Reviewed various documents and reports to prepare for upcoming interview of current New Century employee. | 0.70 | 350 | 245.00 |
| 09/17/07 | A.L. | Reviewed Consolidated Class Action Complaint and prepared notes for distribution. | 2.10 | 350 | 735.00 |
| 09/18/07 | A.L. | Reviewed listing of data field names from New Century origination system to select relevant fields for extraction and subsequent review. | 0.40 | 350 | 140.00 |
| 09/19/07 | A.L. | Reviewed potential relevant documents and provided comments to S. Lambrakopoulos. | 0.20 | 350 | 70.00 |
| 09/21/07 | A.L. | Reviewed highlights memo regarding interview of current New Century employee and forwarded comments to E. Fishman, K. Peterson, and B. Lawton. | 0.70 | 350 | 245.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 9 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/24/07 | A.L. | Reviewed various documents and reports to prepare for upcoming interview of current New Century employee. | 0.80 | 350 | 280.00 |
| 09/25/07 | A.L. | Reviewed various documents and reports to prepare for upcoming interview of current New Century employee. | 1.30 | 350 | 455.00 |
| 09/25/07 | A.L. | Prepared for and attended accounting team meeting. | 0.70 | 350 | 245.00 |
| 09/26/07 | A.L. | Discussed relevant information from prior interview of former New Century employee relating to upcoming interview of current New Century employee with N. Gupta. | 0.10 | 350 | 35.00 |
| 09/26/07 | A.L. | Reviewed potential relevant document and prepared analysis for M. Goodenow. | 0.30 | 350 | 105.00 |
| 09/26/07 | A.L. | Reviewed various documents and reports to prepare for upcoming interview of current New Century employee. | 1.10 | 350 | 385.00 |
| 09/27/07 | A.L. | Reviewed full memo regarding interview of current New Century employee and forwarded comments to E. Fishman, K. Peterson, and B. Lawton. | 0.40 | 350 | 140.00 |
| 09/29/07 | A.L. | Updated accounting issue report prepared by K&L Gates. | 1.10 | 350 | 385.00 |
| 09/05/07 | A.T. | Reviewed issues and procedures with A. Malik. Conference call on Ringtail and tutorial on program. | 1.30 | 220 | 286.00 |
| 09/24/07 | A.T. | Meeting with R. Borja; installed ringtail, discussed issues and reviewed documents assigned in Database 2. | 1.10 | 220 | 242.00 |
| 09/26/07 | A.T. | Status meeting with J. Labovitz and R. Borja regarding documents reviewed, notes added to documents and assigned lists. | 1.60 | 220 | 352.00 |
| 09/28/07 | B.S. | Discussion with A. Malik on Ringtail document review. | 0.30 | 250 | 75.00 |
| 08/28/07 | C.W. | Reviewed accounting witness documents regarding New Century. | 2.00 | 285 | 570.00 |
| 08/29/07 | C.W. | Reviewed accounting witness documents regarding New Century. | 3.00 | 285 | 855.00 |
| 08/30/07 | C.W. | Reviewed accounting witness documents regarding New Century. | 6.50 | 285 | 1,852.50 |
| 09/04/07 | C.W. | Reviewed accounting witness documents regarding New Century. | 4.00 | 285 | 1,140.00 |
| 09/05/07 | C.W. | Reviewed accounting witness documents regarding New Century. | 5.00 | 285 | 1,425.00 |
| 09/11/07 | H.R. | Participated in follow-up meeting after call with Counsel. | 0.30 | 235 | 70.50 |
| 09/19/07 | H.R. | Conference with Jon Labovitz, Manager regarding review documents and key search terms. | 1.20 | 235 | 282.00 |
| 09/26/07 | H.R. | Conference with Jon Labovitz, Manager, regarding accounting issues. | 0.70 | 235 | 164.50 |

Privileged & Confidential
Attorney Work Product
Business Analysis
Page 10 of 67
10/25/2007
5:34 PM

Case 07-10416-BLS   Doc 3432-1   Filed 10/26/07   Page 12 of 68

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/27/07 | H.R. | Conference with Jon Labovitz, Manager, regarding accounting issues. | 0.30 | 235 | 70.50 |
| 09/27/07 | H.R. | Reviewed documents produced by debtor regarding e-mail correspondence regarding accounting issues. | 0.60 | 235 | 141.00 |
| 09/04/07 | J.L. | Reviewed and analyzed PwC document binders. | 2.00 | 285 | 570.00 |
| 09/04/07 | J.L. | Managed document review process.  Discussed staffing needs and current status with A. Malik. | 1.20 | 285 | 342.00 |
| 09/04/07 | J.L. | Conducted Ringtail database search on various accounting documents. | 0.70 | 285 | 199.50 |
| 09/04/07 | J.L. | Updated financial management work plan. | 0.60 | 285 | 171.00 |
| 09/05/07 | J.L. | BDO discussion regarding various open issues related to the review process. | 0.40 | 285 | 114.00 |
| 09/05/07 | J.L. | Performed Ringtail document review on certain accounting issues. | 0.80 | 285 | 228.00 |
| 09/05/07 | J.L. | Worked on financial management work plan. | 1.10 | 285 | 313.50 |
| 09/05/07 | J.L. | BDO discussion regarding various open issues related to the investigation. | 0.30 | 285 | 85.50 |
| 09/05/07 | J.L. | Updated financial management work plan. | 0.20 | 285 | 57.00 |
| 09/05/07 | J.L. | Conducted Ringtail search for certain items at the request of T. Lendez. | 0.50 | 285 | 142.50 |
| 09/05/07 | J.L. | Met with M. Goodenow and R. Blumberg regarding financial management work plan. | 0.90 | 285 | 256.50 |
| 09/06/07 | J.L. | Met with A. Malik regarding project status, Ringtail troubleshooting and staffing. | 1.80 | 285 | 513.00 |
| 09/06/07 | J.L. | Reviewed accounting  documents and document request list for further analysis. | 0.90 | 285 | 256.50 |
| 09/06/07 | J.L. | Met with J. Labovitz regarding discussions on document review, staffing and assignments. | 0.20 | 285 | 57.00 |
| 09/06/07 | J.L. | Conducted document search for various issues related to accounting employee in Ringtail. | 0.60 | 285 | 171.00 |
| 09/06/07 | J.L. | Discussions with R. Blumberg/M. Goodenow regarding Committee meetings minutes. | 1.40 | 285 | 399.00 |
| 09/07/07 | J.L. | Reviewed articles regarding New Century and related case update. | 0.60 | 285 | 171.00 |
| 09/07/07 | J.L. | Discussions with M. Goodenow regarding financial management work plan. | 0.50 | 285 | 142.50 |
| 09/07/07 | J.L. | Reviewed certain accounting issues and T. Lendez documents. | 3.70 | 285 | 1,054.50 |
| 09/07/07 | J.L. | Reviewed H. Rosman document search results from document request list from R. Blumberg. | 0.90 | 285 | 256.50 |
| 09/10/07 | J.L. | Read T. Lendez accounting policy & procedure document. | 0.30 | 285 | 85.50 |
| 09/10/07 | J.L. | Reviewed various documents related to certain key accounting issues. | 1.30 | 285 | 370.50 |
| 09/10/07 | J.L. | Follow-up conversation regarding certain accounting document review with M. Goodenow. | 0.60 | 285 | 171.00 |
| 09/11/07 | J.L. | Reviewed various documents related to certain key accounting issues. | 0.50 | 285 | 142.50 |
| 09/11/07 | J.L. | Various emails and discussions with M. Goodenow regarding work to date. | 1.10 | 285 | 313.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 11 of 67

10/25/2007
5:34 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From September 1, 2007 through September 30, 2007
### Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/11/07 | J.L. | Research on certain key accounting issues related to the task list. | 2.20 | 285 | 627.00 |
| 09/12/07 | J.L. | Reviewed various documents related to certain key accounting issues. | 2.50 | 285 | 712.50 |
| 09/12/07 | J.L. | Reviewed accounting binders and memo related to accounting employee. | 3.20 | 285 | 912.00 |
| 09/12/07 | J.L. | Prepared for and participated in Team leader meeting regarding K&L Gates tasks. | 1.00 | 285 | 285.00 |
| 09/12/07 | J.L. | Ringtail review for K. Matson and case update. | 0.50 | 285 | 142.50 |
| 09/14/07 | J.L. | Reviewed notes of accounting employee. | 0.60 | 285 | 171.00 |
| 09/14/07 | J.L. | Reviewed certain accounting issue calculations. | 2.90 | 285 | 826.50 |
| 09/19/07 | J.L. | Reviewed and discussed on documents reviewed to date with A. Malik. | 0.30 | 285 | 85.50 |
| 09/19/07 | J.L. | Reviewed binder from A. McFall regarding document request list. | 1.60 | 285 | 456.00 |
| 09/19/07 | J.L. | Ringtail review of certain accounting documents in issue code. | 0.70 | 285 | 199.50 |
| 09/19/07 | J.L. | Research on certain key accounting issues identified in investigation. | 2.20 | 285 | 627.00 |
| 09/19/07 | J.L. | Discussions with A. Malik on document review status. | 0.80 | 285 | 228.00 |
| 09/20/07 | J.L. | Discussed with A. Malik staffing issues for document review. | 0.20 | 285 | 57.00 |
| 09/20/07 | J.L. | Reviewed and compiled binder for certain identified issues from accounting documents. | 1.50 | 285 | 427.50 |
| 09/20/07 | J.L. | Worked with N. Melo and A. Malik on key accounting document binder from KPMG workpapers. | 0.60 | 285 | 171.00 |
| 09/20/07 | J.L. | Reviewed various emails on relevant documents and class action security lawsuit. | 0.40 | 285 | 114.00 |
| 09/20/07 | J.L. | Researched Ringtail for certain key accounting issues identified. | 2.20 | 285 | 627.00 |
| 09/20/07 | J.L. | Reviewed components of certain accounting calculations from various quarter ends. | 3.30 | 285 | 940.50 |
| 09/20/07 | J.L. | Discussions with A. Malik regarding key accounting document Binder. | 0.50 | 285 | 142.50 |
| 09/21/07 | J.L. | Met with A. Malik regarding accounting issue. | 0.20 | 285 | 57.00 |
| 09/21/07 | J.L. | Reviewed certain section of class action lawsuit. | 1.00 | 285 | 285.00 |
| 09/21/07 | J.L. | Reviewed key accounting document binder production. | 0.50 | 285 | 142.50 |
| 09/21/07 | J.L. | Reviewed work paper preparation status on accounting issues with N. Gupta. | 0.80 | 285 | 228.00 |
| 09/21/07 | J.L. | Reviewed and compiled key accounting document binder. | 0.50 | 285 | 142.50 |
| 09/24/07 | J.L. | Reviewed accounting issue related to New Century employee. | 1.00 | 285 | 285.00 |
| 09/24/07 | J.L. | Created index for various documents. | 1.10 | 285 | 313.50 |
| 09/24/07 | J.L. | Continued review of various accounting documents related to certain key accounting issues. | 1.30 | 285 | 370.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 12 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/24/07 | J.L. | Reviewed various accounting documents related to certain key accounting issues. | 2.10 | 285 | 598.50 |
| 09/25/07 | J.L. | Created binder for accounting documents. | 0.80 | 285 | 228.00 |
| 09/25/07 | J.L. | Reviewed binders from accounting personnel from K&L Gates. | 1.40 | 285 | 399.00 |
| 09/25/07 | J.L. | Discussion with M. Goodenow regarding task list and work plan. | 0.50 | 285 | 142.50 |
| 09/26/07 | J.L. | Gathered relevant overview documents and created and sent email to 3 partners in LA. | 0.90 | 285 | 256.50 |
| 09/12/07 | K.M. | Briefing from J. Labovitz regarding binder preparation of certain accounting documents for K&L Gates. | 0.50 | 235 | 117.50 |
| 09/13/07 | K.M. | General administration relating to tagging of documents for K&L Gates. | 0.50 | 235 | 117.50 |
| 09/13/07 | K.M. | Reviewed, compiled and filed tagged documents related to investigation. | 3.70 | 235 | 869.50 |
| 09/13/07 | K.M. | Reviewed, compiled and filed tagged documents related to investigation. | 3.80 | 235 | 893.00 |
| 09/14/07 | K.M. | Reviewed, compiled and tagged documents related to investigation. | 2.20 | 235 | 517.00 |
| 09/14/07 | K.M. | Reviewed, compiled and tagged documents related to investigation. | 1.90 | 235 | 446.50 |
| 09/17/07 | K.M. | Reviewed KPMG workpapers relating to certain accounting issues and pulled out workpapers where missing. | 3.60 | 235 | 846.00 |
| 09/17/07 | K.M. | Reviewed KPMG workpapers relating to certain accouning issues and pulled out workpapers where missing. | 3.90 | 235 | 916.50 |
| 09/18/07 | K.M. | Reviewed and discussed work to be performed with T. Lendez related to certain accounting issues. | 0.60 | 235 | 141.00 |
| 09/21/07 | K.M. | Read through interview documents and New Century records regarding certain accounting issues. | 4.00 | 235 | 940.00 |
| 09/21/07 | K.M. | General industry analysis of securitizations and research into certain accounting issues. | 2.40 | 235 | 564.00 |
| 09/24/07 | K.M. | Began research into industry best practice. | 3.10 | 235 | 728.50 |
| 09/25/07 | K.M. | Continued research into industry best practice. | 4.00 | 235 | 940.00 |
| 09/25/07 | K.M. | Researched OCC Bulletins and banking industry. | 3.50 | 235 | 822.50 |
| 09/26/07 | K.M. | General research into comparable companies - located disclosures, etc. on 10K. | 3.80 | 235 | 893.00 |
| 09/04/07 | K.M.M. | Discussions with other team members regarding status of document review, work program, team responsibilities and particular findings to date. | 0.60 | 350 | 210.00 |
| 09/05/07 | K.M.M. | Continued review of accounting documents regarding certain accounting issues. | 2.10 | 350 | 735.00 |
| 09/05/07 | K.M.M. | Developed and began documenting potential work program for KPMG team . | 0.80 | 350 | 280.00 |
| 09/05/07 | K.M.M. | Continued review of accounting documents regarding certain accounting issues. | 3.70 | 350 | 1,295.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 13 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/05/07 | K.M.M. | Discussions with other team members regarding status of document review, work program, team responsibilities and particular findings to date. | 0.60 | 350 | 210.00 |
| 09/06/07 | K.M.M. | Continued review of accounting documents regarding certain accounting issues. | 1.80 | 350 | 630.00 |
| 09/06/07 | K.M.M. | Continued review of accounting documents regarding specific accounting issues. | 3.40 | 350 | 1,190.00 |
| 09/06/07 | K.M.M. | Discussion with other team members regarding status of document review, work program, team responsibilities and particular findings to date. | 1.10 | 350 | 385.00 |
| 09/07/07 | K.M.M. | Discussed with other team members regarding status of document review, work program, team responsibilities and particular findings to date. | 0.20 | 350 | 70.00 |
| 09/07/07 | K.M.M. | Continued review of accounting documents regarding certain accounting issues. | 2.30 | 350 | 805.00 |
| 09/07/07 | K.M.M. | Continued review of accounting documents regarding certain accounting issues. | 3.20 | 350 | 1,120.00 |
| 09/10/07 | K.M.M. | Discussion with other team members regarding status of document review, work program, team responsibilities and particular findings to date. | 0.40 | 350 | 140.00 |
| 09/10/07 | K.M.M. | Participated on Conference with BDO team leaders. | 1.00 | 350 | 350.00 |
| 09/10/07 | K.M.M. | Continued review of accounting documents regarding certain accounting issues. | 2.70 | 350 | 945.00 |
| 09/10/07 | K.M.M. | Continued review of accounting documents regarding audit, review planning and materiality. | 2.40 | 350 | 840.00 |
| 09/11/07 | K.M.M. | Reviewed correspondence and timetables from counsel. | 0.40 | 350 | 140.00 |
| 09/11/07 | K.M.M. | Discussions with other team members regarding status of document review, work program, team responsibilities, particular findings to date and timing. | 0.90 | 350 | 315.00 |
| 09/11/07 | K.M.M. | Continued review of accounting documents regarding certain accounting issues. | 2.90 | 350 | 1,015.00 |
| 09/11/07 | K.M.M. | Continued review of accounting documents regarding certain accounting issues. | 3.20 | 350 | 1,120.00 |
| 09/12/07 | K.M.M. | Continued review of accounting documents regarding certain accounting issues. | 1.80 | 350 | 630.00 |
| 09/12/07 | K.M.M. | Continued review of accounting documents regarding certain accounting issues. | 2.80 | 350 | 980.00 |
| 09/12/07 | K.M.M. | Meeting with team members to discuss counsel's time line for work product, summaries, conclusions, etc. | 1.00 | 350 | 350.00 |
| 09/18/07 | K.M.M. | Correspondence with counsel regarding contents of certain documents. | 0.20 | 350 | 70.00 |
| 09/18/07 | K.M.M. | Reviewed correspondence and relevant documents from counsel. | 0.40 | 350 | 140.00 |
| 09/18/07 | K.M.M. | Continued review of accounting records regarding certain accounting issues. | 0.80 | 350 | 280.00 |
| 09/18/07 | K.M.M. | Continued review of accounting records regarding certain accounting issues. | 0.90 | 350 | 315.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 14 of 67

10/25/2007
5.34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/18/07 | K.M.M. | Continued review of accounting records regarding certain accounting issues. | 1.10 | 350 | 385.00 |
| 09/19/07 | K.M.M. | Continued review of accounting records regarding certain accounting issues. | 1.80 | 350 | 630.00 |
| 09/19/07 | K.M.M. | Continued review of accounting records regarding analysis. | 1.60 | 350 | 560.00 |
| 09/19/07 | K.M.M. | Continued review of accounting records regarding certain accounting issues. | 1.90 | 350 | 665.00 |
| 09/19/07 | K.M.M. | Continued review of accounting records regarding certain accounting issues. | 2.10 | 350 | 735.00 |
| 09/19/07 | K.M.M. | Reviewed correspondence regarding relevant documents and summary of complaint from counsel. | 0.30 | 350 | 105.00 |
| 09/20/07 | K.M.M. | Continued review of accounting records regarding certain accounting issues. | 1.10 | 350 | 385.00 |
| 09/20/07 | K.M.M. | Continued review of accounting records regarding certain accounting issues. | 0.80 | 350 | 280.00 |
| 09/20/07 | K.M.M. | Continued review of accounting records regarding certain accounting issues. | 1.10 | 350 | 385.00 |
| 09/20/07 | K.M.M. | Continued review of accounting records regarding certain accounting issues. | 2.80 | 350 | 980.00 |
| 09/20/07 | K.M.M. | Discussion with other team members regarding status, timing, availability of documents, etc. | 0.40 | 350 | 140.00 |
| 09/20/07 | K.M.M. | Discussions with A. Malik regarding organizing and indexing KPMG related documents | 1.50 | 350 | 525.00 |
| 09/21/07 | K.M.M. | Continued review of accounting records. | 0.60 | 350 | 210.00 |
| 09/21/07 | K.M.M. | Continued review of accounting records. | 2.60 | 350 | 910.00 |
| 09/21/07 | K.M.M. | Continued review of accounting records regarding accounting issues. | 1.90 | 350 | 665.00 |
| 09/21/07 | K.M.M. | Discussion and correspondence with other team members regarding status, timing, availability of documents, reproduction of binders of information, and other accounting issues. | 0.80 | 350 | 280.00 |
| 09/24/07 | K.M.M. | Discussions with other team members regarding status, timing, availability and indexing of documents, etc. | 0.60 | 350 | 210.00 |
| 09/25/07 | K.M.M. | Reviewed correspondence, interview schedule and relevant documents from counsel. | 0.80 | 350 | 280.00 |
| 09/25/07 | K.M.M. | Discussions with other team members regarding status, timing, availability and indexing of documents, etc. | 0.40 | 350 | 140.00 |
| 09/27/07 | K.M.M. | Discussions and correspondence with A. Malik regarding status, timing, availability and indexing of documents, etc. | 0.60 | 350 | 210.00 |
| 09/28/07 | K.M.M. | Reviewed correspondence and documents from counsel and BDO team members. | 0.20 | 350 | 70.00 |
| 09/04/07 | M.G. | Met with B. Lenhart to discuss case status and issues related to interviews. | 0.70 | 350 | 245.00 |
| 09/04/07 | M.G. | Pre-meeting with S. Eisenberg and A. La Malfa to discuss accounting interview questions. | 0.30 | 350 | 105.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 15 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/04/07 | M.G. | Reviewed binders prepared by counsel for interview of key accounting personnel. | 0.50 | 350 | 175.00 |
| 09/04/07 | M.G. | Reviewed binders prepared by counsel for interview of key accounting personnel. | 2.60 | 350 | 910.00 |
| 09/04/07 | M.G. | Reviewed binders prepared by counsel for interview of key accounting personnel. | 1.60 | 350 | 560.00 |
| 09/04/07 | M.G. | Reviewed documentation for key accounting personnel interview.  Discussed same with T. Lendez. | 1.10 | 350 | 385.00 |
| 09/04/07 | M.G. | Call with S. Eisenberg regarding the interview of accounting personnel. | 0.30 | 350 | 105.00 |
| 09/05/07 | M.G. | Reviewed and prepared information for key accounting personnel interviews. | 1.70 | 350 | 595.00 |
| 09/05/07 | M.G. | Updated Financial team document review. | 1.20 | 350 | 420.00 |
| 09/05/07 | M.G. | Reviewed financial work product document. | 0.40 | 350 | 140.00 |
| 09/05/07 | M.G. | Met with J. Labovitz to discuss staffing and financial work plan. | 0.40 | 350 | 140.00 |
| 09/05/07 | M.G. | Follow-up meeting on interviews and orders of priority for scheduling for accounting team work plans. | 0.40 | 350 | 140.00 |
| 09/05/07 | M.G. | Reviewed system documentation for New Century. | 1.60 | 350 | 560.00 |
| 09/05/07 | M.G. | Follow-up conversation after K&L Gates weekly conference call with BDO team leaders on accounting issues. | 0.50 | 350 | 175.00 |
| 09/05/07 | M.G. | Met with K. McColgan to discuss work plan for accountant issues. | 0.80 | 350 | 280.00 |
| 09/05/07 | M.G. | Met with R. Blumberg and J. Labovitz to discuss changes to the financial team work plan. | 0.90 | 350 | 315.00 |
| 09/05/07 | M.G. | Reviewed binders for interview of key accounting personnel and follow-up discussion with A. La Malfa regarding accounting issues. | 1.10 | 350 | 385.00 |
| 09/06/07 | M.G. | Reviewed and analyzed systems documentation presentations and inventory listing. | 1.00 | 350 | 350.00 |
| 09/06/07 | M.G. | Created systems documentation. | 1.10 | 350 | 385.00 |
| 09/06/07 | M.G. | Met with N. Gupta to discuss internal controls. | 0.50 | 350 | 175.00 |
| 09/06/07 | M.G. | Met with A. La Malfa on review and analysis of certain accounting documents. | 0.60 | 350 | 210.00 |
| 09/06/07 | A.L. | Reviewed and analyzed  certain accounting documents with M. Goodenow. | 0.60 | 350 | 210.00 |
| 09/06/07 | M.G. | Met with J. Labovitz and R. Blumberg to review the financial accounting team work plan and accounting issues. | 1.00 | 350 | 350.00 |
| 09/06/07 | M.G. | Met with K. McColgan to discuss work plan, accountant issues and documentation from KPMG's 2005 and 2006 audit workpapers. | 0.50 | 350 | 175.00 |
| 09/07/07 | M.G. | Reviewed financial documentation for interviews with key accounting personnel. | 1.70 | 350 | 595.00 |
| 09/07/07 | M.G. | Reviewed financial accounting work plan with J. Labovitz. | 0.50 | 350 | 175.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 16 of 67

10/25/2007
5:34 PM

## New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From September 1, 2007 through September 30, 2007
### Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/07/07 | M.G. | Reviewed financial documentation for interviews with key accounting personnel. | 1.70 | 350 | 595.00 |
| 09/07/07 | M.G. | Reviewed and revised KPMG work plan document, review meeting with A. Lendez and follow-up communications with counsel. | 1.10 | 350 | 385.00 |
| 09/10/07 | M.G. | Follow-up conversation with J. Labovitz to discuss accounting issues document review. | 0.60 | 350 | 210.00 |
| 09/10/07 | M.G. | Reviewed interviews from audit committee examination related to accounting issues. | 1.00 | 350 | 350.00 |
| 09/11/07 | M.G. | Called J. Labovitz regarding additional accounting personnel to interview. | 0.10 | 350 | 35.00 |
| 09/11/07 | M.G. | Correspondence with various team members regarding task listing. | 0.40 | 350 | 140.00 |
| 09/11/07 | M.G. | Call with B. Lenhart regarding accounting issues. | 0.40 | 350 | 140.00 |
| 09/11/07 | M.G. | Reviewed accounting information in preparation for meeting with A. La Malfa. | 0.50 | 350 | 175.00 |
| 09/11/07 | M.G. | Call with K. McColgan to discuss accountant workpaper review process. | 0.50 | 350 | 175.00 |
| 09/11/07 | M.G. | Reviewed K&L Gates task listing and accounting documentation requirements. | 0.60 | 350 | 210.00 |
| 09/11/07 | M.G. | Follow-up conversation with J. Labovitz regarding accounting treatment. | 0.60 | 350 | 210.00 |
| 09/11/07 | M.G. | Reviewed systems documentation in preparation for call with the Debtors and Debtors' counsel. | 0.80 | 350 | 280.00 |
| 09/11/07 | M.G. | Call with A. Lendez to discuss accounting issues. | 0.80 | 350 | 280.00 |
| 09/11/07 | M.G. | Prepared for and participated on call with A. La Malfa regarding accounting issues. | 0.90 | 350 | 315.00 |
| 09/11/07 | M.G. | Reviewed financial filings. | 1.20 | 350 | 420.00 |
| 09/12/07 | M.G. | Call with B. Liao to discuss planning for systems data retrieval at the client. | 0.20 | 350 | 70.00 |
| 09/12/07 | M.G. | Discussion with T. Lendez to discuss accounting issues raised on call with counsel. | 0.40 | 350 | 140.00 |
| 09/12/07 | T.L. | Reviewed accounting issues raised on call with counsel with M. Goodenow. | 0.40 | 750 | 300.00 |
| 09/12/07 | M.G. | Prepared for and met with B. Lenhart to discuss accounting issues, project progress and staffing requirements. | 0.70 | 350 | 245.00 |
| 09/12/07 | M.G. | Met with T. Lendez to discuss accounting issues. | 0.90 | 350 | 315.00 |
| 09/12/07 | M.G. | Reviewed counsel's task list and related documentation on accounting issues. | 1.20 | 350 | 420.00 |
| 09/12/07 | M.G. | Reviewed task list and document information in preparation for meeting with counsel. | 0.80 | 350 | 280.00 |
| 09/12/07 | M.G. | Reviewed accounting information and regulatory pronouncements related to accounting issues. | 0.80 | 350 | 280.00 |
| 09/12/07 | M.G. | Met with BDO Team members regarding accounting issues and task list provided by counsel. | 1.00 | 350 | 350.00 |
| 09/12/07 | M.G. | Met with A. La Malfa to discuss accounting issues. | 1.00 | 350 | 350.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 17 of 67

10/25/2007
5.34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/13/07 | M.G. | Reviewed status of work completed to date regarding document review with N. Gupta. | 0.30 | 350 | 105.00 |
| 09/13/07 | M.G. | Reviewed KPMG workpaper analysis and company accounting records with B. Lenhart. | 0.40 | 350 | 140.00 |
| 09/13/07 | M.G. | Reviewed documents in preparation for interview of key accounting personnel. | 0.60 | 350 | 210.00 |
| 09/13/07 | M.G. | Reviewed systems documentation and reviews for upcoming meeting with the Debtors. | 0.80 | 350 | 280.00 |
| 09/13/07 | M.G. | Reviewed accounting information provided by the Debtors. | 0.80 | 350 | 280.00 |
| 09/14/07 | M.G. | Various correspondence with counsel to discuss data documentation and review. | 0.60 | 350 | 210.00 |
| 09/14/07 | M.G. | Reviewed status listing of significant accounting issues developed by counsel. | 1.10 | 350 | 385.00 |
| 09/16/07 | M.G. | Reviewed correspondence from counsel on documents, interviews and findings. | 1.90 | 350 | 665.00 |
| 09/16/07 | M.G. | Reviewed documentation requirements from systems in preparation for meeting on Monday. | 0.70 | 350 | 245.00 |
| 09/17/07 | M.G. | Met with T. Lendez to discuss accounting issues. | 0.70 | 350 | 245.00 |
| 09/17/07 | M.G. | Reviewed plaintiff's complaint and associated accounting issues. | 0.80 | 350 | 280.00 |
| 09/17/07 | M.G. | Prepared for and met with T. Lendez to discuss accounting issues. | 0.90 | 350 | 315.00 |
| 09/17/07 | M.G. | Discussions with BDO team members on certain accounting issues. | 0.90 | 350 | 315.00 |
| 09/18/07 | M.G. | Met with A. Lendez to discuss key accounting issue valuation. | 0.80 | 350 | 280.00 |
| 09/18/07 | M.G. | Preparation for and participation in various meetings with BDO team members in preparation for interviews and data extraction efforts. | 2.40 | 350 | 840.00 |
| 09/19/07 | M.G. | Reviewed correspondence from data extraction group and responded to data request. | 0.30 | 350 | 105.00 |
| 09/19/07 | M.G. | Analysis with T. Lendez to discuss valuation models. | 1.20 | 350 | 420.00 |
| 09/20/07 | M.G. | Call with team members to discuss changes to the listing of accounting issues. | 0.30 | 350 | 105.00 |
| 09/20/07 | M.G. | Reviewed certain accounting documents related to quarterly calculations. | 0.90 | 350 | 315.00 |
| 09/20/07 | M.G. | Reviewed documents related to certain accounting issues. | 3.00 | 350 | 1,050.00 |
| 09/20/07 | M.G. | Met with T. Lendez to discuss accounting issues. | 0.60 | 350 | 210.00 |
| 09/20/07 | M.G. | Met with team to discuss accounting issues approach. | 1.00 | 350 | 350.00 |
| 09/21/07 | M.G. | Met with T. Lendez to discuss valuation. | 0.20 | 350 | 70.00 |
| 09/21/07 | M.G. | Reviewed and updated accounting issues document prepared by counsel. | 1.80 | 350 | 630.00 |
| 09/21/07 | M.G. | Met with A. La Malfa on valuation methodology. | 0.50 | 350 | 175.00 |
| 09/21/07 | A.L. | Discussed valuation methodology with M. Goodenow. | 0.50 | 350 | 175.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 18 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/21/07 | M.G. | Various discussions with team members to review accounting issues. | 0.80 | 350 | 280.00 |
| 09/23/07 | M.G. | Reviewed relevant documents distributed by counsel and the response by BDO team members. | 1.30 | 350 | 455.00 |
| 09/23/07 | M.G. | Reviewed accounting issues documents and reviewed information provided by counsel. | 2.30 | 350 | 805.00 |
| 09/24/07 | M.G. | Reviewed accounting issues document. | 0.80 | 350 | 280.00 |
| 09/24/07 | M.G. | Reviewed and updated accounting issue documentation. | 1.30 | 350 | 455.00 |
| 09/24/07 | M.G. | Reviewed correspondence from counsel. | 1.90 | 350 | 665.00 |
| 09/25/07 | M.G. | Meeting with team members to discuss accounting issues write-up and other items. | 0.40 | 350 | 140.00 |
| 09/25/07 | M.G. | Meeting with J. Labovitz to discuss accounting issue and review of Company accounting document. | 0.50 | 350 | 175.00 |
| 09/25/07 | M.G. | Preparation of questions for upcoming interview of Company accounting personnel. | 0.50 | 350 | 175.00 |
| 09/25/07 | M.G. | Prepared for and met with B. Lenhart to review and analyze certain accounting issues, open items, case status and work plan. | 0.90 | 350 | 315.00 |
| 09/27/07 | M.G. | Reviewed and analyzed accounting databases provided by the Debtors. | 2.30 | 350 | 805.00 |
| 09/27/07 | M.G. | Reviewed the Debtors' financial models and binders prepared by Debtors' accounting personnel. | 1.90 | 350 | 665.00 |
| 09/28/07 | M.G. | Reviewed systems information from data extractions at clients. | 4.00 | 350 | 1,400.00 |
| 09/04/07 | M.U. | Prepared for and met with N. Gupta regarding analysis and case overview. | 1.00 | 185 | 185.00 |
| 09/06/07 | M.U. | Participated in status meeting with N. Gupta regarding E&Y document review. | 0.80 | 185 | 148.00 |
| 09/11/07 | M.U. | Met with A. Malik regarding access to and navigation of Ringtail. | 0.50 | 185 | 92.50 |
| 09/11/07 | M.W. | Participated in follow-up meeting with BDO staff regarding call with K&L Gates. | 0.30 | 165 | 49.50 |
| 09/13/07 | M.W. | Prepared, reviewed and identified key documents for preparation of binders for K&L Gates. | 1.10 | 165 | 181.50 |
| 09/13/07 | M.W. | Prepared, reviewed and identified key issues in documents for preparation of binders for K&L Gates related to on-going investigation. | 4.00 | 165 | 660.00 |
| 09/13/07 | M.W. | Prepared and reviewed documents for K&L Gates related to on-going investigation. | 4.00 | 165 | 660.00 |
| 09/14/07 | M.W. | Sorted key issues for preparation of binders for K&L Gates. | 3.90 | 165 | 643.50 |
| 09/14/07 | M.W. | Prepared and reviewed documents for preparation of binders for K&L Gates. | 3.50 | 165 | 577.50 |
| 09/21/07 | M.W. | Reviewed and prepared documents into binders for review regarding certain accounting issues. Flagged key issues. | 0.60 | 165 | 99.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 19 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/24/07 | M.W. | Reviewed and prepared documents into binders for review regarding Analytics.  Flagged key issues. | 0.40 | 165 | 66.00 |
| 09/24/07 | M.W. | Reviewed and prepared documents into binders for review regarding Analytics.  Flagged key issues. | 2.10 | 165 | 346.50 |
| 09/24/07 | M.W. | Reviewed and prepared documents into binders for review regarding Analytics.  Flagged key issues. | 2.20 | 165 | 363.00 |
| 09/24/07 | M.W. | Reviewed and prepared documents into binders for review regarding Allowance for Loan Losses.  Flagged key issues. | 2.50 | 165 | 412.50 |
| 09/25/07 | M.W. | Identified and analyzed issues in documents; prepared and organized documents into binders for K&L Gates. | 1.40 | 165 | 231.00 |
| 09/25/07 | M.W. | Binder Preparation - reviewed analytics, including search for likely missing bate-stamped documents. | 3.20 | 165 | 528.00 |
| 09/25/07 | M.W. | Binder Preparation - reviewed analytics, including search for likely missing bate-stamped documents. | 2.60 | 165 | 429.00 |
| 09/25/07 | M.W. | Binder Preparation - reviewed analytics, including search for likely missing bate-stamped documents. | 0.60 | 165 | 99.00 |
| 09/26/07 | M.W. | Binder Preparation - reviewed analytics, including search for likely missing bate-stamped documents. | 1.10 | 165 | 181.50 |
| 09/26/07 | M.W. | Binder Preparation - reviewed analytics, including search for likely missing bate-stamped documents. | 1.90 | 165 | 313.50 |
| 09/26/07 | M.W. | Binder Preparation - reviewed analytics, including search for likely missing bate-stamped documents. | 1.40 | 165 | 231.00 |
| 09/27/07 | M.W. | Binder Preparation - reviewed analytics, including search for likely missing bate-stamped documents. | 3.50 | 165 | 577.50 |
| 09/05/07 | N.M. | Completed quality check review of certain work performed to date. | 3.40 | 125 | 425.00 |
| 09/06/07 | N.M. | Discussed 404 documents with N. Gupta, H. Rosman and A. Malik. | 0.30 | 125 | 37.50 |
| 09/06/07 | N.M. | Discussed difference between certain accounting issues in documents with A. Malik. | 0.30 | 125 | 37.50 |
| 09/06/07 | N.M. | Follow-up discussions and analysis with A. Malik on document review. | 0.10 | 125 | 12.50 |
| 09/11/07 | N.M. | Meeting with document review team. | 0.30 | 125 | 37.50 |
| 09/11/07 | N.M. | Reviewed document issues with A. Malik. | 0.50 | 125 | 62.50 |
| 09/12/07 | N.M. | Group meeting with J. Labovitz to discuss task of filing KPMG documents in binders. | 1.00 | 125 | 125.00 |
| 09/12/07 | N.M. | Reviewed document issues with M. Whelan and then N. Gupta. | 0.30 | 125 | 37.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 20 of 67

10/25/2007
5 34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/14/07 | N.M. | Discussed work to be performed task with J. Labovitz and rest of document review team. | 0.40 | 125 | 50.00 |
| 09/14/07 | N.M. | Compiled and filed workpapers referenced by Memos for 2005. | 4.00 | 125 | 500.00 |
| 09/14/07 | N.M. | Compiled and filed workpapers referenced by Memos for 2006. | 3.30 | 125 | 412.50 |
| 09/17/07 | N.M. | Searched for documents that were referenced in accounting issues binder. | 1.50 | 125 | 187.50 |
| 09/17/07 | N.M. | Indexed 2005 binder related to certain accounting issues identified. | 4.00 | 125 | 500.00 |
| 09/18/07 | N.M. | Ringtail trouble shooting with A. Malik. | 0.30 | 125 | 37.50 |
| 09/18/07 | N.M. | Indexed 2006 binder related to certain accounting issues identified. | 3.70 | 125 | 462.50 |
| 09/19/07 | N.M. | Discussions with A. Malik  regarding organization of accounting document binder. | 0.40 | 125 | 50.00 |
| 09/19/07 | N.M. | Organized accounting document binder for review by engagement team. | 3.50 | 125 | 437.50 |
| 09/20/07 | N.M. | Discussions with A. Malik regarding staffing and document review status. | 0.10 | 125 | 12.50 |
| 09/20/07 | N.M. | Provided instructions and explanations to intern for the preparation of accounting document Binder. | 0.40 | 125 | 50.00 |
| 09/20/07 | N.M. | Research on Ringtail for documents not found in KPMG accounting document binder. | 0.50 | 125 | 62.50 |
| 09/20/07 | N.M. | Discussions with A. Malik regarding documents not found in KPMG work papers and research . | 1.00 | 125 | 125.00 |
| 09/21/07 | N.M. | Discussions with K. McColgan on certain accounting work papers for 2006. | 0.10 | 125 | 12.50 |
| 09/21/07 | N.M. | Discussions with A. Malik on setup of certain accounting documents binder. | 0.30 | 125 | 37.50 |
| 09/21/07 | N.M. | Searched for missing documents and prepare indexes for certain accounting document binders. | 2.10 | 125 | 262.50 |
| 09/21/07 | N.M. | Discussions with A. Malik regarding certain accounting work paper preparations and missing documents. | 1.80 | 125 | 225.00 |
| 09/04/07 | N.G. | Reviewed and analyzed work plans and approach to document review with R. Blumberg and K. McColgan. | 0.30 | 375 | 112.50 |
| 09/06/07 | N.G. | Discussions with T. Lendez regarding the New Century interview. | 0.30 | 375 | 112.50 |
| 09/06/07 | N.G. | Conference with Document Review Team to provide guidance on documents reviewed for related to certain accounting issues. | 0.30 | 375 | 112.50 |
| 09/06/07 | N.G. | Reviewed and discussed status update to M. Goodenow for work performed to date and internal controls. | 0.50 | 375 | 187.50 |
| 09/06/07 | N.G. | Conference with M. Uganiza regarding E&Y document review. | 0.80 | 375 | 300.00 |
| 09/06/07 | N.G. | Discussed upcoming participation in interview with T. Lendez. | 0.30 | 375 | 112.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 21 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/07/07 | N.G. | Reviewed articles sent by the Examiner relating to the Company. | 0.30 | 375 | 112.50 |
| 09/10/07 | N.G. | Reviewed emails forwarded by the Examiner. | 0.30 | 375 | 112.50 |
| 09/13/07 | N.G. | Prepared for the weekly update call with K&L Gates for the Internal Audit, Internal Control, and Audit Committee teams, creation of the status update sheet and organization of work completed to date. | 2.50 | 375 | 937.50 |
| 09/17/07 | N.G. | Read the class action complaint provided by the Examiner. | 1.10 | 375 | 412.50 |
| 09/17/07 | N.G. | Read the class action complaint provided by the Examiner. | 1.50 | 375 | 562.50 |
| 09/26/07 | N.G. | Discussions with A. La Malfa regarding interview of New Century Company employee. | 0.10 | 375 | 37.50 |
| 09/26/07 | N.G. | Reviewed and corrected the system meeting interview memo with New Century personnel. | 2.20 | 375 | 825.00 |
| 09/27/07 | N.G. | Discussions with A. Malik regarding document review. | 0.30 | 375 | 112.50 |
| 09/28/07 | N.G. | Advised instructions to intern on preparation of the New Century Employee interview binder. | 0.10 | 375 | 37.50 |
| 09/26/07 | R.B. | Participated in conference call with Arlette and Jon Labovitz to clear issues on assigned documents. | 1.60 | 210 | 336.00 |
| 09/28/07 | R.B. | Reviewed and analyzed various company accounting records. | 0.90 | 210 | 189.00 |
| 09/04/07 | R.A.B. | Reviewed and edited draft of Finance management program. | 0.40 | 525 | 210.00 |
| 09/04/07 | R.A.B. | Reviewed documents assembled for an interview. | 5.80 | 525 | 3,045.00 |
| 09/05/07 | R.A.B. | Met with M. Goodenow and J. Labovitz regarding financial management work plan and staff utilization. | 0.90 | 525 | 472.50 |
| 09/05/07 | R.A.B. | Completed review and preparation of questions from 1st interview binder for 9/6 interview. | 1.60 | 525 | 840.00 |
| 09/05/07 | R.A.B. | Revised list of metrics and rechecked against CFO binder. | 1.50 | 525 | 787.50 |
| 09/06/07 | R.A.B. | Reviewed sources and approach to providing more specific information for document request. | 0.90 | 525 | 472.50 |
| 09/06/07 | R.A.B. | Reviewed motions submitted to the Court and schedule of documents requested. | 1.20 | 525 | 630.00 |
| 09/06/07 | R.A.B. | Reviewed minutes Board and committee binders to populate some information required for minutes template. | 1.70 | 525 | 892.50 |
| 09/06/07 | R.A.B. | Drafted and revised a template to be used for the review of the Board and committee minutes. | 1.80 | 525 | 945.00 |
| 09/06/07 | R.A.B. | Reviewed and analyzed Board and committee minutes review template and planning with J. Labovitz and M. Goodenow. | 1.40 | 525 | 735.00 |
| 09/26/07 | R.A.B. | Reviewed emails related to New Century during period out of office. Received updated from J. Labovitz and M. Goodenow. | 2.10 | 525 | 1,102.50 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 22 of 67

10/25/2007
5:34 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From September 1, 2007 through September 30, 2007
Code 4700 - Business Analysis

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/26/07 | R.A.B. | Reviewed prior interviews of individual in preparation for next Wednesday's interview. | 1.20 | 525 | 630.00 |
| 09/26/07 | R.A.B. | Reviewed document binders assembled by K&L Gates for interview preparation for next Wednesday's interview. | 3.80 | 525 | 1,995.00 |
| 09/26/07 | R.A.B. | Continued review document binders assembled by K&L Gates for interview preparation for next Wednesday's interview. | 2.00 | 525 | 1,050.00 |
| 09/27/07 | R.A.B. | Reviewed binder 1 in preparation for next Wednesday's interview. | 3.90 | 525 | 2,047.50 |
| 09/27/07 | R.A.B. | Reviewed binder 2 in preparation for next Wednesday's interview. | 3.70 | 525 | 1,942.50 |
| 09/27/07 | R.A.B. | Began review of binder 3 in preparation for next Wednesday's interview. | 1.70 | 525 | 892.50 |
| 09/28/07 | R.A.B. | Completed reviewed of binder 3 in preparation for next Wednesday's interview. | 2.20 | 525 | 1,155.00 |
| 09/28/07 | R.A.B. | Reviewed outline prepared for interview. | 1.90 | 525 | 997.50 |
| 09/28/07 | R.A.B. | Prepared questions for use in interview. Discussed same with T. Lendez. | 2.80 | 525 | 1,470.00 |
| 09/29/07 | R.A.B. | Reviewed highlights of 9/24 interview and revised questions for use in 10/2 interview. | 1.40 | 525 | 735.00 |
| 09/30/07 | R.A.B. | Continued preparing questions for 10/3 interview. | 1.30 | 525 | 682.50 |
| 09/11/07 | S.E. | Reviewed highlights memo regarding interview of former New Century executive. | 1.50 | 600 | 900.00 |
| 09/04/07 | T.S. | Participated in training session on Ringtail. | 0.60 | 225 | 135.00 |
| 09/04/07 | T.S. | Read background material on New Century to become familiar with case in order to perform work requested. | 0.70 | 225 | 157.50 |
| 09/05/07 | T.L. | Reviewed and analyzed various key documents found by BDO team members in the database. | 0.80 | 750 | 600.00 |
| 09/06/07 | T.L. | Discussions with A. LaMalfa regarding today's interview. | 0.20 | 750 | 150.00 |
| 09/06/07 | A.L. | Discussions with T. Lendez in preparation for interview. | 0.20 | 350 | 70.00 |
| 09/06/07 | T.L. | Discussions with M. Goodenow regarding BDO's phone participation in today's interview. | 0.30 | 750 | 225.00 |
| 09/06/07 | T.L. | Discussion with N. Gupta regarding participation in today's interview. | 0.30 | 750 | 225.00 |
| 09/10/07 | T.L. | Discussions with M. Goodenow regarding the task lists of accounting issues. | 0.30 | 750 | 225.00 |
| 09/11/07 | T.L. | Reviewed proposed task list and noted my comments to discuss with BDO team members. | 0.60 | 750 | 450.00 |
| 09/11/07 | T.L. | Discussions with M. Goodenow regarding proposed task list provided by counsel. | 0.80 | 750 | 600.00 |
| 09/11/07 | T.L. | Reviewed various emails and attachments forwarded to me by K. McColgan found the production. | 0.90 | 750 | 675.00 |
| 09/12/07 | T.L. | Reviewed certain accounting issues with M. Goodenow. | 0.90 | 750 | 675.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 23 of 67

10/25/2007
5.34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/12/07 | T.L. | Met with BDO Team members to discuss the task list provided by counsel. | 1.00 | 750 | 750.00 |
| 09/14/07 | T.L. | Discussions with various BDO team members and team leaders regarding the status of their projects and the task list provided by counsel. | 1.70 | 750 | 1,275.00 |
| 09/17/07 | T.L. | Discussions with BDO valuation specialists regarding valuation issues related to certain accounting issues. | 0.80 | 750 | 600.00 |
| 09/17/07 | T.L. | Scanned through consolidated complaint provided by counsel. | 1.20 | 750 | 900.00 |
| 09/17/07 | T.L. | Reviewed documents obtained from the working papers related to certain accounting issues and began developing questions for upcoming interview of NC employee and developed list of additional items needed to reach conclusions. | 4.00 | 750 | 3,000.00 |
| 09/17/07 | T.L. | Reviewed accounting issues with M. Goodenow. | 0.90 | 750 | 675.00 |
| 09/18/07 | T.L. | Reviewed work to be performed related to valuation with A. Malik. | 0.30 | 750 | 225.00 |
| 09/18/07 | T.L. | Discussions with K. Matson regarding her assistance on my tasks related to certain accounting issues. | 0.60 | 750 | 450.00 |
| 09/18/07 | T.L. | Met with M. Goodenow to discuss various accounting issues. | 0.80 | 750 | 600.00 |
| 09/18/07 | T.L. | Various discussions with M. Goodenow regarding various issues, including staffing assistance for certain accounting issues, upcoming interview of NC employee, and other tasks. | 1.20 | 750 | 900.00 |
| 09/18/07 | T.L. | Read various publications and accounting standards related to the valuation of certain accounting issues. | 1.90 | 750 | 1,425.00 |
| 09/18/07 | T.L. | Reviewed certain accounting materials obtained from the working papers and continued developing a list of questions for upcoming interview of NC employee, a list of items needed to reach conclusions, and memorandum related to industry practices regarding certain accounting issues. | 4.50 | 750 | 3,375.00 |
| 09/19/07 | T.L. | Discussions and analysis with M. Goodenow and BDO valuation on the models related to certain accounting issues. | 1.20 | 750 | 900.00 |
| 09/19/07 | T.L. | Reviewed materials related to interviewee and developed questions and list of items to obtain related to certain accounting issues. | 5.50 | 750 | 4,125.00 |
| 09/19/07 | T.L. | Read outline provided by counsel for interview. | 0.80 | 750 | 600.00 |
| 09/19/07 | T.L. | Read various emails and attachments thereto from counsel. | 0.40 | 750 | 300.00 |
| 09/20/07 | T.L. | Discussions with M. Goodenow and BDO valuation group regarding models for valuing certain accounting issues. | 0.60 | 750 | 450.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 24 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/20/07 | T.L. | Followed-up with staff regarding the accounting document binders. | 1.40 | 750 | 1,050.00 |
| 09/20/07 | T.L. | Reviewed materials related to interview, including materials provided by counsel, and developed questions for upcoming interview. | 6.10 | 750 | 4,575.00 |
| 09/21/07 | T.L. | Reviewed the materials in the binder provided by counsel for the interview. | 4.20 | 750 | 3,150.00 |
| 09/21/07 | T.L. | Reviewed and analyzed valuation with M. Goodenow. | 0.20 | 750 | 150.00 |
| 09/23/07 | T.L. | Read guidance provided in accounting literature (FAS 140) related to certain accounting issues. | 0.80 | 750 | 600.00 |
| 09/24/07 | T.L. | Read various materials and outline for upcoming interview of New Century employee. | 6.60 | 750 | 4,950.00 |
| 09/25/07 | T.L. | Preparation for interview of accounting personnel in California. | 0.50 | 750 | 375.00 |
| 09/27/07 | T.L. | Read various emails circulated by counsel and BDO team members regarding case issues and administrative matters. | 1.30 | 750 | 975.00 |
| 09/28/07 | T.L. | Discussions with R. Blumberg regarding questions and documents to be presented to subject in upcoming interview of New Century employee in Irvine, CA next week. | 1.00 | 750 | 750.00 |
| 09/30/07 | T.L. | Developed questions for upcoming interview of former New Century employee. | 2.00 | 750 | 1,500.00 |
| 09/30/07 | T.L. | Reviewed documents to be presented to former New Century employee in upcoming interview. | 3.50 | 750 | 2,625.00 |
| 09/05/07 | W.L. | Reviewed status of report preparation, interviews and work plans. | 0.60 | 650 | 390.00 |
| 09/07/07 | W.L. | Reviewed update on interviews and work plan. | 0.40 | 650 | 260.00 |
| 09/11/07 | W.L. | Reviewed timetable and work to be performed by BDO with M. Goodenow and coordinated accounting review team. | 0.40 | 650 | 260.00 |
| 09/12/07 | W.L. | Received update on review of various accounting issues, new timetable and coordination with K&L Gates from M. Goodenow. | 0.60 | 650 | 390.00 |
| 09/13/07 | W.L. | Reviewed certain company accounting documents related to the investigation. | 0.20 | 650 | 130.00 |
| 09/13/07 | W.L. | Followed-up with M. Goodenow regarding KPMG workpaper analysis and company accounting records. | 0.40 | 650 | 260.00 |
| 09/14/07 | W.L. | Reviewed interview memos. | 0.30 | 650 | 195.00 |
| 09/20/07 | W.L. | Reviewed issues regarding certain accounting calculations and related model. | 0.40 | 650 | 260.00 |
| 09/21/07 | W.L. | Reviewed certain accounting issue models and analysis. | 0.40 | 650 | 260.00 |
| 09/23/07 | W.L. | Reviewed certain relevant documents that impact our analysis of various accounting issues. | 0.50 | 650 | 325.00 |
| 09/24/07 | W.L. | Reviewed certain relevant documents that impact our analysis of various accounting issues. | 0.30 | 650 | 195.00 |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 25 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4700 - Business Analysis**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/24/07 | W.L. | Reviewed work plan with M. Goodenow regarding certain accounting issues. | 0.40 | 650 | 260.00 |
| 09/24/07 | W.L. | Received update on conference call with K&L Gates and Examiner as to status of interviews and accounting analysis. | 0.70 | 650 | 455.00 |
| 09/25/07 | W.L. | Reviewed and analyzed updated accounting issues work plan regarding certain accounting issues, trends and company disclosures with M. Goodenow. | 0.40 | 650 | 260.00 |
| 09/28/07 | W.L. | Reviewed update on interviews. | 0.20 | 650 | 130.00 |
| 09/28/07 | W.L. | Reviewed status of accounting analysis to be provided to counsel. | 0.30 | 650 | 195.00 |
| **TOTAL:** | | | **537.0** | | **$   191,468.50** |

Privileged & Confidential
Attorney Work Product

Business Analysis
Page 26 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Summary of Code 4700 - Business Analysis**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 60.5 | $ 750 | $ 45,375.00 |
| William K Lenhart | W.L. | 6.5 | $ 650 | 4,225.00 |
| Stuart C Eisenberg | S.E. | 1.5 | $ 600 | 900.00 |
| Richard A Blumberg | R.A.B. | 45.2 | $ 525 | 23,730.00 |
| Nidhi Gupta | N.G. | 10.9 | $ 375 | 4,087.50 |
| Kevin M. McColgan | K.M.M. | 66.6 | $ 350 | 23,310.00 |
| Mark Goodenow | M.G. | 83.6 | $ 350 | 29,260.00 |
| Anthony La Malfa | A.L. | 20.3 | $ 350 | 7,105.00 |
| Jon Labovitz | J.L. | 62.4 | $ 285 | 17,784.00 |
| Cedric Williams | C.W. | 20.5 | $ 285 | 5,842.50 |
| Bepsy Strasburg | B.S. | 0.3 | $ 250 | 75.00 |
| Kate Matson | K.M. | 41.5 | $ 235 | 9,752.50 |
| Harvey Rosman | H.R. | 3.1 | $ 235 | 728.50 |
| Tamara Shubin | T.S. | 1.3 | $ 225 | 292.50 |
| Arlette Tillett | A.T. | 4.0 | $ 220 | 880.00 |
| Regina Borja | R.B. | 2.5 | $ 210 | 525.00 |
| Aniqa Malik | A.M. | 30.1 | $ 210 | 6,321.00 |
| Melissa Uganiza | M.U. | 2.3 | $ 185 | 425.50 |
| Michael Whelan | M.W. | 40.3 | $ 165 | 6,649.50 |
| Nancy Melo | N.M. | 33.6 | $ 125 | 4,200.00 |
| **TOTAL:** | | **537.0** | | **$ 191,468.50** |

Privileged & Confidential
Attorney Work Product

Summary - Business Analysis
Page 27 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/04/07 | J.S. | Reviewed SEC guidance on assessing internal controls over financial reporting. | 1.70 | 185 | 314.50 |
| 09/04/07 | J.S. | Reviewed BDO guidance on best practices for assessing internal controls over financial reporting. | 1.30 | 185 | 240.50 |
| 09/04/07 | J.S. | Summarized the SEC guidance on internal controls over financial reporting in matrix format. | 0.80 | 185 | 148.00 |
| 09/04/07 | J.S. | Summarized the BDO guidance on internal controls over financial reporting in matrix format. | 1.20 | 185 | 222.00 |
| 09/04/07 | N.L. | Compiled and organized binders with Board of Directors and Related Meeting Minutes and Materials and other relevant documents for J. Labovitz and A. Malik. | 2.20 | 125 | 275.00 |
| 09/04/07 | N.G. | Reviewed and discussed review of E&Y binders with M. Uganiza. | 0.60 | 375 | 225.00 |
| 09/04/07 | N.G. | Introduced new team member to the project and provided instructions on reviewing the Internal Control Binder. | 0.50 | 375 | 187.50 |
| 09/04/07 | N.G. | Reviewed best practices document of internal control work performed by E&Y. | 0.10 | 375 | 37.50 |
| 09/04/07 | N.G. | Reviewed E&Y SOX Binders. | 0.50 | 375 | 187.50 |
| 09/04/07 | N.G. | Reviewed financial trend analysis, information for the Company. | 0.90 | 375 | 337.50 |
| 09/04/07 | T.S. | Discussed case background with N. Gupta. | 0.60 | 225 | 135.00 |
| 09/04/07 | T.S. | Prepared comparative financial statements for the years 2001 - 2006. | 1.90 | 225 | 427.50 |
| 09/05/07 | B.S. | Finalized Internal Controls Matrix. | 0.50 | 250 | 125.00 |
| 09/05/07 | J.S. | Reviewed IMA guidance on best practices for assessing internal controls over financial reporting. | 1.00 | 185 | 185.00 |
| 09/05/07 | J.S. | Reviewed COSO guidance for internal controls over financial reporting for smaller public companies. | 1.20 | 185 | 222.00 |
| 09/05/07 | J.S. | Summarized IMA guidance on internal controls over financial reporting in matrix format. | 0.50 | 185 | 92.50 |
| 09/05/07 | J.S. | Summarized COSO guidance for internal controls over financial reporting in matrix format. | 0.30 | 185 | 55.50 |
| 09/05/07 | J.L. | Performed PwC document review of various accounting emails and analysis. | 1.20 | 285 | 342.00 |
| 09/05/07 | M.U. | Compiled Internal Control Work Plan (ICWP) document list. | 3.20 | 185 | 592.00 |
| 09/05/07 | M.U. | Reviewed and organized documents regarding internal control. | 2.70 | 185 | 499.50 |
| 09/05/07 | M.U. | Reviewed Test of Controls (TOC) Binders. | 1.60 | 185 | 296.00 |
| 09/05/07 | N.L. | Compiled and organized binders with Board of Directors and Related Meeting Minutes and Materials and other relevant documents for J. Labovitz and A. Malik. | 4.00 | 125 | 500.00 |
| 09/05/07 | N.G. | Discussions with J. Labovitz regarding financial statement analysis. | 0.10 | 375 | 37.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 28 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/07 | N.G. | Discussions with T. Shubin regarding review of E&Y binders and E&Y's SOX methodology. | 0.40 | 375 | 150.00 |
| 09/05/07 | N.G. | Reviewed Internal Audit Summary reports and Internal Control documentation organization. | 0.50 | 375 | 187.50 |
| 09/05/07 | N.G. | Reviewed and analyzed the best practices matrix for Audit Committee and Internal Control. Discussed same with A. Malik. | 0.60 | 375 | 225.00 |
| 09/05/07 | N.G. | Reviewed the Internal Control guidelines for SBOX compliance. | 0.60 | 375 | 225.00 |
| 09/05/07 | T.S. | Met with N. Gupta to discuss how to organize a summary and chronology of internal audit reports. | 0.40 | 225 | 90.00 |
| 09/05/07 | T.S. | Prepared comparative financial statements for the years 2001 - 2006. | 3.70 | 225 | 832.50 |
| 09/05/07 | T.S. | Prepared a summary and chronology of internal audit reports. | 2.90 | 225 | 652.50 |
| 09/06/07 | A.M. | Prepared and executed follow-up questions with N. Gupta on Internal Audit/Internal Controls review of company documents. | 0.30 | 210 | 63.00 |
| 09/06/07 | B.S. | Finalized Internal Audit Matrix. Discussed same with N. Gupta. | 1.00 | 250 | 250.00 |
| 09/06/07 | H.R. | Conference with Nidhi Gupta, Senior Manager, and others regarding document review regarding certain accounting issues. | 0.30 | 235 | 70.50 |
| 09/06/07 | H.R. | Reviewed documents regarding Donna Walker SEC binder for the years ended 12/31/04, 12/31/05, 12/31/06. | 6.20 | 235 | 1,457.00 |
| 09/06/07 | J.S. | Summarized internal audit guidance in matrix format. | 1.50 | 185 | 277.50 |
| 09/06/07 | J.S. | Reviewed guidance related to internal auditing roles and responsibilities . | 2.50 | 185 | 462.50 |
| 09/06/07 | M.U. | Updated Internal Control Work Plan (ICWP) document list. | 3.60 | 185 | 666.00 |
| 09/06/07 | M.U. | Reviewed and organized documents regarding internal control. | 3.60 | 185 | 666.00 |
| 09/06/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.30 | 165 | 379.50 |
| 09/06/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.30 | 165 | 379.50 |
| 09/06/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.70 | 165 | 445.50 |
| 09/06/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.90 | 165 | 643.50 |
| 09/06/07 | N.L. | Compiled and organized binders with company's audit documents for M. Goodenow. | 2.00 | 125 | 250.00 |
| 09/06/07 | N.G. | Discussions with A. Malik regarding the document review on Company documents for Internal Audit and Internal Control. | 0.30 | 375 | 112.50 |

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/06/07 | N.G. | Reviewed Summary of Internal Audit reports, finalization of internal control and audit committee guidelines. | 1.00 | 375 | 375.00 |
| 09/06/07 | N.G. | Discussions with B. Strasburg regarding the Internal Control Best Practices. | 0.60 | 375 | 225.00 |
| 09/06/07 | N.G. | Conference with T. Shubin regarding Summary of Internal Audit reports. | 0.80 | 375 | 300.00 |
| 09/06/07 | N.G. | Follow-up with T. Shubin regarding the summary of the Internal Audit reports. | 0.80 | 375 | 300.00 |
| 09/06/07 | T.S. | Prepared a summary and chronology of internal audit reports. | 7.30 | 225 | 1,642.50 |
| 09/06/07 | T.S. | Review and analysis with N. Gupta regarding Summary of Internal Audit reports. | 0.80 | 225 | 180.00 |
| 09/06/07 | T.S. | Follow-up with N. Gupta regarding the summary of the Internal Audit reports. | 0.80 | 225 | 180.00 |
| 09/07/07 | H.R. | Reviewed documents regarding Donna Walker SEC binder documents for the years ended 12/31/04, 12/31/05, 12/31/06. | 8.60 | 235 | 2,021.00 |
| 09/07/07 | J.S. | Reviewed SEC and other requirements for audit committees. | 1.50 | 185 | 277.50 |
| 09/07/07 | J.S. | Summarized SEC and other requirements for audit committees in matrix format. | 2.50 | 185 | 462.50 |
| 09/07/07 | J.L. | Reviewed PwC models from disk 2. | 1.70 | 285 | 484.50 |
| 09/07/07 | M.G. | Reviewed financial statements of the Company and disclosure documents. | 2.00 | 350 | 700.00 |
| 09/07/07 | M.U. | Updated Internal Control Work Plan (ICWP) document list. | 3.10 | 185 | 573.50 |
| 09/07/07 | M.U. | Reviewed and organized documents regarding internal control. | 2.30 | 185 | 425.50 |
| 09/07/07 | M.U. | Compiled process inventory spreadsheet. | 2.10 | 185 | 388.50 |
| 09/07/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.00 | 165 | 495.00 |
| 09/07/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.30 | 165 | 544.50 |
| 09/07/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.30 | 165 | 214.50 |
| 09/07/07 | N.G. | Reviewed Internal Audit Best Practices document and Internal Audit work plan prepared to date. | 1.20 | 375 | 450.00 |
| 09/07/07 | N.G. | Reviewed the 2006 Internal Control SOX process Summary. | 4.70 | 375 | 1,762.50 |
| 09/07/07 | T.S. | Prepared a summary and chronology of internal audit reports. | 4.70 | 225 | 1,057.50 |
| 09/10/07 | H.R. | Reviewed documents regarding Donna Walker SEC binder documents for the years ended 12/31/03, 12/31/04, 12/31/05, 12/31/06. | 6.80 | 235 | 1,598.00 |
| 09/10/07 | H.R. | Reviewed documents regarding Donna Walker SEC binder documents for the years ended 12/31/03, 12/31/04, 12/31/05, 12/31/06. | 2.60 | 235 | 611.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 30 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/10/07 | J.L. | Printed out various internal control process documents related to financial reporting. | 0.70 | 285 | 199.50 |
| 09/10/07 | J.L. | Reviewed document requests from SEC. | 0.60 | 285 | 171.00 |
| 09/10/07 | J.L. | Read FAS 5 related to valuing certain accounting issues. | 0.80 | 285 | 228.00 |
| 09/10/07 | M.U. | Participated in daily status meeting with N. Gupta regarding internal control review. | 0.70 | 185 | 129.50 |
| 09/10/07 | M.U. | Reviewed summary of findings documents. | 4.50 | 185 | 832.50 |
| 09/10/07 | M.U. | Updated Binder Index . | 2.80 | 185 | 518.00 |
| 09/10/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.30 | 165 | 214.50 |
| 09/10/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.60 | 165 | 264.00 |
| 09/10/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.30 | 165 | 214.50 |
| 09/10/07 | N.G. | Reviewed and discussed status update discussion with T. Shubin regarding the Summarization of Internal Audit Reports. | 0.50 | 375 | 187.50 |
| 09/10/07 | N.G. | Reviewed and discussed status update discussion with M. Uganiza regarding internal control review. | 0.70 | 375 | 262.50 |
| 09/10/07 | N.G. | Reviewed and analyzed Audit Committee binder . | 0.30 | 375 | 112.50 |
| 09/10/07 | T.S. | Prepared a summary and chronology of internal audit reports. | 7.80 | 225 | 1,755.00 |
| 09/10/07 | T.S. | Reviewed and discussed status update discussion regarding the Summarization of Internal Audit Reports with N. Gupta. | 0.50 | 225 | 112.50 |
| 09/11/07 | A.M. | Discussions and analysis with T. Shubin regarding document preparation for internal audit work papers. | 0.50 | 210 | 105.00 |
| 09/11/07 | A.M. | Discussions and analysis with M. Uganiza regarding searching on Ringtail for documents related to internal audit and control. | 0.50 | 210 | 105.00 |
| 09/11/07 | H.R. | Reviewed documents regarding Donna Walker SEC binder documents for the years ended 12/31/03, 12/31/04, 12/31/05, 12/31/06. | 8.20 | 235 | 1,927.00 |
| 09/11/07 | M.U. | Met with Intern regarding update of Binder Index. | 0.20 | 185 | 37.00 |
| 09/11/07 | M.U. | Reviewed summary of findings documents. | 7.30 | 185 | 1,350.50 |
| 09/11/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.40 | 165 | 231.00 |
| 09/11/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.80 | 165 | 297.00 |
| 09/11/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.80 | 165 | 462.00 |
| 09/11/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.80 | 165 | 462.00 |
| 09/11/07 | N.G. | Responded to questions relating to internal audit report review by T. Shubin. | 0.40 | 375 | 150.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 31 of 67

10/25/2007
5:34 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From September 1, 2007 through September 30, 2007
Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/11/07 | N.G. | Responded to questions relating to internal control work being completed by M. Uganiza. | 0.50 | 375 | 187.50 |
| 09/11/07 | N.G. | Reviewed the Audit Committee minutes 1/30/04 through 6/2/04 and prepared related Summary. | 6.60 | 375 | 2,475.00 |
| 09/11/07 | T.S. | Researched new terms and abbreviations discovered in the IA reports. | 0.30 | 225 | 67.50 |
| 09/11/07 | T.S. | Reviewed document preparation for internal audit work papers with A. Malik. | 0.50 | 225 | 112.50 |
| 09/11/07 | T.S. | Reviewed and analyzed  Binder #2 for Internal Audit workpapers. | 1.00 | 225 | 225.00 |
| 09/11/07 | T.S. | Reviewed and analyzed additional IA reports from Ringtail. | 2.30 | 225 | 517.50 |
| 09/11/07 | T.S. | Prepared a summary and chronology of internal audit reports. | 3.90 | 225 | 877.50 |
| 09/12/07 | H.R. | Reviewed documents regarding Donna Walker SEC binder documents for the quarter ended 09/30/06. | 4.30 | 235 | 1,010.50 |
| 09/12/07 | H.R. | Reviewed documents regarding Donna Walker SEC binder documents for the years ended 12/31/03, 12/31/04, 12/31/05, 12/31/06. | 0.70 | 235 | 164.50 |
| 09/12/07 | K.M. | Reviewed documents on Ringtail regarding certain accounting issues - internal company documents. | 2.10 | 235 | 493.50 |
| 09/12/07 | M.G. | Reviewed company documentation on accounting issues. | 0.90 | 350 | 315.00 |
| 09/12/07 | M.U. | Met with Intern regarding update of Binder Index. | 0.20 | 185 | 37.00 |
| 09/12/07 | M.U. | Prepared for and met with N. Gupta regarding status of internal control work. | 0.30 | 185 | 55.50 |
| 09/12/07 | M.U. | Reviewed SOX 404 documents in Ringtail. | 4.50 | 185 | 832.50 |
| 09/12/07 | M.U. | Reviewed summary of findings documents. | 2.50 | 185 | 462.50 |
| 09/12/07 | M.U. | Updated ICWP document list and binder index. | 0.50 | 185 | 92.50 |
| 09/12/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 4.00 | 165 | 660.00 |
| 09/12/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.40 | 165 | 561.00 |
| 09/12/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.60 | 165 | 99.00 |
| 09/12/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.60 | 165 | 594.00 |
| 09/12/07 | N.L. | Prepared a table of contents for J. Jeweitt with a brief description of the meeting's notes. | 8.70 | 125 | 1,087.50 |
| 09/12/07 | N.G. | Discussions regarding updating of the Internal Audit document index. | 0.30 | 375 | 112.50 |
| 09/12/07 | N.G. | Discussions regarding work for Internal Audit document index and internal control document index. | 0.30 | 375 | 112.50 |
| 09/12/07 | N.G. | Discussions regarding the internal control work performed to date with M. Uganiza. | 0.40 | 375 | 150.00 |
| 09/12/07 | N.G. | Reviewed the Audit Committee minutes 6/2/04 through 12/13/04. | 7.50 | 375 | 2,812.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 32 of 67

10/25/2007
5:34 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From September 1, 2007 through September 30, 2007
Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/12/07 | N.G. | Reviewed and discussed status updates from T. Shubin and M. Uganiza. | 0.50 | 375 | 187.50 |
| 09/12/07 | T.S. | Prepared a summary and chronology of internal audit reports. | 5.40 | 225 | 1,215.00 |
| 09/13/07 | B.S. | Reviewed 2005 Bates Documents On Internal Audit September to December. | 1.00 | 250 | 250.00 |
| 09/13/07 | B.S. | Reviewed 2005 Bates Documents On Internal Audit January through August . | 1.80 | 250 | 450.00 |
| 09/13/07 | B.S. | Reviewed 2004 Bates Documents On Internal Audit January through December. | 2.10 | 250 | 525.00 |
| 09/13/07 | B.S. | Discussions with N. Gupta regarding the review of Internal Audit report summary. | 0.90 | 250 | 225.00 |
| 09/13/07 | M.U. | Updated summary of findings spreadsheet. | 0.40 | 185 | 74.00 |
| 09/13/07 | M.U. | Updated ICWP document list and binder index. | 0.80 | 185 | 148.00 |
| 09/13/07 | M.U. | Reviewed SOX 404 documents in Ringtail. | 6.30 | 185 | 1,165.50 |
| 09/13/07 | N.L. | Prepared a table of contents for J. Jeweitt with a brief description of the meeting's notes. | 4.20 | 125 | 525.00 |
| 09/13/07 | N.G. | Email of guideline reference documents to K&L Gates for the Internal Audit, Internal Control, and Audit Committee guidelines. | 0.80 | 375 | 300.00 |
| 09/13/07 | N.G. | Discussions with B. Strasburg regarding the review of Internal Audit report summary. | 0.90 | 375 | 337.50 |
| 09/13/07 | N.G. | Reviewed Internal Control documents prepared to date and internal discussions with M. Uganiza regarding the internal control work. | 1.80 | 375 | 675.00 |
| 09/13/07 | T.S. | Searched for Internal Audit Report documents on Ringtail. | 0.20 | 225 | 45.00 |
| 09/13/07 | T.S. | Prepared a summary and chronology of internal audit reports. | 5.10 | 225 | 1,147.50 |
| 09/14/07 | B.S. | Reviewed 2006 Bates Documents On Internal Audit January to December. | 3.20 | 250 | 800.00 |
| 09/14/07 | B.S. | Discussions with N. Gupta regarding review of Internal Audit reports. | 0.50 | 250 | 125.00 |
| 09/14/07 | B.S. | Reviewed 2007 Bates Documents On Internal Audit January to September. | 3.30 | 250 | 825.00 |
| 09/14/07 | B.S. | Reviewed 2007 Bates Documents On Internal Audit October to December. | 2.00 | 250 | 500.00 |
| 09/14/07 | M.U. | Reviewed SOX 404 documents in Ringtail. | 4.90 | 185 | 906.50 |
| 09/14/07 | M.U. | Discussed work performed to date with N. Gupta for Internal Control work. | 0.90 | 185 | 166.50 |
| 09/14/07 | M.U. | Updated summary of findings spreadsheet (cross-referenced to source documents). | 0.90 | 185 | 166.50 |
| 09/14/07 | M.U. | Updated ICWP document list and binder index. | 1.40 | 185 | 259.00 |
| 09/14/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.60 | 165 | 99.00 |
| 09/14/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.40 | 165 | 66.00 |
| 09/14/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.20 | 165 | 33.00 |

Privileged & Confidential
Attorney Work Product
Review Company Records
Page 33 of 67
10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/14/07 | N.G. | Discussions with B. Strasburg regarding review of Internal Audit reports. | 0.50 | 375 | 187.50 |
| 09/14/07 | N.G. | Reviewed status update of work performed to date with M. Uganiza for Internal Control work. | 0.90 | 375 | 337.50 |
| 09/14/07 | N.G. | Discussions with T. Shubin regarding analysis of risk assessment and internal audit documents. | 0.20 | 375 | 75.00 |
| 09/14/07 | N.G. | Reviewed Internal Control work completed to date, internal control trend analysis and internal audit risk assessment matrix. | 2.90 | 375 | 1,087.50 |
| 09/14/07 | T.S. | Added internal audit report data to the Risk Assessment-Audit Plan Comparison. | 2.80 | 225 | 630.00 |
| 09/14/07 | T.S. | Searched through Ringtail "risk assessment" documents for identification of additional internal audit areas. | 3.30 | 225 | 742.50 |
| 09/15/07 | B.S. | Created affinity among audit findings from 2004 to 2007. | 3.50 | 250 | 875.00 |
| 09/15/07 | B.S. | Summarized conclusions and prepared draft of comments for internal audit for years 2004 to 2007. | 2.90 | 250 | 725.00 |
| 09/17/07 | M.G. | Prepared for and met with N. Gupta regarding data extraction efforts in California. | 2.10 | 350 | 735.00 |
| 09/17/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.70 | 165 | 280.50 |
| 09/17/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.00 | 165 | 330.00 |
| 09/17/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.10 | 165 | 511.50 |
| 09/17/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.20 | 165 | 528.00 |
| 09/17/07 | N.G. | Assigned new project related to New Century document review to T. Shubin. | 0.40 | 375 | 150.00 |
| 09/17/07 | T.S. | Created a detailed document index for relevant Risk Assessment documents. | 1.40 | 225 | 315.00 |
| 09/17/07 | T.S. | Read through all "Risk Assessment" documents in Ringtail to identify relevant items. | 1.60 | 225 | 360.00 |
| 09/17/07 | T.S. | Read through all "Internal Audit Plan" documents in Ringtail to identify relevant items. | 1.90 | 225 | 427.50 |
| 09/17/07 | T.S. | Read through all "Communication" documents in Ringtail to identify relevant items. | 3.10 | 225 | 697.50 |
| 09/18/07 | B.S. | Drafted comments on Internal Audit Charter. | 1.00 | 250 | 250.00 |
| 09/18/07 | B.S. | Reviewed Audit Committee Charters and Internal Audit Charter from 2004 to 2006. | 2.00 | 250 | 500.00 |
| 09/18/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.00 | 165 | 330.00 |
| 09/18/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.00 | 165 | 330.00 |
| 09/18/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 4.00 | 165 | 660.00 |
| 09/18/07 | T.S. | Created a table of Audit Plans and Completion dates. | 4.30 | 225 | 967.50 |

Privileged & Confidential
Attorney Work Product
Review Company Records
Page 34 of 67
10/25/2007
5:34 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From September 1, 2007 through September 30, 2007
Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/19/07 | H.R. | Reviewed documents regarding Donna Walker SEC 10-Q binders for the year ended 12/31/06. | 2.70 | 235 | 634.50 |
| 09/19/07 | M.G. | Reviewed repurchase log and law base extraction. | 0.70 | 350 | 245.00 |
| 09/19/07 | M.G. | Reviewed repurchase log and law base extraction. | 1.90 | 350 | 665.00 |
| 09/19/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.00 | 165 | 495.00 |
| 09/19/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.10 | 165 | 511.50 |
| 09/19/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.10 | 165 | 346.50 |
| 09/20/07 | A.T. | Reviewed and analyzed various accounting documents. | 2.90 | 220 | 638.00 |
| 09/20/07 | A.T. | Reviewed and analyzed various accounting documents. | 2.10 | 220 | 462.00 |
| 09/20/07 | A.T. | Reviewed and analyzed various accounting documents. | 1.90 | 220 | 418.00 |
| 09/20/07 | A.T. | Reviewed and analyzed various accounting documents. | 1.10 | 220 | 242.00 |
| 09/20/07 | H.R. | Reviewed documents regarding Donna Walker SEC 10-Q binders for the years ended 12/31/05, 12/31/06. | 10.20 | 235 | 2,397.00 |
| 09/20/07 | K.M. | Workpaper analysis and indexing related to certain accounting issues. | 4.00 | 235 | 940.00 |
| 09/20/07 | K.M. | Further binder preparation for certain accounting issues. | 4.00 | 235 | 940.00 |
| 09/21/07 | A.T. | Reviewed and analyzed various accounting documents. | 3.40 | 220 | 748.00 |
| 09/21/07 | A.T. | Reviewed and analyzed various accounting documents. | 2.20 | 220 | 484.00 |
| 09/21/07 | A.T. | Reviewed and analyzed various accounting documents. | 2.30 | 220 | 506.00 |
| 09/21/07 | H.R. | Reviewed documents regarding Donna Walker SEC 10-Q binders for the years ended 12/31/05, 12/31/06. | 1.70 | 235 | 399.50 |
| 09/21/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.00 | 165 | 495.00 |
| 09/21/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.00 | 165 | 330.00 |
| 09/21/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.70 | 165 | 280.50 |
| 09/21/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.70 | 165 | 115.50 |
| 09/21/07 | T.S. | Created a table of Audit Plans and Completion dates. | 6.60 | 225 | 1,485.00 |
| 09/24/07 | K.M. | Compared Company financial model with KPMG structured finance group memo. | 1.80 | 235 | 423.00 |
| 09/24/07 | K.M. | Reviewed Company financial model from PwC records to gain understanding. | 2.30 | 235 | 540.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 35 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/24/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.10 | 165 | 16.50 |
| 09/24/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.10 | 165 | 16.50 |
| 09/24/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.60 | 165 | 99.00 |
| 09/24/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.30 | 165 | 214.50 |
| 09/24/07 | T.S. | Summarized Audit Committee meeting minutes from 2005. | 3.20 | 225 | 720.00 |
| 09/24/07 | T.S. | Created a table of Audit Plans and Completion dates. | 4.60 | 225 | 1,035.00 |
| 09/25/07 | H.R. | Reviewed documents regarding Donna Walker SEC Binders for the years ended 12/31/05, 12/31/06 regarding accounting issues. | 6.90 | 235 | 1,621.50 |
| 09/25/07 | J.L. | Reviewed documents related to certain accounting issue. | 1.20 | 285 | 342.00 |
| 09/25/07 | K.M.M. | Discussions with N. Gupta regarding accounting documents and presentation. | 0.30 | 350 | 105.00 |
| 09/25/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.60 | 165 | 99.00 |
| 09/25/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.10 | 165 | 16.50 |
| 09/25/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.10 | 165 | 16.50 |
| 09/25/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.10 | 165 | 16.50 |
| 09/25/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.10 | 165 | 16.50 |
| 09/25/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.80 | 165 | 132.00 |
| 09/25/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.10 | 165 | 16.50 |
| 09/25/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.10 | 165 | 16.50 |
| 09/25/07 | N.G. | Reviewed and analyzed accounting documents and presentation with K. McColgan. | 0.30 | 375 | 112.50 |
| 09/25/07 | R.B. | Reviewed and analyzed various company accounting records. | 1.60 | 210 | 336.00 |
| 09/25/07 | R.B. | Reviewed and analyzed various company accounting records. | 1.50 | 210 | 315.00 |
| 09/25/07 | R.B. | Reviewed and analyzed various company accounting records. | 1.10 | 210 | 231.00 |
| 09/25/07 | R.B. | Reviewed and analyzed various company accounting records. | 1.60 | 210 | 336.00 |
| 09/25/07 | R.B. | Reviewed and analyzed various company accounting records. | 1.10 | 210 | 231.00 |
| 09/25/07 | R.B. | Reviewed and analyzed various company accounting records. | 0.90 | 210 | 189.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 36 of 67

10/25/2007
5:34 PM

## New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From September 1, 2007 through September 30, 2007
### Code 4701 - Review Company Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/25/07 | T.S. | Continued summarizing Audit Committee meeting minutes from 2005. | 7.30 | 225 | 1,642.50 |
| 09/26/07 | H.R. | Reviewed documents regarding Donna Walker SEC Binders for the years ended 12/31/05, 12/31/06 regarding accounting issues. | 7.60 | 235 | 1,786.00 |
| 09/26/07 | J.L. | Read thru Heller Ehrman accounting personnel interviews. | 0.40 | 285 | 114.00 |
| 09/26/07 | J.L. | Updated and discussed stored list for A. Tillett and R. Borja. | 1.60 | 285 | 456.00 |
| 09/26/07 | J.L. | Meeting with H. Rosman regarding accounting issue and questions. | 0.70 | 285 | 199.50 |
| 09/26/07 | J.L. | Meeting with R. Blumberg regarding accounting issue and questions. | 0.30 | 285 | 85.50 |
| 09/26/07 | K.M. | Ringtail review - located industry information. | 1.20 | 235 | 282.00 |
| 09/26/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.10 | 165 | 16.50 |
| 09/26/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.40 | 165 | 231.00 |
| 09/26/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.40 | 165 | 66.00 |
| 09/26/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.50 | 165 | 82.50 |
| 09/26/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.20 | 165 | 33.00 |
| 09/26/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.20 | 165 | 33.00 |
| 09/26/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.80 | 165 | 132.00 |
| 09/26/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.50 | 165 | 247.50 |
| 09/26/07 | N.G. | Prepared for the New Century conference call regarding Company documents. | 0.20 | 375 | 75.00 |
| 09/26/07 | N.G. | Reviewed Company Documents sent by K&L Gates to BDO. | 1.10 | 375 | 412.50 |
| 09/26/07 | R.B. | Reviewed and analyzed various company accounting records. | 0.70 | 210 | 147.00 |
| 09/26/07 | R.B. | Reviewed and analyzed various company accounting records. | 2.80 | 210 | 588.00 |
| 09/26/07 | R.B. | Reviewed and analyzed various company accounting records. | 1.10 | 210 | 231.00 |
| 09/26/07 | T.S. | Continued summarizing Audit Committee meeting minutes from 2005. | 8.40 | 225 | 1,890.00 |
| 09/27/07 | H.R. | Reviewed documents regarding certain SEC Binders for the years ended 12/31/05, 12/31/06 regarding accounting issues. | 8.10 | 235 | 1,903.50 |
| 09/27/07 | J.L. | Prepared for and participated in meeting with A. Malik. | 0.20 | 285 | 57.00 |
| 09/27/07 | J.L. | Read K&L Gates interview memo from company employee. | 0.70 | 285 | 199.50 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 37 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/27/07 | J.L. | Conducted Ringtail search for R. Blumberg on accounting employee excel file. | 0.50 | 285 | 142.50 |
| 09/27/07 | J.L. | Reviewed and compiled binder for accounting personnel accounting issue. | 0.50 | 285 | 142.50 |
| 09/27/07 | J.L. | Reviewed Board of Directors meeting minutes sent by K&L Gates. | 1.10 | 285 | 313.50 |
| 09/27/07 | J.L. | Prepared for and participated in meeting with A. Malik. | 0.30 | 285 | 85.50 |
| 09/27/07 | J.L. | Prepared for and participated in meeting with H. Rosman. | 0.30 | 285 | 85.50 |
| 09/27/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.90 | 165 | 313.50 |
| 09/27/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.00 | 165 | 495.00 |
| 09/27/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.50 | 165 | 247.50 |
| 09/27/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.10 | 165 | 181.50 |
| 09/27/07 | N.G. | Discussions with T. Shubin regarding the review of the Company documents. | 0.40 | 375 | 150.00 |
| 09/27/07 | N.G. | Reviewed Internal Audit Reports 2003 - 2005. | 5.70 | 375 | 2,137.50 |
| 09/27/07 | T.S. | Completed summarizing Audit Committee meeting minutes from 2005. Discussions with N. Gupta re: same. | 1.60 | 225 | 360.00 |
| 09/27/07 | T.S. | Summarized Audit Committee meeting minutes from 2006. | 5.40 | 225 | 1,215.00 |
| 09/28/07 | B.S. | Discussion and analysis with N. Gupta on required deliverables in the next two weeks. | 1.00 | 250 | 250.00 |
| 09/28/07 | J.L. | Read interview of company legal counsel. | 0.70 | 285 | 199.50 |
| 09/28/07 | J.L. | Reviewed and analyzed various relevant documents. | 0.50 | 285 | 142.50 |
| 09/28/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.80 | 165 | 462.00 |
| 09/28/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.00 | 165 | 495.00 |
| 09/28/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 2.20 | 165 | 363.00 |
| 09/28/07 | N.G. | Discussions with B. Strasburg regarding the review of Company documents. | 1.00 | 375 | 375.00 |
| 09/28/07 | N.G. | Reviewed Internal Audit Reports 2005 - 2007. | 3.40 | 375 | 1,275.00 |
| 09/28/07 | N.G. | Reviewed analysis regarding Company document with B. Strasburg. | 0.70 | 375 | 262.50 |
| 09/28/07 | T.S. | Discussed Internal Audit Plans and Risk Assessment with N. Gupta. | 0.20 | 225 | 45.00 |
| 09/28/07 | T.S. | Summarized Audit Committee meeting minutes from 2007. | 6.60 | 225 | 1,485.00 |
| 09/29/07 | B.S. | Prepared for review of Audit Committee Charters obtained from New Century. | 0.30 | 250 | 75.00 |
| 09/29/07 | B.S. | Compared New Century Audit Committee Charters from 2004 to 2006. | 0.80 | 250 | 200.00 |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 38 of 67

10/25/2007
5.34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4701 - Review Company Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/29/07 | B.S. | Compared Audit Committee Charters with benchmarks and E&Y survey. | 0.50 | 250 | 125.00 |
| 09/29/07 | B.S. | Drafted 1st section - "Composition & Meetings" section of 2006 Charter. | 0.50 | 250 | 125.00 |
| 09/29/07 | B.S. | Drafted 2nd section - "Responsibilities & Duties" section of 2006 Charter. | 1.00 | 250 | 250.00 |
| 09/29/07 | B.S. | Drafted 3rd section - "Internal & Outside Auditor" section of 2006 Charter. | 0.50 | 250 | 125.00 |
| 09/29/07 | B.S. | Drafted 4th section - "Other Responsibilities" section of 2006 Charter. | 0.80 | 250 | 200.00 |
| 09/29/07 | B.S. | Drafted "Items not included" section of 2006 Charter. | 0.30 | 250 | 75.00 |
| 09/29/07 | B.S. | Reviewed Audit Committee Charter documents and made revisions where needed. | 0.80 | 250 | 200.00 |
| 09/29/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.80 | 165 | 132.00 |
| 09/29/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.30 | 165 | 214.50 |
| 09/30/07 | B.S. | Compared completed draft with Audit Committee requirements and best practices matrix. | 0.80 | 250 | 200.00 |
| 09/30/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.50 | 165 | 82.50 |
| **TOTAL:** | | | **544.5** | | **$ 122,261.00** |

Privileged & Confidential
Attorney Work Product

Review Company Records
Page 39 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Summary of Code 4701 - Review Company Records**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Nidhi Gupta | N.G. | 53.4 | $ 375 | 20,025.00 |
| Kevin M. McColgan | K.M.M. | 0.3 | $ 350 | 105.00 |
| Mark Goodenow | M.G. | 7.6 | $ 350 | 2,660.00 |
| Jon Labovitz | J.L. | 14.0 | $ 285 | 3,990.00 |
| Bepsy Strasburg | B.S. | 33.0 | $ 250 | 8,250.00 |
| Kate Matson | K.M. | 15.4 | $ 235 | 3,619.00 |
| Harvey Rosman | H.R. | 74.9 | $ 235 | 17,601.50 |
| Tamara Shubin | T.S. | 112.4 | $ 225 | 25,290.00 |
| Arlette Tillett | A.T. | 15.9 | $ 220 | 3,498.00 |
| Regina Borja | R.B. | 12.4 | $ 210 | 2,604.00 |
| Aniqa Malik | A.M. | 1.3 | $ 210 | 273.00 |
| John Stoller | J.S. | 16.0 | $ 185 | 2,960.00 |
| Melissa Uganiza | M.U. | 61.3 | $ 185 | 11,340.50 |
| Michael Whelan | M.W. | 105.5 | $ 165 | 17,407.50 |
| Nicholas Lupea | N.L. | 21.1 | $ 125 | 2,637.50 |
| **TOTAL:** | | **544.5** | | **$ 122,261.00** |

Privileged & Confidential
Attorney Work Product

Summary - Review Company Records
Page 40 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/04/07 | H.R. | Reviewed workpapers produced by KPMG for thru year ended 12/31/06. | 2.10 | 235 | 493.50 |
| 09/04/07 | H.R. | Reviewed workpapers produced by KPMG for thru year ended 12/31/06. | 1.40 | 235 | 329.00 |
| 09/04/07 | H.R. | Reviewed workpapers produced by KPMG for thru year ended 12/31/06. | 0.40 | 235 | 94.00 |
| 09/04/07 | H.R. | Reviewed workpapers produced by KPMG for thru year ended 12/31/06. | 0.10 | 235 | 23.50 |
| 09/04/07 | H.R. | Reviewed workpapers produced by KPMG for thru year ended 12/31/06. | 1.60 | 235 | 376.00 |
| 09/04/07 | H.R. | Reviewed workpapers produced by KPMG for thru year ended 12/31/06. | 1.40 | 235 | 329.00 |
| 09/04/07 | H.R. | Reviewed workpapers produced by KPMG for thru year ended 12/31/06. | 1.40 | 235 | 329.00 |
| 09/04/07 | K.M.M. | Continued review of accounting documents. | 2.10 | 350 | 735.00 |
| 09/04/07 | K.M.M. | Continued review of accounting documents. | 1.80 | 350 | 630.00 |
| 09/04/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.70 | 165 | 610.50 |
| 09/04/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.80 | 165 | 627.00 |
| 09/04/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.30 | 165 | 214.50 |
| 09/04/07 | N.M. | Reviewed various KPMG accounting documents. | 3.30 | 125 | 412.50 |
| 09/04/07 | N.M. | Reviewed various KPMG accounting documents. | 4.20 | 125 | 525.00 |
| 09/04/07 | W.L. | Received update on preparation for various interviews and the analysis of KPMG workpapers. | 0.60 | 650 | 390.00 |
| 09/05/07 | H.R. | Performed sample testing regarding review of KPMG documents. | 2.60 | 235 | 611.00 |
| 09/05/07 | H.R. | Prepared summary schedules regarding review of KPMG documents. | 1.40 | 235 | 329.00 |
| 09/05/07 | H.R. | Followed-up on documents selected at weekly document review team meeting. | 0.80 | 235 | 188.00 |
| 09/05/07 | H.R. | Reviewed workpapers produced by KPMG for the year ended 12/31/06. | 1.20 | 235 | 282.00 |
| 09/05/07 | H.R. | Reviewed workpapers produced by KPMG for the year ended 12/31/06. | 0.60 | 235 | 141.00 |
| 09/05/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 3.10 | 165 | 511.50 |
| 09/05/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.00 | 165 | 165.00 |
| 09/05/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 1.30 | 165 | 214.50 |
| 09/05/07 | N.M. | Reviewed various KPMG accounting documents. | 0.50 | 125 | 62.50 |
| 09/05/07 | N.M. | Reviewed various KPMG accounting documents. | 3.00 | 125 | 375.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 41 of 67

10/25/2007
5.34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/05/07 | N.G. | Reviewed certain KPMG Documents marked identified by certain issue code. | 4.10 | 375 | 1,537.50 |
| 09/06/07 | H.R. | Reviewed workpapers produced by KPMG for the year ended 12/31/06. | 0.60 | 235 | 141.00 |
| 09/06/07 | H.R. | Reviewed workpapers produced by KPMG for the year ended 12/31/06. | 0.70 | 235 | 164.50 |
| 09/06/07 | H.R. | Reviewed workpapers produced by KPMG for the year ended 12/31/06. | 1.20 | 235 | 282.00 |
| 09/06/07 | K.M.M. | Continued development and documentation of potential work program for KPMG team - circulate for discussion. | 2.20 | 350 | 770.00 |
| 09/06/07 | M.W. | Reviewed and analyzed documents from Ringtail database. | 0.70 | 165 | 115.50 |
| 09/06/07 | N.M. | Reviewed various KPMG accounting documents. | 1.00 | 125 | 125.00 |
| 09/06/07 | N.M. | Reviewed various KPMG accounting documents. | 1.30 | 125 | 162.50 |
| 09/06/07 | N.M. | Reviewed various KPMG accounting documents. | 2.20 | 125 | 275.00 |
| 09/06/07 | N.M. | Reviewed various KPMG accounting documents. | 2.90 | 125 | 362.50 |
| 09/07/07 | J.L. | Reviewed KPMG document memo and forwarded to team. | 0.30 | 285 | 85.50 |
| 09/07/07 | N.M. | Reviewed various KPMG accounting documents. | 3.40 | 125 | 425.00 |
| 09/07/07 | N.M. | Reviewed various KPMG accounting documents. | 1.60 | 125 | 200.00 |
| 09/07/07 | N.M. | Reviewed various KPMG accounting documents. | 3.00 | 125 | 375.00 |
| 09/07/07 | T.L. | Read draft work plan for KPMG working papers and edited/added items, as necessary. | 1.90 | 750 | 1,425.00 |
| 09/10/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 2.00 | 220 | 440.00 |
| 09/10/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 1.50 | 220 | 330.00 |
| 09/10/07 | J.L. | Ringtail search for KPMG documents related to accounting misstatements. | 1.20 | 285 | 342.00 |
| 09/10/07 | M.G. | Reviewed KPMG workpapers related to accounting issues.  Discussed same with T. Lendez. | 0.60 | 350 | 210.00 |
| 09/10/07 | N.M. | Reviewed various KPMG accounting documents. | 4.00 | 125 | 500.00 |
| 09/10/07 | N.M. | Reviewed various KPMG accounting documents. | 4.00 | 125 | 500.00 |
| 09/11/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 1.50 | 220 | 330.00 |
| 09/11/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 3.00 | 220 | 660.00 |
| 09/11/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 3.50 | 220 | 770.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 42 of 67

10/25/2007
5:34 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From September 1, 2007 through September 30, 2007
### Code 4702 - Review Independent Accountant Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/11/07 | J.L. | Reviewed KPMG accounting documents. | 2.90 | 285 | 826.50 |
| 09/11/07 | N.M. | Reviewed various KPMG accounting documents. | 1.00 | 125 | 125.00 |
| 09/11/07 | N.M. | Reviewed various KPMG accounting documents. | 1.50 | 125 | 187.50 |
| 09/11/07 | N.M. | Reviewed various KPMG accounting documents. | 1.70 | 125 | 212.50 |
| 09/11/07 | N.M. | Reviewed various KPMG accounting documents. | 2.50 | 125 | 312.50 |
| 09/12/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 1.50 | 220 | 330.00 |
| 09/12/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 2.50 | 220 | 550.00 |
| 09/12/07 | K.M. | Reviewed documents on Ringtail regarding certain accounting issues - KPMG audit papers. | 1.70 | 235 | 399.50 |
| 09/12/07 | K.A. | Compiled and reviewed first batch of KPMG documents from Ringtail in order to have them sorted (by topic) into binders for J. Labovitz and K. McColgan. | 4.00 | 105 | 420.00 |
| 09/12/07 | K.A. | Compiled and reviewed second batch of KPMG documents from Ringtail in order to have them sorted (by topic) into binders for J. Labovitz and K. McColgan. | 3.70 | 105 | 388.50 |
| 09/12/07 | K.M.M. | Discussion with M. Goodenow regarding status of document review, work program, team responsibilities, particular findings to date and timing. | 0.80 | 350 | 280.00 |
| 09/12/07 | M.G. | Met with K. McColgan regarding accounting issues identified in auditors workpapers. | 0.80 | 350 | 280.00 |
| 09/12/07 | M.G. | Reviewed binder of accountant's 2006 workpapers. | 0.20 | 350 | 70.00 |
| 09/12/07 | N.M. | Reviewed various KPMG accounting documents. | 2.70 | 125 | 337.50 |
| 09/12/07 | N.M. | Reviewed various KPMG accounting documents. | 1.30 | 125 | 162.50 |
| 09/12/07 | N.M. | Reviewed various KPMG accounting documents. | 2.70 | 125 | 337.50 |
| 09/13/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 3.00 | 220 | 660.00 |
| 09/13/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 3.00 | 220 | 660.00 |
| 09/13/07 | K.A. | Compiled and reviewed third batch of KPMG documents from Ringtail in order to have them sorted (by topic) into binders for J. Labovitz and K. McColgan. | 1.70 | 105 | 178.50 |
| 09/13/07 | N.M. | Reviewed various KPMG accounting documents. | 1.80 | 125 | 225.00 |
| 09/13/07 | N.M. | Reviewed various KPMG accounting documents. | 3.00 | 125 | 375.00 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 43 of 67

10/25/2007
5:34 PM

## New Century TRS Holdings, Inc.
## Case Number: 07-10416
## Professional Services From September 1, 2007 through September 30, 2007
## Code 4702 - Review Independent Accountant Records

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/13/07 | N.M. | Reviewed various KPMG accounting documents. | 3.20 | 125 | 400.00 |
| 09/14/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 3.80 | 220 | 836.00 |
| 09/14/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 2.40 | 220 | 528.00 |
| 09/14/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 1.80 | 220 | 396.00 |
| 09/14/07 | J.L. | Worked with group on KPMG review. | 0.60 | 285 | 171.00 |
| 09/14/07 | K.M. | Reviewed KPMG workpapers relating to certain accounting issues and pulled out workpapers where missing. | 3.40 | 235 | 799.00 |
| 09/14/07 | M.G. | Reviewed significant accountant binders related to key accounting issues. | 1.60 | 350 | 560.00 |
| 09/14/07 | N.M. | Reviewed various KPMG accounting documents. | 0.30 | 125 | 37.50 |
| 09/14/07 | N.L. | Printed financial documents of KPMG and organized them for Jon Labovitz. | 2.50 | 125 | 312.50 |
| 09/17/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 2.00 | 220 | 440.00 |
| 09/17/07 | H.R. | Reviewed workpapers produced by KPMG for the years ended 12/31/05, 12/31/06. | 8.30 | 235 | 1,950.50 |
| 09/17/07 | N.M. | Filed certain KPMG Documents into respective binders. | 2.50 | 125 | 312.50 |
| 09/18/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 0.90 | 220 | 198.00 |
| 09/18/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 2.10 | 220 | 462.00 |
| 09/18/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 2.30 | 220 | 506.00 |
| 09/18/07 | A.T. | Reviewed and analyzed various KPMG workpapers. | 2.80 | 220 | 616.00 |
| 09/18/07 | H.R. | Reviewed workpapers produced by KPMG for the years ended 12/31/05, 12/31/06. | 9.20 | 235 | 2,162.00 |
| 09/18/07 | K.M. | Reviewed KPMG workpapers and associated documents relating to certain accounting issues. | 2.50 | 235 | 587.50 |
| 09/18/07 | N.M. | Document review of KPMG documents. | 4.00 | 125 | 500.00 |
| 09/19/07 | A.M. | Discussions with N. Melo on reviewing and compiling documents for KPMG. | 0.10 | 210 | 21.00 |
| 09/19/07 | A.M. | Discussions with J. Labovitz, regarding document review status, printing and organization of documents for KPMG team | 0.30 | 210 | 63.00 |
| 09/19/07 | A.M. | Discussions and analysis with K. McColgan regarding organization of key accounting document binder. | 1.20 | 210 | 252.00 |
| 09/19/07 | H.R. | Reviewed workpapers produced by KPMG for the years ended 12/31/05, 12/31/06. | 5.60 | 235 | 1,316.00 |
| 09/19/07 | J.L. | Received update from KPMG document review team: A. Malik and N. Melo. | 0.30 | 285 | 85.50 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 44 of 67

10/25/2007
5:34 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From September 1, 2007 through September 30, 2007
Code 4702 - Review Independent Accountant Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/19/07 | J.L. | Downloaded KPMG issues list from Ringtail for comparison of additional 2005 KPMG documents to be printed and filed. | 0.90 | 285 | 256.50 |
| 09/19/07 | J.L. | Met with H. Rosman regarding review of KPMG workpapers. | 1.20 | 285 | 342.00 |
| 09/19/07 | K.M. | Reviewed KPMG workpapers relating to certain accounting issues. | 2.00 | 235 | 470.00 |
| 09/19/07 | K.M.M. | Discussion with A. Malik regarding organizing and indexing KPMG related documents. | 1.20 | 350 | 420.00 |
| 09/19/07 | M.G. | Met with K. McColgan regarding binders for specific accounting issues. | 0.80 | 350 | 280.00 |
| 09/19/07 | N.M. | Discussions with A. Malik on reviewing and compiling documents for KPMG. | 0.10 | 125 | 12.50 |
| 09/19/07 | N.M. | Discussions with J. Labovitz, regarding printing of documents for KPMG team. | 0.30 | 125 | 37.50 |
| 09/19/07 | N.M. | Reviewed and compiled 100 KPMG documents flagged for a specific issue. | 3.00 | 125 | 375.00 |
| 09/19/07 | N.M. | Reviewed and compiled 50 KPMG documents flagged for a specific issue. | 2.70 | 125 | 337.50 |
| 09/20/07 | A.M. | Organized KPMG work papers for Year 2005. | 2.30 | 210 | 483.00 |
| 09/20/07 | A.M. | Organized KPMG work papers for Year 2006. | 2.30 | 210 | 483.00 |
| 09/20/07 | N.M. | Organized certain KPMG work papers for Year 2005. | 3.00 | 125 | 375.00 |
| 09/20/07 | N.M. | Organized certain KPMG work papers for Year 2006. | 3.00 | 125 | 375.00 |
| 09/20/07 | S.F. | Reviewed and organized documentation of KPMG work papers for review by K&L gates. | 4.00 | 100 | 400.00 |
| 09/20/07 | W.L. | Reviewed and coordinated analysis of KPMG documents. | 0.60 | 650 | 390.00 |
| 09/21/07 | A.M. | Discussions with K. McColgan on accounting issues in KPMG work papers for 2006. | 0.30 | 210 | 63.00 |
| 09/21/07 | A.M. | Provided instructions and explanations to intern for the preparation of a second copy of KPMG documents on accounting issues. | 0.30 | 210 | 63.00 |
| 09/21/07 | A.M. | Prepared KPMG work papers to be sent to K&L Gates. | 2.50 | 210 | 525.00 |
| 09/21/07 | A.M. | Discussions with N. Melo regarding accounting issues in KPMG work papers, preparations and searching for missing documents. | 1.80 | 210 | 378.00 |
| 09/21/07 | H.R. | Reviewed workpapers produced by KPMG for the years ended 12/31/05, 12/31/06. | 1.80 | 235 | 423.00 |
| 09/21/07 | H.R. | Reviewed workpapers produced by KPMG for the years ended 12/31/05, 12/31/06. | 3.60 | 235 | 846.00 |
| 09/21/07 | H.R. | Reviewed and analyzed KPMG workpapers related to key accounting issue with J. Labovitz. | 0.50 | 235 | 117.50 |
| 09/21/07 | J.L. | Met with H. Rosman regarding KPMG workpapers related to key accounting issue. | 0.50 | 285 | 142.50 |
| 09/21/07 | N.M. | Prepared KPMG work papers to be sent to K&L Gates. | 3.70 | 125 | 462.50 |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 45 of 67

10/25/2007
5:34 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From September 1, 2007 through September 30, 2007
Code 4702 - Review Independent Accountant Records

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/21/07 | S.F. | Reviewed and organized documentation of KPMG work papers for review by K&L gates. | 4.00 | 100 | 400.00 |
| 09/22/07 | T.L. | Read the KPMG memorandum and drafted a detailed email to counsel with my interpretation of the issues discussed therein. | 2.30 | 750 | 1,725.00 |
| 09/24/07 | A.T. | Reviewed workpapers from KPMG and PBCs from New Century. | 3.30 | 220 | 726.00 |
| 09/24/07 | A.T. | Reviewed workpapers from KPMG and PBCs from New Century. | 3.60 | 220 | 792.00 |
| 09/24/07 | H.R. | Reviewed documents regarding KPMG workpapers for the years ended 12/31/05, 12/31/06 regarding accounting issues. | 8.60 | 235 | 2,021.00 |
| 09/24/07 | J.L. | Worked on KPMG document issue code in 2nd database that N. Melo provided. | 0.90 | 285 | 256.50 |
| 09/24/07 | K.M.M. | Continued review of accounting records. | 0.20 | 350 | 70.00 |
| 09/24/07 | K.M.M. | Continued review of accounting records. | 0.40 | 350 | 140.00 |
| 09/24/07 | K.M.M. | Prepared for and attended BDO team leader meeting regarding KPMG document review, summary and indexing. | 0.60 | 350 | 210.00 |
| 09/24/07 | K.M.M. | Continued review of accounting records. | 1.70 | 350 | 595.00 |
| 09/24/07 | K.M.M. | Continued review of accounting records. | 2.20 | 350 | 770.00 |
| 09/24/07 | R.B. | Reviewed and analyzed various KPMG workpapers. | 1.20 | 210 | 252.00 |
| 09/24/07 | R.B. | Reviewed and analyzed various KPMG workpapers. | 1.70 | 210 | 357.00 |
| 09/24/07 | R.B. | Reviewed and analyzed various KPMG workpapers. | 2.10 | 210 | 441.00 |
| 09/25/07 | A.T. | Reviewed workpapers from KPMG and PBCs from New Century. | 3.80 | 220 | 836.00 |
| 09/25/07 | A.T. | Reviewed workpapers from KPMG and PBCs from New Century. | 2.40 | 220 | 528.00 |
| 09/25/07 | A.T. | Reviewed workpapers from KPMG and PBCs from New Century. | 1.80 | 220 | 396.00 |
| 09/25/07 | H.R. | Reviewed documents regarding KPMG workpapers for the years ended 12/31/05, 12/31/06 regarding accounting issues. | 1.40 | 235 | 329.00 |
| 09/25/07 | K.M.M. | Continued review of accounting records. | 1.20 | 350 | 420.00 |
| 09/25/07 | K.M.M. | Continued review of accounting records. | 1.10 | 350 | 385.00 |
| 09/25/07 | K.M.M. | Continued review of accounting records. | 2.60 | 350 | 910.00 |
| 09/25/07 | K.M.M. | Continued review of accounting records. | 0.20 | 350 | 70.00 |
| 09/26/07 | A.T. | Reviewed workpapers from KPMG and PBCs from New Century. | 2.20 | 220 | 484.00 |
| 09/26/07 | A.T. | Reviewed workpapers from KPMG and PBCs from New Century. | 2.80 | 220 | 616.00 |
| 09/26/07 | A.T. | Reviewed workpapers from KPMG and PBCs from New Century. | 1.40 | 220 | 308.00 |
| 09/26/07 | J.L. | Searched KPMG documents for workpaper indexes. | 2.10 | 285 | 598.50 |
| 09/26/07 | K.M.M. | Continued review of accounting records. | 1.40 | 350 | 490.00 |
| 09/26/07 | K.M.M. | Continued review of accounting records. | 4.20 | 350 | 1,470.00 |

Privileged & Confidential
Attorney Work Product
Review Independent Accountant Records
Page 46 of 67
10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4702 - Review Independent Accountant Records**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/26/07 | K.M.M. | Continued review of accounting records. | 1.20 | 350 | 420.00 |
| 09/26/07 | R.B. | Updated notes and attached to documents. | 1.30 | 210 | 273.00 |
| 09/26/07 | R.B. | Updated notes and attached to documents. | 0.60 | 210 | 126.00 |
| 09/27/07 | J.L. | KPMG workpaper index research. | 3.60 | 285 | 1,026.00 |
| 09/27/07 | J.L. | Additional document search for KPMG certain accounting documents. | 0.80 | 285 | 228.00 |
| 09/27/07 | K.M.M. | Continued review of accounting records. | 0.80 | 350 | 280.00 |
| 09/27/07 | K.M.M. | Continued review of accounting records. | 1.40 | 350 | 490.00 |
| 09/27/07 | K.M.M. | Continued review of accounting records. | 3.80 | 350 | 1,330.00 |
| 09/27/07 | K.M.M. | Continued review of accounting records. | 1.30 | 350 | 455.00 |
| 09/28/07 | A.M. | Discussions with staff on preparation of KPMG documents reviewed by BDO. | 0.20 | 210 | 42.00 |
| 09/28/07 | A.T. | Reviewed workpapers from KPMG and PBCs from New Century. | 3.20 | 220 | 704.00 |
| 09/28/07 | A.T. | Reviewed workpapers from KPMG and PBCs from New Century. | 2.70 | 220 | 594.00 |
| 09/28/07 | A.T. | Reviewed workpapers from KPMG and PBCs from New Century. | 2.40 | 220 | 528.00 |
| 09/28/07 | H.R. | Reviewed documents regarding KPMG workpapers for the year ended 12/31/04 regarding accounting issues. | 6.40 | 235 | 1,504.00 |
| 09/28/07 | J.L. | KPMG workpaper index research. | 2.70 | 285 | 769.50 |
| 09/28/07 | J.L. | Conducted Ringtail search for various KPMG documents. | 0.60 | 285 | 171.00 |
| 09/28/07 | K.M.M. | Continued review of accounting records. | 3.20 | 350 | 1,120.00 |
| 09/28/07 | K.M.M. | Continued review of accounting records. | 2.20 | 350 | 770.00 |
| 09/28/07 | K.M.M. | Continued review of accounting records. | 1.70 | 350 | 595.00 |
| 09/28/07 | R.B. | Reviewed and analyzed various KPMG workpapers. | 0.80 | 210 | 168.00 |
| 09/28/07 | R.B. | Reviewed and analyzed various company accounting records. | 1.30 | 210 | 273.00 |
| 09/28/07 | R.B. | Reviewed and analyzed various KPMG workpapers. | 0.50 | 210 | 105.00 |
| **TOTAL:** | | | **347.3** | | **$ 76,981.00** |

Privileged & Confidential
Attorney Work Product

Review Independent Accountant Records
Page 47 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Summary of Code 4702 - Review Independent Accountant Records**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 4.2 | $ 750 | $ 3,150.00 |
| William K Lenhart | W.L. | 1.2 | $ 650 | 780.00 |
| Nidhi Gupta | N.G. | 4.1 | $ 375 | 1,537.50 |
| Kevin M. McColgan | K.M.M. | 39.5 | $ 350 | 13,825.00 |
| Mark Goodenow | M.G. | 4.0 | $ 350 | 1,400.00 |
| Jon Labovitz | J.L. | 18.6 | $ 285 | 5,301.00 |
| Kate Matson | K.M. | 9.6 | $ 235 | 2,256.00 |
| Harvey Rosman | H.R. | 62.9 | $ 235 | 14,781.50 |
| Arlette Tillett | A.T. | 69.2 | $ 220 | 15,224.00 |
| Regina Borja | R.B. | 9.5 | $ 210 | 1,995.00 |
| Aniqa Malik | A.M. | 11.3 | $ 210 | 2,373.00 |
| Michael Whelan | M.W. | 14.9 | $ 165 | 2,458.50 |
| Nancy Melo | N.M. | 78.4 | $ 125 | 9,800.00 |
| Nicholas Lupea | N.L. | 2.5 | $ 125 | 312.50 |
| Kenny Au-Yeung | K.A. | 9.4 | $ 105 | 987.00 |
| Steve Friedman | S.F. | 8.0 | $ 100 | 800.00 |
| **TOTAL:** | | **347.3** | | **$ 76,981.00** |

Summary - Review Independent Accountant Records
Page 48 of 67

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From September 1, 2007 through September 30, 2007
Code 4800 - Discussions with Examiner / Counsel

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/04/07 | A.M. | Participated on weekly document review conference call with K&L Gates. | 0.50 | 210 | 105.00 |
| 09/04/07 | A.L. | Discussed upcoming interview of former New Century Accounting employee with P. Loughlin (K&L), J. Roeber (K&L), S. Eisenberg, and M. Goodenow. | 0.60 | 350 | 210.00 |
| 09/04/07 | H.R. | Attended telephone conference with K&L Gates, examiner law firm, regarding weekly document review meeting. | 0.50 | 235 | 117.50 |
| 09/04/07 | J.L. | Participated in BDO/K&L Gates document review call. | 0.50 | 285 | 142.50 |
| 09/04/07 | M.G. | Met with P. Loughlin, J. Roeber, S. Eisenberg and A. La Malfa to discuss accounting interviews. | 0.60 | 350 | 210.00 |
| 09/04/07 | M.G. | Conversation with Counsel on upcoming interviews of key employees. | 0.30 | 350 | 105.00 |
| 09/04/07 | M.W. | Participated on weekly meeting with K&L Gates. | 0.50 | 165 | 82.50 |
| 09/04/07 | N.M. | Prepared for and attended weekly update conference call meeting with K&L Gates. | 0.50 | 125 | 62.50 |
| 09/04/07 | S.E. | Prepared for and participated on conference call with K&L Gates on plan for former New Century executive interview. | 0.90 | 600 | 540.00 |
| 09/05/07 | H.R. | Prepared for and attended weekly document review team meeting. | 1.10 | 235 | 258.50 |
| 09/05/07 | J.L. | Prepared for and participated in K&L gates team leader meeting. | 0.60 | 285 | 171.00 |
| 09/05/07 | J.L. | Prepared for and participated on a call with K&L Gates regarding financial management work plan. | 0.70 | 285 | 199.50 |
| 09/05/07 | K.M.M. | Conference call with BDO and K&L Gates teams. | 0.50 | 350 | 175.00 |
| 09/05/07 | M.G. | Attended weekly conference call with counsel. | 0.50 | 350 | 175.00 |
| 09/05/07 | M.G. | Called R. Blumberg, S. Topetzes, S. Lambrakopoulos, and D. Case regarding financial accounting team. | 0.60 | 350 | 210.00 |
| 09/05/07 | M.U. | Participated in status meeting with N. Gupta and counsel. | 0.50 | 185 | 92.50 |
| 09/05/07 | M.W. | Prepared for and participated weekly document review team meeting. | 1.10 | 165 | 181.50 |
| 09/05/07 | N.M. | Weekly document review meeting with reviewers. | 1.10 | 125 | 137.50 |
| 09/05/07 | N.G. | Participated in meeting with Team Leader's regarding work performed to date. | 0.50 | 375 | 187.50 |
| 09/05/07 | N.G. | Discussions with E. Fishman of K&L Gates regarding document review. | 0.30 | 375 | 112.50 |
| 09/05/07 | R.A.B. | Prepared for and participated in conference call with S. Topetzes and S. Lambrakopoulos. | 0.60 | 525 | 315.00 |
| 09/06/07 | J.L. | Call with K&L Gates regarding document request list. | 0.60 | 285 | 171.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 49 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/06/07 | M.G. | Called E. Koeppel to discuss systems access requirements. | 0.40 | 350 | 140.00 |
| 09/06/07 | N.G. | Reviewed and discussed status update with K&L Gates for work performed to date. | 0.40 | 375 | 150.00 |
| 09/07/07 | A.M. | Sent request to K&L Gates for new codes for control purposes and second level review. | 0.10 | 210 | 21.00 |
| 09/07/07 | M.U. | Participated in status meeting with N. Gupta and counsel. | 0.70 | 185 | 129.50 |
| 09/07/07 | N.G. | Conference call with K&L Gates regarding work performed to date and priorities of work for next week. | 0.70 | 375 | 262.50 |
| 09/10/07 | A.L. | Prepared for attended weekly K&L Gates and BDO Team Leader meeting. | 0.40 | 350 | 140.00 |
| 09/10/07 | J.L. | Prepared for and participated in weekly call with K&L Gates team leaders. | 0.40 | 285 | 114.00 |
| 09/10/07 | J.L. | Call with K&L gates regarding financial management work plan. | 1.00 | 285 | 285.00 |
| 09/10/07 | K.M.M. | Prepared for and participated on conference call with BDO and K&L Gates teams. | 0.40 | 350 | 140.00 |
| 09/10/07 | K.M.M. | Reviewed correspondence and timetables from counsel. | 0.30 | 350 | 105.00 |
| 09/10/07 | M.G. | Conference call with G. Reichert to discuss case status and accounting issues. | 0.70 | 350 | 245.00 |
| 09/10/07 | M.G. | Call with Counsel. | 0.80 | 350 | 280.00 |
| 09/10/07 | M.G. | Call with S. Topetzes, S. Lambrakopoulos, and D. Case to discuss accounting group information. | 1.00 | 350 | 350.00 |
| 09/10/07 | M.G. | Prepared for and participated in call with E. Koeppel regarding data review and discovery from the Debtors. | 2.50 | 350 | 875.00 |
| 09/10/07 | N.G. | Prepared for and participated in K&L Gates Team Leader's Meeting. | 0.40 | 375 | 150.00 |
| 09/10/07 | T.L. | Read various emails and related attachments from BDO team members and counsel. | 0.60 | 750 | 450.00 |
| 09/11/07 | A.M. | Prepared for and participated on weekly document review conference call. | 0.50 | 210 | 105.00 |
| 09/11/07 | H.R. | Telephone conference with K&L Gates, Examiner law firm, regarding weekly document review meeting. | 0.50 | 235 | 117.50 |
| 09/11/07 | M.G. | Called E. Koeppel to discuss follow-up IT documentation requests. | 0.20 | 350 | 70.00 |
| 09/11/07 | M.G. | Called New Century and K&L Gates team on accounting systems. | 1.30 | 350 | 455.00 |
| 09/11/07 | M.W. | Participated on weekly meeting with K&L Gates. | 0.50 | 165 | 82.50 |
| 09/11/07 | N.M. | Weekly document review meeting with K&L Gates. | 0.50 | 125 | 62.50 |
| 09/12/07 | M.G. | Call with G. Reichart to discuss timing of deliverables, outstanding tasks and status of certain accounting issues. | 1.00 | 350 | 350.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 50 of 67

10/25/2007
5 34 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From September 1, 2007 through September 30, 2007
Code 4800 - Discussions with Examiner / Counsel

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/13/07 | A.L. | Prepared for and participated in call regarding Accounting Issues Work Plan and task list with B. Lenhart, T. Lendez, M. Goodenow, and K&L Gates. | 0.90 | 350 | 315.00 |
| 09/13/07 | B.S. | Meeting with N. Gupta and K&L Gates professionals on work performed to date and on-going requirements. | 1.20 | 250 | 300.00 |
| 09/13/07 | M.G. | Prepared for and participated in call with Counsel and accounting team to discuss accounting task list and timelines. | 1.10 | 350 | 385.00 |
| 09/13/07 | N.G. | Participated in weekly update call with K&L Gates for the Internal Audit, Internal Control, and Audit Committee teams. | 1.00 | 375 | 375.00 |
| 09/13/07 | T.L. | Prepared for and participated in conference call with counsel and BDO team members to discuss the task list developed by counsel. | 1.00 | 750 | 750.00 |
| 09/13/07 | W.L. | Participated on conference call with K&L Gates to review work plan regarding key accounting issues. | 1.00 | 650 | 650.00 |
| 09/14/07 | A.L. | Discussed upcoming interview of former New Century employee with E. Fishman, K. Peterson, and R. Lawton. | 0.70 | 350 | 245.00 |
| 09/14/07 | W.L. | Reviewed correspondence from counsel. | 0.20 | 650 | 130.00 |
| 09/17/07 | M.G. | Met with E. Koeppel to discuss interviews and data request from the Debtor. | 0.30 | 350 | 105.00 |
| 09/17/07 | M.G. | Call with Counsel to discuss case status and objectives. | 0.80 | 350 | 280.00 |
| 09/17/07 | N.G. | Prepared for and participated in weekly K&L Gates update meeting. | 0.80 | 375 | 300.00 |
| 09/17/07 | T.L. | Participated in weekly meeting with counsel and BDO team leaders. | 0.80 | 750 | 600.00 |
| 09/17/07 | W.L. | Reviewed correspondence from counsel. | 0.30 | 650 | 195.00 |
| 09/18/07 | A.L. | Discussed highlights of interview of current New Century employee with E. Fishman, K. Peterson, and R. Lawton. | 0.30 | 350 | 105.00 |
| 09/18/07 | A.L. | Discussed relevant documents and issues in preparation for interview of current New Century employee with E. Fishman, K. Peterson, and R. Lawton. | 0.40 | 350 | 140.00 |
| 09/18/07 | A.L. | Discussed relevant documents and issues in preparation for interview of current New Century employee with E. Fishman, K. Peterson, and R. Lawton. | 1.50 | 350 | 525.00 |
| 09/18/07 | K.M.M. | Conference call with team leaders and counsel. | 0.50 | 350 | 175.00 |
| 09/18/07 | M.G. | Call with G. Reichart, A. Lendez and Counsel to discuss accounting issues. | 0.50 | 350 | 175.00 |
| 09/18/07 | N.G. | Prepared for and participated in meeting with A. Camron, K&L Gates and J. MacLucas regarding case update. | 1.00 | 375 | 375.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 51 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/18/07 | T.L. | Participated in telephone call with counsel and M. Goodenow. | 0.50 | 750 | 375.00 |
| 09/19/07 | A.L. | Discussed highlights of interview of current New Century employee with K. Peterson and R. Lawton. | 0.30 | 350 | 105.00 |
| 09/19/07 | M.G. | Follow-up conversation with counsel and team members on Epicor data extractions | 0.30 | 350 | 105.00 |
| 09/19/07 | M.G. | Call with E. Koeppel to discuss Epicor extractions and other items. | 0.40 | 350 | 140.00 |
| 09/19/07 | M.G. | Call with counsel and Debtor to discuss Epicor extractions and live access. | 0.70 | 350 | 245.00 |
| 09/20/07 | M.G. | Met with E. Koeppel to discuss data request from the Debtor. | 0.20 | 350 | 70.00 |
| 09/20/07 | M.G. | Call with Counsel to discuss case status and objectives. | 0.50 | 350 | 175.00 |
| 09/20/07 | M.G. | Call with G. Reichardt to discuss document production. | 0.10 | 350 | 35.00 |
| 09/20/07 | N.G. | Prepared for and participated in weekly K&L Gates update Meeting for the Internal Audit, Internal Control, and Audit Committee teams. | 1.00 | 375 | 375.00 |
| 09/20/07 | W.L. | Received update from Examiner regarding case status and/or additional work required. | 0.50 | 650 | 325.00 |
| 09/21/07 | A.L. | Discussed proposed changes to highlight memo relating to interview of current New Century employee with E. Fishman via e-mail. | 0.30 | 350 | 105.00 |
| 09/21/07 | K.M.M. | Reviewed correspondence and relevant documents from counsel. | 0.60 | 350 | 210.00 |
| 09/21/07 | K.M.M. | Correspondence with counsel regarding possible author of relevant documents circulated. | 0.20 | 350 | 70.00 |
| 09/21/07 | K.M.M. | Conference among BDO & K&L gates team leaders regarding certain accounting issues. | 1.20 | 350 | 420.00 |
| 09/21/07 | M.G. | Met with E. Koeppel to discuss interviews with Company personnel and the status of the EPICOR data extraction. | 0.40 | 350 | 140.00 |
| 09/21/07 | M.G. | Met with Counsel and team to discuss accounting issues documents and write-ups. | 1.20 | 350 | 420.00 |
| 09/21/07 | T.L. | Participated in telephone call with counsel and BDO team members. | 1.20 | 750 | 900.00 |
| 09/24/07 | J.L. | Prepared for and participated in K&L Gates team leader meeting. | 1.40 | 285 | 399.00 |
| 09/24/07 | K.M.M. | Reviewed correspondence, interview notes, confidential witness info, and relevant documents from counsel. | 1.20 | 350 | 420.00 |
| 09/24/07 | K.M.M. | Prepared for and attended conference call among BDO and K&L Gates team leaders regarding case status, hot topics, upcoming interviews, etc. | 1.40 | 350 | 490.00 |
| 09/24/07 | M.G. | Prepared for and attended meeting with counsel regarding status update. | 0.40 | 350 | 140.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 52 of 67

10/25/2007
5.34 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From September 1, 2007 through September 30, 2007
Code 4800 - Discussions with Examiner / Counsel

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/24/07 | M.G. | Prepared for and participated in weekly call with counsel to discuss case progress and outstanding interviews. | 1.30 | 350 | 455.00 |
| 09/25/07 | A.L. | Discussed relevant documents and issues in preparation for interview of current New Century employee with S. Topetzes and L. Richman. | 0.50 | 350 | 175.00 |
| 09/25/07 | H.R. | Participated in weekly telephone conference call with K&L Gates, Examiner law firm regarding document review. | 0.70 | 235 | 164.50 |
| 09/25/07 | J.L. | Document review meeting with E. Keopple, K&L Gates. | 0.70 | 285 | 199.50 |
| 09/25/07 | J.L. | Conference call with G. Reichardt, K&L Gates regarding accounting issues. | 0.50 | 285 | 142.50 |
| 09/25/07 | K.M.M. | Corresponded with counsel regarding additional acronyms used by KPMG. | 0.20 | 350 | 70.00 |
| 09/25/07 | K.M.M. | Prepared for and attended conference call with BDO and K&L Gates regarding accounting issues summary, papers and document presentation. | 0.50 | 350 | 175.00 |
| 09/25/07 | M.G. | Reviewed information in preparation for discussion with counsel. | 0.50 | 350 | 175.00 |
| 09/25/07 | M.G. | Call with counsel on accounting issues and follow-up conversation with team. | 0.80 | 350 | 280.00 |
| 09/25/07 | M.W. | Prepared for and participated on weekly meeting with K&L Gates. | 0.70 | 165 | 115.50 |
| 09/26/07 | A.L. | Discussed relevant documents and issues in preparation for interview of current New Century employee with S. Topetzes and L. Richman. | 0.30 | 350 | 105.00 |
| 09/26/07 | A.L. | Discussed accounting issue review logs and related reconciliations completed by Company personnel with E. Koppel, L. Richman, A. Cameron and N. Gupta. | 0.50 | 350 | 175.00 |
| 09/26/07 | K.M.M. | Reviewed correspondence and documents from counsel regarding interview notes, data systems and additions to Ringtail data base. | 0.80 | 350 | 280.00 |
| 09/26/07 | M.G. | Prepared for and participated in meeting with counsel to discuss open issues and EPICOR database extraction. | 1.60 | 350 | 560.00 |
| 09/26/07 | N.G. | Conference call regarding Company documents with E. Koppel, A. La Malfa, L. Richman (K&L Gates), and A. Cameron (K&L Gates). | 0.50 | 375 | 187.50 |
| 09/26/07 | N.G. | Discussions with K&L Gates regarding the review of Company documents. | 0.50 | 375 | 187.50 |
| 09/27/07 | A.L. | Discussed relevant documents and issues in preparation for interview of current New Century employee with S. Topetzes and L. Richman. | 0.70 | 350 | 245.00 |
| 09/27/07 | A.L. | Discussed highlights of interview of current New Century employee with S. Topetzes and L. Richman. | 0.50 | 350 | 175.00 |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 53 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4800 - Discussions with Examiner / Counsel**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/27/07 | K.M.M. | Reviewed correspondence regarding scheduling and administration and relevant documents from counsel. | 0.40 | 350 | 140.00 |
| 09/27/07 | M.G. | Call with counsel to discuss approach to data review and open items. | 0.70 | 350 | 245.00 |
| 09/28/07 | M.G. | Call with counsel to discuss data requests from New Century. | 0.20 | 350 | 70.00 |
| 09/28/07 | N.G. | Discussions with E. Fishman of K&L Gates regarding New Century employee interview. | 0.30 | 375 | 112.50 |
| 09/28/07 | N.G. | Participated in status update call with K&L Gates. | 0.40 | 375 | 150.00 |
| 09/28/07 | N.G. | Prepared for weekly Status update call with K&L Gates. | 0.80 | 375 | 300.00 |
| **TOTAL:** | | | **71.8** | | **$ 25,714.50** |

Privileged & Confidential
Attorney Work Product

Discussions with Examiner / Counsel
Page 54 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Summary of Code 4800 - Discussions with Examiner / Counsel**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|------:|------:|------:|
| Tony Lendez | T.L. | 4.1 | $ 750 | $ 3,075.00 |
| William K Lenhart | W.L. | 2.0 | $ 650 | 1,300.00 |
| Stuart C Eisenberg | S.E. | 0.9 | $ 600 | 540.00 |
| Richard A Blumberg | R.A.B. | 0.6 | $ 525 | 315.00 |
| Nidhi Gupta | N.G. | 8.6 | $ 375 | 3,225.00 |
| Kevin M. McColgan | K.M.M. | 8.2 | $ 350 | 2,870.00 |
| Anthony La Malfa | A.L. | 7.9 | $ 350 | 2,765.00 |
| Mark Goodenow | M.G. | 21.9 | $ 350 | 7,665.00 |
| Jon Labovitz | J.L. | 6.4 | $ 285 | 1,824.00 |
| Bepsy Strasburg | B.S. | 1.2 | $ 250 | 300.00 |
| Harvey Rosman | H.R. | 2.8 | $ 235 | 658.00 |
| Aniqa Malik | A.M. | 1.1 | $ 210 | 231.00 |
| Melissa Uganiza | M.U. | 1.2 | $ 185 | 222.00 |
| Michael Whelan | M.W. | 2.8 | $ 165 | 462.00 |
| Nancy Melo | N.M. | 2.1 | $ 125 | 262.50 |
| **TOTAL:** | | **71.8** | | **$ 25,714.50** |

Privileged & Confidential
Attorney Work Product

Summary - Discussions with Examiner / Counsel
Page 55 of 67

10/25/2007
5:34 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From September 1, 2007 through September 30, 2007
Code 4900 - Preparation of Fee Applications

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/04/07 | M.M. | Reviewed and revised July and August data in preparation of first monthly application. | 4.1 | 150 | 615.00 |
| 09/05/07 | M.M. | Reviewed and revised July and August data in preparation of first monthly application. | 2.3 | 150 | 345.00 |
| 09/07/07 | M.M. | Reviewed and revised July and August data in preparation of first monthly application. | 1.6 | 150 | 240.00 |
| 09/11/07 | M.G. | Reviewed preliminary August fee application. | 1.0 | 350 | 350.00 |
| 09/11/07 | M.M. | Reviewed and revised July and August data in preparation of first monthly application. | 2.3 | 150 | 345.00 |
| 09/12/07 | M.G. | Met with N. Vanderhoop to discuss July and August fee applications. | 0.2 | 350 | 70.00 |
| 09/12/07 | M.M. | Reviewed and revised July and August data in preparation of first monthly application. | 4.3 | 150 | 645.00 |
| 09/12/07 | N.V. | Discussion with M. Goodenow regarding First Monthly Application. | 0.2 | 185 | 37.00 |
| 09/12/07 | N.V. | Reviewed updated July 2007 time detail; made additional changes. | 2.2 | 185 | 407.00 |
| 09/12/07 | N.V. | Updated draft of First Monthly Application. | 1.1 | 185 | 203.50 |
| 09/13/07 | M.G. | Various meetings with B. Lenhart and N. Vanderhoop to discuss fee applications for July and August. | 0.7 | 350 | 245.00 |
| 09/13/07 | M.G. | Reviewed July and August fee applications. | 0.7 | 350 | 245.00 |
| 09/13/07 | M.M. | Reviewed and revised July and August data in preparation of first monthly application. | 3.1 | 150 | 465.00 |
| 09/13/07 | N.V. | Reviewed expenses processed in August 2007. | 0.4 | 185 | 74.00 |
| 09/13/07 | N.V. | Reviewed expenses processed in July 2007 for First Monthly Application; updated application with information. | 0.6 | 185 | 111.00 |
| 09/13/07 | N.V. | Discussions with M. Goodenow and B. Lenhart regarding First Monthly Application timing and periods to include. | 0.7 | 185 | 129.50 |
| 09/13/07 | N.V. | Updated draft of First Monthly Application. | 1.7 | 185 | 314.50 |
| 09/13/07 | N.V. | Continued review of updated July 2007 time detail; made additional changes. | 2.4 | 185 | 444.00 |
| 09/14/07 | M.G. | Reviewed July and August Fee Applications. | 0.8 | 350 | 280.00 |
| 09/17/07 | M.G. | Reviewed July and August Fee application submissions. | 0.4 | 350 | 140.00 |
| 09/17/07 | M.M. | Reviewed and revised July and August data in preparation of first monthly application. | 2.2 | 150 | 330.00 |
| 09/17/07 | N.V. | Discussed August 2007 time detail review and First Monthly Application with M. Goodenow. | 0.2 | 185 | 37.00 |
| 09/17/07 | N.V. | Reviewed and edited August 2007 time detail; updated project categories. | 0.2 | 185 | 37.00 |
| 09/17/07 | N.V. | Reviewed and edited August 2007 time detail; updated work codes, spelling, lumping, etc. | 4.8 | 185 | 888.00 |
| 09/18/07 | M.G. | Met with N. Vanderhoop to discuss July and August Fee application. | 0.2 | 350 | 70.00 |
| 09/18/07 | M.G. | Reviewed August Fee Application. | 0.5 | 350 | 175.00 |
| 09/18/07 | M.M. | Reviewed and revised July and August data in preparation of first monthly application. | 0.4 | 150 | 60.00 |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 56 of 67

10/25/2007
5:34 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From September 1, 2007 through September 30, 2007
Code 4900 - Preparation of Fee Applications

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/18/07 | N.V. | Made edits to August 2007 time detail after review with M. Goodenow.  Removed unbillable time and updated descriptions when necessary. | 2.4 | 185 | 444.00 |
| 09/18/07 | N.V. | Reviewed and edited August 2007 time detail; updated work codes, spelling, lumping, etc. | 2.8 | 185 | 518.00 |
| 09/18/07 | N.V. | Continued review and editing of August 2007 time detail. | 3.9 | 185 | 721.50 |
| 09/19/07 | M.G. | Call with N. Vanderhoop and review of emailed materials for the fee application | 0.3 | 350 | 105.00 |
| 09/19/07 | M.G. | Various meetings with N. Vanderhoop and B. Lenhart to discuss status of fee applications | 0.6 | 350 | 210.00 |
| 09/19/07 | M.G. | Reviewed August Fee Application File and First Monthly Fee Application. | 0.8 | 350 | 280.00 |
| 09/19/07 | M.G. | Reviewed billing files for August fee application. | 1.2 | 350 | 420.00 |
| 09/19/07 | M.M. | Reviewed and revised July and August data in preparation of first monthly application. | 0.6 | 150 | 90.00 |
| 09/19/07 | N.V. | Continued review and editing of August 2007 time detail. | 3.2 | 185 | 592.00 |
| 09/19/07 | N.V. | Continued review and editing of August 2007 time detail. | 3.7 | 185 | 684.50 |
| 09/19/07 | N.V. | Updated draft of First Monthly Application.  Discussion with BDO professionals regarding status and additional review required. | 1.6 | 185 | 296.00 |
| 09/20/07 | E.B. | Reviewed and edited September data in preparation of second monthly application. | 1.2 | 125 | 150.00 |
| 09/20/07 | M.G. | Reviewed Fee application for July and August. | 1.2 | 350 | 420.00 |
| 09/20/07 | M.M. | Reviewed and revised July and August data in preparation of first monthly application. | 0.4 | 150 | 60.00 |
| 09/20/07 | N.V. | Reviewed and discussed monthly application billing procedures with staff. | 0.4 | 185 | 74.00 |
| 09/20/07 | N.V. | Completed final edits to August 2007 time detail. | 0.8 | 185 | 148.00 |
| 09/20/07 | N.V. | Made additional edits to draft of First Monthly Application; updated summary tables, fees, expenses, average rate . | 1.4 | 185 | 259.00 |
| 09/20/07 | W.L. | Reviewed First Monthly Application for period June 29 through August 31, 2007. | 0.3 | 650 | 195.00 |
| 09/21/07 | E.B. | Reviewed and edited September data in preparation of second monthly application. | 2.4 | 125 | 300.00 |
| 09/24/07 | M.G. | Reviewed July and August Fee Application. | 0.9 | 350 | 315.00 |
| 09/24/07 | N.V. | Made additional edits after adjustments for fees billed to draft of First Monthly Application; updated summary tables, fees, expenses, average rate. | 1.8 | 185 | 333.00 |
| 09/24/07 | W.L. | Finalized First Monthly Application. | 0.3 | 650 | 195.00 |
| 09/25/07 | E.B. | Reviewed and edited September data in preparation of second monthly application. | 3.5 | 125 | 437.50 |
| 09/25/07 | M.G. | Updated July and August fee applications. | 1.6 | 350 | 560.00 |
| 09/25/07 | M.G. | Preparation of communications to team on fee application. | 0.8 | 350 | 280.00 |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 57 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 4900 - Preparation of Fee Applications**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/25/07 | M.G. | Reviewed July and August Fee application and correspondence with counsel. | 1.0 | 350 | 350.00 |
| 09/25/07 | M.M. | Accumulated, organized and prepared data for submission to interested parties. | 0.7 | 150 | 105.00 |
| 09/25/07 | N.V. | Updated First Monthly Application. | 2.6 | 185 | 481.00 |
| 09/26/07 | E.B. | Reviewed and edited September data in preparation of second monthly application. | 1.2 | 125 | 150.00 |
| 09/26/07 | N.V. | Made final edits to First Monthly Application; sent by email to Saul Ewing for filing and service | 0.3 | 185 | 55.50 |
| 09/27/07 | E.B. | Reviewed and edited September data in preparation of second monthly application. | 1.6 | 125 | 200.00 |
| 09/28/07 | N.V. | Reviewed and edited September 2007 time detail; updated work codes and made notes to follow-up when necessary. | 1.4 | 185 | 259.00 |
| **TOTAL:** | | | **86.2** | | **$  16,990.50** |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 58 of 67

10/25/2007
5:34 PM

631c4c393fdcde89

## New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From September 1, 2007 through September 30, 2007
### Summary of Code 4900 - Preparation of Fee Applications

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| William K Lenhart | W.L. | 0.6 | $ 650 | 390.00 |
| Mark Goodenow | M.G. | 12.9 | $ 350 | 4,515.00 |
| Naushon E Vanderhoop | N.V. | 40.8 | $ 185 | 7,548.00 |
| Migdalia Muftuoglu | M.M. | 22.0 | $ 150 | 3,300.00 |
| Errol Byfield | E.B. | 9.9 | $ 125 | 1,237.50 |
| **TOTAL:** | | **86.2** | **$** | **16,990.50** |

Privileged & Confidential
Attorney Work Product

Preparation of Fee Applications
Page 59 of 67

10/25/2007
5:34 PM

### New Century TRS Holdings, Inc.
### Case Number: 07-10416
### Professional Services From September 1, 2007 through September 30, 2007
### Code 7000 - Case Administration

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/04/07 | A.M. | Staffing: discussions with LA staffer. | 0.10 | 210 | 21.00 |
| 09/04/07 | A.M. | Prepared scheduling of Ringtail meeting and reviewed required staffing of new personnel. | 0.20 | 210 | 42.00 |
| 09/04/07 | A.M. | Prepared for and participated in BDO team leader meeting with M. Goodenow, Jon Labovitz, N. Gupta, R. Blumberg, S. Eisenberg and K. McColgan. | 1.00 | 210 | 210.00 |
| 09/04/07 | A.M. | Assigned documents to staff reviewing documents. | 0.60 | 210 | 126.00 |
| 09/04/07 | A.M. | Assigned passwords to new team members. | 0.50 | 210 | 105.00 |
| 09/04/07 | A.M. | Reviewed and analyzed staff required to replace A. Kamkhalia and allocation of her work. | 0.50 | 210 | 105.00 |
| 09/04/07 | A.M. | Reviewed utilization of Ringtail ID's and potential need to assign more staff to continue document review. | 0.80 | 210 | 168.00 |
| 09/04/07 | A.M. | Discussions with J. Labovitz regarding staffing and project update. | 0.80 | 210 | 168.00 |
| 09/05/07 | A.M. | Time spent on arrangements for BDO document review team meeting to check availability for meeting with K&L Gates. | 0.20 | 210 | 42.00 |
| 09/05/07 | A.M. | Reviewed and responded to various questions on document review from staff. | 1.20 | 210 | 252.00 |
| 09/05/07 | A.M. | Participated in weekly Team Leader update call. | 0.50 | 210 | 105.00 |
| 09/05/07 | A.M. | Assigned K. Au-Yeung to assist in preparation of documents related to upcoming interview. | 0.30 | 210 | 63.00 |
| 09/05/07 | A.M. | Follow-up correspondence with BDO team leaders regarding issues discussed on weekly update call. | 0.30 | 210 | 63.00 |
| 09/06/07 | A.M. | Staffing correspondence with Leonard Bertolini. | 0.20 | 210 | 42.00 |
| 09/10/07 | A.M. | Phone call with J. Labovitz for brief update and arrangement for further discussions on project status. | 0.10 | 210 | 21.00 |
| 09/10/07 | A.M. | Discussions with K. Au-Yeung regarding availability to work on New Century. | 0.10 | 210 | 21.00 |
| 09/10/07 | A.M. | Discussions with Leonard Bertolino regarding staffing. | 0.10 | 210 | 21.00 |
| 09/10/07 | A.M. | Email correspondence related to document assignments for L.A. staff. | 0.20 | 210 | 42.00 |
| 09/10/07 | A.M. | Prepared assignments of documents for review by staff and conducted sample review for consistency of work being done by team. | 1.10 | 210 | 231.00 |
| 09/10/07 | A.M. | Reviewed and answered questions related to Document review and Ringtail trouble shooting. | 1.50 | 210 | 315.00 |
| 09/10/07 | A.M. | Prepared for and attended BDO Team Leader Meeting with J. Labovitz, N. Gupta, K. McColgan to discuss on-going progress and work to be performed. | 1.40 | 210 | 294.00 |
| 09/11/07 | A.M. | Discussions and arrangements with Litigation department management for staffing of K. Au-Yeung. | 0.20 | 210 | 42.00 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 60 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/11/07 | A.M. | Reviewed and prepared document assignments for current week. | 0.50 | 210 | 105.00 |
| 09/11/07 | A.M. | Updated status report on documents reviewed for discussions with professionals. | 0.50 | 210 | 105.00 |
| 09/11/07 | A.M. | Prepared email to staff regarding information required and work to be performed in current week. | 0.50 | 210 | 105.00 |
| 09/11/07 | A.M. | Discussions with J. Labovitz on update of work to be performed. | 0.50 | 210 | 105.00 |
| 09/11/07 | A.M. | Discussions with K. McColgan & J. Labovitz on associate level staffing for the KPMG team. | 0.50 | 210 | 105.00 |
| 09/18/07 | A.M. | Correspondence with J. Labovitz regarding document review call and brief status update. | 0.10 | 210 | 21.00 |
| 09/18/07 | A.M. | Prepared for weekly document review call. | 0.10 | 210 | 21.00 |
| 09/18/07 | A.M. | Performed Ringtail trouble shooting with document review staff: N. Melo. | 0.30 | 210 | 63.00 |
| 09/19/07 | A.M. | Analyzed documents reviewed to date. | 0.80 | 210 | 168.00 |
| 09/20/07 | A.M. | Reviewed documents assigned to A. Tillett for status of completion. | 0.10 | 210 | 21.00 |
| 09/20/07 | A.M. | Discussions with Nancy Melo - staffing/document review status, she might be leaving next week. | 0.10 | 210 | 21.00 |
| 09/20/07 | A.M. | Discussions with A. LaMalfa on staffing needs for organization of accounting information being provided to counsel. | 0.10 | 210 | 21.00 |
| 09/20/07 | A.M. | Discussions with J. Labovitz, regarding Staffing | 0.20 | 210 | 42.00 |
| 09/20/07 | A.M. | Discussions with Arlette Tillett, regarding document review work status. | 0.10 | 210 | 21.00 |
| 09/27/07 | A.M. | Prepared new staffing seat assignments. | 0.10 | 210 | 21.00 |
| 09/27/07 | A.M. | Discussions with J. Labovitz regarding project status. | 0.30 | 210 | 63.00 |
| 09/27/07 | A.M. | Discussions with L. Bertolini regarding staffing. | 0.70 | 210 | 147.00 |
| 09/27/07 | A.M. | Background information preparation for R. Shulman (new assignee to New century Team). | 0.20 | 210 | 42.00 |
| 09/27/07 | A.M. | Discussions with staffing managers regarding availability of N. Melo. | 0.20 | 210 | 42.00 |
| 09/27/07 | A.M. | Reviewed work performed by LA Staff and prepared for discussions with L.A. staff. | 0.20 | 210 | 42.00 |
| 09/27/07 | A.M. | Prepared and reviewed Ringtail document assignment for document review staff and update of BDO reporting records. | 0.30 | 210 | 63.00 |
| 09/28/07 | A.M. | Discussion with J. Labovitz regarding copying binder and current work load for H. Rosman. | 0.10 | 210 | 21.00 |
| 09/28/07 | A.M. | Discussions with staffing manager in LA. | 0.10 | 210 | 21.00 |
| 09/28/07 | A.M. | Discussions with A. Tillett regarding status update, time keeping and relevant documents. | 0.20 | 210 | 42.00 |
| 09/28/07 | A.M. | Prepared assignment of documents to staff reviewing documents, including updating BDO reporting sheets. | 2.50 | 210 | 525.00 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 61 of 67

10/25/2007
5:34 PM

New Century TRS Holdings, Inc.
Case Number: 07-10416
Professional Services From September 1, 2007 through September 30, 2007
Code 7000 - Case Administration

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/28/07 | A.M. | Reviewed and discussed Ringtail ID assignments and utilization of Ringtail ID's with J. Labovitz. | 0.20 | 210 | 42.00 |
| 09/28/07 | A.M. | Discussions with N. Gupta regarding staff available for assignments next week. | 0.20 | 210 | 42.00 |
| 09/28/07 | A.M. | Discussions with J. Labovitz, staffing regarding M. Whelan's schedule and preparation for new staff arriving Monday. | 0.30 | 210 | 63.00 |
| 09/04/07 | A.L. | Prepared for and attended weekly Project Leader Status Meeting. | 1.10 | 350 | 385.00 |
| 09/10/07 | A.L. | Attended weekly BDO Team Leader meeting. | 1.00 | 350 | 350.00 |
| 09/17/07 | A.L. | Prepared for and attended weekly BDO Team Leader meeting. | 0.80 | 350 | 280.00 |
| 09/20/07 | A.L. | Discussions with A. Malik on staffing needs for organization of accounting issues binder. | 0.10 | 350 | 35.00 |
| 09/20/07 | A.T. | Conference call on status of work performed with A. Malik. | 0.10 | 220 | 22.00 |
| 09/28/07 | A.T. | Status meeting and relevant document discussion with A. Malik. | 0.20 | 220 | 44.00 |
| 09/04/07 | J.L. | Prepared for and participated in BDO team leader meeting. | 1.00 | 285 | 285.00 |
| 09/10/07 | J.L. | Reviewed project status with A. Malik. | 0.10 | 285 | 28.50 |
| 09/10/07 | J.L. | Participated in weekly BDO team leader meeting. | 1.00 | 285 | 285.00 |
| 09/11/07 | J.L. | Discussions with A. Malik on update of work to be performed. | 0.50 | 285 | 142.50 |
| 09/14/07 | J.L. | Updated on binder production for K. McColgan. | 0.20 | 285 | 57.00 |
| 09/24/07 | J.L. | Prepared for and participated in BDO team leader meeting. | 0.60 | 285 | 171.00 |
| 09/28/07 | J.L. | Various review and discussions with A. Malik regarding staffing, work to be performed and Ringtail issues. | 0.60 | 285 | 171.00 |
| 09/12/07 | K.M. | Familiarized myself with case through internal memos and presentations as instructed by J. Labovitz. | 1.80 | 235 | 423.00 |
| 09/04/07 | K.M.M. | Prepared for and attended conference call with BDO team leaders. | 1.20 | 350 | 420.00 |
| 09/04/07 | K.M.M. | Reviewed correspondence among team members and from K&L Gates regarding case status and open issues. | 0.30 | 350 | 105.00 |
| 09/05/07 | K.M.M. | Reviewed correspondence among team members and from K&L Gates regarding case status and open issues. | 0.40 | 350 | 140.00 |
| 09/06/07 | K.M.M. | Reviewed correspondence among team members and from K&L Gates regarding case status and open issues. | 0.30 | 350 | 105.00 |
| 09/07/07 | K.M.M. | Reviewed correspondence among team members and from K&L Gates regarding case status and open issues. | 0.20 | 350 | 70.00 |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 62 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/04/07 | M.G. | Prepared for and participated in weekly team update meeting. | 1.20 | 350 | 420.00 |
| 09/05/07 | M.G. | Met with B. Lenhart to discuss case status and staffing issues. | 0.50 | 350 | 175.00 |
| 09/10/07 | M.G. | Participated in weekly team leaders conference call. | 1.00 | 350 | 350.00 |
| 09/11/07 | M.G. | Reviewed accounting tasks and process. | 0.80 | 350 | 280.00 |
| 09/14/07 | M.G. | Conference call regarding accounting issues and data extraction with T. Lendez and L. Bertolino. | 0.70 | 350 | 245.00 |
| 09/14/07 | M.G. | Discussion with N. Gupta regarding project status. | 0.60 | 350 | 210.00 |
| 09/16/07 | M.G. | Updated meeting agenda and interview scheduling. | 0.90 | 350 | 315.00 |
| 09/16/07 | M.G. | Staffing discussions with team. | 0.50 | 350 | 175.00 |
| 09/17/07 | M.G. | Met with B. Lenhart to discuss staffing. | 0.30 | 350 | 105.00 |
| 09/17/07 | M.G. | Conference call with west coast resources regarding data extraction from the Debtor's system. | 0.60 | 350 | 210.00 |
| 09/17/07 | M.G. | Prepared for and met with BDO team leaders to discuss accounting issues and accounting treatment. | 1.20 | 350 | 420.00 |
| 09/19/07 | M.G. | Met with J. Labovitz and A. Malik to discuss team deployment. | 0.60 | 350 | 210.00 |
| 09/24/07 | M.G. | Prepared for and participated in BDO team meeting. | 0.60 | 350 | 210.00 |
| 09/25/07 | M.G. | Correspondence with various team members regarding time reporting guidelines, meetings with accounting team, and other administrative items. | 1.20 | 350 | 420.00 |
| 09/13/07 | M.U. | Status meeting with N. Gupta . | 0.50 | 185 | 92.50 |
| 09/05/07 | M.W. | Prepared documents for team meeting review. | 1.50 | 165 | 247.50 |
| 09/07/07 | M.W. | Assisted BDO member with issues relating to accessing Ringtail website.  Discussed assignments with A. Malik. | 0.40 | 165 | 66.00 |
| 09/04/07 | N.G. | Prepared for and participated in weekly Team Leader's Meeting | 1.10 | 375 | 412.50 |
| 09/10/07 | N.G. | Participated in Team Leader's Meeting. | 1.00 | 375 | 375.00 |
| 09/13/07 | N.G. | Discussions with M. Goodenow regarding status of work completed to date. | 0.30 | 375 | 112.50 |
| 09/13/07 | N.G. | Discussion of New Century project progress with M. Uganiza. | 0.50 | 375 | 187.50 |
| 09/14/07 | N.G. | Discussions with M. Goodenow regarding the status of the project. | 0.60 | 375 | 225.00 |
| 09/17/07 | N.G. | Discussions with M. Goodenow regarding New Century for system extractions. | 0.80 | 375 | 300.00 |
| 09/17/07 | N.G. | Prepared for and participated in Team Leader's Meeting. | 1.00 | 375 | 375.00 |
| 09/28/07 | N.G. | Discussions with A. Malik regarding the staffing of the document review team. | 0.20 | 375 | 75.00 |

Privileged & Confidential
Attorney Work Product
Case Administration
Page 63 of 67
10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 7000 - Case Administration**

| Date | Initials | Description | Time | Rate | Amount |
|------|----------|-------------|------|------|--------|
| 09/24/07 | R.B. | Met with Arlette Tillett for instructions and planned areas of work to be performed and Greg Markarian for the set-up of ringtail program | 1.10 | 210 | 231.00 |
| 09/04/07 | R.A.B. | Met with K. McColgan and N. Gupta regarding the approach to the various areas of the engagement. | 0.40 | 525 | 210.00 |
| 09/04/07 | R.A.B. | Participated in BDO Team Leader update meeting. | 1.20 | 525 | 630.00 |
| 09/05/07 | R.A.B. | Participated in weekly Team Leader update call. | 0.50 | 525 | 262.50 |
| 09/05/07 | R.A.B. | Attended follow-up meeting after K&L Gates weekly conference call with BDO team leaders on accounting issues. | 0.50 | 525 | 262.50 |
| 09/05/07 | R.A.B. | Attended follow-up meeting on interviews and orders of priority for scheduling for accounting team work plans. | 0.50 | 525 | 262.50 |
| 09/04/07 | S.E. | Prepared for and participated on weekly team leader meeting. | 1.10 | 600 | 660.00 |
| 09/04/07 | T.L. | Discussions with M. Goodenow regarding the topics to be discussed today in various conference calls with team leaders and counsel. | 0.50 | 750 | 375.00 |
| 09/14/07 | T.L. | Discussions with M. Goodenow and L. Bertolino regarding required staffing for a meeting at New Century to obtain information from the company's information systems. | 0.70 | 750 | 525.00 |
| 09/17/07 | T.L. | Participated in staffing conference call with BDO LA and Orange County partners to discuss coverage for upcoming meetings/interviews. | 0.60 | 750 | 450.00 |
| 09/17/07 | T.L. | Prepared for Participated in weekly meeting with BDO team leaders. | 1.10 | 750 | 825.00 |
| 09/16/07 | W.L. | Coordinated staff regarding work to be performed. | 0.30 | 650 | 195.00 |
| 09/17/07 | W.L. | Coordinated scheduling issues regarding data extraction. Discussed staffing with M. Goodenow. | 0.70 | 650 | 455.00 |
| 09/20/07 | W.L. | Coordinated staff regarding work to be performed. | 0.30 | 650 | 195.00 |
| **TOTAL:** | | | **61.5** | | **$ 19,870.00** |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 64 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Summary of Code 7000 - Case Administration**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 2.9 | $ 750 | $ 2,175.00 |
| William K Lenhart | W.L. | 1.3 | $ 650 | 845.00 |
| Stuart C Eisenberg | S.E. | 1.1 | $ 600 | 660.00 |
| Richard A Blumberg | R.A.B. | 3.1 | $ 525 | 1,627.50 |
| Nidhi Gupta | N.G. | 5.5 | $ 375 | 2,062.50 |
| Kevin M. McColgan | K.M.M. | 2.4 | $ 350 | 840.00 |
| Anthony La Malfa | A.L. | 3.0 | $ 350 | 1,050.00 |
| Mark Goodenow | M.G. | 10.7 | $ 350 | 3,745.00 |
| Jon Labovitz | J.L. | 4.0 | $ 285 | 1,140.00 |
| Kate Matson | K.M. | 1.8 | $ 235 | 423.00 |
| Arlette Tillett | A.T. | 0.3 | $ 220 | 66.00 |
| Regina Borja | R.B. | 1.1 | $ 210 | 231.00 |
| Aniqa Malik | A.M. | 21.9 | $ 210 | 4,599.00 |
| Melissa Uganiza | M.U. | 0.5 | $ 185 | 92.50 |
| Michael Whelan | M.W. | 1.9 | $ 165 | 313.50 |
| **TOTAL:** | | **61.5** | | **$ 19,870.00** |

Privileged & Confidential
Attorney Work Product

Case Administration
Page 65 of 67

10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Code 9000 - Travel**

| Date | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 09/03/07 | T.S. | Travel from Boston, MA to New York, NY to meet with project leader. | 3.0 | 112.5 | 337.50 |
| 09/05/07 | S.E. | Travel from JFK-LAX. | 6.0 | 300 | 1,800.00 |
| 09/06/07 | S.E. | Travel from LAX-JFK. | 6.0 | 300 | 1,800.00 |
| 09/07/07 | T.S. | Travel from New York, NY to Boston, MA. | 4.0 | 112.5 | 450.00 |
| 09/17/07 | A.L. | Travel JFK - LGB. | 4.5 | 175 | 787.50 |
| 09/17/07 | N.G. | Traveled to Irvine, CA to attend system explanation meetings with New Century personnel and obtain copies of several database queries. | 4.9 | 187.5 | 918.75 |
| 09/18/07 | J.M. | Travel to/from New Century offices in Irvine, CA. | 2.0 | 125 | 250.00 |
| 09/19/07 | A.L. | Travel LGB - JFK. | 5.5 | 175 | 962.50 |
| 09/19/07 | N.G. | Traveled from Irvine, CA back to New York. | 2.7 | 187.5 | 506.25 |
| 09/19/07 | N.G. | Traveled from Irvine, CA back to New York. | 5.2 | 187.5 | 975.00 |
| 09/24/07 | T.L. | Travel time to Irvine, CA. | 5.0 | 375 | 1,875.00 |
| 09/25/07 | T.L. | Travel time from Irvine, CA. | 7.5 | 375 | 2,812.50 |
| 09/26/07 | A.L. | Travel JFK - LGB | 6.6 | 175 | 1,155.00 |
| 09/27/07 | A.L. | Travel LGB - JFK | 5.5 | 175 | 962.50 |
| **TOTAL:** | | | **68.4** | | **$ 15,592.50** |

Privileged & Confidential
Attorney Work Product
Travel
Page 66 of 67
10/25/2007
5:34 PM

**New Century TRS Holdings, Inc.**
**Case Number: 07-10416**
**Professional Services From September 1, 2007 through September 30, 2007**
**Summary of Code 9000 - Travel**

| Name | Initials | Hours | Billing Rate | Fees |
|------|----------|-------|--------------|------|
| Tony Lendez | T.L. | 12.5 | $ 375 | $ 4,687.50 |
| Stuart C Eisenberg | S.E. | 12.0 | $ 300 | 3,600.00 |
| Nidhi Gupta | N.G. | 12.8 | $ 188 | 2,400.00 |
| Anthony La Malfa | A.L. | 22.1 | $ 175 | 3,867.50 |
| Jonathan MacLucas | J.M. | 2.0 | $ 125 | 250.00 |
| Tamara Shubin | T.S. | 7.0 | $ 113 | 787.50 |
| **TOTAL:** | | **68.4** | | **$ 15,592.50** |

Privileged & Confidential
Attorney Work Product

Travel
Page 67 of 67

10/25/2007
5:34 PM