# EXHIBIT A

October 19, 2007

| | |
|---|---|
| Michael J. Missal | |
| 1601 K Street, NW | |
| Washington, DC 20036 | |

| | | |
|---|---|---|
| Our File Number | : | 0309079.00100 |
| Invoice | : | 1712445 |
| Services Through | : | September 30, 2007 |

**New Century Examiner - Investigation**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 08/09/07 | K.O. Peterson | 0.90 | Prepare for upcoming interviews | 414.00 |
| 09/01/07 | J. J. Bornstein | 1.20 | Review, draft and update e-mails to confer with L. Lanpher regarding further handling | 630.00 |
| 09/01/07 | E. J. Fishman | 0.20 | Review and respond to e-mails regarding document collection and analysis | 95.00 |
| 09/01/07 | L. C. Lanpher | 6.80 | Revise draft of cash collateral report, taking into account the August 31, 2007 meeting and related e-mails and telephone calls and meetings with M. Missal, J. Bornstein and E. Fox regarding these issues and e-mail to B. Logan regarding the August 31, 2007 meeting and request for related documents | 4,250.00 |
| 09/01/07 | W. P. Loughlin | 3.00 | Review of documents in preparation for interview of former employee of New Century | 2,250.00 |
| 09/01/07 | J. Shuttleworth | 8.00 | Review of various e-mails and documents (.7); various communications with others regarding report (1.5); review and revise initial report (5.8) | 1,560.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/01/07 | S. G. Topetzes | 4.40 | Revise portions of draft report and draft proposed inserts for draft report (3.2); conference with M. Missal regarding issues related to examination and possible motion to extend period for examination (.4); review materials and outline inquiries regarding upcoming interviews of present and former accounting personnel (.8) | 2,860.00 |
| 09/02/07 | J. J. Bornstein | 4.10 | Review and revise draft report (3.6) and confer with L. Lanpher regarding same (.5) | 2,152.50 |
| 09/02/07 | M. B. Bowman | 3.50 | Attention to L. Lanpher request for information and bankruptcy court filings (1.2); update tracking log and review new database loads from Seattle (2.3) | 840.00 |
| 09/02/07 | K. S. Elliott | 2.10 | Work on memorandum summarizing August 31 meeting with Debtors' professionals (1.8); review numerous emails from members of cash collateral team regarding legal and factual issues related to cash collateral report (.3) | 945.00 |
| 09/02/07 | L. C. Lanpher | 7.30 | Work on further revisions to the draft cash collateral report, including edits to same (6.2), telephone calls and e-mails with J. Bornstein regarding same (.5), and meetings and telephone calls with M. Missal regarding same (.6) | 4,562.50 |
| 09/02/07 | L. G. Shough | 2.10 | Revise and analyze draft cash collateral report | 588.00 |
| 09/02/07 | J. Shuttleworth | 10.00 | Various communications with others regarding report (.5); review and revise preliminary report (9.5) | 1,950.00 |
| 09/02/07 | S. G. Topetzes | 2.80 | Review and comment upon draft report concerning investigation and evaluate related materials (2.8) | 1,820.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/03/07 | J. J. Bornstein | 3.20 | Review and revise draft report (2.8) and confer with Mike Missal regarding same (.4) | 1,680.00 |
| 09/03/07 | E. M. Fox | 5.80 | Review and revise revised draft of cash collateral report (4.8), email M. Missal further thoughts on open issues (.7) and email E. Moser regarding segregated account issues (.3) | 4,495.00 |
| 09/03/07 | S. Kurian | 5.00 | Analyze and review materials regarding secondary marketing interviews (5.0) | 1,375.00 |
| 09/03/07 | S. E. Lambrakopoulos | 1.00 | Review of documents relating to accounting investigation (1.0) | 525.00 |
| 09/03/07 | L. C. Lanpher | 7.30 | Work on draft revisions to the cash collateral report and discuss same with M. Missal (3.5); work on draft motion for extension of time (.4) and discuss same with M. Missal and S. Topetzes (.6); review memoranda and notes from cash collateral investigation for incorporation of points into the draft report and/or the extension motion (2.2); review recent interview memoranda from the cash collateral investigation and prepare comments on same (.6) | 4,562.50 |
| 09/03/07 | R. Lawton | 1.00 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (1.0) | 220.00 |
| 09/03/07 | W. P. Loughlin | 2.50 | Review of documents in preparation for interview of former New Century employee | 1,875.00 |
| 09/03/07 | E. Moser | 0.80 | Extended email correspondence with E. Fox regarding segregated account issues | 400.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/03/07 | J. Shuttleworth | 3.50 | Attention to issues relating to filing of report, including scheduling issues (2.0); discussions with others regarding document production and report (.5); review of various documents and e-mails (1.0); | 682.50 |
| 09/03/07 | S. G. Topetzes | 7.60 | Revise portions of draft report, examine related materials, and prepare draft motion for extension of time to submit report to the Court (7.0); related conference with M. Missal and L. Lanpher (.6) | 4,940.00 |
| 09/04/07 | R. Boboc | 3.40 | Assist with preparation of working copies of interview binder for Tajvinder Bindra (3.1) and conference with J. Roeber regarding the same (.3) | 612.00 |
| 09/04/07 | J. J. Bornstein | 0.60 | Various telephone conferences with L. Lanpher (.3); review draft motion (.3) | 315.00 |
| 09/04/07 | J. D. Borrowman | 6.00 | Review documents for relevance and in preparation for upcoming interviews (5.5); attend weekly document reviewer meeting (.5) | 2,400.00 |
| 09/04/07 | M. B. Bowman | 7.20 | Call with document review team and prepare agenda for call (.6); meeting with E. Koeppel and email correspondence regarding document productions and draft memo (.7); attention to new issue code requests and review new ringtail database (1.2); attention to L. Lanpher request for documents and email searches (2.2); meeting with D. Case and E. Fishman regarding audit committee project (.5); Review new audit committee materials and print per E. Fishman request (2.1) | 1,728.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/04/07 | A. J. Camron | 5.20 | Review and analyze documents and memoranda relevant to investigation of accounting matters (3.4); Participate in conference regarding document review (.6); Review and analyze relevant periodicals regarding New Century and sub prime issues of relevance (1.2) | 2,158.00 |
| 09/04/07 | D. T. Case | 3.10 | Review status of packages to audit committee (2.4); discussion with S. Kurian; E. Fishman and J. Borrowman regarding audit committee issue (.5); follow up with scheduling issues regarding attorney interviews (.2) | 1,937.50 |
| 09/04/07 | J. V. Catano | 6.60 | Attention to documents and bates ranges related to custodian searches (.4); attend weekly status meeting (.5); attention to OMM cover letters dated July 10, 2007 through August 14, 2007 and related bates ranges (2.9); attention to custodian organization document and related bates ranges (1.7); attention to Board of Directors/Committee chart and related bates ranges (1.2) | 1,221.00 |
| 09/04/07 | K. S. Elliott | 5.70 | Confer with E. Moser regarding cash collateral report and background facts (.8); email from L. Lanpher and to M. Missal regarding interview memorandum (.1); work on memorandum summarizing meeting with Debtors' professionals (4.8) | 2,565.00 |
| 09/04/07 | E. J. Fishman | 3.10 | Review documents in preparation for interviews (2.2); meet with D. Case, S. Kurian, L. Woo and M. Bowman to discuss document collection efforts (.5); follow up communications regarding same (.4) | 1,472.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/04/07 | E. M. Fox | 2.10 | Conference call with M. Missal, L. Lanpher, S. Topetzes, Erin Koeppel and M. Minuti regarding motion to extend time to file report (.7), review draft motion to extend time (.4), conference call with M. Missal, L. Lanpher, M. Minuti, S. Topetzes, E. Koeppel and M. Minuti regarding motion to extend (.7) and meeting with E. Moser regarding blocked accounts (.3) | 1,627.50 |
| 09/04/07 | J. L. Hieb | 8.30 | Conduct document review related to insider trading investigation | 3,278.50 |
| 09/04/07 | C.J. Hopfensperger | 8.50 | Attend weekly meeting of New Century associates' team (.5); discussion with A. McFall regarding status of preparation for interview of witness from financial reporting division (.2); review documents in preparation for interview of witness from financial reporting division (7.5); review correspondence from M Missal regarding overall investigation (.3) | 2,337.50 |
| 09/04/07 | R.L. Kline Dubill | 2.70 | Review draft motion to extend time to file report and provide comments regarding same | 1,228.50 |
| 09/04/07 | E. A. Koeppel | 8.30 | Attention to drafting and review of motion for extension of time (2.2); calls with M. Missal, S. Topetzes, L. Lanpher and E. Fox regarding same (1.4); attention to document and case management issues (4.2); attend meeting of associates regarding document review and other matters (.5) | 3,527.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/04/07 | S. Kurian | 7.90 | Search and analyze materials regarding secondary marketing interviews (1.1); analyze audit committee minutes (5.3); attend audit committee team meeting (1); attend New Century weekly status (.5) | 2,172.50 |
| 09/04/07 | S. E. Lambrakopoulos | 4.10 | Review of documents and information relating to accounting investigation (2.0); various conferences with S. Topetzes, E. Koeppel, M. Missal, B. Ochs and M. Bowman regarding same (1.2); review public disclosures relating to accounting issues (.9) | 2,152.50 |
| 09/04/07 | L. C. Lanpher | 10.20 | Review and comment upon various versions of draft motion to extend time for filing the Examiner's report (2.4), meetings with M. Missal, S. Topetzes and others and several conference calls to discuss this issue (1.4); work on further revised draft of the cash collateral report incorporating comments of E. Fox and J. Bornstein (3.9); attention to miscellaneous cash collateral issues, including complete review of interview memoranda and related notes, telephone conferences with J. Bornstein and other cash collateral review (2.5) | 6,375.00 |
| 09/04/07 | R. Lawton | 8.10 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (7.4); attend Ringtail document review meeting (.7) | 1,782.00 |
| 09/04/07 | W. P. Loughlin | 1.00 | Office conference with J. Roeber (.5); conference call with BDO team regarding interview of former employee (.5) | 750.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/04/07 | A. R. McFall | 3.80 | Review email in preparation for interview of senior executive (2.2); attend New Century team associates' meeting regarding matter (.5); review various Heller Ehrman interview memoranda (1.1) | 1,235.00 |
| 09/04/07 | E. Moser | 1.10 | Conference with E. Fox regarding blocked account issues (.3); conference with K. Elliott regarding same (.1); email correspondence with L. Lanpher and L. Shough regarding blocked account agreements (.2); review blocked account agreements (.5) | 550.00 |
| 09/04/07 | B. M. Nikfar | 0.50 | Participate in associates' status call | 150.00 |
| 09/04/07 | P. L. Novak | 1.10 | Load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database; phone conference with J. Borrowman regarding reviewing native files in database | 236.50 |
| 09/04/07 | B. A. Ochs | 5.70 | Prepare issue codes for EDAT searches (.5); review documents regarding insider stock sales (2.8); listen to BDO accounting presentation (1.0); review common law insider trading cases (.9); conference with S. Lambrakopoulos regarding work on disclosure issues (.5) | 3,562.50 |
| 09/04/07 | K.O. Peterson | 1.20 | Prepare for upcoming interviews | 552.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/04/07 | J. B. Pflugh | 1.80 | Copy native files from Seattle office server to Pittsburgh office drive; load new native documents regarding accounting group to Ringtail database; process native documents in Ringtail database for conversion to tiff image files; transmit Ringtail database screen shots to J. Borrowman regarding accessing native files in database | 360.00 |
| 09/04/07 | G. R. Reichardt | 2.40 | Review repurchase reserve e-mails (2.0); conferences with A. McFall regarding same (.4) | 1,560.00 |
| 09/04/07 | J. H. Roeber | 3.40 | Reviewing and organizing documents in preparation for interview of former accounting employee (1.4); weekly conference call with New Century associates on document review process (.5); conference call with P. Loughlin and M. Goodenow and S. Eisenberg of BDO Seidman regarding interview (.7); Meeting with P. Loughlin to discuss document organization for interview of former accounting employee (.5) and discuss same with R. Boboc (.3) | 1,105.00 |
| 09/04/07 | T. Rohrbaugh | 2.80 | Run search in Ringtail database and identify New Century internal audit reports | 448.00 |
| 09/04/07 | J. Shuttleworth | 10.70 | Review of various documents and e-mails (1.1); various discussions with members of team regarding report and motions to extend time (.8); review and revise motions to extend time and initial report (8.6); attention to document production issues (.2) | 2,086.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/04/07 | S. G. Topetzes | 6.90 | Conferences with M. Missal, L. Lanpher, E. Fox, E. Koeppel and M. Minuti regarding motion for extension of time to file report (1.4), revise draft motion papers and analyze relevant issues (3.0); related communications with counsel for Creditors Committee and representative of the Office of the United States Trustee (.3); evaluate issues related to upcoming interviews of accounting personnel and review relevant materials (1.8); coordinate issues related to analysis of relevant disclosures and related communications with S. Lambrakopoulos and B. Ochs (.4) | 4,485.00 |
| 09/04/07 | J. L. Wayne | 2.50 | Prepare cause of action primer on directors | 975.00 |
| 09/04/07 | L Woo | 3.00 | Telephone conversation with attorney E. Fishman regarding index of committee meetings (.2); attend weekly document review meeting via telephone dial-in (.4); locate and print cash collateral documents for attorney E. Moser (1.1); review and compare spreadsheets of committee meeting materials (1.3) | 735.00 |
| 09/05/07 | J. J. Bornstein | 1.00 | Review and revise memo and notes | 525.00 |
| 09/05/07 | J. D. Borrowman | 2.20 | Conference with D. Case (.7); review updates and other documents relevant to the matter | 880.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/05/07 | M. B. Bowman | 7.00 | Update request log and review email correspondence with counsel for the debtors (1.3); attend team leader call (.5); review subpoena and draft log regarding requests to third parties (2.8); attention to E. Fishman and D. Case request for board materials and met with D. Case regarding same (2.4) | 1,680.00 |
| 09/05/07 | D. T. Case | 5.40 | Teleconference with K&L team leaders and BDO regarding status of issues (.5); teleconference with S. Lambrakopoulos and S. Topetzes and BDO regarding accounting issues (.9); discussion with J. Borrowman regarding status of Board packages; review selected Board packages(2.0); start review of additional internal audit reports (2.0) | 3,375.00 |
| 09/05/07 | J. V. Catano | 4.20 | Attention to hard copy board materials (1.3); attention to custodian organizational document and related bates ranges (2.1); review of bankruptcy pleadings (.7) | 777.00 |
| 09/05/07 | K. S. Elliott | 6.00 | Review and revise memorandum summarizing meeting with Debtors' professionals (5.1); numerous emails with cash collateral team regarding report and updates to same regarding August 31 meeting (.3); review motion to extend time to file report (.4); confer with E. Moser regarding motion to extend time (.2) | 2,700.00 |
| 09/05/07 | E. J. Fishman | 3.80 | Review documents in preparation for witness interviews (2.6); telephone conferences and e-mails with witness counsel and internal team regarding scheduling and parameters of interview (1.2) | 1,805.00 |

-11-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/05/07 | E. M. Fox | 2.00 | Conference call with M. Missal, L. Lanpher, S. Topetzes and E. Koeppel regarding motion to extend (.5) and revise motion to extend (1.5) | 1,550.00 |
| 09/05/07 | J. L. Hieb | 6.10 | Conduct document review related to insider trading investigation (5.7); meet with B. Ochs regarding work status plan (.4) | 2,409.50 |
| 09/05/07 | J. E. Holmes | 2.60 | Emails regarding second database access and issue codes; make adjustments to databases permissions and add issues; conferences with P. Novak regarding custom templates; check user access status | 520.00 |
| 09/05/07 | C.J. Hopfensperger | 6.90 | Call M. Bowman regarding printing of Ringtail documents for interview binder (.1); email, read response from Ringtail admin staff regarding need to print documents (.1); review documents for interview of witness from financial printing division (6.2); print, compile binder of documents for interview (.5) | 1,897.50 |
| 09/05/07 | R.L. Kline Dubill | 1.70 | Review revised drafts of motion to extend time and draft e-mail regarding same (.9); review e-mail correspondence with team (.8) | 773.50 |
| 09/05/07 | E. A. Koeppel | 8.40 | Attend New Century team leader meeting (.5); meeting with S. Lambrakopoulos, D. Case and representatives of BDO regarding potential document requests (.9); attention to drafting and review of motion for extension of time (2.1); meeting with M. Missal, S. Topetzes, L. Lanpher and E. Fox regarding same (.5); attention to document and case management issues (4.4) | 3,570.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/05/07 | S. Kurian | 3.30 | Search for and analyze materials regarding secondary marketing interviews (3.3) | 907.50 |
| 09/05/07 | S. E. Lambrakopoulos | 8.00 | Various emails with team members regarding accounting investigation (.8); various emails with S. Topetzes regarding KPMG (.3); review search terms developed by counsel for KPMG for email searches (.4); conferences with M. Bowman regarding documents issues (.4); preparation for interviews (1.0); telephone conference with G. Reichardt regarding same (.4); attend team leader meeting (.5); various conferences with team leaders regarding same (.4); conference call with BDO, D. Case and E. Koeppel regarding financial management issues (.9); conferences with D. Case and E. Koeppel regarding same (.6); confer with B. Ochs regarding disclosure and financial reporting issues (.6); various conferences with A. McFall regarding same (.7); review interview memoranda (1.0) | 4,200.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/05/07 | L. C. Lanpher | 9.90 | Revise and file the Examiner's motion for an extension of time to file his report (3.2), conference call regarding the same (.5); participate in New Century team leader's meeting (.5); attention to matters to raise in an interview scheduled for September 6 with a former New Century employee and review of L. Shough e-mail and telephone call with J. Bornstein regarding same (.6); edit draft memorandum regarding recent New Century meeting (.8); long e-mail to cash collateral team regarding the draft cash collateral report and next steps in the investigation and data that are still required (.7); attention to miscellaneous cash collateral issues (2.2); attention to data related to financial accounting and disclosure issues (1.3); telephone call with B. Logan regarding cash collateral issues (.1) | 6,187.50 |
| 09/05/07 | R. Lawton | 6.10 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (6.1) | 1,342.00 |
| 09/05/07 | W. P. Loughlin | 3.00 | Preparation for interview of former employee including review of documents, consultation with team members and consultation with counsel for former employee | 2,250.00 |

-14-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/05/07 | A. R. McFall | 7.40 | Review documents in preparation for upcoming interview of senior executive (5.7); speak with C. Hopfensperger regarding document review for interview of financial employee (.2); review motions for extension to file report filed by K&L Gates (.5); speak with S. Lambrakopoulos regarding document collection issue to assist BDO (.7); draft emails to various team members (.3) | 2,405.00 |
| 09/05/07 | E. Moser | 2.40 | Review interview memos from servicing employees and related blocked account agreements (1.2); review cash collateral case law (.7); review motion to extend time to file report (.2); conference with K. Elliott regarding same (.2); review email update from M. Missal regarding status of investigation (.1) | 1,200.00 |
| 09/05/07 | P. L. Novak | 0.70 | Modify database for third-party production to create desktop template for document review, issue coding, creation of stored lists as requested by M. Bowman; copy images to the database server | 150.50 |
| 09/05/07 | B. A. Ochs | 4.90 | Conference with M. Missal regarding insider stock sales work plan (.2); conference with G. Reichardt to coordinate interview requests and investigative responsibilities (.7); review documents regarding insider stock sales (1.2); conference with J. Hieb regarding insider sales work plan (.4); draft investigative plan (2.4) | 3,062.50 |
| 09/05/07 | K.O. Peterson | 5.30 | Prepare for upcoming interviews | 2,438.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/05/07 | J. B. Pflugh | 0.60 | Process native documents in Ringtail database to convert to tiff image file format; index OCR text into database dictionary | 120.00 |
| 09/05/07 | G. R. Reichardt | 2.60 | Communications with M. Missal, S. Lambrakopoulos and others regarding accounting group work plan and status of investigation (.7); conference with B. Ochs regarding insider trading aspects of investigation and related research and e-mail communications regarding tax forms (1.0); meeting with M. Missal and practice group leaders (.5); review motion papers filed in court today (.2); conference with S. Lambrakopoulos and D. Case regarding BDO and related issues (.2) | 1,690.00 |
| 09/05/07 | J. H. Roeber | 4.00 | Review of documents in preparation for interview of former accounting employee. | 1,300.00 |
| 09/05/07 | T. Rohrbaugh | 2.70 | Search Ringtail database, review documents and identify New Century internal audit reports; confer with R. Lawton | 432.00 |
| 09/05/07 | L. G. Shough | 1.80 | Review and analyze documents in preparation for witness interview and draft outline of questions for witness interview | 504.00 |
| 09/05/07 | J. Shuttleworth | 3.40 | Attention to motion for extension of time and draft report (1.7); various conferences with M. Missal and L. Lanpher regarding motion and report (.4); review of various documents and e-mails (1.3) | 663.00 |

-16-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/05/07 | S. G. Topetzes | 3.20 | Revise and comment upon draft motion for extension of time to file report (.7); telephone conference with M. Missal, L. Lanpher, E. Fox and E. Koeppel regarding same and related issues (.5); participate in portion of team leaders conference call regarding status of examination (.3); telephone conference with D. Case, S. Lambrakopoulos, E. Koeppel, M. Goodenow (BDO) and Richard Blumberg (BDO) regarding work plans, interviews and requests for documents (.9); review documents regarding preparation for interviews of New Century directors (.8) | 2,080.00 |
| 09/05/07 | L Woo | 6.50 | Review and index board committee meeting minutes and board presentations (6.2); review e-mails and attachments (.3) | 1,592.50 |
| 09/06/07 | K. S. Asfour | 3.50 | Research and analysis regarding development of claims | 1,277.50 |
| 09/06/07 | J. J. Bornstein | 1.00 | Review memo and notes | 525.00 |
| 09/06/07 | J. D. Borrowman | 4.00 | Review materials relevant to the matter | 1,600.00 |
| 09/06/07 | M. B. Bowman | 7.40 | Update extranet and add documents to library (.8); attention to L. Lanpher requests for memoranda and documents from the database (1.7); draft log regarding subpoena response and confer with S. Lambrakopoulos regarding same (1.6); call with A. Malik and J. Labovitz (.4); update audit committee binders and index and confer with S. Kurian regarding same (2.0); attention to B. Ochs request for disclosure committee materials and database documents (.9) | 1,776.00 |

-17-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/06/07 | A. J. Camron | 6.30 | Review and analyze correspondence regarding court proceedings and document production (.5); conference with S. Lambrakopoulos and S. Henry regarding KPMG documents (.4); review and analyze email correspondence between KPMG and New Century for upcoming interviews relating to KPMG (5.4) | 2,614.50 |
| 09/06/07 | D. T. Case | 7.40 | Review the index of board and committee packages and e-mail to E. Koeppel regarding what to discuss with counsel for independent directors (1.8); discussion with M. Missal regarding interviews of director (.1); prepare first draft of audit committee work plan (.5); e-mail regarding status of review of packages to board and committee (1.5); draft and finalize an internal audit work plan (3.5) | 4,625.00 |
| 09/06/07 | J. V. Catano | 5.80 | Attention to board/committee hard copy documents | 1,073.00 |
| 09/06/07 | K. S. Elliott | 2.20 | Numerous emails regarding comments to memorandum summarizing 8/31 meeting (.3); revise memorandum (.7); review news articles regarding extension motion (.2); confer with E. Fox and emails regarding supplemental document production (.30); meet with E. Fox and E. Moser regarding case strategy (.5); review email from M. Missal regarding case update (.2) | 990.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/06/07 | E. J. Fishman | 3.00 | Review documents and prepare for interviews (1.9); telephone conference with team regarding upcoming interviews (.4); review and respond to e-mails regarding identification and collection of documents and work plans (.7) | 1,425.00 |
| 09/06/07 | E. M. Fox | 3.30 | Meeting with E. Moser regarding investigation status (.3), review numerous filed pleadings (2.3), call from M. Missal regarding his call with H. Etlin and A. Koch (.2), meeting with K. Elliott and E. Moser regarding investigation status and strategy (.5) | 2,557.50 |
| 09/06/07 | C.D. Gaver | 0.60 | Arrange and distribute copies of documents related to an interview | 96.00 |
| 09/06/07 | F. D. Heather | 1.20 | Analysis of fact foundation for application of legal principles | 756.00 |
| 09/06/07 | S. M. Henry | 1.40 | Conference call regarding status of document review; review database for new documents added pertaining to KPMG | 630.00 |
| 09/06/07 | J. L. Hieb | 7.90 | Attend insider trading presentation for EDAT team (1.0); conduct document review related to insider trading investigation (6.9) | 3,120.50 |
| 09/06/07 | J. E. Holmes | 0.80 | Emails and telephone calls regarding OCR lag issues, missing documents; conference with P. Novak regarding same | 160.00 |
| 09/06/07 | C.J. Hopfensperger | 1.40 | Review documents for interview of witness from financial printing division (1.2); prepare materials for interview and deliver to E. Fishman (.2) | 385.00 |
| 09/06/07 | P. J. Kardis | 0.90 | Review BDO accounting review plan. | 562.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/06/07 | E. A. Koeppel | 8.80 | Orientation for EDAT review of documents concerning insider trading issues (1.0); telephone conference with D. Farr, H. Moure, and J. Halter regarding EDAT review (.5); attention to coordination and management of documents and case, including development of requests to New Century regarding accounting and loan system access and request to Independent Directors (7.3); conference with S. Lambrakopoulos regarding accounting issues (.3) | 3,740.00 |
| 09/06/07 | S. Kurian | 5.10 | Search and analyze materials regarding secondary marketing interviews (5.1) | 1,402.50 |
| 09/06/07 | S. E. Lambrakopoulos | 8.50 | Various conferences with M. Missal (.6), E. Koeppel (.3) and A. McFall (.4) regarding accounting investigation; review of documents and workpapers (2.7); review work plans (1.3); telephone conference with A. McFall and J. Labovitz regarding accounting issues (.6); confer with A. Camron and S. Henry regarding KPMG document review (.4); various telephone conferences and conferences with J. Hieb, B. Ochs, M. Sajer and A. Porter regarding disclosure issues (1.8); various conferences with D. Case regarding accounting issues (.4) | 4,462.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/06/07 | L. C. Lanpher | 4.70 | Complete review of Elliott draft meeting memorandum and meeting with M. Missal and e-mail to cash collateral attendees regarding same (1.0); e-mail to cash collateral team members regarding telephone call with New Century counsel on September 5, 2007 (.4); discuss potential disclosure issue with B. Ochs (.1); address miscellaneous other New Century issues, including e-mail to J. Bornstein and L. Shough regarding a new investigative issue (.8); call with M. Missal regarding Etlin telephone call (.2); work on issues related to underwriting and telephone call to L. Shough and e-mail to J. Bornstein, L. Shough and L. Woo regarding same and review of interview memorandum relevant to this potential issue (1.2) | 2,937.50 |
| 09/06/07 | R. Lawton | 7.10 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (6.6); participate in conference call with E. Fishman, K. Peterson, and M. Goodenow (.5) | 1,562.00 |
| 09/06/07 | W. P. Loughlin | 6.00 | Interview former employee | 4,500.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/06/07 | A. R. McFall | 12.20 | Speak with J. Labovitz of BDO regarding search for certain financial reports (.6); speak with L. Lambrakopoulos regarding same (.4); speak with E. Koeppel regarding document search issues (.3); search for various financial reports (3.2); review documents in preparation for interview of senior executive (.8); review BDO accounting team work plan (.4); speak with G. Reichardt regarding BDO work plan (.4); speak with G. Reichardt regarding various issues related to the matter (.2); review various documents in search of hot documents to provide to various New Century team members (5.9) | 3,965.00 |
| 09/06/07 | E. Moser | 1.40 | Conference with E. Fox regarding investigation strategy issues (.7); conference with E. Fox and K. Elliott regarding analysis of the debtor's legal position on cash collateral issues (.5); review email from M. Missal regarding responses to motion for extension of time to file (.2) | 700.00 |
| 09/06/07 | P. L. Novak | 3.00 | Load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database; draft email messages to M. Bowman regarding KPMG replacement images with redactions | 645.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 09/06/07 | B. A. Ochs | 5.70 | Draft insider stock sales investigative plan(.5); work on plan for disclosures investigation (.6); review meeting summaries and witness interviews to prepare for disclosures investigation (3.3); prepare for and provide briefing to EDAT group regarding insider trading email searches (1.3) | 3,562.50 |
| 09/06/07 | K.O. Peterson | 3.80 | Prepare for interviews | 1,748.00 |
| 09/06/07 | J. B. Pflugh | 0.70 | Process native documents in Ringtail database for conversion to tiff image file format; convert problem Excel documents to PDF format to allow conversion to tiff image files | 140.00 |
| 09/06/07 | G. R. Reichardt | 2.00 | Review draft work plan and discuss with S. Lambrakopoulos, A. McFall, P. Kardis and others (.9); telephone conferences with M. Missal and conferences with A. McFall regarding status of investigation, document research and related matters (1.0); review M. Missal e-mail regarding status (.1) | 1,300.00 |
| 09/06/07 | J. M. Resti | 0.30 | Emailed court documents to Bowman | 46.50 |
| 09/06/07 | J. H. Roeber | 11.00 | Interview former accounting employee with P. Loughlin (6); draft interview memorandum on interview of former accounting employee (5). | 3,575.00 |
| 09/06/07 | T. Rohrbaugh | 6.20 | Search Ringtail database and identify New Century internal audit reports; review documents and update index of internal audit reports; confer with R. Lawton | 992.00 |
| 09/06/07 | M. A. Sajer | 1.40 | Call with S. Lambrakopoulos; begin review of background material regarding New Century; e-mails | 399.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/06/07 | L. G. Shough | 5.90 | Review and analyze witness interview notes for group discussion (1.1); review and analyze documents in preparation for draft cash collateral report (2.3); review and analyze documents in preparation for underwriting investigation (2.5) | 1,652.00 |
| 09/06/07 | J. Shuttleworth | 1.60 | Attention to draft report (.5); various conferences regarding same (.4); review of various documents and e-mails (.7) | 312.00 |
| 09/06/07 | S. G. Topetzes | 3.30 | Telephone conference with M. Missal regarding matters related to request for extension of time to file report (.2); review materials and evaluate issues related to work plans and attention to related witness interview scheduling and staffing (2.8); review materials and outline issues with respect to document production by KPMG (.2) | 2,145.00 |
| 09/06/07 | J. L. Wayne | 0.50 | Analyze issues pertaining to preparation of cause of action primer | 195.00 |
| 09/06/07 | L Woo | 5.30 | Review and index board committee meeting minutes and board presentations (3.4); review and index other committee meeting minutes and board presentations (.8); locate and review documents relating to underwriting (1.1) | 1,298.50 |
| 09/07/07 | K. S. Asfour | 3.80 | Research and analysis pertaining to potential claims against third parties | 1,387.00 |
| 09/07/07 | J. J. Bornstein | 0.50 | Confer with L. Shough regarding underwriting guidelines and further handling | 262.50 |
| 09/07/07 | J. D. Borrowman | 6.50 | Review documents and memoranda relevant to the matter | 2,600.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/07/07 | M. B. Bowman | 7.40 | Attention to B. Ochs request for documents and database searches and confer with B. Ochs regarding same (2.8); review and analysis of handwritten meeting notes and confer with J. Borrowman and E. Koeppel regarding same (3.1); review news articles and update extranet with relevant materials (1.5) | 1,776.00 |
| 09/07/07 | D. T. Case | 7.50 | Review, revise and finalize the work plan on internal audit (.6); review and redraft work plan on the audit committee (3.5); teleconference with N. Gupta, E. Fishman and S. Lambrakopoulos regarding internal audit and audit committee (.6); sit in on meeting with G. Reichardt, S. Lambrakopoulos, S. Topetzes and others regarding financial issues (1.0); review documents regarding committee (1.5); attention to logistics of hot documents and board packages (.3) | 4,687.50 |
| 09/07/07 | J. V. Catano | 1.70 | Attention to hard copy disclosure committee materials (.8); Attention to BDO Seidman document request (.9) | 314.50 |
| 09/07/07 | K. S. Elliott | 0.20 | Review news articles regarding New Century sent by M. Missal | 90.00 |
| 09/07/07 | E. J. Fishman | 4.20 | Review documents (2.7); conference call with N. Gupta of BDO and follow up analysis of work plans (1.2); confer with B. Ochs regarding control issues (.3) | 1,995.00 |
| 09/07/07 | E. M. Fox | 4.70 | Review and revise memo regarding meeting of August 31, 2007 | 3,642.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/07/07 | J. L. Hieb | 7.70 | Attend meeting regarding disclosures and financial reporting subgroup (1.4); conduct document review related to insider trading investigation (6.3) | 3,041.50 |
| 09/07/07 | J. E. Holmes | 0.80 | Emails regarding search access, delete stored lists | 160.00 |
| 09/07/07 | C.J. Hopfensperger | 2.30 | Review correspondence from M. Missal, E Koeppel, M. Bowman related to case (.4); discussion with M. Bowman regarding issue coding (.1); discussion with A. McFall regarding document from witness preparations (.1); review documents in preparation for interview of witness from financial reporting division (1.7) | 632.50 |
| 09/07/07 | P. J. Kardis | 0.90 | Attend a portion of the accounting subgroup meeting and review of BDO step plan. | 562.50 |
| 09/07/07 | R.L. Kline Dubill | 0.60 | Review e-mails regarding interviews and documents | 273.00 |
| 09/07/07 | E. A. Koeppel | 1.60 | Attention to document and case management issues (1.6) | 680.00 |
| 09/07/07 | S. Kurian | 2.90 | Search and analyze materials regarding secondary marketing interviews (5.1) | 797.50 |

  
| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/07/07 | S. E. Lambrakopoulos | 9.20 | Conference call with N. Gupta, D. Case and E. Fishman regarding internal audit, internal controls and audit committee (1.0); telephone conference with K. McClogan regarding KPMG (.2); conference with B. Ochs, M. Missal, A. Porter, J. Hieb and M. Sajer regarding disclosure issues (1.4); review of documents and workpapers (3.1); confer with G. Reichardt, S. Topetzes, D. Case and A. McFall regarding accounting issues (2.0); various emails with M. Goodenow regarding same (.3); various conferences with P. Kardis, G. Reichardt and S. Topetzes regarding investigation (1.2) | 4,830.00 |
| 09/07/07 | R. Lawton | 5.60 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (1.6); prepare outlines for the interviews of two members of the secondary marketing staff (3.5); confer with E. Fishman (.3); confer with D. Case (.2) | 1,232.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/07/07 | A. R. McFall | 7.30 | Review BDO accounting team work plan (1.1); speak with G. Reichardt regarding same (.5); speak with J. Catano regarding project to search for certain accounting reports (.2); review various Heller Ehrman interview memoranda in search of references to certain accounting advice (.5); speak with J. Borrowman regarding issues related to the matter (.3); search for various documents requested by BDO (.8); speak with J. Labovitz regarding BDO document requests (.1); speak with B. Ochs regarding question about certain documents in Ringtail (.1); review documents in preparation for interview of senior executive (1.3); meet with G. Reichardt, S. Lambrakopoulos, S. Topetzes, D. Case, and P. Kardis to discuss accounting team work plan (2.4) | 2,372.50 |
| 09/07/07 | P. L. Novak | 3.90 | Copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; load native accounting file documents to the database; draft e-mail messages to E. Koeppel, M. Bowman regarding native files containing multiple issue code information | 838.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/07/07 | B. A. Ochs | 6.10 | Draft work plan regarding insider stock sales (.7); review background materials for disclosures investigation (.6); meet with M. Missal and S. Lambrakopoulos regarding disclosures investigation (2.4); planning for disclosures investigation (1.9); conference with E. Fishman regarding investigative strategies (.3) | 3,812.50 |
| 09/07/07 | K.O. Peterson | 2.60 | Prepare for upcoming interviews | 1,196.00 |
| 09/07/07 | J. B. Pflugh | 0.20 | Process native documents in Ringtail database designated for printing for conversion to tiff image files | 40.00 |
| 09/07/07 | A. Porter | 2.90 | Conference with counsel to discuss establishing disclosure sub-group to investigate disclosure issues related to bankruptcy examiner investigation (1.4); review of documents in Ringtail database related to disclosure controls and procedures (.7); reviewing interview memoranda and committee presentations for background material and discussion of potential disclosure related issues (.8) | 797.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/07/07 | G. R. Reichardt | 5.40 | Review Forbes article, M. Missal status report and A. McFall e-mails re hot documents (.4); conferences with A. McFall, S. Lambrakopoulos and others re work plan and related documents and initial review of hot documents (1.5); telephone conference with P. Kardis (.1); prepare for working group meeting to discuss work plan (.4); meeting with S. Topetzes, P. Kardis, S. Lambrakopoulos and A. McFall to discuss BDO and K&L Gates work plan and related issues (2.3); review other work plans and related e-mails (.7) | 3,510.00 |
| 09/07/07 | J. H. Roeber | 2.00 | Drafting interview memorandum on interview of former accounting employee. | 650.00 |
| 09/07/07 | T. Rohrbaugh | 5.50 | Search Ringtail database and identify New Century internal audit reports; review documents and update index of internal audit reports; confer with R. Lawton; locate and print various documents from Ringtail database as requested by R. Lawton | 880.00 |
| 09/07/07 | M. A. Sajer | 1.80 | Conference call with M. Missal, S. Lambrakopoulos and New Century disclosure team; continue to review background material regarding New Century | 513.00 |
| 09/07/07 | L. G. Shough | 3.90 | Review newly produced documents for relevant information on underwriting guidelines (3.2) and conference with J. Bornstein regarding underwriting issues (.7) | 1,092.00 |
| 09/07/07 | J. Shuttleworth | 1.50 | Review/revise various documents (.6); review of various e-mails and documents (.5); various communications with team (.4) | 292.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/07/07 | S. G. Topetzes | 4.30 | Conferences with D. Case, G. Reichardt, A. McFall, and S. Lambrakopoulos regarding work plan with respect to investigation of accounting issues and review and revise relevant materials (2.7); attention to communications from counsel for the Debtors and communications with team members regarding scheduling and sequencing of interviews (.9); telephone conference with counsel for the Creditors Committee (J. McCahey) regarding document requests directed to KPMG and documents produced by Debtors (.2); review additional documents related to audit committee and outline issues respecting interviews of directors and New Century finance and accounting personnel (.5) | 2,795.00 |
| 09/07/07 | L Woo | 6.80 | Review and index board committee meeting minutes and board presentations (2.6); review and index other committee meeting minutes and board presentations (1.3); locate and review documents relating to underwriting (2.9) | 1,666.00 |
| 09/08/07 | A. J. Camron | 2.20 | Review and analyze emails and documents related to interaction with KPMG | 913.00 |
| 09/08/07 | K. S. Elliott | 0.80 | Revise memorandum summarizing 8/31 meeting per E. Fox comments (.7) and email cash collateral team regarding same (.1) | 360.00 |
| 09/08/07 | J. H. Roeber | 3.00 | Drafting interview memorandum of interview with former accounting employee. | 975.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/08/07 | S. G. Topetzes | 1.70 | Review and revise draft work plans and modify contemplated interview schedule (1.2); examine additional materials received from New Century in preparation for interviews of present or former directors (.5) | 1,105.00 |
| 09/09/07 | G. R. Reichardt | 4.50 | Attention to work plan for accounting issues, including drafting, revising and supplementing such a plan after reviewing plans prepared by other groups and related documents (4.5) | 2,925.00 |
| 09/09/07 | L. G. Shough | 1.90 | Draft outline for underwriting inquiry | 532.00 |
| 09/09/07 | S. G. Topetzes | 2.20 | Review and revise draft work plan and interview outlines (1.8); review materials and outline issues related to motion for an extension of time to file report (.4) | 1,430.00 |
| 09/10/07 | K. S. Asfour | 4.90 | Research and analysis regarding development of claims against various third parties | 1,788.50 |
| 09/10/07 | J. J. Bornstein | 2.70 | Review witness' memo (.9); confer with L. Shough regarding loan guidelines (.3); confer with L. Woo regarding same (.2) review audit committee notes and other documents (.1.3) | 1,417.50 |
| 09/10/07 | J. D. Borrowman | 6.00 | Review documents, memoranda and recent filings related to the matter | 2,400.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/10/07 | M. B. Bowman | 7.20 | Review email correspondence and draft charts regarding Examiner's requests (1.3); call with C. Dahl regarding database (.4); attend team leader call and discussion following call (.6); update audit committee materials and confer with J. Catano regarding binders (1.8); review Debtors' motion and confer with E. Koeppel regarding response (1.0); attention to B. Ochs request for documents and database information (1.7); update Interview log and draft email to team (.4) | 1,728.00 |
| 09/10/07 | A. J. Camron | 5.60 | Review and analyze documentation summarizing background of New Century and industry practice (1.6); review and analyze documents related to KPMG and New Century interaction (3.1); prepare document spreadsheet comparing recently added documents to database (.9) | 2,324.00 |
| 09/10/07 | D. T. Case | 4.40 | Meeting with M. Missal, E. Koeppel and team leader regarding status (.4); review material on internal audit (outline for relevance) (4.0) | 2,750.00 |
| 09/10/07 | J. V. Catano | 6.00 | Attention to committee hard copy binders (.6); attention to review of OMM cover letters and bates ranges related to custodians (1.4); attention to BDO Seidman request related to cash and liquidity CFO Reports (4.0) | 1,110.00 |
| 09/10/07 | E. J. Fishman | 5.50 | Review documents in preparation for interviews | 2,612.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/10/07 | E. M. Fox | 3.10 | Call with M. Minuti regarding hearing and 2004 application (.5); review debtor statement concerning extension of time to file report (.5), review proposed amendment to June 1 order (.5), review Committee objection (.7) and calls with S. Topetzes and M. Missal regarding same (.9) | 2,402.50 |
| 09/10/07 | P. R. Geiger | 4.00 | Review and proofread New Century First Report for L. Lanpher | 660.00 |
| 09/10/07 | F. D. Heather | 4.60 | Analysis of press releases and class actions complaints in relation to factual basis for potential third party liability to estate, review of chronology and other background documents to determine factual issues related to liability | 2,898.00 |
| 09/10/07 | J. L. Hieb | 8.10 | Attend conference call with B. Ochs, A. Porter and M. Sajer regarding disclosure process work plan and status (1.7); conduct document review related to insider trading investigation (6.4) | 3,199.50 |
| 09/10/07 | J. E. Holmes | 1.00 | Email messages regarding productions by O'Melveny, discuss with C. Dahl; conferences with P. Novak regarding changes to levels; issue tagging at parent level | 200.00 |
| 09/10/07 | P. J. Kardis | 1.20 | Review of FASB 133 and hedge accounting issues and BDO plan. | 750.00 |
| 09/10/07 | R.L. Kline Dubill | 0.70 | Review team e-mails and interview memoranda | 318.50 |
| 09/10/07 | E. A. Koeppel | 8.60 | Conference with accounting issues team leaders and BDO (1.0); weekly team leaders meeting with M. Missal (.4); attention to document and case management issues, including requests for access to New Century systems and other related matters (7.2) | 3,655.00 |

-34-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/10/07 | S. E. Lambrakopoulos | 10.00 | Conference call with M. Goodenow, G Reichardt, S. Topetzes and J. Labovitz regarding accounting investigation (1.0); attend team leader meeting regarding same (.4); various telephone conferences and conferences with E. Koeppel, M. Bowman, S. Topetzes, M. Missal and G. Reichardt regarding same (2.8); confer with B. Nikfar regarding KPMG review (.6); review of documents and workpapers regarding same (4.0); revision of work plans (1.2) | 5,250.00 |
| 09/10/07 | R. Lawton | 5.00 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (5.0) | 1,100.00 |
| 09/10/07 | W. P. Loughlin | 1.00 | Revising interview memo; consultation with J. Roeber and S. Eisenberg regarding same | 750.00 |
| 09/10/07 | A. R. McFall | 7.50 | Draft document to use for tracking of additional potential accounting issues (5.5); review list of tasks for BDO to complete (.3); review draft accounting team work plan (.5); speak with G. Reichardt regarding draft accounting team work plan (.4); review documents in preparation for interview of senior executive (.8) | 2,437.50 |
| 09/10/07 | E. Moser | 0.30 | Review responses to motion for extension of time to file report | 150.00 |
| 09/10/07 | B. M. Nikfar | 0.20 | Meet with S. Lambrakopoulos | 60.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/10/07 | P. L. Novak | 3.80 | Copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; load native accounting file documents to the database; index documents to make database fully searchable; load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database | 817.00 |
| 09/10/07 | B. A. Ochs | 3.90 | Prepare for meeting with disclosure issues team (1.2); meeting with disclosures team regarding investigative plan and assignments (1.7); review documents regarding disclosure issues (.3); attend team leaders meeting (.4); draft update email for disclosures team (.3) | 2,437.50 |
| 09/10/07 | K.O. Peterson | 1.60 | Review status of interviews; prepare for same | 736.00 |
| 09/10/07 | J. B. Pflugh | 0.20 | Process native documents for conversion to tiff image format in Ringtail database | 40.00 |
| 09/10/07 | A. Porter | 3.10 | Conference with counsel to discuss disclosure issues subgroup work plan (1.7); review documents in database and background review of materials in preparation for disclosure issues subgroup conference (1.4) | 852.50 |
| 09/10/07 | M. J. Quinn | 4.20 | Review latest status reports and witness interview summaries (2.4); review KPMG audit related documents (1.8) | 1,932.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/10/07 | G. R. Reichardt | 7.80 | Review M. Missal and E. Koeppel status e-mails (.1); review and revise accounting issue work plan and draft and revise BDO task, incorporating comments from A. McFall, and transmitting to M. Missal and others (2.0); conference call with BDO and S. Topetzes and S. Lambrakopoulos (1.0); group leaders meeting with M. Missal (.4); review and revise BDO task list after reviewing BDO work plan and confer with A. McFall regarding same, recirculate within K&L Gates, then send to BDO (2.0); attention to accounting issue work plan and related issues and review related documents (2.1); review debtors' response to examiner's motion (.2) | 5,070.00 |
| 09/10/07 | L. M. Richman | 8.70 | Review Ringtail database for documents relating to current accounting employees in preparation for interviews and issue code same | 3,349.50 |
| 09/10/07 | J. H. Roeber | 1.20 | Review of e-mail communications regarding overall updates and developments (1); E-mail communication with P. Loughlin and S. Eisenberg regarding interview memo clarification (.2). | 390.00 |
| 09/10/07 | M. A. Sajer | 2.90 | Conference call with B. Ochs, J. Heib and A. Porter regarding work plan for disclosure team (1.7); calls and e-mails with M. Bowman for access to databases and extranet; review documents (1.2) | 826.50 |
| 09/10/07 | L. G. Shough | 7.20 | Review documents for relevant information pertaining to company's underwriting guidelines (6.9); conference with J. Bornstein regarding underwriting guidelines (.3) | 2,016.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/10/07 | J. Shuttleworth | 2.10 | Review of various documents and e-mails (1.0); various conversations with team (.7); attend team status meeting (.4) | 409.50 |
| 09/10/07 | S. G. Topetzes | 6.00 | Review response of Debtors to motion for extension of time to file report and outline related issues (.3); review materials and communications with counsel for Debtors regarding scheduling interview of financial reporting employee (.2); conference call with BDO representatives, G. Reichardt, D. Case and S. Lambrakopoulos regarding work plan and analysis of financial reporting and accounting issues, including interactions with KPMG (1.0); meeting with other team leaders regarding overall work plan and approach to upcoming interviews (.4); communications with counsel for KPMG regarding issues related to production of responsive email and review related materials (.3); review limited objection of Creditors Committee regarding motion for extension of time to file report and outline related issues (.4); telephone conference with E. Fox regarding the same (.3); further revision of work plan and evaluate issues related to sequencing and scope of interviews of former in-house counsel at New Century and former senior accounting and finance personnel (3.1) | 3,900.00 |
| 09/10/07 | L Woo | 3.20 | Review and print relevant underwriting documents in Ringtail | 784.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 09/11/07 | K. S. Asfour | 4.40 | Telephone conference with M. Missal, F. Heather, J. Wayne and T. Fredricks regarding status of analysis (.3); conference with F. Heather, J. Wayne and T. Fredricks regarding same (.8); analysis of issues and legal research pertaining to assertion of claims against third parties (3.3) | 1,606.00 |
| 09/11/07 | J. J. Bornstein | 4.30 | Confer with L. Woo and L. Shough regarding underwriting investigation (1.9); review documents (2.4) | 2,257.50 |
| 09/11/07 | J. D. Borrowman | 6.80 | Review documents in preparation for upcoming interviews | 2,720.00 |
| 09/11/07 | M. B. Bowman | 7.10 | Call with New Century regarding systems and discussion with E. Koeppel regarding follow up items (1.4); attention to attorney requests for Ringtail searches and new issue codes (1.9); call with document review associates and preparations for call (.6); draft KPMG request log and track responses to subpoena (1.1); email correspondence and calls with attorneys and Ringtail admins regarding database (.8); update extranet and log per attorney request (1.3) | 1,704.00 |
| 09/11/07 | A. J. Camron | 8.20 | Review and analyze documents related to KPMG (7.7); participate in conference call regarding document review (.5) | 3,403.00 |
| 09/11/07 | D. T. Case | 6.40 | Follow up on audit committee binder logistics (.4); discussion with M. Missal and follow up regarding interview of an employee (.2); review internal audit materials (5.5); follow up on issues relating to documents and interview of a witness (.3) | 4,000.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 09/11/07 | J. V. Catano | 9.50 | Attend weekly status meeting (.5); attention to BDO Seidman request related to cash and liquidity CFO Reports (9.0) | 1,757.50 |
| 09/11/07 | K. S. Elliott | 1.30 | Draft interview memorandum for Debtors' agent/employee (1.2); review email from M. Missal regarding extension motion (.1) | 585.00 |
| 09/11/07 | E. J. Fishman | 1.50 | Review e-mails from M. Missal regarding status and next steps (.5); prepare for and coordinate next round of interviews (1.0) | 712.50 |
| 09/11/07 | T. W. Fredricks | 1.10 | Teleconference with M. Missal, F. Heather, K. Asfour and J. Wayne regarding market analysis of company's demise (.8); analyze legal issues regarding potential claims against third parties under both state and federal law (.3) | 341.00 |
| 09/11/07 | P. R. Geiger | 2.00 | Review and proofread New Century First Report for L. Lanpher | 330.00 |
| 09/11/07 | F. D. Heather | 5.70 | Meeting with Ms. Wayne, and Messrs. Asfour and Fredricks regarding issues (.8); plus follow up meeting with Mr. Asfour regarding same (.6); review of background factual materials and analysis of potential claims against third parties and factual predicate for same (3.8) and call with E. Koeppel regarding team (.5) | 3,591.00 |
| 09/11/07 | S. M. Henry | 0.50 | Weekly conference call with other offices regarding status of document review, recent developments and other issues | 225.00 |
| 09/11/07 | J. L. Hieb | 7.40 | Attend weekly Ringtail issues meeting (.5); conduct document review related to insider trading investigation (6.9) | 2,923.00 |
| 09/11/07 | J. E. Holmes | 1.00 | Emails regarding database searching problems and faulty load files, look into issues and correct | 200.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 09/11/07 | C.J. Hopfensperger | 0.80 | Attend weekly meeting of associates on New Century project (.5); read and respond to email from L. Richman (.1); place call to K. Peterson regarding next steps (.2) | 220.00 |
| 09/11/07 | P. J. Kardis | 1.00 | Review accounting memoranda, emails and related materials. | 625.00 |
| 09/11/07 | E. A. Koeppel | 8.80 | Preparation for conference with New Century, BDO, and O'Melveny and Myers regarding Examiner requests for access to New Century financial systems and data (2.8); conference with New Century, BDO, and O'Melveny and Myers regarding Examiner requests for access to New Century financial systems and data (1.4); telephone conference with F. Heather regarding legal research team (.5); lead New Century associate weekly meeting (.5); attention to case and documents management issues (3.6) | 3,740.00 |
| 09/11/07 | S. Kurian | 3.50 | Search and analyze materials regarding secondary marketing interviews (2.1); participate in weekly status meeting (.5); organize audit committee materials (.9) | 962.50 |
| 09/11/07 | S. E. Lambrakopoulos | 2.90 | Review workpapers and documents in connection with accounting investigation (2.0); various emails and conferences with team members regarding same (.9) | 1,522.50 |
| 09/11/07 | R. Lawton | 5.80 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (4.9); attend Ringtail document review meeting (.6); confer with E. Fishman (.3) | 1,276.00 |

-41-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/11/07 | W. P. Loughlin | 1.40 | Revise interview memo | 1,050.00 |
| 09/11/07 | A. R. McFall | 6.10 | Speak with J. Roeber regarding issues related to the matter (.2); revise outline of potential accounting issues at New Century (5.0); meet with G. Reichardt to discuss aforementioned outline (.3); speak with J. Catano regarding search for documents for BDO (.1); attend New Century associates team meeting (.5) | 1,982.50 |
| 09/11/07 | E. Moser | 0.30 | Review email report concerning outcome of hearing on motion for extension of time (.1); conference with E. Fox regarding same (.2) | 150.00 |
| 09/11/07 | B. M. Nikfar | 2.90 | Attend associates' meeting; calls with R. Rogers regarding database; document review regarding accounting issues | 870.00 |
| 09/11/07 | P. L. Novak | 4.00 | Copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; load native accounting file documents to the database; index documents to make database fully searchable; modify database by adding additional issue codes as requested by M. Bowman; draft e-mail messages to E. Koeppel regarding new level in database for electronically converted information, documents added to the database | 860.00 |
| 09/11/07 | B. A. Ochs | 2.00 | Review documents for disclosures investigation (.5); planning for disclosures investigation (1.5) | 1,250.00 |
| 09/11/07 | K.O. Peterson | 0.80 | Prepare for interviews | 368.00 |
| 09/11/07 | A. Porter | 0.50 | Conference with New Century associates | 137.50 |
| 09/11/07 | M. J. Quinn | 2.40 | Review KPMG related documents and materials | 1,104.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/11/07 | G. R. Reichardt | 6.30 | Conference with A. McFall regarding outline of other accounting issues and revisions of our status report regarding those issues and review of documents and transmittal of e-mails regarding same (2.0); review BDO summary of accounting issues and other documents (4.0); review e-mails regarding subpoenas, hearing on motion, and organizational issues (.3) | 4,095.00 |
| 09/11/07 | L. M. Richman | 8.80 | Review Ringtail database for documents relating to current accounting employee in preparation for interview and issue code same (8.3); weekly status meeting with E. Koeppel, M. Bowman, A. McFall, J. Catano, A. Porter, S. Kurian, B. Nikfar, J. Hieb and C. Hopfensperger with additional participants via telephone (.5) | 3,388.00 |
| 09/11/07 | J. H. Roeber | 3.40 | Discussion with A. McFall regarding interview memos (.2); edit and finalize interview memo from interview of former accounting employee (2.7); weekly conference call with New Century associates on document review process (.5). | 1,105.00 |
| 09/11/07 | M. A. Sajer | 3.30 | Conference call with associates performing reviews of New Century documents (.5); review documents; e-mails about use of Ringtail database to memorialize results of searches (2.8) | 940.50 |
| 09/11/07 | L. G. Shough | 9.40 | Review and analyze documents for representations of underwriting guidelines to various parties | 2,632.00 |
| 09/11/07 | J. Shuttleworth | 3.80 | Review of various e-mails and memos (2.6); various communications with team (1.2) | 741.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/11/07 | S. G. Topetzes | 0.60 | Communications with counsel for the Creditors Committee regarding review of matters related to KPMG and evaluate related materials (.3); review proposed form of Order prepared by Debtors with respect to matters related to examination and evaluate relevant issues (.3) | 390.00 |
| 09/11/07 | J. L. Wayne | 1.40 | Telephone conference with M. Missal, E. Koeppel, F. Heather, K. Asfour and T. Fredricks regarding cause of action primers (.8); meeting with F. Heather, K. Asfour and T. Fredricks regarding same (.3); analyze issues pertaining to preparation of primer (.3) | 546.00 |
| 09/11/07 | L Woo | 5.80 | Review and print relevant underwriting documents in Ringtail (5.4); attend weekly document review meeting via telephone dial-in (.4) | 1,421.00 |
| 09/12/07 | K. S. Asfour | 5.80 | Research and analysis pertaining to potential claims against third parties | 2,117.00 |
| 09/12/07 | J. J. Bornstein | 2.10 | Confer with L. Shough regarding investigation outline (.6); review draft outline and various documents (1.5) | 1,102.50 |
| 09/12/07 | J. D. Borrowman | 3.00 | Review of documents in preparation for witness interview | 1,200.00 |
| 09/12/07 | M. B. Bowman | 7.90 | Confer with B. Nikfar regarding document searching and related issues (.6); attention to attorney request for board and disclosure committee material binders (1.0); edit subpoena memorandum and tracking log (2.1); attention to B. Ochs request for disclosure related materials and searches (1.8); review and analysis of new documents from New Century (2.4) | 1,896.00 |

-44-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 09/12/07 | A. J. Camron | 5.30 | Review and analyze correspondence containing information and documents relevant to accounting matters (.9); Review and analyze documents relating to accounting matters and outside accountants (4.4) | 2,199.50 |
| 09/12/07 | D. T. Case | 6.40 | Telephone messages to counsel for prospective witnesses, teleconference with B. Ochs regarding logistics of interviews (.4); meet with M. Missal, S. Topetzes and others to discuss internal audit work plan and audit committee work plan (1.0); discussion of financial work plan and tasks (1.0); review internal audit materials (3.5); attention to internal audit best practice information (.5) | 4,000.00 |
| 09/12/07 | J. V. Catano | 3.60 | Attention to documents requested by BDO Seidman relating to anticipated loss severity (3.2); attention to hard copy documents (.4) | 666.00 |
| 09/12/07 | E. J. Fishman | 5.60 | Review additional work plans (.6); team meeting regarding work plans and follow up discussions regarding same (3.2); review documents and coordinate interview preparation (1.8) | 2,660.00 |
| 09/12/07 | F. D. Heather | 4.60 | Continued review of background facts and interview memoranda in relation to potential causes of action against third parties | 2,898.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/12/07 | J. L. Hieb | 7.60 | Conference call with B. Ochs and M. Sajer regarding revised guidelines for disclosure committee issues (.7); meeting with B. Ochs and A. Porter regarding same (.3); conduct document review related to insider trading investigation (3.1); print relevant documents and assemble interview notebook for J. Tortorelli interview (3.5) | 3,002.00 |
| 09/12/07 | J. E. Holmes | 1.40 | Answer search questions from associates and discuss outstanding question with P. Novak; add requested database issues; search for bad image and discuss faulty load file produced by opposing counsel with P. Novak | 280.00 |
| 09/12/07 | C.J. Hopfensperger | 0.20 | Review email from M Missal offering update on status of case | 55.00 |
| 09/12/07 | P. J. Kardis | 1.40 | Review KPMG materials, accounting emails and discuss with members of the accounting group. | 875.00 |
| 09/12/07 | R.L. Kline Dubill | 0.50 | Review team e-mails and interview memoranda | 227.50 |
| 09/12/07 | E. A. Koeppel | 7.10 | Conferences regarding New Century sub-team work plans (3.5); telephone conference with A. Johnson regarding Examiner access to New Century financial data and systems (.5); telephone conference with S. Marsh regarding requests for documents to independent directors (.2); attention to various document, data and case management issues (2.9) | 3,017.50 |
| 09/12/07 | S. Kurian | 0.90 | Analyze, organize, and summarize audit committee meeting materials | 247.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/12/07 | S. E. Lambrakopoulos | 8.40 | Confer with M. Missal and E. Koeppel regarding work plan relating to review of external auditors (1.0); conferences with M. Missal, D. Case, E. Koeppel, E. Fishman, G. Reichardt and S. Topetzes regarding investigations relating to accounting issues, internal audit, internal controls and audit committee (2.4); various emails and conferences with S. Topetzes, E. Koeppel and M. Bowman regarding same (1.2); various telephone conferences with B. Nikfar regarding review of KPMG emails (.6); update of work plans (.8); review of workpapers and documents (2.4) | 4,410.00 |
| 09/12/07 | R. Lawton | 6.10 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (6.1) | 1,342.00 |
| 09/12/07 | W. P. Loughlin | 2.20 | Telephone conference with G. Reichardt regarding accounting issues (.5); conference call with M. Missal, G. Reichardt and other team members regarding accounting and other issues (1.2); revise interview memo (.5) | 1,650.00 |
| 09/12/07 | A. R. McFall | 6.60 | Review documents for certain reports requested by BDO (5.4); update outline regarding potential accounting issues (.2); speak with G. Reichardt regarding issues related to the matter (1.0) | 2,145.00 |
| 09/12/07 | B. M. Nikfar | 1.90 | Call with S. Lambrakopoulos regarding work plan; call with A. Camron regarding search terms; meet with M. Bowman regarding search terms; document review | 570.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/12/07 | P. L. Novak | 6.10 | Copy native files from Seattle server to Ringtail server; draft email messages to EDAT group regarding category of native file conversion/review; load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database; copy OCR text files to the new third party database | 1,311.50 |
| 09/12/07 | B. A. Ochs | 2.80 | Planning for disclosures investigation (.9); conference with disclosures team regarding work plan (.7); conference with J. Hieb and A. Porter regarding disclosures work plan (.3); conference with M. Sajer regarding work plan disclosures (.3); review documents for disclosures investigation (.6) | 1,750.00 |
| 09/12/07 | K.O. Peterson | 1.40 | Prepare for interviews | 644.00 |
| 09/12/07 | A. Porter | 2.80 | Conference with disclosure issue team (.7); review of documents and preparation of chart analyzing disclosures in company conferences and presentations (2.1) | 770.00 |
| 09/12/07 | M. J. Quinn | 1.20 | Review KPMG-related document review emails and documents | 552.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/12/07 | G. R. Reichardt | 7.70 | Telephone conference with P. Loughlin and BDO of former senior accounting executive and BDO (.4); telephone conference with M. Goodenow regarding coordination with BDO (1.0); communication from S. Lambrakopoulos regarding KPMG deficiency list and review list (.9); e-mail regarding meeting to discuss BDO tasks (.1); prepare for meeting regarding BDO (.3); review SEC subpoenas and related documents (1.0); conference with A. McFall regarding interview prep and document review (.6); meetings with M. Missal and others to discuss work plans, coordination with BDO and other issues (1.8); conferences with D. Case, E. Fishman, S. Topetzes and P. Kardis to discuss accounting issues and related matters (.7); send documents to D. Case and review and revise accounting issue work plan and send to BDO (.5); e-mail to M. Bowman regarding interviewee list (.1); review hot documents (.3) | 5,005.00 |
| 09/12/07 | L. M. Richman | 1.30 | Review Ringtail database for documents relating to current accounting employee in preparation for interview and issue code same | 500.50 |
| 09/12/07 | J. H. Roeber | 0.20 | Finalizing memo and other document matters related to interview of former accounting employee. | 65.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/12/07 | M. A. Sajer | 8.80 | Conference call with B. Ochs and J. Hieb on document review strategy and refinement of tasks (.6); review documents; e-mails about creation of issue tags for Ringtail database documents review; review documents; draft work plan; review list of conference and presentation gleaned from A. Porter's review of press releases; e-mails forwarding certain documents | 2,508.00 |
| 09/12/07 | L. G. Shough | 7.10 | Confer with J. Bornstein regarding underwriting inquiry (.6); review and analyze in connection with underwriting inquiry (6.5) | 1,988.00 |
| 09/12/07 | J. Shuttleworth | 2.20 | Review of various e-mails and documents (1.8); various communications with member of team (.4) | 429.00 |
| 09/12/07 | S. G. Topetzes | 5.70 | Further review and revise of accounting/financial reporting work plans and tasks lists related to coordination with BDO Seidman (2.4); related meetings with M. Missal, E. Koeppel, D. Case, E. Fishman, and S. Lambrakopoulos concerning work plans and witness interviews (1.7); review materials and evaluate proposed lines of inquiry related to interviews of senior accounting personnel and secondary marketing personnel (1.6) | 3,705.00 |
| 09/12/07 | J. L. Wayne | 0.80 | Analyze issues pertaining to preparation of primer on causes of action against various individuals | 312.00 |
| 09/12/07 | L Woo | 7.80 | Review and print relevant underwriting documents in Ringtail (7.8) | 1,911.00 |
| 09/13/07 | K. S. Asfour | 5.20 | Research and analysis regarding development of claims against third parties | 1,898.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/13/07 | J. D. Borrowman | 5.50 | Review documents and memoranda relevant to the matter | 2,200.00 |
| 09/13/07 | M. B. Bowman | 5.70 | Review notes from call with New Century and draft memorandum regarding same (2.9); update request log and third party materials (.8); review of New Century native file deliveries and email correspondence with M. Kuhl regarding same (2.0) | 1,368.00 |
| 09/13/07 | A. J. Camron | 7.20 | Review and analyze documents and emails related to New Century interaction with outside accountants to determine strategy for any claims | 2,988.00 |
| 09/13/07 | D. T. Case | 6.50 | Review materials from N. Gupta (.5); teleconference with N. Gupta, S. Lambrakopoulos, E. Fishman regarding internal audit (.5); teleconference with G. Reichardt and M. Goodenow regarding internal audit materials (.9); telephone message for R. Brown (.1); review materials regarding audit committee (4.5) | 4,062.50 |
| 09/13/07 | J. V. Catano | 4.50 | Attention to BDO Seidman requests for documents related to anticipated loss severity (3.5); attention to hard copy documents (1.0) | 832.50 |
| 09/13/07 | K. S. Elliott | 2.20 | Draft memorandum summarizing interview of Debtors' employee/agent | 990.00 |
| 09/13/07 | E. J. Fishman | 4.60 | Review documents and confer with team members regarding upcoming interviews (1.3); telephone call with BDO regarding progress on work plans and follow up discussions regarding same (2.7); telephone calls and exchange of e-mails relating to witness interview scheduling (.6) | 2,185.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/13/07 | F. D. Heather | 4.10 | Review of fact memos in connection with development of potential claims against third parties | 2,583.00 |
| 09/13/07 | J. L. Hieb | 7.40 | Conference call with M. Sajer regarding disclosure team issues and processes going forward (.6); conduct document review related to investor analyst issues (6.8) | 2,923.00 |
| 09/13/07 | C.J. Hopfensperger | 0.20 | Review email from M. Missal with updates on case | 55.00 |
| 09/13/07 | E. A. Koeppel | 2.70 | Attention to case and document management issues, including review of electronic native files by EDAT (2.7) | 1,147.50 |
| 09/13/07 | S. Kurian | 11.10 | Analyze, organize, and summarize audit committee meeting materials | 3,052.50 |
| 09/13/07 | S. E. Lambrakopoulos | 8.00 | Telephone conference with M. Quinn regarding accounting investigation (.4); conference call with N. Gupta, B Strasburg, D. Case and E. Fishman regarding same (.8); conference call with BDO team, G. Reichardt, S. Topetzes, D. Case and E. Fishman regarding same (.9); various emails and telephone calls with team members regarding same (.8); review of workpapers and documents, and development of witness outlines regarding same (5.1) | 4,200.00 |
| 09/13/07 | R. Lawton | 7.20 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (7.2) | 1,584.00 |
| 09/13/07 | A. R. McFall | 10.80 | Review and compile various documents sought by BDO Seidman (10.0); draft letter to J. Labovitz of BDO regarding aforementioned documents (.8) | 3,510.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/13/07 | B. M. Nikfar | 4.80 | Review documents for analysis of interaction between New Century and audit team | 1,440.00 |
| 09/13/07 | P. L. Novak | 4.60 | Copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; load native accounting, insider trading documents to the database; index documents to make database fully searchable | 989.00 |
| 09/13/07 | K.O. Peterson | 3.70 | Prepare for upcoming interviews | 1,702.00 |
| 09/13/07 | A. Porter | 1.50 | Discussion with counsel regarding disclosure issues (.2); research and review of documents related to disclosures in company conferences and presentations (1.3) | 412.50 |
| 09/13/07 | M. J. Quinn | 5.30 | Confer with S. Lambrakopoulos regarding KPMG document review (.3); analysis of issues related to status and strategy of KPMG document review (1.2); analysis of issues related to identification of topics for KPMG-related witness interviews (1.2); review latest status emails and witness interview summaries (2.6) | 2,438.00 |
| 09/13/07 | G. R. Reichardt | 6.60 | Review "hot documents" from A. McFall and others (5.0); prepare for conference call with BDO (.3); participate in conference call with BDO and others (.9); conference with S. Topetzes and others regarding BDO and status (.2); telephone conference with E. Fishman regarding Lent and Kiwy interviews (.2) | 4,290.00 |
| 09/13/07 | J. M. Resti | 2.00 | Searched for auditing documents for Case | 310.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/13/07 | J. H. Roeber | 0.70 | Review of New Century Accounting group documents and interview memos. | 227.50 |
| 09/13/07 | M. A. Sajer | 2.50 | Call with A. Porter regarding document review (.1); call with J. Hieb regarding document review strategy and refinement of tasks (.3); review documents and interview memoranda (1.8); e-mails (.3) | 712.50 |
| 09/13/07 | L. G. Shough | 8.70 | Revise draft outline and plan of action for underwriting investigation (2.9); review and analyze documents in preparation for underwriting investigation (5.8) | 2,436.00 |
| 09/13/07 | J. Shuttleworth | 1.50 | Review of various documents and e-mails (1.1); various scheduling issues (.2); communications with team (.2) | 292.50 |
| 09/13/07 | S. G. Topetzes | 5.70 | Conference call with G. Reichardt, D. Case, S. Lambrakopoulos, E. Fishman and BDO representatives regarding refinement of work plan and plan for interviews of accounting personnel (.9); review revised work plan and evaluate related materials prepared by BDO team members (.5); review hearing transcript and related materials regarding order with respect to extension of time to file report (.5); outline issues and review materials with respect to report on accounting and financial reporting functions at New Century (2.5); review analysis of materials produced by KPMG and attention to supplemental production of documents by KPMG (1.3) | 3,705.00 |
| 09/13/07 | J. L. Wayne | 0.60 | Research issues pertaining to primer on causes of action against directors | 234.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/13/07 | L Woo | 5.60 | Review and print relevant underwriting documents in Ringtail (5.4); review e-mails and attachments (.2) | 1,372.00 |
| 09/14/07 | K. S. Asfour | 3.90 | Research and analysis pertaining to potential claims against Audit Committee | 1,423.50 |
| 09/14/07 | J. J. Bornstein | 0.80 | Confer with L. Shough regarding underwriting investigation (.3); review draft work plan (.4); confer with M. Missal regarding same (.1) | 420.00 |
| 09/14/07 | J. D. Borrowman | 7.00 | Review documents and memoranda relevant to the matter (5.5); review documents with D. Case (1.5) | 2,800.00 |
| 09/14/07 | M. B. Bowman | 6.20 | Attention to B. Ochs and J. Hieb request for insider trading related information and documents (2.6); email correspondence with document reviewers and P. Novak regarding database searches and issue coding (.6); update interview log and KPMG request log and update extranet regarding same changes (1.9); confer with J. Catano regarding audit and board materials and update binders (1.1) | 1,488.00 |
| 09/14/07 | A. J. Camron | 6.70 | Review and analyze documents and interview memoranda relevant to analysis of claims against outside accountants | 2,780.50 |
| 09/14/07 | D. T. Case | 8.00 | Review materials to prepare for interview (6.5); review materials located by J. Borrowman with J. Borrowman (1.5) | 5,000.00 |
| 09/14/07 | J. V. Catano | 1.40 | Attention to hard copy document request (1.4) | 259.00 |
| 09/14/07 | K. S. Elliott | 0.60 | Review memorandum summarizing interview of Debtors' executive | 270.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/14/07 | E. J. Fishman | 5.50 | Review interview memos and documents (3.9); telephone conference with interview team to discuss strategy (.8); telephone conferences with one witness and counsel for another witness regarding parameters and dates of interviews (.8) | 2,612.50 |
| 09/14/07 | E. M. Fox | 0.90 | Review e-mails regarding privilege issues and reply to same | 697.50 |
| 09/14/07 | F. D. Heather | 4.70 | Review of background facts and interview memoranda in connection with developing claims against third parties | 2,961.00 |
| 09/14/07 | S. M. Henry | 4.90 | Continue review of documents in database and related background information | 2,205.00 |
| 09/14/07 | J. L. Hieb | 7.70 | Conference call with B. Ochs and M. Sajer regarding disclosure team issues (.6); meeting with B. Ochs regarding disclosure team issues (.4); conduct document review related to investor analyst issues (6.7) | 3,041.50 |
| 09/14/07 | R.L. Kline Dubill | 0.70 | Review team e-mails and interview memoranda | 318.50 |
| 09/14/07 | E. A. Koeppel | 1.80 | Coordinate case and document management issues, including attention to interview protocol and scheduling (1.8) | 765.00 |
| 09/14/07 | S. Kurian | 7.30 | Search and analyze materials regarding secondary marketing interviews | 2,007.50 |
| 09/14/07 | S. E. Lambrakopoulos | 3.30 | Review documents and work product relating to accounting investigation (3.0); various emails with team members regarding same (.3) | 1,732.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/14/07 | R. Lawton | 5.80 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (5.0); participate in conference call with E. Fishman, K. Peterson, and A. LaMalfa regarding interviews (.8) | 1,276.00 |
| 09/14/07 | A. R. McFall | 5.20 | Review documents and update memorandum related to potential accounting issues at New Century (2.6); revise letter to J. Labovitz (.3); review Heller Ehrman interview memoranda for interviews of certain senior executives at New Century (2.3) | 1,690.00 |
| 09/14/07 | M. J. Missal | 8.60 | Various communications with team (2.3); review interview memos (2.4); review work plans and other accounting documents (3.4); various communications with Debtor (.5) | 6,235.00 |
| 09/14/07 | B. M. Nikfar | 4.20 | Document review for identification of accounting issues; draft e-mail to S. Lambrakopoulos; draft e-mail to E. Koeppel and M. Bowman for circulation to team | 1,260.00 |
| 09/14/07 | B. A. Ochs | 3.60 | Prepare for interview of New Century employee (2.6); conference with M. Sajer and J. Hieb regarding disclosures investigation (.6); conference with J. Hieb regarding disclosures investigation (.4) | 2,250.00 |
| 09/14/07 | K.O. Peterson | 3.70 | Prepare for upcoming interviews | 1,702.00 |
| 09/14/07 | M. J. Quinn | 4.50 | Review KPMG related documents and communications (2.2); analysis of issues related to document review and interview preparation (2.3) | 2,070.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/14/07 | G. R. Reichardt | 2.80 | Communications with M. Goodenow regarding other accounting issues (.3); review Heller presentation and related documents regarding "other" accounting issues and e-mail communications with A. McFall regarding same (2.5) | 1,820.00 |
| 09/14/07 | J. M. Resti | 2.50 | Searched for auditing documents for Case | 387.50 |
| 09/14/07 | L. M. Richman | 4.90 | Review Ringtail database for documents relating to current accounting employee in preparation for interview and issue code same | 1,886.50 |
| 09/14/07 | M. A. Sajer | 2.20 | Call with B. Ochs and J. Hieb regarding update of document review and search strategy (.6); e-mails regarding EDAT searches; e-mail to T. Rohrbaugh regarding work assignment | 627.00 |
| 09/14/07 | L. G. Shough | 0.60 | Confer with J. Bornstein regarding underwriting investigation outline (.3); revise underwriting investigation outline (.3) | 168.00 |
| 09/14/07 | J. Shuttleworth | 1.70 | Review of various e-mails and memos (1.4); communications with team members (.3) | 331.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 09/14/07 | S. G. Topetzes | 4.30 | Telephone conference with J. de Neve (counsel for debtors) regarding issues related to interview of financial reporting employee and review relevant materials (.2); review materials and evaluate issues related to proposed form of order prepared by Debtors with respect to issues pertinent to examination (.6); review interview memoranda regarding information provided by former senior accounting or finance personnel at New Century and outline issues related to additional interviews (1.8); evaluate materials and analyze issues regarding interviews of secondary market personnel (1.5); attention to sequencing and scheduling of interviews of former employees in Controller's area (.2) | 2,795.00 |
| 09/14/07 | J. L. Wayne | 1.10 | Review case background materials for preparation of primer on potential causes of action | 429.00 |
| 09/14/07 | L Woo | 6.20 | Review and print relevant underwriting documents in Ringtail (6.2) | 1,519.00 |
| 09/15/07 | M. B. Bowman | 1.40 | Update interview log and contact list and email correspondence regarding same issues (1.4) | 336.00 |
| 09/15/07 | L. C. Lanpher | 0.30 | Review L. Shough draft work plan for an issue to be investigated; e-mail to S. Topetzes on cash collateral issue | 187.50 |
| 09/15/07 | M. J. Missal | 3.50 | Review and revise various work plans of teams | 2,537.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/15/07 | S. G. Topetzes | 0.80 | Review materials related to scheduling and sequencing of interviews and attention to issues related to interviews of former audit committee members (.8) | 520.00 |
| 09/16/07 | D. T. Case | 6.00 | Review materials to prepare for interview, including prior interviews and accounting materials | 3,750.00 |
| 09/16/07 | E. J. Fishman | 1.30 | Review additional documents for interviews | 617.50 |
| 09/16/07 | L. C. Lanpher | 1.40 | Review "hot" documents circulated by E. Koeppel (.4); review draft work plan forwarded by San Francisco colleagues (.4); attention to cash collateral issues (.6) | 875.00 |
| 09/16/07 | R. Lawton | 5.10 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents and select appropriate issue codes (2.9); review and highlight documents identified for interviews (2.2) | 1,122.00 |
| 09/16/07 | M. J. Missal | 2.80 | Review accounting and financial management documents | 2,030.00 |
| 09/16/07 | B. A. Ochs | 7.50 | Prepare for interview of Legal Department employee (7.5) | 4,687.50 |
| 09/16/07 | L. M. Richman | 5.50 | Review Ringtail database for documents relating to current accounting employee in preparation for interview and issue code same | 2,117.50 |
| 09/17/07 | J. J. Bornstein | 0.20 | Confer with L. Lanpher regarding further handling | 105.00 |
| 09/17/07 | J. D. Borrowman | 9.00 | Review and organize documents for upcoming interviews | 3,600.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/17/07 | M. B. Bowman | 6.90 | Team leader call (.8); post call discussion with L. Lanpher (.2); call with E. Koeppel and J. Halter regarding email review (.4); update interview log and review email correspondence regarding scheduling issues (1.0); attention to J. Borrowman request for documents and information (1.7); review BDO email correspondence and begin summary of Hot Docs and update extranet regarding same (1.9); attention to L. Richman request for interview exhibits (.9) | 1,656.00 |
| 09/17/07 | A. J. Camron | 4.20 | Review and analyze documents and correspondence in preparation for meetings with New Century personnel regarding systems (.8); review and analyze documents relating to claims regarding repurchase reserves (1.6); review and analyze class action complaint filed in Central District (1.8) | 1,743.00 |
| 09/17/07 | D. T. Case | 7.10 | Meet with M. Missal, team leaders and BDO (.8); follow up meeting with L. Lanpher, M. Missal and team leaders (.2); review materials to prepare for Torterelli interview, e-mail correspondence with OMM regarding interview logistics (6.0) | 4,437.50 |
| 09/17/07 | J. V. Catano | 5.00 | Attention to hard copy document requests (5.0) | 925.00 |
| 09/17/07 | K. S. Elliott | 4.00 | Draft and finalize interview memorandum for debtors' employee/agent (1.8) several emails regarding omnibus Rule 2004 application (.2); research regarding Rule 2004 (1.0); drafting 2004 application (.8) conference with E. Fox regarding same (.2) | 1,800.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/17/07 | E. J. Fishman | 4.60 | Review documents and create list of proposed questions for interviewees | 2,185.00 |
| 09/17/07 | E. M. Fox | 2.50 | Team leader meeting (.8) and review numerous pleadings filed in case (1.7) | 1,937.50 |
| 09/17/07 | F. D. Heather | 4.20 | Review of new complaint and interview memoranda | 2,646.00 |
| 09/17/07 | J. L. Hieb | 7.50 | Conference call with B. Ochs and T. Rohrbaugh regarding assistance with disclosure team searches (.4); conduct document review of employee files for documents related to insider trading and disclosure issues (7.1) | 2,962.50 |
| 09/17/07 | J. E. Holmes | 1.20 | Emails with L. Richman and conferences with Help Desk regarding document access problems, test QuickView; conference call with E. Koeppel regarding tiff and OCR capabilities and possible expansion | 240.00 |
| 09/17/07 | P. J. Kardis | 0.40 | Review of issues and accounting questions and discuss with D. Case | 250.00 |
| 09/17/07 | E. A. Koeppel | 7.50 | Attend weekly team leader meeting (.8); conference with various team leaders regarding matters relevant to Examiner investigation (.2); conference with J. Halter, H. Moure, D. Farr, and M. Bowman regarding Seattle EDAT review (.4); various telephone conferences regarding collection of data and documents from New Century systems (2.8); attention to case and document management issues (3.3) | 3,187.50 |
| 09/17/07 | S. Kurian | 7.10 | Search and analyze materials regarding secondary marketing interviews | 1,952.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/17/07 | S. E. Lambrakopoulos | 8.10 | Review of documents and workpapers relating to accounting investigation (5.8); various conferences and emails with S. Topetzes, D. Case, M. Missal and E. Koeppel regarding same (1.3); participate in team leaders meeting regarding investigation (.8); confer with team leaders regarding same (.2) | 4,252.50 |
| 09/17/07 | L. C. Lanpher | 3.20 | Review documents and brief meeting with M. Missal on pending New Century matters (.4); review documents relevant to the investigation (1.6); participate in team leader meeting with M. Missal (.8); meeting with DC attendees on New Century matters (.2); telephone call with counsel for a former New Century employee about cash collateral matters (.2) | 2,000.00 |
| 09/17/07 | R. Lawton | 3.00 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (1.2); confer with E. Fishman (.2); review documents and create list of documents to be used in interview (.9); prepare for interviews (.7) | 660.00 |
| 09/17/07 | W. P. Loughlin | 0.80 | Conference call with M. Missal and other K&L Gates team members | 600.00 |
| 09/17/07 | J Maier | 3.10 | Attention to hard copy document request | 511.50 |

-63-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/17/07 | A. R. McFall | 7.80 | Review Heller interview memoranda for various interview with senior executives (.5); review recent class action complaint filed against New Century (.5); speak with S. Lambrakopoulos regarding documents collected for BDO (.1); review documents in preparation for upcoming interview of senior executive (4.2); speak with J. Borrowman regarding issues related to the matter (.5); review documents related to various accounting issues (1.0); review and comment on outline for upcoming interview of secondary marketing executive (1.0) | 2,535.00 |
| 09/17/07 | B. M. Nikfar | 5.60 | Document review for identification of accounting issues | 1,680.00 |
| 09/17/07 | P. L. Novak | 3.20 | Copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; load native accounting file documents to the database; index documents to make database fully searchable; load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database | 688.00 |