EXHIBIT A part 2

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/17/07 | B. A. Ochs | 4.10 | Prepare for interview of Legal Department employees (.3); telephone call with J. Hieb and T. Rohrbaugh regarding assignment (.4); conference with J. Borrowman regarding interview of Legal Department employee (1.4); review interview memoranda and class action complaint (2.0) | 2,562.50 |
| 09/17/07 | K.O. Peterson | 5.50 | Prepare for interviews | 2,530.00 |
| 09/17/07 | M. J. Quinn | 3.30 | Review documents and related emails regarding KPMG engagements and interaction with New Century | 1,518.00 |
| 09/17/07 | G. R. Reichardt | 5.20 | Telephone conference with M. Missal regarding BDO (.2); review hot documents and communications with E. Koeppel regarding same (1.0); group leaders meeting with M. Missal (.8); post-meeting conference with S. Topetzes and others (.2); conference with A. McFall regarding other accounting issues and related research (.3); call to P. Loughlin (.1); review outline for Lent interview and e-mail to E. Fishman regarding same and conference with A. McFall regarding same (.6); review memo of Taj Bindra interview and hot documents (1.0); initial review of consolidated class action complaint (1.0) | 3,380.00 |
| 09/17/07 | L. M. Richman | 9.40 | Review Ringtail database for documents relating to current accounting employees in preparation for interviews and issue code same | 3,619.00 |
| 09/17/07 | J. H. Roeber | 1.10 | Review of selected "hot documents" and other materials from electronic database. | 357.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/17/07 | T. Rohrbaugh | 6.20 | Telephone conference with B. Ochs and J. Hieb (.4); search Ringtail database for documents related to presentations made by New Century at investor/analyst conferences (5.8) | 992.00 |
| 09/17/07 | L. G. Shough | 8.60 | Review and analyze documents in connection with investigation into underwriting standards | 2,408.00 |
| 09/17/07 | J. Shuttleworth | 2.30 | Attend team status meeting (.8); review of various documents and e-mails (1.1); various conferences with team members (.4) | 448.50 |
| 09/17/07 | S. G. Topetzes | 4.90 | Review materials and attention to issues regarding interviews of present or former directors (1.1); outline issues and review materials regarding interviews of KPMG personnel (1.6); meeting with other team leaders regarding status of examination (.5); review and analyze documents, outline inquiries, and coordinate matters related to interviews of in-house counsel at New century (1.7) | 3,185.00 |
| 09/17/07 | J. L. Wayne | 0.80 | Review background materials for preparation of primer on potential causes of action | 312.00 |
| 09/17/07 | L Woo | 7.50 | Review and print relevant underwriting documents in Ringtail (6.9); print and review emails and attachments (.6) | 1,837.50 |
| 09/18/07 | K. S. Asfour | 3.70 | Research and analysis pertaining to potential claims against Audit Committee | 1,350.50 |
| 09/18/07 | J. J. Bornstein | 0.10 | Confer with L. Lanpher regarding status | 52.50 |
| 09/18/07 | J. D. Borrowman | 9.50 | Review and organize documents and prepare for upcoming witness interview | 3,800.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/18/07 | M. B. Bowman | 5.80 | Review and analysis of hot documents and prepare chart and extranet space for flagged documents (3.7); update interview track log and confer with M. Missal regarding schedule (.7); attention to B. Ochs request for electronic disclosure materials (1.4) | 1,392.00 |
| 09/18/07 | A. J. Camron | 7.80 | Conference with N. Guppa and J. Maclucas regarding proposed conferences with New Century (.9); attend conference with representatives of New Century regarding systems for tracking claims and mortgage data (6.1); draft summary of conference with representatives of New Century regarding claims (.8) | 3,237.00 |
| 09/18/07 | D. T. Case | 7.70 | Preparation for witness interview, including review of documents and prior interviews (7.5); teleconference with M. Young regarding scheduling additional interviews (.2) | 4,812.50 |
| 09/18/07 | E. J. Fishman | 9.50 | Prepare for interview (2.5); conduct interview (7.0) | 4,512.50 |
| 09/18/07 | S. M. Henry | 7.40 | Review documents for records pertaining to interaction with KPMG and related issues | 3,330.00 |
| 09/18/07 | J. L. Hieb | 7.30 | Conduct document review of employee files for documents related to insider trading and disclosure issues (7.3) | 2,883.50 |
| 09/18/07 | R.L. Kline Dubill | 1.00 | Review team e-mails and interview memoranda | 455.00 |
| 09/18/07 | E. A. Koeppel | 7.60 | Attend accounting group meeting (.5); conference with G. Reichardt, S. Lambrakopoulos, and S. Topetzes regarding New Century accounting issues (.5); attention to issues concerning Examiner access to New Century financial and loan systems (3.2); attention to document and case management issues (3.4) | 3,230.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/18/07 | S. Kurian | 8.50 | Search and analyze materials regarding secondary marketing interviews | 2,337.50 |
| 09/18/07 | S. E. Lambrakopoulos | 6.40 | Review of documents and workpapers relating to accounting issues (3.0); various emails with BDO and K&L counsel team regarding same (.6); conference call with M. Goodenow, M. McGolgan, T. Lendez, G. Reichardt, S. Topetzes and E. Koeppel regarding same (.5); confer with G. Reichardt, S. Topetzes and E. Koeppel regarding same (.5); conferences with B. Nikfar regarding email and document review (.6); various conferences with E. Koeppel, B. Nikfar and D. Case regarding (.6); review class action complaint (.6) | 3,360.00 |
| 09/18/07 | L. C. Lanpher | 8.20 | Work on investigative plan for additional Examiner inquiry (2.3), review of data provided by J. Bornstein (.6), review of the class action complaint (1.1), telephone call with J. Bornstein (.1), review of other team work plans and related document review to ensure that this investigative area gets covered within the time frames indicated by the Court (4.1) | 5,125.00 |
| 09/18/07 | R. Lawton | 11.00 | Prepare for interview of individual from secondary marketing (2.5); interview individual from secondary marketing (7.0); review notes from interview and begin preparations of interview highlights memo (1.0); prepare for interview of individual from accounting group (.5) | 2,420.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/18/07 | W. P. Loughlin | 1.50 | Conference call with BDO Seidman & K&L Gates team (.5), review of work plan, status documents, and class action complaint (1.0) | 1,125.00 |
| 09/18/07 | A. R. McFall | 4.00 | Review documents in preparation for upcoming interview of senior executive | 1,300.00 |
| 09/18/07 | B. M. Nikfar | 6.10 | Document review regarding identification of accounting issues | 1,830.00 |
| 09/18/07 | P. L. Novak | 4.10 | Copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; load native accounting file documents to the database; index documents to make database fully searchable; load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database; phone conference with M. Bowman regarding exporting of second database for production to co-counsel | 881.50 |
| 09/18/07 | B. A. Ochs | 0.50 | Review class action complaint (.5) | 312.50 |
| 09/18/07 | K.O. Peterson | 7.00 | Interview with witness | 3,220.00 |
| 09/18/07 | K.O. Peterson | 2.50 | Prepare for interview | 1,150.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/18/07 | G. R. Reichardt | 7.60 | E-mail communications with E. Fishman and M. Bowman regarding employee interview and documents (.2); review and analyze consolidated class action complaint (6.0); prepare for meeting with BDO (.4); telephone conference with BDO and others (.5); post-conference call meeting with S. Topetzes, S. Lambrakopoulos and E. Koeppel to discuss various organizational and legal issues (.5) | 4,940.00 |
| 09/18/07 | L. M. Richman | 6.60 | Review Ringtail database for documents relating to current accounting employees in preparation for interviews of same | 2,541.00 |
| 09/18/07 | T. Rohrbaugh | 5.90 | Search Ringtail database for documents related to presentations made by New Century at investor/analyst conferences (3.6); review and print relevant documents (.9); assemble set of relevant documents and forward to J. Hieb (.6); revise and update New Century disclosures spreadsheet (.8) | 944.00 |
| 09/18/07 | L. G. Shough | 3.80 | Review and analyze documents in connection with the company's underwriting standards | 1,064.00 |
| 09/18/07 | J. Shuttleworth | 1.10 | Review of various documents and e-mails | 214.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/18/07 | S. G. Topetzes | 4.50 | Review and analyze portion of investor complaint filed against New Century and outline issues related to investigation of accounting issues (.8); telephone conference with counsel for Creditors' Committee and review relevant materials regarding issues concerning materials produced by KPMG (.2); telephone conference with M. Collins (counsel for Debtors) regarding proposed form of order related to examination and review same (.3); conference call with BDO representatives, G. Reichardt, S. Lambrakopoulos, D. Case, and E. Koeppel regarding revision of work plan and status of examination (.5); conference with G. Reichardt, S. Lambrakopoulos, D. Case, and E. Koeppel regarding interview preparation and analysis of accounting issues (.5); review and analyze materials produced to Examiner in preparation for interviews of accounting personnel (1.9); review materials regarding assertions of the privilege by New Century and evaluate related issues (.3). | 2,925.00 |
| 09/18/07 | L Woo | 5.10 | Review and print relevant underwriting documents in Ringtail (5.1) | 1,249.50 |
| 09/19/07 | K. S. Asfour | 3.90 | Research and analysis pertaining to potential claims against Audit Committee | 1,423.50 |
| 09/19/07 | J. D. Borrowman | 11.00 | Review and organize documents in preparation for witness interview | 4,400.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/19/07 | M. B. Bowman | 7.60 | Call with E. Koeppel and M. Goodenow and post-call discussion (1.0); attention to extranet users and update of document library and materials (1.2); update log of hot documents and search database codes for additional materials (2.6); attention to B. Ochs and L. Lanpher requests for documents and information (2.1); email correspondence and calls regarding database issues and searches (.7) | 1,824.00 |
| 09/19/07 | A. J. Camron | 9.10 | Participate in conferences with New Century Representatives regarding database and reporting systems | 3,776.50 |
| 09/19/07 | D. T. Case | 9.50 | Preparation for Torterelli interview | 5,937.50 |
| 09/19/07 | J. V. Catano | 4.80 | Attention to hard copy document requests (3.8); update hard copy board meeting minutes/materials and related documents (1.0) | 888.00 |
| 09/19/07 | K. S. Elliott | 1.60 | Work on 2004 application for current/former debtor employees, directors and officers | 720.00 |
| 09/19/07 | E. J. Fishman | 1.30 | Prepare for interviews and confer with S. Kurian and B. Lawton regarding same | 617.50 |
| 09/19/07 | E. M. Fox | 2.30 | E-mail S. Topetzes regarding privilege waiver issues (.9), meetings with E. Rim regarding form of extension order (.5), review debtors proposed form of order (.3), conference call with L. Lanpher, S. Topetzes and M. Missal regarding same (.6) | 1,782.50 |
| 09/19/07 | F. D. Heather | 1.70 | Continued review of class action complaint as it may relate to New Century's claims against third parties | 1,071.00 |
| 09/19/07 | S. M. Henry | 1.80 | Continue review of documents from database and related background information | 810.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 09/19/07 | J. L. Hieb | 6.40 | Conduct document review related to analyst reports and internal discussions (6.4) | 2,528.00 |
| 09/19/07 | J. E. Holmes | 0.80 | Emails and conferences with P. Novak regarding documents for L. Richman; gather materials for C. Dahl | 160.00 |
| 09/19/07 | E. A. Koeppel | 8.70 | Coordinate collection of data from and analyze New Century loan and accounting systems for use by Examiner (7.3); attention to case and document management issues (1.4) | 3,697.50 |
| 09/19/07 | S. Kurian | 4.50 | Search, analyze, and prepare materials regarding secondary marketing interview including phone calls, document preparation, and drafting an interview outline | 1,237.50 |
| 09/19/07 | S. E. Lambrakopoulos | 8.60 | Review of documents and workpapers in connection with accounting investigation and in preparation for interviews (6.6); conferences with S. Topetzes regarding same (.3); telephone conference with M. Quinn regarding same (1.0); various emails with BDO and K&L team members regarding same (.7) | 4,515.00 |
| 09/19/07 | L. C. Lanpher | 3.00 | Prepare for and then participate in conference call with E. Fox, S. Topetzes and M. Missal regarding extension of time to file report and privilege issues (.6); continued review of documents relevant to investigative area being developed (2.4) | 1,875.00 |
| 09/19/07 | R. Lawton | 5.00 | Prepare for interview of individual from accounting group (1.1); interview individual from accounting group (1.5); review notes from interview (.5); confer with S. Topetzes (.2); review class action complaint (1.7) | 1,100.00 |
| 09/19/07 | J Maier | 2.80 | Attention to hard copy document request | 462.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/19/07 | A. R. McFall | 6.10 | Review documents in preparation for upcoming interview of senior executive | 1,982.50 |
| 09/19/07 | B. M. Nikfar | 5.40 | Document review regarding identification of accounting issues | 1,620.00 |
| 09/19/07 | P. L. Novak | 5.80 | Copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; load native accounting file documents to the database; index documents to make database fully searchable; load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database; export document information from the third-party database, create text file of same for production to co-counsel; burn DVDs of third-party documents for production to co-counsel as requested by M. Bowman | 1,247.00 |
| 09/19/07 | B. A. Ochs | 1.50 | Prepare for interview of former legal department employee (1.5) | 937.50 |
| 09/19/07 | K.O. Peterson | 1.90 | Prepare for and participate in interview (1.5); review status of upcoming interview preparation (.4) | 874.00 |
| 09/19/07 | M. J. Quinn | 5.90 | Confer with S. Lambrakopoulos regarding KPMG document review and strategy (1.0); revise memorandum regarding issues classifications for KPMG document review and prepare email to KPMG team (.5); review emails, documents and witness interview summaries relating to accounting issues (4.4) | 2,714.00 |

-74-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/19/07 | G. R. Reichardt | 7.00 | Prepare and revise outline of consolidated class action complaint and related research (6.5); communications with BDO and S. Lambrakopoulos regarding various matters (.5) | 4,550.00 |
| 09/19/07 | L. M. Richman | 8.30 | Review Ringtail database for documents relating to current accounting employee in preparation for interview of same | 3,195.50 |
| 09/19/07 | T. Rohrbaugh | 5.40 | Continue to search Ringtail database and identify documents related to presentations made by New Century at investor/analyst conferences | 864.00 |
| 09/19/07 | M. A. Sajer | 0.90 | Review documents; e-mails with J. Hieb regarding documents searches in Ringtail; review summary of class action lawsuit | 256.50 |
| 09/19/07 | J. Shuttleworth | 1.30 | Review of various documents and e-mails (.9); various communications with team (.4) | 253.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/19/07 | S. G. Topetzes | 7.20 | Telephone conference with B. Lawton regarding interviews of secondary marketing and financial reporting personnel and review relevant materials (.2); telephone conference with D. Case regarding issues related to assertions of privilege by debtors and review relevant materials (.6); review and comment upon revised form of proposed supplemental order concerning Examiner received from counsel for debtors and review relevant documents (.5); review materials and evaluate issues regarding accounting analysis work plan and coordination of relevant interviews (1.8); review materials and outline inquiries regarding interviews of senior New Century accounting personnel (3.3); conference call with E. Fox, M. Missal and L. Lanpher regarding issues related to proposed supplemental order (.6); telephone conference with M. Collins (counsel for debtors) regarding communications with counsel for KPMG regarding interviews and document issues (.2) | 4,680.00 |
| 09/19/07 | L Woo | 6.40 | Review and print relevant underwriting documents in Ringtail (6.4) | 1,568.00 |
| 09/20/07 | K. S. Asfour | 2.70 | Research and analysis pertaining to potential claims | 985.50 |
| 09/20/07 | J. D. Borrowman | 9.50 | Prepare for and participate in witness interview | 3,800.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/20/07 | M. B. Bowman | 7.20 | Call with J. Halter and E. Koeppel (.5); attention to J. Hieb and B. Ochs requests for documents and search database for disclosure materials (2.2); review hot documents and update log and extranet accordingly (1.9); attention to E. Fishman request for audit committee documents (1.5); review and analysis of KPMG production and cover letters per BDO request (1.6); confer with P. Novak regarding database issues and email correspondence regarding images (.5) | 1,728.00 |
| 09/20/07 | A. J. Camron | 5.40 | Review and summarize notations made during meetings with representatives of New Century (1.8); review and analyze prior interview memoranda of individuals representing New Century (2.1); confer with counsel regarding strategy for document review (.3); conference with counsel regarding search mechanisms and review of documents (.8); review and analyze documents related to accounting matters (.4) | 2,241.00 |
| 09/20/07 | D. T. Case | 10.00 | Preparation for interview (3.0); conduct interview (7.0) | 6,250.00 |
| 09/20/07 | J. V. Catano | 3.50 | Attention to hard copy document requests | 647.50 |
| 09/20/07 | E. J. Fishman | 8.10 | Telephone conference with BDO regarding progress on work plan (.9); telephone conference with BDO regarding accounting analysis (.3); review interview outlines and prepare for interviews (3.1); review notes from interview and edit highlights memo (3.8) | 3,847.50 |

-77-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/20/07 | E. M. Fox | 2.50 | Revise order extending time to file report (1.1), e-mail M. Indelicato regarding same (.1), revise form of order and e-mail to M. Missal and S. Topetzes (.5), call with M. Missal regarding call from M. Indelicato (.4) try M. Indelicato (.1) and call with S. Topetzes regarding extension order (.3) | 1,937.50 |
| 09/20/07 | T. W. Fredricks | 6.10 | Legal research regarding potential claims against third parties under California and Delaware law | 1,891.00 |
| 09/20/07 | F. D. Heather | 4.50 | Continue review of case allegations, recent interview memorandum and other background material to develop potential claims against third parties | 2,835.00 |
| 09/20/07 | S. M. Henry | 3.70 | Continue review of New Century document database for documents pertaining to KPMG; conference call with M. Quinn, S. Lambrakopoulos, B. Nikfar and A. Camron | 1,665.00 |
| 09/20/07 | J. L. Hieb | 7.60 | Conduct document review related to analyst reports and internal discussions (3.4); review class action complaint (2.9); review interview memoranda (1.3) | 3,002.00 |
| 09/20/07 | C.J. Hopfensperger | 0.20 | Review and respond to emails from K. Peterson regarding preparations for witness interviews | 55.00 |
| 09/20/07 | R.L. Kline Dubill | 0.50 | Review team e-mails and interview memoranda | 227.50 |
| 09/20/07 | E. A. Koeppel | 8.60 | Telephone conference with W. Lenhart, M. Missal and M. Goodenow regarding Examiner investigation (.5), telephone conference with J. Halter regarding EDAT review (.3), attention to document and case management issues (7.8) | 3,655.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/20/07 | S. Kurian | 3.20 | Document search, calls, and emails regarding a New Century accounting employee (1.0); search, analyze, and prepare materials regarding secondary marketing interview including phone calls, document preparation and drafting an interview outline (2.2) | 880.00 |
| 09/20/07 | S. E. Lambrakopoulos | 7.40 | Review of documents and workpapers relating to accounting investigation (4.0); various calls and emails with S. Kurian regarding interview preparation (.4); various emails with M. Quinn, M. Bowman, E. Koeppel, T. Lendez, N. Gupta and K. Peterson regarding investigation and interviews (1.4); conference call with N. Gupta and E. Fishman regarding internal audit and internal controls issues (.8); telephone conference with M. Quinn, A. Camron, B. Nikfar and S. Henry regarding same (.8) | 3,885.00 |
| 09/20/07 | L. C. Lanpher | 2.40 | Work on outline for investigation on underwriting issues | 1,500.00 |
| 09/20/07 | R. Lawton | 6.30 | Review notes from interview of individual from secondary marketing and prepare interview highlights memo (6.0); review and organize interview document binders (.3) | 1,386.00 |
| 09/20/07 | W. P. Loughlin | 0.50 | Consultation with G. Reichardt regarding accounting issues | 375.00 |
| 09/20/07 | J Maier | 1.40 | Attention to hard copy document request | 231.00 |
| 09/20/07 | A. R. McFall | 4.70 | Review documents and attempt to identify certain information referred to in class action complaint filed against New Century (4.4); speak with E. Fishman regarding issues related to the matter (.3) | 1,527.50 |

-79-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/20/07 | B. M. Nikfar | 7.50 | Call with KPMG team (.8); meet with S. Lambrakopoulos (.1); document review regarding identification of accounting issues (5.2); draft list of suggested searches (1.2); draft e-mail to A. Camron and S. Henry (.2) | 2,250.00 |
| 09/20/07 | P. L. Novak | 4.70 | Copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; load native accounting file documents to the database; index documents to make database fully searchable; load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database | 1,010.50 |
| 09/20/07 | B. A. Ochs | 9.00 | Prepare for and attend interview of legal department employee (9.0) | 5,625.00 |
| 09/20/07 | K.O. Peterson | 0.70 | Review status of upcoming interviews | 322.00 |
| 09/20/07 | M. J. Quinn | 4.10 | Telephone conference with KPMG team regarding status and strategy of document review and interview preparation (.8); confer with A. Camron regarding same (.3); review hot documents identified by KPMG team and BDO (1.8); review witness interview summaries (1.2) | 1,886.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/20/07 | G. R. Reichardt | 3.30 | Review e-mails and documents regarding confidential witnesses and consolidated class action complaint and review of systems in Los Angeles and related issues (1.3); telephone conference with P. Loughlin regarding work plans, BDO and various issues (.5); telephone conference with M. Missal and E. Koeppel and e-mails with BDO regarding tasks, deliverables and related issues (.5); review of "hot documents" (1.0) | 2,145.00 |
| 09/20/07 | L. M. Richman | 7.50 | Review Ringtail database for documents relating to current accounting employee in preparation for interview of same | 2,887.50 |
| 09/20/07 | T. Rohrbaugh | 4.80 | Search Ringtail database for documents related to New Century preferred stock offerings; review and print relevant documents | 768.00 |
| 09/20/07 | J. Shuttleworth | 1.70 | Review of various documents and e-mails (1.2); various communications with team (.5) | 331.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/20/07 | S. G. Topetzes | 4.50 | Telephone conference with D. Case regarding issues related to interview of in-house counsel (.2); telephone conference with E. Fox (.3) and review and revise materials regarding proposed supplemental order with respect to matters related to examination (.2); attention to matters related to assertions of privilege by Debtors (.3); review relevant materials and outline potential lines of inquiry for upcoming interviews of officers and directors on accounting issues and interactions between New Century management and KPMG (2.8); review related materials prepared by BDO (.4); coordinate scheduling and sequencing of interviews (.3) | 2,925.00 |
| 09/20/07 | L Woo | 6.10 | Review and print relevant underwriting documents in Ringtail (6.1) | 1,494.50 |
| 09/21/07 | K. S. Asfour | 4.10 | Research and analysis pertaining to potential claims against Audit Committee | 1,496.50 |
| 09/21/07 | J. D. Borrowman | 3.00 | Review documents and internal memoranda | 1,200.00 |
| 09/21/07 | M. B. Bowman | 7.30 | Email correspondence regarding new documents from New Century and review and analysis of same (2.8); attention to attorney request for CDs and documents (.9); draft and edit hot document tracking log and review new emails and documents flagged by review team and BDO (3.6) | 1,752.00 |
| 09/21/07 | A. J. Camron | 4.70 | Review and analyze interview memoranda relevant to accounting matters (2.6); review and analyze background accounting information relevant to accounting claims (2.1) | 1,950.50 |

-82-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/21/07 | D. T. Case | 1.90 | Discussion with L. Lanpher regarding results of interview and underwriting (.3); discussion with M. Missal regarding interview (.3); attention to outline of underwriting results (1.0); attention to scheduling of interviews (.3) | 1,187.50 |
| 09/21/07 | J. V. Catano | 3.50 | Attention to hard copy document requests (2.5); attention to BDO copy of updated audit minutes and materials (1.0) | 647.50 |
| 09/21/07 | K. S. Elliott | 4.20 | Draft rule 2004 application for debtors' current and former officers, directors and employees (3.6), including proposed form of order (.4) and notice of application (.2) | 1,890.00 |
| 09/21/07 | E. J. Fishman | 4.80 | Prepare for interview (3.6); review and edit interview highlights memo (1.2) | 2,280.00 |
| 09/21/07 | E. R. Forberger | 5.50 | Attention to hard copy document request | 1,017.50 |
| 09/21/07 | E. M. Fox | 0.40 | E-mail M. Indelicato regarding status of extension order (.2) and call with S. Topetzes regarding privilege issues (.2) | 310.00 |
| 09/21/07 | T. W. Fredricks | 5.90 | Analyze legal issues relating to causes of action; review and revise initial research memorandum | 1,829.00 |
| 09/21/07 | F. D. Heather | 2.30 | Continue analysis of potential claims against third parties, focusing on potential federal law claims | 1,449.00 |
| 09/21/07 | S. M. Henry | 3.20 | Continue review of documents and database for additional responsive documents pertaining to KPMG | 1,440.00 |
| 09/21/07 | J. L. Hieb | 7.30 | Review documents for interview (7.3) | 2,883.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/21/07 | C.J. Hopfensperger | 0.70 | Meet with A. McFall regarding preparations for witness interviews, setting up Ringtail search (.4); place call to, discussion with K. Peterson regarding preparation for interview of witness from financial reporting (.2); email A. McFall regarding conversation (.1) | 192.50 |
| 09/21/07 | R.L. Kline Dubill | 0.30 | Review team e-mails and interview memoranda | 136.50 |
| 09/21/07 | S. Kurian | 14.60 | Search, analyze, and prepare materials regarding secondary marketing interview, including phone calls, document preparation, and drafting an interview outline | 4,015.00 |
| 09/21/07 | S. E. Lambrakopoulos | 5.90 | Review of documents and workpapers relating to accounting investigation and interviews (3.6); various emails with E. Koeppel, S. Topetzes and BDO regarding same (.3); conference call with M. Goodenow, T. Lendez, A. LaMalfa, G. Reichardt, D. Case and S. Topetzes regarding same (1.2); various emails with K. McClogan regarding KPMG workpapers (.3); conferences with G. Reichardt, S. Topetzes and D. Case regarding same (.5) | 3,097.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 09/21/07 | L. C. Lanpher | 6.60 | Work on draft plan for underwriting investigation, including review of documents (2.00); review of Bornstein/Shough draft and revisions to same (3.80), obtaining additional documents from M. Bowman (.2), conference with D. Case regarding recent interview and his views on the subject (.2), e-mails to J. Bornstein and L. Shough on matter to be investigated (.4) | 4,125.00 |
| 09/21/07 | R. Lawton | 6.70 | Review notes from interview of individual from secondary marketing and prepare/revise summary interview highlights memo (3.0); confer with E. Fishman, A. La Malfa, and K. Peterson regarding summary interview highlights memo (.5); prepare detailed interview highlights memo for interview of individual from secondary marketing (1.0); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (2.2) | 1,474.00 |
| 09/21/07 | J Maier | 6.40 | Attention to hard copy document request | 1,056.00 |
| 09/21/07 | A. R. McFall | 8.60 | Speak with E. Fishman regarding upcoming interview (.4); prepare documents for E. Fishman (1.6); review outline for upcoming interview of secondary marketing employee (.7); review documents in preparation for interview of secondary marketing employee (5.9) | 2,795.00 |
| 09/21/07 | B. M. Nikfar | 5.10 | Document review regarding accounting issues | 1,530.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/21/07 | P. L. Novak | 2.30 | Copy images to the document database; create files of document determinations, load to the database; create files to link the documents to the images, load to the database; OCR, index documents in order to make database fully searchable; convert certain tagged documents to tiff format as requested by the review team | 494.50 |
| 09/21/07 | K.O. Peterson | 1.70 | Review and revise memorandum regarding witness interview (.7); review status of preparation for upcoming interviews (1.0) | 782.00 |
| 09/21/07 | M. J. Quinn | 1.20 | Review emails and hot documents circulated by KPMG team and BDO | 552.00 |
| 09/21/07 | G. R. Reichardt | 3.10 | Review documents (.7); review outline for Mullins interviews, discuss with A. McFarland and e-mails with E. Fishman and S. Kurian re same (1.0); conference call with BDO regarding status of various projects and upcoming interviews (1.2); post-BDO call conference with S. Topetzes, S. Lambrakopoulos and others (.2) | 2,015.00 |
| 09/21/07 | L. M. Richman | 8.10 | Review Ringtail database for documents relating to current accounting employee in preparation for interview of same (2.8); draft outline of questions and issues and prepare materials in preparation for interviews of current accounting employees (5.3) | 3,118.50 |
| 09/21/07 | J. H. Roeber | 2.50 | Review "hot documents" and develop repurchase log binder for P. Loughlin. | 812.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/21/07 | T. Rohrbaugh | 6.00 | Search Ringtail database and review documents related to New Century preferred stock offerings; confer with J. Hieb; search Ringtail database for New Century internal audit reports; confer with R. Lawton | 960.00 |
| 09/21/07 | J. Shuttleworth | 2.10 | Review of various documents and e-mails (1.3); conferences with team member (.6); attention to scheduling issues (.2) | 409.50 |
| 09/21/07 | S. G. Topetzes | 3.50 | Telephone conference with J. McMahon (Office of U.S. Trustee) regarding issues related to proposed supplemental order related to the Examiner (.2); review and revise related materials and telephone conference with E. Fox regarding the same (.3); conference call with BDO representatives, G. Reichardt, S. Lambrakopoulos, and D. Case regarding investigation and analysis of accounting issues (1.2); telephone conference with J. McCahey (counsel for the Creditors' Committee) regarding issues related to investigation of accounting issues (.1); review materials related to interviews of KPMG personnel and former New Century accounting personnel (1.7) | 2,275.00 |
| 09/21/07 | J. L. Wayne | 2.10 | Review case documents and reports in connection with preparation of primer on potential causes of action | 819.00 |
| 09/21/07 | L Woo | 5.90 | Review and print relevant underwriting documents in Ringtail (5.9) | 1,445.50 |
| 09/22/07 | K. S. Asfour | 1.50 | Research and analysis pertaining to potential claims against Audit Committee | 547.50 |
| 09/22/07 | E. J. Fishman | 4.90 | Prepare for interview | 2,327.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/22/07 | S. Kurian | 8.80 | Search, analyze, and prepare materials regarding secondary marketing interview including phone calls, document preparation, and drafting an interview outline | 2,420.00 |
| 09/22/07 | L. C. Lanpher | 0.80 | Work on draft work plan outline for underwriting investigation | 500.00 |
| 09/22/07 | A. R. McFall | 3.10 | Review documents in preparation for interview of secondary marketing employee | 1,007.50 |
| 09/22/07 | L. M. Richman | 3.70 | Prepare materials in anticipation of interview of current accounting employee | 1,424.50 |
| 09/22/07 | S. G. Topetzes | 0.80 | Review materials prepared by BDO with respect to analysis of KPMG materials and evaluate modified work plan (.4); review materials produced by New Century in preparation for interviews of accounting personnel (.4) | 520.00 |
| 09/22/07 | J. L. Wayne | 4.80 | Research and analyze potential causes of action | 1,872.00 |
| 09/23/07 | K. S. Asfour | 1.90 | Research and analysis pertaining to potential claims | 693.50 |
| 09/23/07 | E. J. Fishman | 4.10 | Prepare for interview | 1,947.50 |
| 09/23/07 | C.J. Hopfensperger | 0.50 | Discussion with A McFall regarding document review for witness interview, parameters for search, initial results and strategy to complete review in time for witness interview in early October | 137.50 |
| 09/23/07 | L. C. Lanpher | 2.50 | Work on further refinements to work plan for underwriting portion of the Examiner's investigation and e-mail same to J. Bornstein and L. Shough for comments | 1,562.50 |
| 09/23/07 | M. J. Quinn | 2.40 | Review witness interview summaries and related status emails | 1,104.00 |
| 09/23/07 | L. M. Richman | 3.90 | Prepare materials in anticipation of interview of current accounting employee | 1,501.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/23/07 | J. L. Wayne | 6.10 | Research and analyze potential causes of action | 2,379.00 |
| 09/24/07 | K. S. Asfour | 6.30 | Research and analysis pertaining to potential claims | 2,299.50 |
| 09/24/07 | J. J. Bornstein | 0.60 | Review and consider approach to underwriting investigation and confer with L. Lanpher regarding same. | 315.00 |
| 09/24/07 | J. D. Borrowman | 8.00 | Draft interview memorandum | 3,200.00 |
| 09/24/07 | A. J. Camron | 6.20 | Review and analyze notes regarding systems utilized at New Century (.5); draft memorandum detailing interviews conducted September 18 and 19 regarding New Century systems (3.1); review and analyze summary documents regarding company conduct in periodicals (.6); review documents and interview memoranda to prepare for follow-up conference with New Century personnel (.8); review and analyze documents flagged for importance with respect to accounting matters (1.2) | 2,573.00 |
| 09/24/07 | D. T. Case | 4.90 | Team meeting with M. Missal and others (.5); work on outline of underwriting testimony (1.5); teleconference with counsel for outside director regarding scheduling (.2); teleconferences with counsel for employee (.2); discussion with R. Lawson and start preparing for interview (2.5) | 3,062.50 |
| 09/24/07 | J. V. Catano | 4.80 | Attention to BDO copy of updated audit minutes and materials (2.0); Attention to updating board minutes and materials binders (2.8) | 888.00 |
| 09/24/07 | E. J. Fishman | 11.20 | Prepare for and conduct interview | 5,320.00 |
| 09/24/07 | T. W. Fredricks | 5.20 | Analyze legal issues regarding potential claims under California, Delaware, and federal law | 1,612.00 |

-89-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/24/07 | B. W. Gunning | 0.50 | Meeting with J. Wayne and M. O'Hanlon regarding causes of action research | 152.50 |
| 09/24/07 | B. W. Gunning | 0.20 | Meeting with M. O'Hanlon regarding legal research | 61.00 |
| 09/24/07 | B. W. Gunning | 3.60 | Legal research regarding liability | 1,098.00 |
| 09/24/07 | F. D. Heather | 4.30 | Meeting with J. Wayne, K. Asfour and T. Fredricks regarding status and analysis of issues regarding potential claims (.9); continue review of recent interviews and hot documents in relation to potential claims (3.4) | 2,709.00 |
| 09/24/07 | S. M. Henry | 3.90 | Continue review of documents and performance of document searches for relevant emails regarding KPMG interaction and correspondence | 1,755.00 |
| 09/24/07 | J. L. Hieb | 7.70 | Conduct document review related to analyst reports and internal discussions (2.6); meeting/conference call with B. Ochs, M. Sajer and A. Porter regarding disclosure issues (.8); review analyst reports (4.3) | 3,041.50 |
| 09/24/07 | C.J. Hopfensperger | 0.90 | Read highlights memo of witness from Secondary Marketing group; read and respond to email from K Peterson regarding preparation for upcoming interview of witness from Secondary Marketing group; review and analyze previous interview materials | 247.50 |
| 09/24/07 | R.L. Kline Dubill | 1.30 | Review and organize correspondence | 591.50 |
| 09/24/07 | A. Kostner | 1.20 | Review documents regarding underwriting issue | 330.00 |
| 09/24/07 | S. Kurian | 10.00 | Prepare materials, edit interview outline, participate in interview regarding secondary marketing | 2,750.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/24/07 | S. E. Lambrakopoulos | 8.40 | Review of documents and workpapers relating to accounting investigation (4.9); conference with team leaders (1.4); confer with J. Mitchell regarding email review (.5); various conferences with B. Nikfar, B. Ochs, M. Missal and G. Reichardt regarding interviews and document discovery on accounting and disclosure issues (1.6) | 4,410.00 |
| 09/24/07 | L. C. Lanpher | 7.10 | Participate in meeting with M. Missal and other team leaders to discuss status of the Examiner's investigation (1.40); work on detailed outline of underwriting investigation (4.40); review 9/30/2006 10-Q and prepare summary of underwriting disclosures and forward same to B. Ochs (1.30) | 4,437.50 |
| 09/24/07 | R. Lawton | 9.10 | Review notes from interview of individual from secondary marketing and prepare detailed interview highlights memo (7.9); confer with D. Case (.2); search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (1.0) | 2,002.00 |
| 09/24/07 | W. P. Loughlin | 1.40 | Conference call with Accounting and other team leaders | 1,050.00 |
| 09/24/07 | J Maier | 2.70 | Attention to hard copy document request | 445.50 |
| 09/24/07 | A. R. McFall | 4.10 | Review documents in preparation for upcoming interview of secondary marketing employee | 1,332.50 |
| 09/24/07 | R. J. Mitchell | 0.50 | Conference with S. Lambrakopoulos | 142.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/24/07 | B. M. Nikfar | 3.70 | Document review regarding accounting issues (3.4); develop priority search terms; meet with S. Lambrakopoulos (.3); teleconference with A. Camron (.1) | 1,110.00 |
| 09/24/07 | P. L. Novak | 3.60 | Copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; load native accounting file documents to the database; index documents to make database fully searchable | 774.00 |
| 09/24/07 | B. A. Ochs | 6.30 | Review and organize documents from interview of Legal Department employee (.8); prepare for telephone call with disclosures team (.3); review interview memoranda (.5); conference with disclosures team regarding tasks and assignments (.8); team leaders meeting (1.4); planning for disclosures investigation (.7); work on document requests (1.8) | 3,937.50 |
| 09/24/07 | M. B. O'Hanlon | 4.10 | Confer with J. Wayne and B. Gunning regarding potential causes of action (.5), confer with B. Gunning regarding potential causes of action (.2), research potential causes of action (3.4) | 1,250.50 |
| 09/24/07 | K.O. Peterson | 1.10 | Review status and planning for upcoming interviews; plan for interviews | 506.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/24/07 | A. Porter | 4.70 | Conference call with B. Ochs, J. Hieb and M. Sajer discussing progress of disclosure related issues (.8); review of, drafting of, and searching for documents on database related to chart detailing company disclosures, transcripts of disclosures, and presentation material (2.5); review of consolidated class action complaint for allegations related to disclosure issues (1.4) | 1,292.50 |
| 09/24/07 | G. R. Reichardt | 7.00 | Communications regarding plaintiffs' class action counsel and meeting (.2); review KPMG residual interest documents from BDO (4.5); communications regarding interview and other meetings (.5); group leaders meeting with M. Missal (1.4); meeting with M. Missal, S. Lambrakopoulos and L. Lanpher regarding tasks and organization (.3); review e-mails regarding hot documents (.1) | 4,550.00 |
| 09/24/07 | L. M. Richman | 7.90 | Prepare materials and draft outline of interview questions in anticipation of interview of current accounting employee | 3,041.50 |
| 09/24/07 | J. H. Roeber | 0.30 | Gather and review repurchase reserve documents for P. Loughlin | 97.50 |
| 09/24/07 | T. Rohrbaugh | 5.70 | Search Ringtail database and identify documents related to preferred stock offerings; search Ringtail database and identify New Century internal audit reports; update chart of internal audit reports; confer with M. Sajer; search Ringtail database for documents related to disclosure committee | 912.00 |
| 09/24/07 | M. A. Sajer | 3.50 | Confer with B. Ochs, J. Hieb and A. Porter (.8); review documents (2.5); confer with T. Rohrbaugh regarding Ringtail searches (.2) | 997.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/24/07 | L. G. Shough | 2.10 | Review and analyze revised work plan (.8); review and analyze documents in connection with underwriting standards (1.3) | 588.00 |
| 09/24/07 | J. Shuttleworth | 3.20 | Review of various documents and e-mails (1.5); various conferences with team members (.4); attend team status meeting (1.4) | 624.00 |
| 09/24/07 | S. G. Topetzes | 1.90 | Review and revise witness interview outlines regarding relevant reserve calculations and reporting, and examine relevant interview memoranda (1.3); review materials to be used in interviews of accounting personnel regarding interactions with KPMG (.6) | 1,235.00 |
| 09/24/07 | J. L. Wayne | 4.70 | Meeting with F. Heather, K. Asfour and T. Fredricks regarding preparation of cause of action primer (.9); preparation of cause of action primer (3.3); meeting with B. Gunning and M. O'Hanlon regarding further research (.5) | 1,833.00 |
| 09/24/07 | L Woo | 5.60 | Review and print relevant underwriting documents in Ringtail (5.2); review e-mails and attachments (.4) | 1,372.00 |
| 09/25/07 | K. S. Asfour | 4.80 | Research and analysis pertaining to potential claims | 1,752.00 |
| 09/25/07 | J. J. Bornstein | 0.20 | Confer with L. Lanpher regarding next steps (.1); Confer with L. Shough regarding next steps (.1) | 105.00 |
| 09/25/07 | J. D. Borrowman | 11.30 | Participate in weekly document reviewers meeting (.6); draft memorandum summarizing recent interview (10.7) | 4,520.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/25/07 | M. B. Bowman | 6.90 | Call with M. Missal and document review team and prep for call with E. Koeppel (1.1); attention to L. Lanpher and D. Case request for documents and email review (2.6); update extranet and request log per E. Koeppel request (2.3); email correspondence regarding interviews and update schedule accordingly (.9) | 1,656.00 |
| 09/25/07 | A. J. Camron | 6.20 | Participate in conference call with New Century personnel (.7); conference with N. Gupta regarding information provided in conference with New Century personnel (.2); review, analyze, and update outline of relevant issues and search terms for accounting matters (.1.1); participate in conference call regarding document review (.5); review and analyze interview memoranda relevant to interviews conducted with systems personnel (2.3); review and analyze documents relevant to investigation of accounting matters (1.4) | 2,573.00 |
| 09/25/07 | D. T. Case | 3.80 | Review materials, discuss scheduling interviews with M. Missal, G. Reichardt and others regarding interview priority and scheduling (2.0); teleconference with G. Reichardt, S. Topetzes and others and follow up regarding account issue (1.0); attention to logistics of arranging for interview and document review pertinent to interviews (.8) | 2,375.00 |
| 09/25/07 | J. V. Catano | 3.50 | Attention to hard copy requests and updating board/committee minutes and materials (2.7); Attend weekly status meeting (.8) | 647.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/25/07 | E. J. Fishman | 5.60 | Review interview notes and draft interview memos (4.8); review draft summaries of accounting matters (.8) | 2,660.00 |
| 09/25/07 | T. W. Fredricks | 3.40 | Draft memorandum regarding potential claims | 1,054.00 |
| 09/25/07 | A. C. Frisbee | 1.80 | Meeting with B. Ochs regarding background on public disclosures (.5); review background information (1.3) | 513.00 |
| 09/25/07 | P. R. Geiger | 1.00 | Review and proofread New Century Examiner investigation for J. Borrowman | 165.00 |
| 09/25/07 | B. W. Gunning | 3.30 | Legal research regarding liability | 1,006.50 |
| 09/25/07 | F. D. Heather | 3.20 | Continue review of new hot documents, interview memoranda, articles in relation to potential claims | 2,016.00 |
| 09/25/07 | S. M. Henry | 3.60 | Weekly associate conference call to discuss status, document review and related issues (.7); continue search and review of documents on database (2.9) | 1,620.00 |
| 09/25/07 | J. L. Hieb | 7.50 | Review analyst reports | 2,962.50 |
| 09/25/07 | J. E. Holmes | 0.30 | Emails related to new user training and new loads | 60.00 |
| 09/25/07 | C.J. Hopfensperger | 5.30 | Attend weekly meeting of associates on case to stay abreast of developments, updated on progress (.8); read, respond to emails from K Peterson regarding upcoming interview of witness from Secondary Marketing group (.1); review and analyze documents in preparation for witness interview (4.4) | 1,457.50 |
| 09/25/07 | R.L. Kline Dubill | 1.00 | Review team e-mails and interview memoranda | 455.00 |
| 09/25/07 | E. A. Koeppel | 7.20 | Lead meeting of associates regarding document review (1.0); coordinate EDAT reviews for underwriting and disclosure issues (2.4); attention to case management and document review issues (3.8) | 3,060.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/25/07 | A. Kostner | 5.00 | Attend associate status meeting led by E. Koeppel (.8); review interview memoranda regarding underwriting issue (3.8); review and analyze underwriting search terms (.4) | 1,375.00 |
| 09/25/07 | S. E. Lambrakopoulos | 8.00 | Various conferences and emails with L. Richman, M. Missal, E. Koeppel, B. Nikfar and G. Reichardt regarding investigation matters (2.2); review work product from BDO regarding repurchase reserves and residual interest issues (1.2); conference call with M. Goodenow, A. LaMalfa, G. Reichardt, S. Topetzes and D. Case regarding same (.6); develop search terms for document review (.7); review of documents relating to accounting issues (3.3) | 4,200.00 |
| 09/25/07 | L. C. Lanpher | 6.00 | Meeting on interview scheduling issues with M. Missal and others (1.5), work on underwriting work plan (1.2), e-mail same to M. Missal (.1), further e-mails to J. Bornstein and others (.3) and review documents relating to same (2.9) | 3,750.00 |
| 09/25/07 | R. Lawton | 9.50 | Review notes from interview of individual from accounting and prepare interview highlights memo (5.5); confer with D. Case (.2); revise detailed interview highlights memo related to interview of individual from secondary marketing (3.0); attend Ringtail document review meeting (.8) | 2,090.00 |
| 09/25/07 | W. P. Loughlin | 1.40 | Review of BDO memo regarding repurchase reserve; participation in Accounting team and BDO meeting | 1,050.00 |
| 09/25/07 | J Maier | 1.60 | Attention to hard copy document request | 264.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/25/07 | A. R. McFall | 11.00 | Attend New Century team associates meeting (1.0); review draft memorandum of interview of New Century legal department employee (1.3); speak with S. Topetzes regarding issues related to the investigation (1.0); meet with M. Missal, G. Reichardt, S. Topetzes, D. Case, and L. Lanpher to discuss upcoming interview schedule (.8); review documents in preparation for upcoming interview of secondary marketing employee (6.9) | 3,575.00 |
| 09/25/07 | R. J. Mitchell | 1.30 | Review of documents pertaining to repurchase reserves | 370.50 |
| 09/25/07 | B. M. Nikfar | 6.80 | Attend associates meeting (.8); teleconference with A. Camron and S. Henry (.2); meet with S. Lambrakopoulos (.4); document review regarding accounting issues and interaction with auditors (5.4) | 2,040.00 |
| 09/25/07 | P. L. Novak | 4.30 | Copy native files from Seattle server to Ringtail server; modify load files received from Seattle to correctly reflect database level information requested by E. Koeppel; load native accounting file documents to the database; index documents to make database fully searchable; load images to the database server; create files to link the documents to the images, load to the database | 924.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/25/07 | B. A. Ochs | 6.40 | Work on document requests for disclosure and insider trading investigation (4.4); review suggested 10-Q excerpts regarding underwriting issues for disclosures spreadsheet (.4); telephone call with Heller Ehrman regarding brokerage records (.2); work on search terms for EDPT searches (1.0); conference with A. Frisbee regarding background to disclosures investigation (.4) | 4,000.00 |
| 09/25/07 | M. B. O'Hanlon | 3.40 | Research potential causes of action | 1,037.00 |
| 09/25/07 | K.O. Peterson | 1.20 | Prepare for upcoming interview | 552.00 |
| 09/25/07 | A. Porter | 6.10 | Conference with New Century associates to discuss status update (.8); document research and review related to presentations and transcripts for investor presentations for capital raising and rating agency presentations for disclosure issues (4.3); revise chart and chronology of company disclosures in conferences, presentations, press releases and filings (1.0) | 1,677.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/25/07 | G. R. Reichardt | 7.20 | Review report from A. LaMalfa regarding repurchase reserve and LOCOM and e-mails regarding same (1.3); conference with E. Koeppel regarding hot documents and review hot documents (1.0); prepare for call with BDO and telephone conference with P. Loughlin regarding same (.4); conference call with BDO and accounting group leaders (.6); conference with S. Topetzes and others regarding accounting issues and interviews (.4); meeting with M. Missal, S. Topetzes, L. Lanpher, D. Case and others to discuss scheduling of interview and status of investigation (3.0); review hot documents (.5) | 4,680.00 |
| 09/25/07 | L. M. Richman | 9.90 | Prepare materials and draft outline of interview questions in anticipation of interview of current accounting employee (8.2); weekly status meeting and teleconference with M. Missal, E. Koeppel, M. Bowman, B. Nikfar, A. Porter, J. Borrowman, J. Catano, A. McFall, C. Hopfensperger and A. Kostner and others by telephone regarding issues relating to document review and identification (.8); teleconference with A. La Malfa and S. Topetzes regarding preparations in advance of interview of current accounting employee (.9) | 3,811.50 |
| 09/25/07 | J. H. Roeber | 1.90 | Organizing document binders related to repurchase reserve for P. Loughlin (1.1); conference call with associates on document review (.8). | 617.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/25/07 | M. A. Sajer | 3.00 | Telephone conference with associate review teams (.8); e-mails to coordinate further EDAT records searches; review documents (2.2) | 855.00 |
| 09/25/07 | L. G. Shough | 2.10 | Attend conference call update regarding document search (.8); review and analyze underwriting investigation work plan and e-mail additional suggestions and revisions to work plan (.4); review and analyze search terms for underwriting document search and revise search terms to include additional items (.9) | 588.00 |
| 09/25/07 | J. Shuttleworth | 1.50 | Review of various documents and e-mails (1.1); various conferences with team members (.4) | 292.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/25/07 | S. G. Topetzes | 5.70 | Conference with M. Missal, L. Lanpher, D. Case and G. Reichardt regarding sequencing and scheduling of interviews related to accounting and underwriting issues (2.1); telephone conference with A. LaMalfa (BDO) and L. Richman regarding interview of loan accountant (.3); review revised outline regarding the same and related materials generated or received by interviewee (.9); conference call with BDO representatives, G. Reichardt and S. Lambrakopoulos regarding analysis of accounting issues and relevant witness interview planning (.8); review draft materials related to analysis of repurchase reserve (.4); review relevant interview memoranda and outline questions concerning evaluation of pertinent internal controls (.5); evaluate issues and review materials related to work performed by KPMG personnel (.7) | 3,705.00 |
| 09/25/07 | J. L. Wayne | 1.40 | Analyze issues pertaining to preparation of primer on potential causes of action | 546.00 |
| 09/25/07 | L Woo | 5.70 | Review and print relevant underwriting documents in Ringtail (3.7); attend weekly document review meeting via telephone dial-in (.8); edit underwriting search terms for eDAT group (.3); review emails and documents for upcoming meeting with underwriting group (.6) | 1,396.50 |
| 09/26/07 | K. S. Asfour | 3.20 | Research and analysis pertaining to potential claims | 1,168.00 |

-102-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/26/07 | J. J. Bornstein | 1.30 | Participate in conference call with L. Lanpher and confer with underwriting team regarding status and further handling (.8); review various emails and underwriting plan from L. Lanpher and M. Missal (.5) | 682.50 |
| 09/26/07 | J. D. Borrowman | 3.00 | Review documents and memoranda pertinent to the matter | 1,200.00 |
| 09/26/07 | M. B. Bowman | 7.50 | Attention to L. Lanpher request for documents and database searches (2.2); update extranet users and document repository information (1.5); draft memorandum regarding newly received materials (.9); review interview memoranda and load onto database (1.7); review previous interview exhibits for underwriting information per L. Lanpher request (1.2) | 1,800.00 |
| 09/26/07 | A. J. Camron | 8.20 | Conference with E. Koeppel, N. Gupta and L. Richardson regarding upcoming interviews regarding repurchase (.7); review, analyze and update interview summary of NC personnel regarding systems (1.2); participate in conference regarding review of documents regarding repurchase (.2); review and analyze documents relevant to reserves (6.1) | 3,403.00 |
| 09/26/07 | D. T. Case | 2.20 | Teleconference with interviewee (.2); attention to organizational issues regarding witnesses (.5); start review of documents (1.5) | 1,375.00 |
| 09/26/07 | J. V. Catano | 1.10 | Attention to hard copy requests and updating board/committee minutes and materials | 203.50 |
| 09/26/07 | K. S. Elliott | 0.40 | Review and revise Rule 2004 application to examine debtors' employees | 180.00 |
| 09/26/07 | K. S. Elliott | 0.40 | Review interview memoranda regarding debtor employee and electronic systems | 180.00 |

-103-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/26/07 | E. J. Fishman | 6.50 | Confer with A. McFall regarding interview preparation (.4); confer with S. Lambrakopoulos regarding strategy (.5); review draft and final interview memos (2.2); review documents and make interview arrangements (3.4) | 3,087.50 |
| 09/26/07 | T. W. Fredricks | 5.10 | Draft memorandum regarding potential claims against third party defendants | 1,581.00 |
| 09/26/07 | A. C. Frisbee | 5.60 | Review background material (5.4); discuss background information with M. Missal (.2) | 1,596.00 |
| 09/26/07 | B. W. Gunning | 0.30 | Meeting with J. Wayne and M. O'Hanlon regarding legal research | 91.50 |
| 09/26/07 | B. W. Gunning | 7.20 | Legal research and memorandum regarding liability issues | 2,196.00 |
| 09/26/07 | F. D. Heather | 2.70 | Review and analysis of recent hot documents as they may relate to potential claims against third parties | 1,701.00 |
| 09/26/07 | S. M. Henry | 3.60 | Continue review of documents relating to KPMG and searches for relevant documents in database; conversations with A. Camron regarding same and comparison of results | 1,620.00 |
| 09/26/07 | J. L. Hieb | 8.20 | Review analyst reports | 3,239.00 |
| 09/26/07 | J. E. Holmes | 0.50 | Emails and telephone calls regarding training issues | 100.00 |
| 09/26/07 | C.J. Hopfensperger | 1.70 | Review and analyze previous interview materials (1.4); discussion with A. McFall regarding status of preparations (.2); discussion with E. Fishman regarding travel to witness interview (.1) | 467.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/26/07 | E. A. Koeppel | 8.40 | Telephone conference with A. Camron regarding access to New Century systems (.5); telephone conference with M. Sajer regarding EDAT review for disclosure team (.5); attention to various document and case management issues, including coordination of production of documents by independent directors, review of documents by Creditors' Committee, coordination of EDAT reviews for disclosure and underwriting teams, provision of Ringtail training to new associates, and coordination with counsel to New Century regarding various document and system issues (7.4) | 3,570.00 |
| 09/26/07 | A. Kostner | 2.90 | Confer with L. Lanpher regarding review of audit committee board minutes (.1); review audit committee board minutes (1.4); confer with underwriting team regarding underwriting work plan and areas of inquiry (1.4) | 797.50 |
| 09/26/07 | S. Kurian | 2.40 | Prepare 2006 audit committee chronology (1.1); calls with E. Fishman and S. Lambrakopoulos regarding assignments (.1); draft interview highlight memo (1.2) | 660.00 |
| 09/26/07 | S. E. Lambrakopoulos | 8.00 | Review of workpapers and documents relating to accounting issues (3.6); conference call with M. Kelley, J. Sanchez (Sidley Austin), and S. Topetzes regarding KPMG document production and interviews (1.2); various conferences with B. Ochs, E. Fishman, S. Topetzes, M. Missal, and E. Koeppel regarding accounting investigation (3.2) | 4,200.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/26/07 | L. C. Lanpher | 7.20 | Prepare for telephone meeting related to underwriting investigation and review documents related to same (4.20); meet via conference call with K&L Gates team members on underwriting issues and work plan related to same (1.30); further work on revised work plan and communications with E. Koeppel and others to move the investigation forward (1.70) | 4,500.00 |
| 09/26/07 | R. Lawton | 7.10 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (6.7); revise interview highlights memo for individual from accounting (.4) | 1,562.00 |
| 09/26/07 | A. R. McFall | 6.00 | Review documents in preparation for upcoming interview of secondary marketing employee (2.5); draft outline for aforementioned interview (2.1); speak with E. Fishman regarding aforementioned interview (.9); review outline for interview of accounting employee (.3); review memorandum prepared by BDO (.2) | 1,950.00 |
| 09/26/07 | R. J. Mitchell | 3.00 | Conference with A. Frisbee and M. Missal (.2); review documents pertaining to internal investigation (2.1); review interview notes (.7) | 855.00 |
| 09/26/07 | B. M. Nikfar | 1.40 | Document review regarding accounting issues; meet with S. Lambrakopoulos; meet with L. Richman; draft e-mail to A. Camron and S. Henry | 420.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/26/07 | P. L. Novak | 3.30 | Load images to the database server; create files to link the documents to the images, load to the database; phone conference with E. Koeppel, Hahn Hessen personnel regarding production of KPMG documents; create Concordance database, load data from KPMG documents to the database, export out for production to Hahn Hessen; burn CD of KPMG data for production to Hahn Hessen | 709.50 |
| 09/26/07 | B. A. Ochs | 6.60 | Telephone call with M. Sajer regarding document search strategies (.4); work on document requests and EDAT search terms (1.5); work on design for draft disclosure spreadsheet (1.1); review and revise draft memorandum regarding interview of Legal Department employee (3.6); | 4,125.00 |
| 09/26/07 | M. B. O'Hanlon | 1.80 | Research potential causes of action | 549.00 |
| 09/26/07 | M. B. O'Hanlon | 4.20 | Draft memo for J. Wayne regarding potential causes of action | 1,281.00 |
| 09/26/07 | M. B. O'Hanlon | 0.40 | Confer with J. Wayne and B. Gunning regarding potential causes of action | 122.00 |
| 09/26/07 | K.O. Peterson | 1.40 | Review interview schedule; review memos of recent interviews | 644.00 |
| 09/26/07 | A. Porter | 3.10 | Conference call with B. Ochs to discuss company disclosure chronology format (.4); revise disclosure chronology (.2); research and review of documents in Ringtail database for company disclosure issues in presentation materials and transcripts (2.5) | 852.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/26/07 | M. J. Quinn | 4.00 | Review witness interview summaries and hot documents related to repurchase reserves and New Century interaction with KPMG (3.2); analysis of issues related to KPMG document and email review (.8) | 1,840.00 |
| 09/26/07 | G. R. Reichardt | 1.30 | Communications with A. LaMalfa and others regarding summary of repurchase reserve/LOCOM issue (.5); review LaMalfa summary (.6); discussion with M. Missal regarding same (.2) | 845.00 |
| 09/26/07 | L. M. Richman | 6.20 | Prepare for interview of current accounting employee, review and finalize materials (including documents and interview questions) in anticipation of interview of current accounting employee (4.9); teleconference with E. Koeppel, A. Camron, A. La Malfa and N. Gupta regarding meetings with current company employees related to company systems (.6); conference with E. Koeppel regarding issues related to searching and identifying documents (.4); teleconference with A. La Malfa and S. Topetzes regarding interview of current accounting employee (.3) | 2,387.00 |
| 09/26/07 | J. H. Roeber | 1.20 | Review of interview memos and other New Century Hot Documents. | 390.00 |
| 09/26/07 | T. Rohrbaugh | 3.80 | Confer with A. Porter; search Ringtail database for documents related to presentations made by New Century to rating agencies; forward information to A. Porter | 608.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/26/07 | M. A. Sajer | 2.80 | Telephone call with B. Ochs (.4) regarding document review and organization; telephone call with E. Koeppel (.5) regarding EDAT and Ringtail searches for disclosure-related documents; review documents (1.9) | 798.00 |
| 09/26/07 | L. G. Shough | 3.90 | Conference call with various members of the underwriting team (1.3); review and analyze relevant documents (2.2); conference with L. Woo regarding document review procedures (.4) | 1,092.00 |
| 09/26/07 | J. Shuttleworth | 1.30 | Review of various documents and e-mails (.9); various communications with team (.4) | 253.50 |
| 09/26/07 | S. G. Topetzes | 6.30 | Telephone conference with J. Sanchez, M. Kelley and S. Lambrakopoulos regarding issues related to requests for documents and information from KPMG (1.0); telephone conference with A. LaMalfa and L. Richman regarding interview of loan accountant (.3); review materials and revise outlines with respect to upcoming interviews of accounting and secondary marketing personnel (3.9); review materials related to preparation for interviews of KPMG personnel (.8); evaluate summary of relevant accounting issues prepared by BDO (.3) | 4,095.00 |
| 09/26/07 | J. L. Wayne | 5.40 | Meetings with B. Gunning and M. O'Hanlon regarding research into cause of action primer (.7); prepare cause of action primer (4.7) | 2,106.00 |
| 09/26/07 | L Woo | 6.10 | Review and print relevant underwriting documents in Ringtail (4.4); attend underwriting meeting with team via telephone dial-in (1.3); edit underwriting search terms for eDAT group (.4) | 1,494.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/27/07 | K. S. Asfour | 4.00 | Research and analysis pertaining to potential claims | 1,460.00 |
| 09/27/07 | J. D. Borrowman | 3.90 | Brief conference with D. Case (.2); revise memorandum summarizing an interview (1.20) and review documents (2.50) | 1,560.00 |
| 09/27/07 | M. B. Bowman | 4.20 | Attention to Ringtail training and email review issues (1.6); confer with R. Rogers regarding manual and follow up database concerns (.4); attention to attorney request for documents and updated request tracking log (2.2) | 1,008.00 |
| 09/27/07 | A. J. Camron | 8.30 | Review and analyze documents and interview memoranda related to claims regarding accounting matters (2.4); review and analyze e-mail correspondence produced by New Century relevant to accounting matters (5.9) | 3,444.50 |
| 09/27/07 | D. T. Case | 3.50 | Review draft of interview memo, discuss with J. Borrowman (.8) review materials to prepare for interview (2.5); teleconference regarding scheduling (.2) | 2,187.50 |
| 09/27/07 | J. V. Catano | 3.30 | Attention to hard copy requests and updating board/committee minutes and materials | 610.50 |
| 09/27/07 | K. S. Elliott | 0.60 | Review and revise 2004 application per E. Fox and M. Missal comments (.4); internal emails regarding application (.2) | 270.00 |
| 09/27/07 | E. J. Fishman | 3.50 | Review and edit interview memos (3.0); confer with witnesses and investigative team regarding interview arrangements (.5) | 1,662.50 |
| 09/27/07 | T. W. Fredricks | 7.20 | Legal research regarding potential claims against third parties under Sarbanes-Oxley; draft research memorandum | 2,232.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/27/07 | A. C. Frisbee | 4.40 | Review background material (1.4); meeting with M. Bowman regarding Ringtail database and searching issues (1.0); meeting with B. Ochs regarding public disclosures (.3); research disclosure procedures (1.7) | 1,254.00 |
| 09/27/07 | P. R. Geiger | 0.70 | Review and proofread memo to New Century Team regarding September 27, 2007 interview | 115.50 |
| 09/27/07 | B. W. Gunning | 5.00 | Legal research and memorandum regarding liability issues | 1,525.00 |
| 09/27/07 | B. W. Gunning | 1.00 | Meeting with T. Fredricks and M. O'Hanlon regarding attorney liability and Sarbanes-Oxley issues | 305.00 |
| 09/27/07 | F. D. Heather | 2.40 | New Century continued review of interview memoranda and hot documents in connection with potential third party claims | 1,512.00 |
| 09/27/07 | J. L. Hieb | 8.10 | Work on draft memo regarding analyst reports | 3,199.50 |
| 09/27/07 | C.J. Hopfensperger | 5.60 | Review and analyze documents in preparation for interview of witness from Secondary Marketing group (4.9); speak with A McFall regarding preparation for various interviews (.7) | 1,540.00 |
| 09/27/07 | P. J. Kardis | 0.40 | Review and analysis of BDO analysis of LOCOM and Reserve methodologies. | 250.00 |
| 09/27/07 | R.L. Kline Dubill | 1.70 | Review and organize e-mails and memoranda | 773.50 |
| 09/27/07 | E. A. Koeppel | 4.80 | Review draft 2004 subpoena (.3); coordinate EDAT review of disclosure and underwriting matters (2.2); attention to document and case management issues (2.3) | 2,040.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/27/07 | A. Kostner | 4.10 | Review and analyze board minutes for issues related to underwriting and loan quality (3.7); confer with M. Bowman regarding Bates numbering for audit committee meetings (.3); confer with L. Lanpher regarding review of audit committee minutes (.1) | 1,127.50 |
| 09/27/07 | S. Kurian | 5.10 | Draft and edit interview highlight memo | 1,402.50 |
| 09/27/07 | L. C. Lanpher | 8.10 | Review Audit Committee data (.7); review documents regarding underwriting/loss mitigation issues and brief telephone call from J. Bornstein regarding same (1.90); review "hot" documents circulated by E. Koeppel (.5); review SDNY class complaint for matters pertinent to the underwriting investigation (.4); revise draft search terms and custodians for EDAT searches related to the underwriting investigation (1.0); work on outlines for upcoming anticipated interviews and other portions of the underwriting investigation and several brief telephone calls and one brief meeting with M. Missal regarding same (3.6) | 5,062.50 |
| 09/27/07 | R. Lawton | 7.40 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (7.2); confer with D. Case (.2) | 1,628.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/27/07 | A. R. McFall | 11.40 | Locate document requested by J. Labovitz (.1); speak with C. Hopfensperger regarding preparation for various interviews (.7); review documents in preparation for upcoming interviews of two secondary marketing employees (10.6) | 3,705.00 |
| 09/27/07 | R. J. Mitchell | 6.30 | Meeting with M. Bowman and A. Frisbee regarding database and searching issues (1.0); review of interview notes (.7); review of documents relating to independent auditors (4.6) | 1,795.50 |
| 09/27/07 | B. M. Nikfar | 1.80 | Document review regarding residual interest and accounting issues | 540.00 |
| 09/27/07 | B. A. Ochs | 6.00 | Work on document requests and e-mail search requests (1.2); review 10Q regarding significant disclosures ((2.8); conference with A. Frisbee regarding assignment (.5); conference with A. Porter regarding assignment (.3); draft memorandum to S. Topetzes regarding suggested questions for interview (.9); review select documents (.3) | 3,750.00 |
| 09/27/07 | M. B. O'Hanlon | 5.90 | Draft memo for J. Wayne regarding liability issues | 1,799.50 |
| 09/27/07 | M. B. O'Hanlon | 0.20 | Confer with K. Asfour regarding potential causes of action | 61.00 |
| 09/27/07 | M. B. O'Hanlon | 0.90 | Confer with B. Gunning and T. Fredricks regarding potential causes of action | 274.50 |
| 09/27/07 | K.O. Peterson | 2.50 | Prepare for upcoming interview | 1,150.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/27/07 | J. B. Pflugh | 3.20 | Copy native files from Seattle office server to Pittsburgh office server; format, load new data to Ringtail database for documents processed by e-DAT; copy CDs of images, data to Ringtail server regarding KPMG documents; process native documents in Ringtail server for conversion to tiff image files; exchange of e-mail messages with A. Camron regarding inability to delete documents from stored list in database; investigate same; create new stored list to correct issue with deleted documents; update user profiles to allow creation of stored lists in document database | 640.00 |
| 09/27/07 | A. Porter | 4.60 | Review of company SEC filings for disclosures related to issues under investigation for disclosure chronology report (2.1); conference with B. Ochs to discuss disclosure chronology report design (.4); review of interview highlights memorandum (.3); entry of SEC filings disclosure into disclosure chronology report (1.8) | 1,265.00 |
| 09/27/07 | M. J. Quinn | 3.60 | Review and analysis of emails and other documents relating to KPMG (2.4); review witness interview summaries (1.2) | 1,656.00 |
| 09/27/07 | G. R. Reichardt | 1.00 | Communications with E. Koeppel, D. Case and others regarding hot documents, scheduling issues and related matters | 650.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/27/07 | L. M. Richman | 10.70 | Prepare for interview of current accounting employee; conference with A. La Malfa and S. Topetzes regarding same (1.5); participate in interview of current accounting employee (6.7); draft Highlights memorandum regarding same (2.4) | 4,119.50 |
| 09/27/07 | J. H. Roeber | 1.00 | Review of New Century hot documents | 325.00 |
| 09/27/07 | T. Rohrbaugh | 4.20 | Search Ringtail database for documents related to presentations made by New Century and documents related to the disclosure committee; confer with M. Sajer | 672.00 |
| 09/27/07 | M. A. Sajer | 1.10 | Review interview memoranda and documents; confer with T. Rohrbaugh on organization of disclosure materials identified in searches (.2); e-mails | 313.50 |
| 09/27/07 | L. G. Shough | 1.40 | Review and analyze documents relevant to underwriting investigation | 392.00 |
| 09/27/07 | J. Shuttleworth | 2.10 | Various communications with team members (.5); review various documents and e-mails and interview memos (1.6) | 409.50 |
| 09/27/07 | S. G. Topetzes | 7.90 | Meeting with A. LaMalfa (BDO) and L. Richman regarding analysis of loan accounting and LOCOM adjustments and review relevant materials (1.4); conduct interview of loan accountant (5.5); review materials regarding Rule 2004 Motion and related telephone conference with M. Missal (.3); review memorandum regarding interview of in-house attorney and related materials (.5); communications with J. McCahey (counsel to Creditors' Committee) and M. Missal regarding meeting to discuss status of examination (.2) | 5,135.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/27/07 | L Woo | 6.70 | Review and print relevant underwriting documents in Ringtail (6.7) | 1,641.50 |
| 09/28/07 | K. S. Asfour | 5.80 | Research and analysis pertaining to potential claims against third parties | 2,117.00 |
| 09/28/07 | J. D. Borrowman | 4.50 | Review documents and memoranda relevant to the matter | 1,800.00 |
| 09/28/07 | M. B. Bowman | 7.50 | Attention to L. Lanpher request for documents and email (2.9); confer with J. Mitchell regarding database issues (.6); review press and SEC filings and update extranet accordingly (1.4); review hot documents and edit log and memo (1.0); email correspondence regarding interviews and confer with E. Fishman and review contact information for potential witnesses (1.6) | 1,800.00 |
| 09/28/07 | A. J. Camron | 6.80 | Review and analyze outline of issues related to accounting claims (.6); review and analyze documents produced by New Century relevant to accounting claims (2.8); review and analyze memoranda and interview memoranda created by Price Waterhouse and Heller Ehrman related to accounting matters (2.6); conferences with database representatives regarding search processes and review strategy (.8) | 2,822.00 |
| 09/28/07 | D. T. Case | 4.40 | Participate in Internal Audit/ Internal Controls status call (.5); review materials and begin reviewing documents identified by B. Lawton to prepare for interview (3.5); attention to scheduling potential interviews and contact counsel regarding same (.4) | 2,750.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/28/07 | J. V. Catano | 3.70 | Attention to matters related to creation of Audit Committee minutes binders | 684.50 |
| 09/28/07 | K. S. Elliott | 1.00 | Several emails with K&L Gates attorneys and M. Minuti regarding 2004 application (.3); review interview memorandum of in-house lawyer (.5); review article circulated by M. Missal (.2) | 450.00 |
| 09/28/07 | E. J. Fishman | 7.00 | Telephone conference and follow up e-mails with BDO regarding work plans (1.2); review documents, arrange and prepare outline for interviews (5.8) | 3,325.00 |
| 09/28/07 | T. W. Fredricks | 9.40 | Draft combined memorandum regarding potential causes of action against third party defendants | 2,914.00 |
| 09/28/07 | A. C. Frisbee | 8.40 | Meeting with J. Borrowman (.1); meeting with J. Mitchell and M. Bowman (.1); research public disclosures (8.2) | 2,394.00 |
| 09/28/07 | C.D. Gaver | 2.60 | Confer with C Hopfensperger; create and arrange copies of documents to be used in interviews of Malloy and Brown; send same to Orange County office | 416.00 |
| 09/28/07 | B. W. Gunning | 6.20 | Legal research and draft memorandum regarding liability under Delaware law | 1,891.00 |
| 09/28/07 | B. W. Gunning | 0.30 | Meeting with T. Fredricks and M. O'Hanlon regarding research | 91.50 |
| 09/28/07 | F. D. Heather | 1.70 | Read latest hot documents in connection with preparing primer on potential claims | 1,071.00 |
| 09/28/07 | S. M. Henry | 1.80 | Continue review and research regarding relevant documents pertaining to KPMG advice | 810.00 |
| 09/28/07 | J. L. Hieb | 7.70 | Work on draft memo regarding analyst reports | 3,041.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/28/07 | C.J. Hopfensperger | 9.80 | Review documents and compile materials in preparation for interview of witnesses from Secondary Marketing and Hedging groups | 2,695.00 |
| 09/28/07 | P. J. Kardis | 1.20 | Review BDO analysis on LOCOM and reserves and discuss same with G. Reichardt. | 750.00 |
| 09/28/07 | E. A. Koeppel | 2.60 | Attention to case and document management issues, including EDAT reviews of underwriting and disclosure issues, production of documents by New Century and independent directors and other matters | 1,105.00 |
| 09/28/07 | A. Kostner | 2.60 | Review documents for issues regarding underwriting (2.3); confer with M. Bowman regarding document searches (.1); confer with L. Lanpher regarding document review (.2) | 715.00 |
| 09/28/07 | S. Kurian | 1.20 | Begin draft of full memo | 330.00 |
| 09/28/07 | L. C. Lanpher | 6.80 | Extensive attention to contacting/attempting to contact former New Century employees to interview and one letter and one e-mail to such persons and summary status report to M. Missal regarding same (3.4); review documents relevant to allegations about loan quality (1.2); prepare for EDAT briefing scheduled for October 1 (.8); review documents retrieved from the database relevant to some of the issues currently under investigation by the Underwriting team (1.4) | 4,250.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/28/07 | R. Lawton | 8.10 | Search database of New Century documents on Ringtail to locate relevant documents for interviews, review relevant documents, and select appropriate issue codes (2.9); confer with D. Case (.2); participate in conference call with E. Fishman, D. Case, and N. Gupta (.5); revise detailed interview highlights memo related to interview of individual from secondary marketing (1.5); prepare interview outline for interview of individual from Board of Directors (3.0) | 1,782.00 |
| 09/28/07 | W. P. Loughlin | 1.00 | Office conference with J. Roeber (.5), review documents (.5) | 750.00 |
| 09/28/07 | A. R. McFall | 0.50 | Review interview memorandum prepared by K&L Gates (.5) | 162.50 |
| 09/28/07 | R. J. Mitchell | 6.70 | Review documents relating to independent auditors (4.8); review interview notes and memoranda (1.3); various conferences with M. Bowman regarding database searching (.6) | 1,909.50 |
| 09/28/07 | B. M. Nikfar | 2.50 | Document review regarding accounting issues and residual interest | 750.00 |
| 09/28/07 | P. L. Novak | 3.40 | Load images to the network server; create files with new document determinations, load to the database; create file to link the documents to the images, load to the database; various database searches to isolate documents tagged for image conversion, convert native files to tiff format | 731.00 |
| 09/28/07 | B. A. Ochs | 1.30 | Prepare questions for interview of accounting employee (.4); conference with A. Porter regarding disclosures chart (.9) | 812.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/28/07 | M. B. O'Hanlon | 5.30 | Draft memo regarding potential causes of action against officers, directors, and attorneys under Sarbanes-Oxley | 1,616.50 |
| 09/28/07 | M. B. O'Hanlon | 0.10 | Confer with B. Gunning regarding potential causes of action against officers and directors | 30.50 |
| 09/28/07 | M. B. O'Hanlon | 0.20 | Confer with T. Fredricks and B. Gunning regarding potential causes of action against officers and directors | 61.00 |
| 09/28/07 | J. B. Pflugh | 2.10 | Process native files for conversion to tiff image files in Ringtail database; format, load new data to Ringtail database regarding accounting documents processed by e-DAT group in Seattle office; prepare e-mail message to E. Silver regarding duplication in e-DAT delivery files | 420.00 |
| 09/28/07 | A. Porter | 1.70 | Conference with B. Ochs to discuss disclosure chronology (.5); revise disclosure chronology chart for content and format (1.2) | 467.50 |
| 09/28/07 | M. J. Quinn | 3.10 | Analysis of issues related to KPMG document searches (1.2); review KPMG emails (1.3); analysis of issues related to status and strategy for preliminary KPMG interviews (.6) | 1,426.00 |
| 09/28/07 | G. R. Reichardt | 4.50 | Communications with M. Goodenow, E. Fishman, T. Lendez and others regarding summary of residual interest issue and related matters (2.3); conference with P. Kardis regarding BDO summary of repurchase reserve and LOCOM issue (.4); review hot documents and interview memos and related documents (1.8) | 2,925.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/28/07 | L. M. Richman | 8.10 | Prepare materials and draft outline of interview questions in advance of interview of current accounting employee (1.3); draft highlights memorandum of September 27, 2007 interview of current accounting employee (6.8) | 3,118.50 |
| 09/28/07 | J. H. Roeber | 4.20 | Meeting with P. Loughlin on repurchase reserve issue (.5); compile binders of hot documents and other materials for P. Loughlin (.6); review of documents related to repurchase reserve (3.1). | 1,365.00 |
| 09/28/07 | T. Rohrbaugh | 5.20 | Continue to search for and review documents in Ringtail database to identify presentation materials and other public disclosure related documents; search documents recently added to database for additional New Century internal audit reports | 832.00 |
| 09/28/07 | M. A. Sajer | 0.80 | Review interview memoranda and documents | 228.00 |
| 09/28/07 | J. Shuttleworth | 1.60 | Review of various documents and e-mails (.9); attention to strategy of documentation going forward (.4); various communications with team (.3) | 312.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/28/07 | S. G. Topetzes | 2.90 | Telephone conference with M. Collins (counsel for Debtors) regarding proposed order with respect to extension of time to file report and other matters related to examination, and evaluate related materials (.4); communications with counsel for the Creditors' Committee regarding meeting with respect to examination, and review materials in preparation for same (.8); review and comment upon draft interview summary memoranda with respect to accounting issues and outline follow up inquiries (1.7) | 1,885.00 |
| 09/28/07 | L Woo | 3.60 | Review and print relevant underwriting documents in Ringtail (3.6) | 882.00 |
| 09/29/07 | M. B. Bowman | 1.40 | Attention to requests for documents and interview information (.4); update log and extranet (1.0) | 336.00 |
| 09/29/07 | E. J. Fishman | 7.50 | Review documents and prepare outline for interviews | 3,562.50 |
| 09/29/07 | C.J. Hopfensperger | 0.80 | Review previous interview results, circulated materials in preparation for interview of witnesses from Secondary Marketing and Hedging groups | 220.00 |
| 09/29/07 | L. C. Lanpher | 1.30 | Review recent interview memoranda (.6); prepare for briefings and meetings (.7) | 812.50 |
| 09/29/07 | L. M. Richman | 9.90 | Review additional documents added to the Ringtail system in preparation for interview of current accounting employee (7.7); prepare materials and draft outline of interview questions in advance of interview of current accounting employee (2.2) | 3,811.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/29/07 | S. G. Topetzes | 1.20 | Review analysis of portion of KPMG work papers, evaluate relevant New Century documents, and related communications with or from BDO (.7); review and revise outlines with respect to witness examinations regarding financial reporting and accounting (.5) | 780.00 |
| 09/30/07 | K. S. Asfour | 3.70 | Research and analysis pertaining to potential claims against third parties | 1,350.50 |
| 09/30/07 | D. T. Case | 6.00 | Review materials and prepare for interview | 3,750.00 |
| 09/30/07 | E. J. Fishman | 5.80 | Review documents and prepare outline for interviews | 2,755.00 |
| 09/30/07 | T. W. Fredricks | 1.20 | Review and revise research memorandum regarding potential causes of action against third parties. | 372.00 |
| 09/30/07 | S. M. Henry | 5.70 | Continue document review for relevant documents pertaining to KPMG advice | 2,565.00 |
| 09/30/07 | C.J. Hopfensperger | 6.20 | Review documents and compile materials in preparation for interview of witnesses from Secondary Marketing and Hedging groups | 1,705.00 |
| 09/30/07 | E. A. Koeppel | 0.90 | Attention to electronic document management issues | 382.50 |
| 09/30/07 | L. C. Lanpher | 2.80 | Continue development of underwriting work plan, with focus on areas for potential interviews and review of related documents | 1,750.00 |
| 09/30/07 | R. Lawton | 4.20 | Review relevant documents and select documents to be used as exhibits at interviews (3.5); review and revise interview outline (.7) | 924.00 |
| 09/30/07 | R. J. Mitchell | 0.70 | Review interview memoranda (.7) | 199.50 |
| 09/30/07 | M. J. Quinn | 1.60 | Review KPMG related emails regarding repurchase reserves | 736.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/30/07 | G. R. Reichardt | 0.80 | Review e-mails from L. Lendez, L. LaMalfa, E. Fishman and others regarding residual interest issue, and e-mail to A. McFall regarding same | 520.00 |
| 09/30/07 | L. M. Richman | 10.40 | Review additional documents added to the Ringtail system in preparation for interview of current accounting employee (4.4); prepare materials and draft outline of interview questions in advance of interview of current accounting employee (6.0) | 4,004.00 |
| 09/30/07 | S. G. Topetzes | 0.80 | Review materials and evaluate proposed lines of inquiry for interviews of accounting and financial reporting personnel (.8) | 520.00 |
| | | TOTAL FEES | | $ 1,298,504.50 |

| | | | | |
|---|---|---|---|---|
| K. S. Asfour | 77.10 | hrs at | $ 365 / hr | $28,141.50 |
| R. Boboc | 3.40 | hrs at | $ 180 / hr | $612.00 |
| J. J. Bornstein | 23.90 | hrs at | $ 525 / hr | $12,547.50 |
| J. D. Borrowman | 119.70 | hrs at | $ 400 / hr | $47,880.00 |
| M. B. Bowman | 130.30 | hrs at | $ 240 / hr | $31,272.00 |
| A. J. Camron | 113.60 | hrs at | $ 415 / hr | $47,144.00 |
| D. T. Case | 122.10 | hrs at | $ 625 / hr | $76,312.50 |
| J. V. Catano | 76.50 | hrs at | $ 185 / hr | $14,152.50 |
| K. S. Elliott | 33.30 | hrs at | $ 450 / hr | $14,985.00 |
| E. J. Fishman | 122.70 | hrs at | $ 475 / hr | $58,282.50 |
| E. R. Forberger | 5.50 | hrs at | $ 185 / hr | $1,017.50 |
| E. M. Fox | 29.60 | hrs at | $ 775 / hr | $22,940.00 |
| T. W. Fredricks | 44.60 | hrs at | $ 310 / hr | $13,826.00 |
| A. C. Frisbee | 20.20 | hrs at | $ 285 / hr | $5,757.00 |
| C.D. Gaver | 3.20 | hrs at | $ 160 / hr | $512.00 |
| P. R. Geiger | 7.70 | hrs at | $ 165 / hr | $1,270.50 |
| B. W. Gunning | 27.60 | hrs at | $ 305 / hr | $8,418.00 |
| F. D. Heather | 51.90 | hrs at | $ 630 / hr | $32,697.00 |
| S. M. Henry | 41.50 | hrs at | $ 450 / hr | $18,675.00 |
| J. L. Hieb | 143.50 | hrs at | $ 395 / hr | $56,682.50 |
| J. E. Holmes | 10.40 | hrs at | $ 200 / hr | $2,080.00 |
| C.J. Hopfensperger | 52.00 | hrs at | $ 275 / hr | $14,300.00 |
| P. J. Kardis | 7.40 | hrs at | $ 625 / hr | $4,625.00 |
| R.L. Kline Dubill | 12.70 | hrs at | $ 455 / hr | $5,778.50 |
| E. A. Koeppel | 112.40 | hrs at | $ 425 / hr | $47,770.00 |
| A. Kostner | 15.80 | hrs at | $ 275 / hr | $4,345.00 |
| S. Kurian | 112.40 | hrs at | $ 275 / hr | $30,910.00 |
| S. E. Lambrakopoulos | 124.20 | hrs at | $ 525 / hr | $65,205.00 |
| L. C. Lanpher | 113.90 | hrs at | $ 625 / hr | $71,187.50 |
| R. Lawton | 140.30 | hrs at | $ 220 / hr | $30,866.00 |
| W. P. Loughlin | 26.70 | hrs at | $ 750 / hr | $20,025.00 |
| J Maier | 18.00 | hrs at | $ 165 / hr | $2,970.00 |
| A. R. McFall | 134.20 | hrs at | $ 325 / hr | $43,615.00 |
| R. J. Mitchell | 18.50 | hrs at | $ 285 / hr | $5,272.50 |
| E. Moser | 6.30 | hrs at | $ 500 / hr | $3,150.00 |
| B. M. Nikfar | 60.40 | hrs at | $ 300 / hr | $18,120.00 |
| P. L. Novak | 61.90 | hrs at | $ 215 / hr | $13,308.50 |
| B. A. Ochs | 83.90 | hrs at | $ 625 / hr | $52,437.50 |
| M. B. O'Hanlon | 26.50 | hrs at | $ 305 / hr | $8,082.50 |
| K.O. Peterson | 50.50 | hrs at | $ 460 / hr | $23,230.00 |
| J. B. Pflugh | 8.80 | hrs at | $ 200 / hr | $1,760.00 |
| A. Porter | 31.00 | hrs at | $ 275 / hr | $8,525.00 |
| M. J. Quinn | 46.80 | hrs at | $ 460 / hr | $21,528.00 |
| G. R. Reichardt | 96.10 | hrs at | $ 650 / hr | $62,465.00 |

## INVOICE SUMMARY

| | |
|---|---|
| Fees | $ 1,298,504.50 |
| Fee Discount | $   (129,850.45) |
| Total Fees | $ 1,168,654.05 |

**CURRENT INVOICE DUE**                                $ 1,168,654.05

Past Due Invoices *                                      $ 1,631,192.49

**TOTAL AMOUNT DUE**                                  $ 2,799,846.54

* Does not include payments received after 10/19/07.

October 19, 2007

| | |
|---|---|
| Michael J. Missal | Our File Number : 0309079.00101 |
| 1601 K Street, NW | Invoice : 1712486 |
| Washington, DC 20036 | Services Through : September 30, 2007 |

**Long Distance Travel**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 09/05/07 | W. P. Loughlin | 6.00 | Travel to San Diego for interview of former New Century employee | 4,500.00 |
| 09/05/07 | J. H. Roeber | 4.50 | Travel time to San Diego for Interview of former accounting employee. | 1,462.50 |
| 09/07/07 | W. P. Loughlin | 6.00 | Flight to JFK from San Diego following interview | 4,500.00 |
| 09/07/07 | J. H. Roeber | 8.00 | Travel time returning from San Diego interview of former accounting employee. | 2,600.00 |
| 09/11/07 | E. M. Fox | 1.20 | Round trip nonworking travel to Wilmington for hearing on Examiner's motion to extend time to file report | 930.00 |
| 09/11/07 | S. G. Topetzes | 1.00 | Return to Washington, DC from Wilmington, DE | 650.00 |
| 09/17/07 | E. J. Fishman | 7.80 | Travel to Irvine for witness interview | 3,705.00 |
| 09/17/07 | R. Lawton | 10.30 | Travel to Irvine, CA for interviews | 2,266.00 |
| 09/18/07 | A. J. Camron | 2.50 | Travel to Orange County from Los Angeles for conference (1.4); travel to Los Angeles from Orange County for conference (1.1) | 1,037.50 |
| 09/18/07 | E. J. Fishman | 4.60 | Travel to Washington, D.C. from interview | 2,185.00 |
| 09/19/07 | J. D. Borrowman | 4.00 | Non-billable travel time | 1,600.00 |
| 09/19/07 | A. J. Camron | 2.40 | Travel from Los Angeles to Irvine (1.4); Travel from Irvine to Los Angeles (1.0) | 996.00 |
| 09/19/07 | R. Lawton | 8.80 | Travel to Irvine, CA for interviews | 1,936.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/19/07 | B. A. Ochs | 6.50 | Travel to California for interview of former legal department employee (6.5) | 4,062.50 |
| 09/20/07 | D. T. Case | 7.00 | Travel from California to Washington, D.C. | 4,375.00 |
| 09/20/07 | B. A. Ochs | 6.00 | Return travel from California (6.0) | 3,750.00 |
| 09/21/07 | J. D. Borrowman | 5.00 | Non-working travel time | 2,000.00 |
| 09/24/07 | E. J. Fishman | 2.50 | Travel to interview | 1,187.50 |
| 09/24/07 | S. Kurian | 8.00 | Travel from Washington DC to Irvine CA | 2,200.00 |
| 09/25/07 | E. J. Fishman | 3.10 | Travel back from interview | 1,472.50 |
| 09/25/07 | S. Kurian | 8.00 | Travel from Irvine CA to Washington DC | 2,200.00 |
| 09/26/07 | L. M. Richman | 7.50 | Travel to Orange County, California from Washington, DC to attend interview of current accounting employee | 2,887.50 |
| 09/26/07 | S. G. Topetzes | 2.50 | Travel from Washington, DC to Irvine, CA (2.5) | 1,625.00 |
| 09/27/07 | L. M. Richman | 4.50 | Travel from Orange County, California to Washington, DC after interview of current accounting employee | 1,732.50 |
| 09/27/07 | S. G. Topetzes | 4.00 | Travel from Irvine, CA to Washington, DC (4.0) | 2,600.00 |
| 09/28/07 | L. M. Richman | 6.30 | Travel from Orange County, California to Washington, DC after interview of current accounting employee | 2,425.50 |
| | TOTAL FEES | | | $ 60,886.00 |

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| J. D. Borrowman | 9.00 hrs at | $ 400 / hr | $3,600.00 |
| A. J. Camron | 4.90 hrs at | $ 415 / hr | $2,033.50 |
| D. T. Case | 7.00 hrs at | $ 625 / hr | $4,375.00 |
| E. J. Fishman | 18.00 hrs at | $ 475 / hr | $8,550.00 |
| E. M. Fox | 1.20 hrs at | $ 775 / hr | $930.00 |
| S. Kurian | 16.00 hrs at | $ 275 / hr | $4,400.00 |
| R. Lawton | 19.10 hrs at | $ 220 / hr | $4,202.00 |
| W. P. Loughlin | 12.00 hrs at | $ 750 / hr | $9,000.00 |
| B. A. Ochs | 12.50 hrs at | $ 625 / hr | $7,812.50 |
| L. M. Richman | 18.30 hrs at | $ 385 / hr | $7,045.50 |
| J. H. Roeber | 12.50 hrs at | $ 325 / hr | $4,062.50 |
| S. G. Topetzes | 7.50 hrs at | $ 650 / hr | $4,875.00 |
| TOTAL FEES | 138.00 hrs | | $ 60,886.00 |

-2-

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|------|----------|------|-------|-----------|
| 08/24/07 | 1688277 | 8,772.03 | 0.00 | 8,772.03 |
| 09/25/07 | 1706856 | 21,509.55 | 0.00 | 21,509.55 |
| | OUTSTANDING BALANCE | | | $ 30,281.58 |

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 60,886.00 |
| Fee Discount | $ | (6,088.60) |
| Total Fees | $ | 54,797.40 |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE** | $ | **54,797.40** |
| Past Due Invoices * | $ | 30,281.58 |
| **TOTAL AMOUNT DUE** | $ | **85,078.98** |

-3-

October 19, 2007

| | | |
|---|---|---|
| Michael J. Missal | Our File Number : | 0309079.00102 |
| 1601 K Street, NW | Invoice : | 1712492 |
| Washington, DC  20036 | Services Through : | September 30, 2007 |

**Billing and Compensation**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 09/06/07 | K. S. Elliott | 1.70 | Review UST questions regarding K&L Gates fee applications (.2); review local rules and UST Guidelines (.3); telephone and email J. Bornstein regarding expenses (.20); draft response to UST questions (.80); confer with E. Fox regarding response (.20) | 765.00 |
| 09/06/07 | E. M. Fox | 0.30 | Review U.S. Trustee email regarding fee issues (.1) and call with M. Missal regarding same (.2) | 232.50 |
| 09/07/07 | K. S. Elliott | 1.30 | Review time entries regarding video conference and ringtail training to prepare response to UST questions (.7); revise response to UST questions regarding K&L Gates fee application (.6) | 585.00 |
| 09/07/07 | E. M. Fox | 1.30 | Review emails (.2) and meeting with K. Elliott (.1) regarding first interim fee application and revise response to U.S. trustee (1.0) | 1,007.50 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 09/10/07 | K. S. Elliott | 2.10 | Research case law discussing compensability of time spent preparing retention pleadings (.8); revise response to UST questions regarding K&L Gates' first monthly fee application (.3); email and confer with E. Fox regarding same (.1); draft notice of first interim fee applications for K&L Gates and Examiner (.8) | 945.00 |
| 09/10/07 | E. M. Fox | 0.30 | Review draft letter to U.S. Trustee regarding invoice issues | 232.50 |
| 09/12/07 | K. S. Elliott | 0.40 | Email BDO Seidman regarding fee application procedures (.3); email E. Fox regarding interim fee requests  (.1) | 180.00 |
| 09/12/07 | E. M. Fox | 0.80 | Review e-mail regarding fees from U.S. Trustee's office (.2), call with M. Missal regarding word processing disbursements (.2) have K. Elliott revise response to U.S. Trustee's e-mail (.1) and finalize response to U.S. Trustee and send same (.3) | 620.00 |
| 09/13/07 | J. Shuttleworth | 1.40 | Attention to billing and compensation issues, including review of invoices and various conferences with accounting and M. Missal | 273.00 |
| 09/14/07 | K. S. Elliott | 0.70 | Revise notices of interim fee application request (.3); telephone to Saul Ewing (.1); prepare and finalize fee application, including emails to Saul Ewing (.2) and E. Fox (.1) regarding same | 315.00 |
| 09/14/07 | J. Shuttleworth | 1.30 | Attention to billing issues, including review of invoices | 253.50 |
| 09/17/07 | E. M. Fox | 0.80 | Call with J. McMahon regarding June and July fees (.2), call with M. Missal regarding same (.2), meeting with K. Elliott regarding August fee application (.3) and e-mail M. Missal regarding same (.1) | 620.00 |

-2-

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/17/07 | J. Shuttleworth | 2.40 | Attention to billing issues, including review of invoices and confirming rates, etc. (2.1); various communications with accounting (.3) | 468.00 |
| 09/18/07 | J. Shuttleworth | 2.00 | Attention to various billing and compensation issues, including review and preparation of invoices | 390.00 |
| 09/19/07 | K. S. Elliott | 2.10 | Confer with E. Fox regarding August pro forma (.2); review Examiner's pro forma and draft Examiner's second monthly fee application (1.2); begin drafting K&L Gates' second monthly fee application (.7) | 945.00 |
| 09/19/07 | E. M. Fox | 0.50 | Review pro formas (.3) and meeting with K. Elliott regarding same (.2) | 387.50 |
| 09/20/07 | K. S. Elliott | 7.00 | Review pro forma for investigation matter and revise per M. Missal comments and write-offs (3.5); prepare schedule detailing time sorted by timekeeper (2.3); telephone J. Halter regarding eDAT pro forma (.2); gathering information regarding eDAT professionals for inclusion in fee application (.3); confer with E. Fox regarding pro formas (.2); review pro formas for other categories in connection with preparing fee application (.5) | 3,150.00 |
| 09/20/07 | E. M. Fox | 0.20 | Meeting with K. Elliott regarding billing issues | 155.00 |
| 09/21/07 | K. S. Elliott | 1.10 | Several telephone calls and emails with J. Halter regarding eDAT fees and disbursements (.4); confer with E. Fox regarding same (.2); review eDAT invoices in connection with including same in fee application (.5) | 495.00 |
| 09/21/07 | E. M. Fox | 4.00 | Review and revise pro formas (3.8) and meeting with K. Elliott regarding billing issues (.2) | 3,100.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/22/07 | E. M. Fox | 3.00 | Review and revise main matter pro forma | 2,325.00 |
| 09/23/07 | E. M. Fox | 5.00 | Review and revise main matter pro forma | 3,875.00 |
| 09/24/07 | K. S. Elliott | 12.50 | Work on K&L Gates (7.3) and Examiner's (2.5) second monthly fee applications, including numerous revisions to invoices, recalculations of all figures and related changes to applications and exhibits (1.2) and correspondence and conferences with E. Fox (1.1) and E. Moser (.4) regarding same | 5,625.00 |
| 09/24/07 | E. M. Fox | 6.50 | Call with J. McMahon regarding billing issues (.2), email M. Missal regarding U.S. Trustee billing issues (.3), calls with J. Halter regarding billing issues (.4), meetings with K. Elliott regarding billing issues (1.1), review pro formas for matters 101-106 (1.9), call with M. Minuti regarding billing issues (.3), e-mail J. McMahon regarding billing reductions (.3), meeting with E. Moser regarding eDAT billing issues (.2) and review and revise fee applications (1.8) | 5,037.50 |
| 09/24/07 | E. Moser | 1.20 | Conference with E. Fox (.2) and telephone conference with M. Minuti (.3) regarding E-DAT billing issues; conference with K. Elliott and E. Fox regarding related fee application issues (.2); telephone conference with E. Fox and J. Halter regarding E-DAT billing practices (.3); conference with K. Elliott regarding same and request for waiver of local rule information requirements (.2) | 600.00 |

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/24/07 | J. Shuttleworth | 0.70 | Attention to billing issues, including review of invoices (.4); various conferences re: same (.3) | 136.50 |
| 09/25/07 | K. S. Elliott | 5.30 | Several revisions and related recalculations to Examiner and K&L Gates' fee applications (4.0); revise notices of applications (.3); numerous telephone calls and conferences regarding applications (.7); emails and telephone calls with BDO regarding their monthly fee application (.3) | 2,385.00 |
| 09/25/07 | E. M. Fox | 1.40 | E-mails to M. Goodenow at BDO regarding fee application issues and timing (.4), e-mail M. McCarthy regarding payment (.2) and meetings with K. Elliott regarding fee application issues (.8) | 1,085.00 |
| 09/25/07 | J. Shuttleworth | 5.70 | Review, analyze and revise fee applications (4.9); various e-mails and conferences with accounting and NY office (.8) | 1,111.50 |
| 09/27/07 | K. S. Elliott | 0.20 | Review and revise CNO and email M. Minuti regarding same | 90.00 |
| | | TOTAL FEES | | $   37,390.00 |

| | | | | |
|------|------|------|------|------|
| K. S. Elliott | | 34.40 hrs at | $   450  / hr | $15,480.00 |
| E. M. Fox | | 24.10 hrs at | $   775  / hr | $18,677.50 |
| E. Moser | | 1.20 hrs at | $   500  / hr | $600.00 |
| J. Shuttleworth | | 13.50 hrs at | $   195  / hr | $2,632.50 |
| | TOTAL FEES | 73.20 hrs | | $   37,390.00 |

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|------|----------|------|-------|-----------|
| 08/24/07 | 1688278 | 956.25 | 0.00 | 956.25 |
| 09/25/07 | 1701738 | 31,997.25 | 0.00 | 31,997.25 |
| | OUTSTANDING BALANCE | | | $   32,953.50 |

-5-

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 37,390.00 |
| Fee Discount | $ | (3,739.00) |
| Total Fees | $ | 33,651.00 |

**CURRENT INVOICE DUE** $ __33,651.00__

Past Due Invoices * $ __32,953.50__

**TOTAL AMOUNT DUE** $ __66,604.50__

* Does not include payments received after 10/19/07.

October 19, 2007

| | | | |
|---|---|---|---|
| Michael J. Missal | | Our File Number : | 0309079.00105 |
| 1601 K Street, NW | | Invoice : | 1712506 |
| Washington, DC  20036 | | Services Through : | September 30, 2007 |

**Court Hearings**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 09/11/07 | E. M. Fox | 3.30 | Meeting with M. Minuti and S. Topetzes in advance of hearing (.7), attend hearing on motion to extend time for Examiner to file report (2.3), call with S. Topetzes, M. Minuti and M. Missal regarding outcome of hearing (.3) | 2,557.50 |
| 09/11/07 | S. G. Topetzes | 4.80 | Prepare for hearing regarding motion for extension of time to submit report and review relevant materials (1.8); conferences with M. Minuti, E. Fox and M. Missal regarding the same (.7); appear at hearing on behalf of Examiner and present argument with respect to motion (2.3) | 3,120.00 |
| | | TOTAL FEES | | $   5,677.50 |

| | | | | |
|---|---|---|---|---|
| E. M. Fox | | 3.30  hrs  at   $   775  / hr | | $2,557.50 |
| S. G. Topetzes | | 4.80  hrs  at   $   650  / hr | | $3,120.00 |
| | TOTAL FEES | 8.10 hrs | | $   5,677.50 |

## OUTSTANDING INVOICES

| DATE | INVOICE# | FEES | DISB. | TOTAL A/R |
|---|---|---|---|---|
| 08/24/07 | 1688281 | 1,667.07 | 0.00 | 1,667.07 |
| 09/25/07 | 1701741 | 8,064.00 | 0.00 | 8,064.00 |
| | OUTSTANDING BALANCE | | | $    9,731.07 |

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 5,677.50 |
| Fee Discount | $ | (567.75) |
| Total Fees | $ | 5,109.75 |
| | | |
| **CURRENT INVOICE DUE** | **$** | **5,109.75** |
| Past Due Invoices [*] | $ | 9,731.07 |
| **TOTAL AMOUNT DUE** | **$** | **14,840.82** |

[*] Does not include payments received after 10/19/07.

**K&L|GATES**

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580     www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

October 19, 2007
Invoice Number: 1719728
Page          2

J.A. Halter

0309079          Michael J. Missal, Examiner
0309079.70106    New Century Examiner/eDAT Fees

For Professional Services Rendered Through September 30, 2007

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| 09/04/07 | J.A. Halter | 0.60 | 246.00 | Follow up with C. Dahl regarding status of released from privilege email received from SPI (.3); review and respond to email from E. Koeppel regarding status of release from privilege material and follow up action items for SPI (.3). |
| 09/04/07 | M.G. Kuhl | 1.00 | 70.00 | Create and maintain master tracking log. |
| 09/05/07 | M.G. Kuhl | 0.80 | 56.00 | Create and maintain master tracking log. |
| 09/05/07 | J.A. Halter | 1.60 | 656.00 | Review email to and from SPI regarding status of document production efforts and outstanding items (.4); review and respond to email from E. Koeppel regarding same (.2); conference with G. Bodie from SPI to follow up on outstanding action items (.2); prepare for and participate on team call to discuss status of investigation and document related issues (.8) |
| 09/06/07 | M.G. Kuhl | 1.40 | 98.00 | Create and maintain master tracking log. |
| 09/07/07 | J.A. Halter | 0.70 | 287.00 | Review and respond to email from E. Koeppel and C. Dahl regarding collection issues and status of receipt of outstanding overlay files and PWC issue codes from SPI. |
| 09/11/07 | J.A. Halter | 0.20 | 82.00 | Review and respond to email from E. Koeppel regarding information needed for hearing on motion for extension of time to file report; follow up with C. Dahl regarding receipt of overlay information from SPI. |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5ᵗʰ Ave. Suite 2100, Seattle, WA 98101. ABA Routing Number 125000105. VISA and MasterCard also accepted. A late charge of one percent per month will accrue on unpaid amounts after 30 days.

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580     www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

October 19, 2007
Invoice Number: 1719728
Page            3

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| 09/13/07 | J.A. Halter · | 0.90 | 369.00 | Review and respond to email regarding electronic collection issues and receipt of overlay file from SPI (.4); review and respond to email communications from E. Koeppel and M. Bowman regarding document management and tracking issues (.5). |
| 09/13/07 | M.G. Kuhl | 0.40 | 28.00 | Create and maintain master tracking log. |
| 09/17/07 | J.A. Halter | 0.80 | 328.00 | Conference call with investigative team to discuss status and action items. |
| 09/18/07 | H.B. Moure | 0.50 | 227.50 | Oversee and supervise document review and production effort, including review of and response to e-mail regarding various discovery related issues. |
| 09/20/07 | J.A. Halter | 0.50 | 205.00 | Conference with C. Dahl, E. Koeppel and M. Bowman regarding strategic plans for loading additional data in to Ringtail vs. awaiting overlay from New Century's vendor; follow up regarding same. |
| 09/20/07 | M.G. Kuhl | 0.40 | 28.00 | Create and maintain master tracking log; assist attorneys with tracking information. |
| 09/21/07 | M.G. Kuhl | 1.90 | 133.00 | Create and maintain master tracking log. |
| 09/24/07 | J.A. Halter | 1.20 | 492.00 | Participate on weekly team call to discuss status of document review effort and plans for additional phases of review to assist investigative team (1.2). |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105. VISA and MasterCard also accepted. A late charge of one percent per month will accrue on unpaid amounts after 30 days.

# K&L|GATES

Tax ID No. 25 0921018

Kirkpatrick & Lockhart Preston Gates Ellis LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104-1158

T 206.623.7580      www.klgates.com

Michael J. Missal
1601 K Street, NW
Washington, DC 20036

October 19, 2007
Invoice Number: 1719728
Page                    4

J.A. Halter

| Date | Atty | Hours | Amount | Description of Services |
|------|------|-------|--------|-------------------------|
| 09/30/07 | Attenex | | 245,347.66 | Snapshot Review @ rate of $12.50/MB, 19,627.81 MB reviewed; Total Charges: $245,347.66. |
| 09/30/07 | Attenex | | 164,097.67 | Snapshot Review @ rate of $12.50/MB, 13,127.81 MB reviewed; Total Charges: $164,097.67. |

|  |  |
|---|---|
| **Fees:** | **412,750.83** |
| **Fee Discount:** | **(41,275.08)** |
| **Total Fees:** | **371,475.75** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105. VISA and MasterCard also accepted. A late charge of one percent per month will accrue on unpaid amounts after 30 days.