# EXHIBIT A

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA  92612

October 29, 2007  
Invoice 279933  
Page 2  
Client #  727440

Matter # 157422

---

For services through September 30, 2007  
relating to  Case Administration

| Date | Description | | | |
|------|-------------|---|---|---|
| 09/04/07 | Update 2002 database (.1); Prepare and submit supplemental conflict check (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/04/07 | Review docket and distribute to circulation group | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00/hr | $140.00 |
| 09/04/07 | Review docket, update critical dates calendar and circulate | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00/hr | $175.00 |
| 09/04/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 1.80 hrs. | 175.00/hr | $315.00 |
| 09/04/07 | Attention to critical dates calendar circulated by C. Greer | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | $168.00 |
| 09/05/07 | Prepare exhibits for C. Samis | | | |
| Paralegal | Aja E. McDowell | 0.60 hrs. | 175.00/hr | $105.00 |
| 09/05/07 | Review docket and distribution to circulation group | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/05/07 | Meet with M. Merchant re: 9/6/07 bankruptcy administration call | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| 09/05/07 | E-mails with S. Uhland re: weekly conference call  (.2); Attention to critical dates chart in preparation for weekly status call (.8) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00/hr | $420.00 |
| 09/06/07 | Download multiple notices of appearance (.3); Update distribution list per e-mail from OMM (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00/hr | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 3
Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 09/06/07 | Review docket and distribute to circulation group | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00/hr | $140.00 |
| 09/06/07 | Conference call with S. Uhland, M. Merchant and others re: bankruptcy administration matters | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00/hr | $305.50 |
| 09/06/07 | Preparation for weekly status call (.3); Participating on weekly status call (1.0) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 420.00/hr | $546.00 |
| 09/07/07 | Download notice of appearance (.1); Update 2002 service list with notices of appearance (.3); Update supplemental conflict list with parties entering their appearance (.2) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00/hr | $105.00 |
| 09/07/07 | Review docket and distribute to circulation group | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00/hr | $175.00 |
| 09/07/07 | Call to C. Heid at Capital Title re: acquiring a pay off statement (.1); E-mail to P. Touchstone at New Century re: acquiring a pay off statement (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00/hr | $47.00 |
| 09/09/07 | Receipt and review of correspondence and circulate | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 175.00/hr | $350.00 |
| 09/10/07 | Forward Westlaw cite to C. Samis per request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/10/07 | Review docket and update critical dates calendar and circulate | | | |
| Paralegal | Cathy M. Greer | 1.30 hrs. | 175.00/hr | $227.50 |
| 09/10/07 | Receipt and review of docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00/hr | $140.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 4

Client #  727440

Matter # 157422

---

| 09/10/07 | Circulate objections for week of 9/10/07 | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/10/07 | Receipt and review of correspondence and circulate | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 175.00/hr | $350.00 |
| 09/10/07 | E-mail to L. Morris re: importation and clean-up of statement of non-opposition to examiner report time extension | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| 09/10/07 | Review critical dates calendar and follow-up re: same | | | |
| Associate | Marcos A. Ramos | 0.30 hrs. | 365.00/hr | $109.50 |
| 09/11/07 | Download notice of appearance and update 2002 database (.1); Update supplemental conflict list (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/12/07 | Download notice of appearance | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/12/07 | Receipt and review of docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/12/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs | 175.00/hr | $175.00 |
| 09/12/07 | Email 2002 list to K. Lytle | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/12/07 | Receipt and review of correspondence and circulate | | | |
| Paralegal | Cathy M. Greer | 1.80 hrs. | 175.00/hr | $315.00 |
| 09/12/07 | Review and maintain original pleadings | | | |
| Paralegal | Heidi L. Parker | 0.60 hrs. | 175.00/hr | $105.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933
Page 5
Client #  727440

Matter # 157422

---

| 09/12/07 | E-mail from S. Uhland re: 9/13/07 bankruptcy call (.1); Attention to critical dates calendar (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | $168.00 |
| 09/13/07 | Receipt and review of docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/13/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00/hr | $175.00 |
| 09/13/07 | Receipt and review of correspondence and circulate | | | |
| Paralegal | Cathy M. Greer | 1.40 hrs. | 175.00/hr | $245.00 |
| 09/13/07 | Efile declaration of service of J. Edmonson regarding B. Barnett regarding attorney's fees | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/13/07 | Weekly bankruptcy administration call with S. Uhland and others | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 235.00/hr | $282.00 |
| 09/13/07 | Weekly status call (1.2); Attention to critical dates calendar (.3) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 420.00/hr | $630.00 |
| 09/14/07 | Update 2002 database | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/14/07 | Review 2002 list from Xroads, compare to docket and revise RLF 2002 list | | | |
| Paralegal | Cathy M. Greer | 2.30 hrs. | 175.00/hr | $402.50 |
| 09/14/07 | Receipt and review of docket and circulate | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00/hr | $210.00 |
| 09/14/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 1.60 hrs. | 175.00/hr | $280.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 6

Client #  727440

Matter # 157422

---

| Date | Description | | Role | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|

| 09/14/07 | Receipt and review of correspondence and circulate | | | | | | |
| Paralegal | Cathy M. Greer | | | | 2.30 hrs. | 175.00/hr | $402.50 |

| 09/14/07 | Disassemble hearing binders | | | | | | |
| Paralegal | Cathy M. Greer | | | | 0.50 hrs. | 175.00/hr | $87.50 |

| 09/14/07 | Review docket and update critical dates calendar | | | | | | |
| Paralegal | Cathy M. Greer | | | | 1.80 hrs. | 175.00/hr | $315.00 |

| 09/14/07 | Review docket and update motion chart and circulate | | | | | | |
| Paralegal | Cathy M. Greer | | | | 2.10 hrs. | 175.00/hr | $367.50 |

| 09/14/07 | E-mail 2002 list to T. Moody | | | | | | |
| Paralegal | Cathy M. Greer | | | | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/17/07 | Update 2002 list | | | | | | |
| Paralegal | Cathy M. Greer | | | | 0.50 hrs. | 175.00/hr | $87.50 |

| 09/17/07 | Circulate critical dates calendar | | | | | | |
| Paralegal | Cathy M. Greer | | | | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/17/07 | Maintain original pleadings | | | | | | |
| Paralegal | Cathy M. Greer | | | | 1.60 hrs. | 175.00/hr | $280.00 |

| 09/17/07 | Receipt and review of correspondence and circulate and send to P. Touchstone | | | | | | |
| Paralegal | Cathy M. Greer | | | | 2.40 hrs. | 175.00/hr | $420.00 |

| 09/17/07 | Receipt and review of docket and circulate | | | | | | |
| Paralegal | Cathy M. Greer | | | | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/17/07 | Meet with M. Collins re: call from S. Topetzes at Kilpatrick re: sharing confidential information with the Examiner (.1) | | | | | | |
| Associate | Christopher M. Samis | | | | 0.10 hrs. | 235.00/hr | $23.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 7

Client #  727440

Matter # 157422

---

| Date | Description | | | |
|------|------|------|------|------|
| 09/18/07 | Organize original pleadings (.3); Download notice of appearance and update 2002 list accordingly (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00/hr | $70.00 |
| 09/18/07 | Update 2002 list | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/18/07 | Receipt and review of docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00/hr | $52.50 |
| 09/18/07 | Receipt and review of correspondence and circulate | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00/hr | $87.50 |
| 09/18/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00/hr | $175.00 |
| 09/18/07 | E-mail to J. Lisac at APS re: Jennifer Madison refund | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| 09/18/07 | Review and maintain original pleadings | | | |
| Paralegal | Heidi L. Parker | 1.00 hrs. | 175.00/hr | $175.00 |
| 09/18/07 | E-mail to S. Uhland re: Positive Software dates | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00/hr | $49.00 |
| 09/19/07 | Organize original pleadings | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/19/07 | Receipt and review of docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00/hr | $87.50 |
| 09/19/07 | Maintain original pleadings | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00/hr | $52.50 |
| 09/19/07 | Receipt and review of correspondence and circulate | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933
Page 8
Client #  727440

Matter # 157422

---

| 09/19/07 | Attention to critical dates calendar re: pending objection deadlines | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | $168.00 |

| 09/20/07 | Download two notices of appearance and update 2002 database | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00/hr | $35.00 |

| 09/20/07 | Receipt and review of docket and circulate | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/20/07 | Weekly conference call with S. Uhland and others re: case status (1.7); E-mail to J. Lisac at APS re: Jennifer Madison payment refund (.1); E-mail to K. Good re: supplemental conflict check (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.90 hrs. | 235.00/hr | $446.50 |

| 09/20/07 | New Century weekly case administration call | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.40 hrs. | 420.00/hr | $588.00 |

| 09/21/07 | Download notice of appearance | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/21/07 | Receipt and review of docket and circulate | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/24/07 | Download notice of withdrawal of appearance | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/24/07 | Receipt and review of docket and circulate | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |

| 09/25/07 | Update 2002 database and supplemental conflict list (.2); Conference with C. Greer re: submitting brief to chambers and e-filing publication affidavit (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00/hr | $52.50 |

| 09/25/07 | Receipt and review of docket and circulate | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00/hr | $192.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933
Page 9
Client #  727440

Matter # 157422

---

| Date | Description | Role | Name | Hours | Rate | Amount |
|------|-------------|------|------|-------|------|--------|
| 09/25/07 | Receipt and review of correspondence and forward to P. Touchstone | Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00/hr | $87.50 |
| 09/25/07 | E-mail to M. Merchant re: upcoming pleadings | Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| 09/26/07 | Receipt and review of docket and circulate | Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00/hr | $140.00 |
| 09/26/07 | Attention to status chart for 9/27 status call | Director | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |
| 09/27/07 | Download notice of appearance | Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/27/07 | Review docket and circulate | Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/27/07 | Weekly conference call (status of all matters ) (1.0); E-mails with C. Greer re: updates from call for 10/2/07 agenda (.2) | Director | Michael J. Merchant | 1.20 hrs. | 420.00/hr | $504.00 |
| 09/28/07 | Download notice of appearance | Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/28/07 | Disassemble hearing binders | Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00/hr | $192.50 |
| 09/28/07 | Maintain original pleadings | Paralegal | Cathy M. Greer | 0.90 hrs. | 175.00/hr | $157.50 |
| 09/28/07 | Review docket and circulate | Paralegal | Cathy M. Greer | 2.10 hrs. | 175.00/hr | $367.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 10

Client #  727440

Matter # 157422

---

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 09/28/07 | Review docket and update critical dates calendar for stay reliefs for 150 properties | | | |
| Paralegal | Cathy M. Greer | 4.60 hrs. | 175.00/hr | $805.00 |
| 09/28/07 | Review email regarding pleadings | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 365.00/hr | $36.50 |
| 09/30/07 | Review docket and update critical dates chart and motion chart | | | |
| Paralegal | Cathy M. Greer | 3.00 hrs. | 175.00/hr | $525.00 |

Total Fees for Professional Services     $14,686.50

TOTAL DUE FOR THIS INVOICE     **$14,686.50**

$18,953.63

**TOTAL DUE FOR THIS MATTER**     **$33,640.13**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 11

Client #  727440

Matter # 157422

For services through September 30, 2007
relating to Creditor Inquiries

| Date | Description | | Hours | Rate | Amount |
|------|-------------|--|-------|------|--------|
| 09/04/07<br>Paralegal | Receive and return creditor inquiry phone calls<br>Cathy M. Greer | | 1.00 hrs. | 175.00/hr | $175.00 |
| 09/06/07<br>Paralegal | Receive and return creditor inquiry phone calls<br>Cathy M. Greer | | 1.80 hrs. | 175.00/hr | $315.00 |
| 09/07/07<br>Paralegal | Receive and return creditor inquiry phone calls<br>Cathy M. Greer | | 0.60 hrs. | 175.00/hr | $105.00 |
| 09/10/07<br>Paralegal | Receive and return creditor inquiry phone calls<br>Cathy M. Greer | | 0.30 hrs. | 175.00/hr | $52.50 |
| 09/11/07<br>Paralegal | Respond to telephone calls (x2) from creditors re: receipt of notice<br>Ann Jerominski | | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/11/07<br>Paralegal | Receive and return creditor inquiry phone calls<br>Cathy M. Greer | | 1.40 hrs. | 175.00/hr | $245.00 |
| 09/12/07<br>Paralegal | Return creditor inquiry phone calls<br>Cathy M. Greer | | 1.20 hrs. | 175.00/hr | $210.00 |
| 09/13/07<br>Paralegal | Return creditor inquiry phone calls<br>Cathy M. Greer | | 0.50 hrs. | 175.00/hr | $87.50 |
| 09/14/07<br>Paralegal | Return creditor inquiry phone calls<br>Cathy M. Greer | | 0.80 hrs. | 175.00/hr | $140.00 |
| 09/17/07<br>Paralegal | Return creditor inquiry phone calls<br>Cathy M. Greer | | 0.70 hrs. | 175.00/hr | $122.50 |
| 09/18/07<br>Paralegal | Return creditor inquiry phone calls<br>Cathy M. Greer | | 0.70 hrs. | 175.00/hr | $122.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 12

Client #  727440

Matter # 157422

---

| 09/19/07 | Return creditor inquiry phone calls | | | |
|----------|-------------------------------------|-----------|------------|--------|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00/hr | $52.50 |
| 09/20/07 | Receive creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/21/07 | Receive creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00/hr | $140.00 |
| 09/24/07 | Receive creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00/hr | $87.50 |
| 09/25/07 | Receive creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/25/07 | Call from J. Madison in Roswell, NM (former customer) re: refund check | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| 09/26/07 | Receive creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

Total Fees for Professional Services            $1,983.50

TOTAL DUE FOR THIS INVOICE                **$1,983.50**

$3,002.08

**TOTAL DUE FOR THIS MATTER**                **$4,985.58**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 13

Client #  727440

Matter # 157422

---

For services through September 30, 2007
relating to  Meetings

| | | | | |
|---|---|---|---|---|
| 09/11/07 | Two e-mails with A. Mayorkas re: conference call | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00/hr | $49.00 |
| | | | | |
| 09/18/07 | Prepare 341 notice of New Century Warehouse Corporation | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |
| | | | | |
| 09/18/07 | Provide paralegal support for filing of 341(a) notice of New Century Warehouse Corporation | | | |
| Paralegal | Cathy M. Greer | 3.00 hrs. | 175.00/hr | $525.00 |
| | | | | |
| 09/18/07 | E-mails to H. Etlin at APS re: scheduling of New Century Warehouse Corporation 341 meeting | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00/hr | $47.00 |
| | | | | |
| 09/18/07 | E-mail to J. McMahon at the Office of the United States Trustee re: scheduling of New Century Warehouse Corporation 341 meeting (.2); Multiple e-mails to H. Etlin at APS, S. Uhland at OMM and M. Merchant re: scheduling of New Century Warehouse Corporation 341 meeting (.4); E-mail to S. Uhland at OMM re: scheduling of New Century Warehouse Corporation 341 meeting (.1); E-mail to S. Uhland at OMM re: scheduling of New Century Warehouse Corporation 341 meeting (.2); Call to M. Merchant re: scheduling of New Century Warehouse Corporation 341 meeting (.1); Review/revise 341 notice for New Century Warehouse Corporation (.5) | | | |
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00/hr | $352.50 |
| | | | | |
| 09/19/07 | Revise notice of 341 meeting (.1); Finalize same (.1); E-file same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00/hr | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 14

Client #  727440

Matter # 157422

---

| 09/19/07 | Call to J. McMahon at the Office of the United States Trustee re: scheduling the New Century Warehouse Corporation 341 meeting (.1); Call from J. McMahon at the Office of the United States Trustee re: scheduling the New Century Warehouse Corporation (.1); Meet with A. Jerominski re: service notice of New Century Warehouse Corporation 341 meeting (.2); E-mail to A. Jerominski re: service notice of New Century Warehouse Corporation 341 meeting (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00/hr | $117.50 |

Total Fees for Professional Services          $1,196.00

TOTAL DUE FOR THIS INVOICE                    **$1,196.00**

                                              $2,796.85

**TOTAL DUE FOR THIS MATTER**                 **$3,992.85**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 15

Client #  727440

Matter # 157422

For services through September 30, 2007
relating to  Executory Contracts/Unexpired Leases

| 09/04/07 | Review docket and update rejection notices chart | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00/hr | $87.50 |
| 09/04/07 | E-mail to M. Taylor at Hohmann re: amounts outstanding at La Frontera, TX lease location (.1); E-mail to A. Acevedo at OMM re: ADT contracts being rejected (.1); Call from S. Edison at McGuire Woods re: rejection of ADT contracts (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00/hr | $70.50 |
| 09/04/07 | Attention to status of Mangoubi and Town Park matters | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |
| 09/05/07 | Review/revise La Frontera, Texas lease termination stipulation (.3); E-mail to A. Wagner at APS re: La Frontera, Texas lease termination stipulation (.2); E-mail to S. Nagle at OMM re: payment per Brandywine lease stipulation (.1); Call to S. Edison at McGuire re: rejection of ADT contracts (.1); E-mail to A. Acevedo at OMM re: rejection of ADT contracts (.1); E-mail to Mark Taylor at Hohmann re: supporting documentation for settlement of La Frontera, Texas lease dispute (.1) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00/hr | $188.00 |
| 09/05/07 | Call with A. Wagner re: status of lease issues | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 245.00/hr | $24.50 |
| 09/06/07 | Prepare and e-file CNO re: Ryan Ridge motion (.2); Prepare and e-file CNO re: Chase Home Finance motion (.2) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 175.00/hr | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 16
Client #  727440

Matter # 157422

---

| 09/06/07 | Conference call with A. Wagner at APS, E. Luckham at New Century and M. Finnegan re: recalcitrant landlord issues (.4); E-mails to A. Wagner at APS and E. Luckham at New Century re: 9/6/07 landlord issues call (.2); E-mail to S. Nagle at OMM re: Kennesaw/Libertyville lease rejection issues (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00/hr | $164.50 |
| 09/06/07 | Call with Miami landlord (.1); E-mail to A. Wagner re: same (.1); Call with A. Wagner re: Miami, Chaumburg and Scottsdale leases (.3); Call with C. Samis re: outstanding leases (.2); Conference with C. Samis in preparation for conference call re: outstanding leases (.2); Conference call with C. Samis, A. Wagner and E. Luckham re: outstanding lease issues and strategy (.3) | | | |
| Associate | Maris J. Finnegan | 1.20 hrs. | 245.00/hr | $294.00 |
| 09/06/07 | Attention to Libertyville lease rejection stipulation | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | $168.00 |
| 09/07/07 | E-mail to M. Finnegan re: outstanding landlord issues (.2); Review e-mail and pictures from Z. Allinson at Sullivan re: Libertyville, IL lease location (.1); E-mail to M. Finnegan re: outstanding landlord issues (.1); E-mail to M. Finnegan re: further purported damages to Libertyville, IL lease location (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00/hr | $117.50 |
| 09/07/07 | Review outstanding leases and e-mail to E. Luckham re: same | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 245.00/hr | $49.00 |
| 09/07/07 | E-mails with Z. Allison and S. Nagle re: lease issues | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |
| 09/09/07 | Review of docket and revise executory rejection notices chart and circulate | | | |
| Paralegal | Cathy M. Greer | 6.00 hrs. | 175.00/hr | $1,050.00 |
| 09/10/07 | Draft and revise certification of counsel re: supplement to adequate assurance order | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00/hr | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 17
Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 09/10/07 | Receive and return lease rejection inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/10/07 | Review docket and lease rejection chart for lease rejection notice for 9415 SW 72 St for M. Finnegan | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00/hr | $52.50 |
| 09/10/07 | Call to M. Finnegan re: outstanding landlord issues (.1); Meet with M. Finnegan re: outstanding landlord issues (.3); E-mails to A. Acevedo at OMM re: post-petition amounts due ADT pre-rejection (.2); E-mails to A. Wagner at APS re: La Frontera, TX lease location damages break-down (.2); E-mail to M. Finnegan re: Miami Florida lease location and rejection damages claim (.1) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00/hr | $211.50 |
| 09/10/07 | Calls (x3) with Miami landlord re: outstanding rent (.3); Call with C. Samis re: outstanding leases (.1); E-mail (x2) with A. Wagner re: Miami lease payment (.2); E-mail (x3) with Miami landlord re: rejection damages (.3); Review correspondence from Miami landlord re: proposed rental payments (.1); E-mail (x2) with A. Wagner and E. Anderson re: miscellaneous asset sale status (.2) | | | |
| Associate | Maris J. Finnegan | 1.20 hrs. | 245.00/hr | $294.00 |
| 09/10/07 | Attention to Libertyville and Kennesaw stipulation | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 420.00/hr | $336.00 |
| 09/11/07 | Efile declaration of service of J. Edmonson regarding 122 rejection notices of executory contracts | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00/hr | $140.00 |
| 09/11/07 | Meet with M. Merchant re: status of Libertyville, IL and Kennesaw, GA lease items for 9/11/07 hearing | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| 09/11/07 | Call with A. Wagner re: Miami leases and outstanding lease issues | | | |
| Associate | Maris J. Finnegan | 0.10 hrs. | 245.00/hr | $24.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 18
Client #  727440

Matter # 157422

---

| 09/11/07 | E-mails with S. Nagle and Z. Allinson re: Libertyville and Kennesaw motions (.6); Calls with Z. Allinson re: same (.2); Discussion with M. Collins re: same (.3); Attention to stipulations re: same (.5); Call to N. Hunt re: Libertyville and Kennesaw certifications of no objections (.1) | | | |
| Director | Michael J. Merchant | 1.70 hrs. | 420.00/hr | $714.00 |

| 09/12/07 | Efile declaration of service of J. Edmonson regarding 18 miscellaneous rejection notices | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |

| 09/12/07 | Efile 26 declarations of service of J. Edmonson regarding miscellaneous rejection notices | | | |
| Paralegal | Cathy M. Greer | 2.60 hrs. | 175.00/hr | $455.00 |

| 09/12/07 | E-mail to A. Wagner at APS re: outstanding balances for 3555 Koger Blvd., Duluth, GA 30095 lease location | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |

| 09/12/07 | E-mail (x2) with A. Wagner re: miami rejection letter (.2); E-mail (x2) to Miami landlord re: rental payment amount (.2); Revise rejection letter re: Miami lease (.1) | | | |
| Associate | Maris J. Finnegan | 0.50 hrs. | 245.00/hr | $122.50 |

| 09/12/07 | E-mails with Z. Allinson re: Kennesaw stipulation (x3) (.2); Attention to Camino Del Rio stipulation (.4) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00/hr | $252.00 |

| 09/13/07 | Prepare and efile notice of withdrawal of declaration of service of J. Edmonson regarding rejection notice | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |

| 09/13/07 | Efile declaration of service of J. Edmonson regarding 122 miscellaneous rejection notices | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00/hr | $52.50 |

| 09/13/07 | Efile declaration of service of J. Edmonson regarding 72 rejection notices | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00/hr | $140.00 |

New Century Financial Corporation and New Century Mortgage C       October 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 279933
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

Page 19

Client #  727440

Matter # 157422

---

| 09/13/07 | Efile 14 declarations of service of J. Edmonson regarding miscellaneous rejection notices | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.40 hrs. | 175.00/hr | $245.00 |

| 09/13/07 | Efile 11 declarations of service of J. Edmonson regarding miscellaneous rejection notices | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.10 hrs. | 175.00/hr | $192.50 |

| 09/13/07 | Efile declaration of service of J. Edmonson regarding lease rejection notice | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/13/07 | Draft certification of counsel re: Kennesaw, GA lease rejection stipulation and order (.8); Meet with M. Finnegan re: recalcitrant landlord issues (.2); E-mails to A. Acevedo and S. Nagle at OMM re: Committee approval of Camino del Rio, San Diego, CA lease rejection stipulation (.2); E-mail to H. Naviwala at Hahn re: Committee approval of Kennesaw, GA lease rejection stipulation and order (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00/hr | $305.50 |

| 09/13/07 | Assist with preparing, finalizing and efiling certification of counsel re stipulation terminating San Diego lease (1.8); Circulate same to chambers (.2); Assist with preparing, finalizing and efiling certification of counsel re stipulation terminating Kennesaw lease (1.8); Circulate same to chambers (.2) | | | |
|---|---|---|---|---|
| Paralegal | Kimberly A. Stahl | 4.00 hrs. | 175.00/hr | $700.00 |

| 09/13/07 | Conference with C. Samis re: certifications of counsel for lease stipulations (.2); Review and revise Miami rejection letter (.1); E-mail to Miami landlord re: release and settlement (.1); Prepare certification of counsel for stipulation terminating Kennesaw lease (.4); Prepare certification of counsel and order for stipulation terminating San Diego lease (.3); E-mail (x2) with A. Wagner re: Miami lease termination (.2); Call with A. Wagner re: Hawaii lease (.1); Conference with C. Samis re: Hawaii lease termination (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 1.50 hrs. | 245.00/hr | $367.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 20
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 09/13/07 | E-mails from C. Samis re: Camino Del Rio stipulation (.2); Attention to Kennesaw stipulation (revised) (.4) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00/hr | $252.00 |
| 09/17/07 | Return telephone call re: lease rejection inquiry (.1); Retrieve and forward two orders approving stipulations re: leases to Z. Allison per request (.2) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00/hr | $52.50 |
| 09/17/07 | Efile declaration of service of J. Edmonson regarding order approving stipulation between debtors and Ryan Desert Ridge II regarding abandonment of personal property | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/17/07 | Call to E. Sutty at Bayard re: settlement of Shidler lease rejection dispute (.2); E-mail to E. Sutty at Bayard re: settlement of Shidler lease rejection dispute (.2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00/hr | $94.00 |
| 09/17/07 | Call with C. Samis re: Hawaii lease (.1); Review correspondence re: Hawaii lease (.2) | | | |
| Associate | Maris J. Finnegan | 0.30 hrs. | 245.00/hr | $73.50 |
| 09/17/07 | Review motion of Plaza America to compel payment | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00/hr | $56.00 |
| 09/17/07 | E-mails with Z. Allinson re: Mangoubi order | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00/hr | $42.00 |
| 09/18/07 | Conference with C. Samis re: contract rejection notices to be filed 9/20/07 | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |

New Century Financial Corporation and New Century Mortgage C  October 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  Invoice 279933
New Century Financial Corporation  Page 21
18400 Von Karman Ave, Ste 1000
Irvine CA   92612  Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/18/07 | Call to J. Rome-Banks at Binder re: rejection of 1350 Arnold Drive, Martinez, CA lease location (.2); E-mail to A. Wagner re: status of Fresno, CA lease rejection stipulation (.1); E-mail to A. Wagner re: status of rejection of 1350 Arnold Drive, Martinez, CA lease location (.1); E-mails to A. Wagner re: miscellaneous outstanding landlord issues (.3); Meet with A. Jerominski re: procedure for incoming contract rejection notices (.2); Call from A. Acevedo at OMM re: incoming contract rejection notices (.1) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00/hr | $235.00 |
| 09/18/07 | E-mails with C. Greer and L. Morris re: status of Carrington assumption objections | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00/hr | $210.00 |
| 09/19/07 | Telephone call with C. Samis, C. Greer and Xroads re: rejection notices to be filed 9/20/07 | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/19/07 | E-mails to/from Xroads regarding rejection notices to be filed | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/19/07 | Call to B. Metcalf at OMM re: 9/20/07 executory contract rejection notices (.1); Call from B. Metcalf at OMM re: 9/20/07 executory contract rejection notices (.1); E-mail to A. Acevedo re: service of 9/20/07 executory contract rejection notices (.1); E-mail to C. Greer re: service of 9/20/07 executory contract rejection notices (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00/hr | $94.00 |
| 09/19/07 | E-mails from M. Wargin re: status of Carrington cure objections (.3); E-mails with S. Uhland re: status of Carrington cure objections (.4) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00/hr | $294.00 |
| 09/20/07 | Import and revise 44 rejection notices (1.8); Finalize and e-file 47 rejection notices (2.0); Coordinate submission of 51 rejection notices to Xroads for service (.7); Multiple discussions with C. Greer and C. Samis re: same (.2) | | | |
| Paralegal | Ann Jerominski | 4.70 hrs. | 175.00/hr | $822.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933
Page 22
Client #  727440

Matter # 157422

---

| 09/20/07 | Finalize and file notice of rejection re: eleads123.com (.2); Finalize and file notice of rejection re: AT&T messaging (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 175.00/hr | $70.00 |
| 09/20/07 | E-mails to/from Xroads regarding rejection notices to be filed | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/20/07 | Prepare 98 rejection notices | | | |
| Paralegal | Cathy M. Greer | 8.00 hrs. | 175.00/hr | $1,400.00 |
| 09/20/07 | Finalize and efile 101 rejection notices | | | |
| Paralegal | Cathy M. Greer | 5.00 hrs. | 175.00/hr | $875.00 |
| 09/20/07 | Review/revise 9/20/07 executory contract rejection notices (2.2); E-mail to A. Wagner re: turning over the keys to the former headquarters prior to 9/30/07 (.1); E-mail to A. Acevedo at OMM re: transmission of GE Capital corporation rejection notice to S. Nagle at OMM upon filing (.1) | | | |
| Associate | Christopher M. Samis | 2.40 hrs | 235.00/hr | $564.00 |
| 09/20/07 | Discussions with C. Samis re: contract/lease rejection notices(.4); Attention to rejection notices(.4) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 420.00/hr | $336.00 |
| 09/21/07 | Prepare withdrawal of rejection notices | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/21/07 | Finalize, efile and coordinate service of 4 rejection notices | | | |
| Paralegal | Cathy M. Greer | 0.40 hrs. | 175.00/hr | $70.00 |
| 09/21/07 | E-mail to C. Greer re: withdrawing and re-filing certain rejection notices (.1); E-mail to A. Acevedo at OMM re: withdrawing and re-filing certain rejection notices (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00/hr | $47.00 |

New Century Financial Corporation and New Century Mortgage C     October 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 279933
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000     Page 23
Irvine CA  92612

     Client #  727440

     Matter # 157422

---

| 09/24/07 | E-mail to landlord re: Chaumburg property (.1); E-mail (x2) with A. Wagner re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.30 hrs. | 245.00/hr | $73.50 |

| 09/24/07 | Attention to Microsoft stipulation (1.4); E-mail from Z. Allinson re: Libertyville payment (.1); E-mail to S. Nagle re: same (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.60 hrs. | 420.00/hr | $672.00 |

| 09/25/07 | Call to S. Nagle at OMM re: Libertyville, IL landlord payment (.1); Review/revise objection to Plaza America Office Development II, LLC motion for payment of administrative expense claim ( 4); Review e-mails re: status of Libertyville, IL landlord payment (.3); E-mail to A. Wagner at APS re: La Frontera, TX lease location debt break-down and prepetition amounts (.1); E-mail to M. Taylor at Hohmann re: stipulation resolving amounts owed with respect to La Frontera, TX lease location (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00/hr | $235.00 |

| 09/25/07 | Review e-mail from A. Wagner re: Chaumburg lease | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.10 hrs. | 245.00/hr | $24.50 |

| 09/25/07 | E-mails with S. Nagle re: Libertyville issues (payment of settlement amount) (.4); Discussions with C. Samis re: same (.3); Attention to draft objection to Plaza America motion to compel (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.10 hrs. | 420.00/hr | $462.00 |

| 09/26/07 | Conference with C. Greer re: rejection notice service issue | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/26/07 | E-mail to A. Wagner at APS re: breakdown of outstanding amounts due La Frontera, TX landlord (.1); E-mail to A. Acevedo at OMM re: correct address for DR Wilson & Associates contract rejection notice (.1); E-mails to C. Greer re: correct address for DR Wilson & Associates contract rejection notice (.1 x 2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00/hr | $94.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 24

Client #  727440

Matter # 157422

---

| 09/26/07 | E-mail with Schaumburg landlord (.1); E-mail to A. Wagner re: same (.1); Call with A. Wagner re: Stockbridge lease (.2) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.40 hrs. | 245.00/hr | $98.00 |
| 09/26/07 | E-mails with E. Wolfe re: Ryan Ridge settlement payment (x4)(.2); e-mails with A. Wagner re: same(.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | $168.00 |
| 09/27/07 | Receive and respond to email from S. Kloak and review docket for miscellaneous lease rejections | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00/hr | $140.00 |
| 09/27/07 | Prepare release letter from Shaumburg lease (.2); E-mail to landlord re: termination of Shaumburg lease (.1); E-mail with A. Wagner re: same (.1); Prepare stipulation for Stockbridge, GA lease (.3); E-mail (x2) with A. Wagner re: same (.2); E-mail to Stockbridge landlord re: stipulation terminating lease (.1) | | | |
| Associate | Maris J. Finnegan | 1.00 hrs. | 245.00/hr | $245.00 |
| 09/27/07 | E-mails with S. Lowry on the Libertyville issues (.4); Review 816 Connecticut Avenue stipulation for filing (.3); E-mails with E. Wolfe re: Ryan Ridge payment (.1); E-mails with S. Nagle re: status of Plaza America motion (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00/hr | $420.00 |

<br>

|  | Total Fees for Professional Services | $15,722.00 |
|---|---|---|
|  | **TOTAL DUE FOR THIS INVOICE** | **$15,722.00** |
|  |  | $15,719.20 |
|  | **TOTAL DUE FOR THIS MATTER** | **$31,441.20** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 25

Client #  727440

Matter # 157422

For services through September 30, 2007

relating to  Automatic Stay/Adequate Protection

| 09/04/07 | E-mail to P. Touchstone at New Century re: position on OptionOne stay relief stipulation (.1); Review OptionOne stay relief stipulation (.3); E-mail to P. Touchstone at New Century re: position on OptionOne stay relief stipulation (.1) | | | |
|----------|----------|----------|----------|----------|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00/hr | $117.50 |

| 09/04/07 | Discussion with R. Silberglied re: strategy for Positive Software sanctions motion | | | |
|----------|----------|----------|----------|----------|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00/hr | $84.00 |

| 09/04/07 | E-mail from B. Barnett and from K. Gardner, and to same re: hearing on Positive Software motion (.1); Review stay relief motions (.1); Conference with M. Merchant re: Positive Software (.1); E-mail from O. Camina, to M. McCarthy re: Positive Software (.1); Call with M. Malovos re: facts for Positive Software (.2); Review and circulate Positive Software's designation of record (.1); Instructions to C. Samis re: items for counter-designation (.1); Receipt and review of Positive Software binder re: record and instructions to C. Greer re: hearing binder (.1); E-mails (x2) with S. Uhland and E. Culler re: NYS Teachers motion (.1) | | | |
|----------|----------|----------|----------|----------|
| Director | Russell Silberglied | 1.00 hrs. | 490.00/hr | $490.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 26

Client #  727440

Matter # 157422

---

| 09/05/07 | Meet with R. Silberglied re: Positive Software response to motion for further sanctions (.2); Meet with L. Morris re: calculating service and copying fees for affidavit in support of Positive Software stay violation damages (.1); Review/revise affidavit in support of Positive Software stay violation damages (.2); Draft counterdesignation of record for Positive Software appeal (.5); Meet with A. McDowell re: document retrieval for counterdesignation of record for Positive Software appeal (.1); Meet with R. Silberglied re: counterdesignation of record for Positive Software appeal (.2); Meet with C. Kandestin re: research on sanctions against attorneys under 362(k) (.2); Review counterdesignation of record for Positive Software appeal (.3); Review Positive Software response to motion for further sanctions (.6); Review amended Positive Software response to motion for further sanctions (.3); Meet with C. Kandestin re: research on sanctions against attorneys under 362(k) (.1); Research re: cases extending the stay to co-defendants where the debtor is the real party in interest (.8) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 3.60 hrs. | 235.00/hr | $846.00 |
| | | | | |
| 09/05/07 | Researching whether attorneys can be held in violation of 362(k) | | | |
| Associate | Cory D. Kandestin | 2.00 hrs. | 220.00/hr | $440.00 |
| | | | | |
| 09/05/07 | Attention to Positive Software response to sanctions motion | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | $168.00 |
| | | | | |
| 09/05/07 | E-mail to team re: Positive Software objection (.1); read and analyze Positive Software objection (.5); Conference with C. Samis re: Positive Software research, objection and hearing (.2); Revise Susman affidavit re: Positive Software (.2); Revise counter designation of record on appeal (.2); Instructions to C. Samis re: same (.1); Conference with C. Samis re: Positive Software affidavit (.1); Two e-mails with E. Culler re: NYS Retirement (.1) | | | |
| Director | Russell Silberglied | 1.50 hrs. | 490.00/hr | $735.00 |
| | | | | |
| 09/06/07 | Communicate with N. Dignon's office re: status of CNOs for stay relief motions (.1); Download 10 CNOs for stay relief motions (.5); Download 9 orders approving stay relief motions (.5) | | | |
| Paralegal | Ann Jerominski | 1.10 hrs. | 175.00/hr | $192.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 27
Client #  727440

Matter # 157422

---

| 09/06/07 | Finalize, file and coordinate service re: declaration of RCS in support of damages to Positive Software of the automatic stay ( .2); Prepare affidavit of service re: same ( .2); Finalize, file and coordinate service re: appellee's counterdesignation of additional items on appeal re: Positive Software (.2); Prepare affidavit of service re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 175.00/hr | $140.00 |

| 09/06/07 | Review/revise/finalize affidavit in support of Positive Software damages (1.2); E-mail to B. Witters re: filing and service of declaration of RCS in support of Positive Software Damages (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.30 hrs. | 235.00/hr | $305.50 |

| 09/06/07 | Research re: sanctions against creditors counsel | | | |
|---|---|---|---|---|
| Associate | Cory D. Kandestin | 1.70 hrs. | 220.00/hr | $374.00 |

| 09/06/07 | Conference with R. Silberglied re: New Century and preparing chart for court | | | |
|---|---|---|---|---|
| Associate | Cory D. Kandestin | 0.10 hrs. | 220.00/hr | $22.00 |

| 09/06/07 | E-mail to C. Neff re: Positive Software's amended objection (.1);  Further revisions to supplemental Barnett fee affidavit and e-mail to K. Gardner re: same (.1); E-mail to K. Gardner re: Positive Software research (.1); Call from M. Indelicato re: Positive Software (.1); E-mails (x2) from, to K. Gardner re: Texas caselaw (.1); Review Positive Software affidavit (.1); Revise and execute Positive Software counter designation of record on appeal (.1); E-mail from, to Positive Software's counsel re: amended objection (.1); Read revised Positive Software objection (.3); E-mail to client and Susman re: same (.1); E-mail to M. Indelicato re: same (.1); Conference with M. Merchant re: Positive Software hearing (.1); Read B. Barnett comments re: Positive Software amended motion (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 1.50 hrs. | 490.00/hr | $735.00 |

| 09/07/07 | Prepare counterdesignation binder (.4); Correspond to Judge Cary re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 175.00/hr | $87.50 |

New Century Financial Corporation and New Century Mortgage C     October 29, 2007
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel     Invoice 279933
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

Page 28

Client #  727440

Matter # 157422

---

| 09/07/07 | Finalize, efile and serve declaration of B. Barnett regarding attorney fees | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00/hr | $52.50 |

| 09/07/07 | E-mail to C. Greer re: filed Positive Software claims (.1); E-mail to R. Silberglied re: filed Positive Software claims (.1); Review caselaw on 362 (k) sanctions against attorneys (.8); Cite check case law on 362(k) sanctions against attorneys (.2); Research re: other cases extending the stay to non-debtors under 362(a)(1) (.6) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.80 hrs. | 235.00/hr | $423.00 |

| 09/07/07 | Prepare comparison chart for Positive Software complaint (3.6); Prepare and edit comparison chart for Positive Software complaint (1.9) | | | |
|---|---|---|---|---|
| Associate | Cory D. Kandestin | 5.50 hrs. | 220.00/hr | $1,210.00 |

| 09/07/07 | Review Texas case law for Positive Software hearing (.2); E-mails with K. Gardner re: same (.1); E-mails with B. Barnett re: stay issues (.1); E-mails with B. Barnett re: affidavit (.1); Conference with C. Samis re: 362(a) caselaw (.1); Read 362(a) caselaw (.4) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 1.00 hrs. | 490.00/hr | $490.00 |

| 09/10/07 | E-mail correspondence with N. Dignon's office re: stay relief motion status (.2); E-mail to M. Merchant, C. Samis and C. Greer re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00/hr | $52.50 |

| 09/10/07 | Finalize, efile and send to chambers certification of counsel regarding supplement to order granting adequate protection | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00/hr | $52.50 |

| 09/10/07 | Review/revise certification of counsel for second supplement to adequate protection order (.4); Draft second supplement to adequate protection order (1.0); E-mail to M. Power and others re: approval of second supplement to adequate protection order (.1); E-mail to B. Logan at OMM and M. Power at Hahn re: second supplement to adequate protection order (.1); E-mail to K. Richman at New Century re: Celious settlement agreement (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.70 hrs. | 235.00/hr | $399.50 |

New Century Financial Corporation and New Century Mortgage C      October 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel      Invoice 279933
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

Page 29

Client #  727440

Matter # 157422

---

| 09/10/07 | Prepare comparison chart for Positive Software (1.0); Edit New Century comparison chart (.3) | | | |
|---|---|---|---|---|
| Associate | Cory D. Kandestin | 1.30 hrs. | 220.00/hr | $286.00 |
| 09/10/07 | Research and analysis re: precedential effect of case law under former bankruptcy laws | | | |
| Associate | L. Katherine Good | 1.10 hrs. | 235.00/hr | $258.50 |
| 09/10/07 | E-mails with A. Mayorkas and B. Metcalf re: NYS Teachers retirement (.1); E-mails with K. Gardner re: Positive Software (.1); Two e-mails with M Williams re: NYS Teachers (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00/hr | $147.00 |
| 09/11/07 | Coordinate service of order granting debtor's motion for order approving stipulation between debtors and Ryan Ridge II, LLC relating to the abandonment of certain personal property | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/11/07 | Coordinate service of order approving settlement agreement regarding New Century Mortgage Corporation v. Chase Home Finance, LLC and F Flats | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/11/07 | Call from Julie at Milsap re: foreclosure where New Century has a second lien (.1); Review correspondence from S. Uhland at OMM re: parties seeking to participate in the omnibus stay relief procedures (.2); Review correspondence from S. Uhland at OMM re: parties seeking to participate in the omnibus stay relief procedures (.2); E-mail to P. Touchstone re: ownership of loans on 504 Rancho Lane, Florissant, MO 63031 property (.1) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00/hr | $141.00 |
| 09/11/07 | Research and analysis re: precedential effect of case law under former bankruptcy laws | | | |
| Associate | L. Katherine Good | 0.50 hrs. | 235.00/hr | $117.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 30
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 09/11/07 | Call with M. Williams, B. Metcalf and other OMM attorneys re: NYS Teachers Retirement (.8); Conference with B. Metcalf re: same (.1); Discuss going forward Positive Software strategy with B. Barnett (.3); E-mail to M. McCarthy et al re: same (.2); Conference with C. Samis re: same (.1); Multiple e-mails re: call on Positive Software strategy (.1) | | | |
| Director | Russell Silberglied | 1.60 hrs. | 490.00/hr | $784.00 |
| 09/12/07 | Review stay relief motion chart for S. Uhland | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/12/07 | E-mails to C. Greer re: participation of various parties in the omnibus stay relief procedures (.2); E-mail to S. Uhland at OMM re: participation of various parties in the omnibus stay relief procedures (.1); E-mail to R. Davies and Kathryn Richman at New Century re: Celious settlement call (.1); E-mail to C. Greer re: participation of various parties in the omnibus stay relief procedures (.1) | | | |
| Associate | Christopher M. Samis | 0 50 hrs. | 235.00/hr | $117.50 |
| 09/12/07 | Read two documents sent by B. Barnett (.1); E-mails with B. Barnett re: same (.1); Scheduling of call re: Positive Software strategy ( 1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490 00/hr | $147.00 |
| 09/13/07 | Coordinate service of second supplement to order granting adequate protection | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/13/07 | Conference call with K. Richman and R. Davies at New Century re: Celious settlement strategy | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00/hr | $117.50 |
| 09/14/07 | Review e-mail from C. Greer re: stay relief motions and rejection notices | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/14/07 | Discussion with C. Samis regarding stay relief procedures | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |

New Century Financial Corporation and New Century Mortgage C         October 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 279933
New Century Financial Corporation                                    Page 31
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                     Client #  727440

                                                                     Matter # 157422

---

| 09/14/07 | Finalize, efile and coordinate service of notice of proposed sale of assets regarding Global | | | |
|----------|------|------|------|------|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00/hr | $52.50 |
| 09/17/07 | Send stay relief motions for 10/2/07 hearing to P. Touchstone | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/17/07 | Efile declaration of J. Edmonson regarding second supplement to order granting adequate protection | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/17/07 | Call to A. Celious (pro se claimant) re: settlement of potential claims against the estate (.1); E-mail to P. Touchstone at New Century re: ownership of loans (.1); E-mails to P. Touchstone at New Century re: ownership of various loans (.3) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00/hr | $117.50 |
| 09/17/07 | Read opinion relevant to Positive Software strategy (.3); E-mail to client, co-counsel re: same (.2); Call with M. McCarthy, T. Peles-Gray and B. Barnett re: Positive Software strategy (1.0); Review and revise NYS Teachers Retirement objection (.4); E-mails with S. Uhland re: same (.1); Additional two e-mails with S. Uhland re: NYS Teachers objection (.1) | | | |
| Director | Russell Silberglied | 2.10 hrs. | 490.00/hr | $1,029.00 |
| 09/18/07 | Finalize, efile and coordinate service of debtors' opposition to motion of lead plaintiff for limited modification of stay | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00/hr | $52.50 |
| 09/18/07 | Review/revise/finalize opposition to lead plaintiff's motion for limited modification of the stay | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00/hr | $94.00 |
| 09/18/07 | Review transmittal of appeal (.1); Review appellate rules (.1); E-mail to client and Susman Godfrey re: same (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00/hr | $147.00 |

New Century Financial Corporation and New Century Mortgage C        October 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel        Invoice 279933
New Century Financial Corporation                                  Page 32
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                                  Client #  727440

                                                                   Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/19/07 | Call from S. Seiden at Parker McKay re: ownership of various loans (.1); E-mail to M. Collins re: loan ownership inquiry (.1); E-mail to M. Faller at Shulman re: loan ownership inquiry (.1); E-mail to P. Touchstone at New Century re: confirmation of loan ownership on various loans (.1); E-mail to S. Seiden at Parker McKay re: ownership of various loans (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00/hr | $117.50 |
| 09/19/07 | E-mails with M. Bredow re: stay relief requests (.3); E-mail from R. Silberglied re: stay violation fee issue (.3) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00/hr | $252.00 |
| 09/19/07 | E-mail to J. Trush re: Rubio (.1); Revise Positive Software stipulation re: collateral estoppel (.3); Call with M. Ralston re: Positive Software (.4); E-mail to client and Susman Godfrey re: call with Ralston, open issues and strategy (.3) | | | |
| Director | Russell Silberglied | 1.10 hrs. | 490.00/hr | $539.00 |
| 09/20/07 | E-mails to/from Xroads regarding documentation of declaration of service regarding motion of Positive Software for relief from stay regarding copyright infringement | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/20/07 | E-mail to/from P. Touchstone regarding stay relief motions for 10/2 hearing | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/20/07 | Meet with R. Silberglied re: service expenses associated with objection to Positive Software stay relief motion and cross-motion for sanctions (.1); Meet with C. Greer re: service expenses associated with objection to Positive Software stay relief motion and cross-motion for sanctions (.1); E-mail to R. Silberglied re: objection to Positive Software stay relief motion and cross-motion for sanctions (.1); E-mails to C. Greer re: update on position on stay relief motions scheduled for 10/2/07 hearing (.2) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00/hr | $117.50 |
| 09/20/07 | Review motion re: insurance proceeds and coverage issues | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00/hr | $73.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 33
Client # 727440

Matter # 157422

---

| 09/20/07 | E-mail from, to B. Barnett and from, to K. Gardner re: Positive Software (.2); E-mail from and to Rubio's counsel (.1); E-mails with M. McCarthy re: Positive Software (.1); Further e-mails with J. Trush re: Rubio (.1); Review information for costs on Positive Software testimony (.1) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 490.00/hr | $294.00 |

| 09/21/07 | E-mail to B. Logan at OMM re: stay relief for Wallace litigation (.1); Call to G. Rooney at Roetzel re: stay relief for Wallace litigation (.1); E-mail to G. Rooney at Roetzel re: stay relief for Wallace litigation (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00/hr | $70.50 |

| 09/21/07 | E-mails with K. Garnder re: res judicata effect (.1); Prepare exhibit for Positive Software hearing (.4); Instructions to C. Greer re: same (.1); Conference with A. Jerminski and C. Greer re: compiling hearing exhibit for Positive Software hearing (.1) | | | |
| Director | Russell Silberglied | 0.70 hrs. | 490.00/hr | $343.00 |

| 09/24/07 | Prepare spreadsheet re: fees in Positive Software stay relief violation litigation | | | |
| Paralegal | Ann Jerominski | 1.80 hrs. | 175.00/hr | $315.00 |

| 09/24/07 | Receipt and review of correspondence regarding stay reliefs and forward to P. Touchstone | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |

| 09/24/07 | E-mails to P. Touchstone at New Century re: ownership of various loans (.5); E-mail to S. Uhland at OMM re: 3325 East Ashurst Drive, Phoenix, Arizona 85048 stay relief motion (.1) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00/hr | $141.00 |

| 09/24/07 | Attention to Minera stay relief motion (.4); Review Di Spigna stay relief motion (.8) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 420.00/hr | $504.00 |

| 09/24/07 | E-mail from, to B. Barnett re: Judge Godbey's order and review same | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00/hr | $49.00 |

New Century Financial Corporation and New Century Mortgage C       October 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel        Invoice 279933
New Century Financial Corporation                                  Page 34
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                    Client #  727440

                                                                   Matter #  157422

---

| 09/25/07 | Finalize spreadsheet formulas and formatting re: fees in Positive Software stay relief violation litigation | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.00 hrs. | 175.00/hr | $350.00 |

| 09/25/07 | Receipt and review of stay reliefs and email to P. Touchstone | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |

| 09/25/07 | Review/revise stipulation with Positive Software and Mandel re: Debtors' motion for further sanctions (.3); E-mail to R. Silberglied re: revised stipulation with Positive Software and Mandel re: Debtors' motion for further sanctions (.1); E-mail to D. Miller at Susman re: revised stipulation with Positive Software and Mandel re: Debtors' motion for further sanctions (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00/hr | $117.50 |

| 09/25/07 | Attention to Positive Software's response to damages affidavits (.3); Attention to newly filed stay relief motions (.9) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.20 hrs. | 420.00/hr | $504.00 |

| 09/25/07 | E-mail from Ralston and two e-mails with B. Barnett re: Positive Software issues (.1); Attention to revised affidavit for Positive Software hearing (.1); Attention to Positive Software stipulation (.1); Multiple e-mails from Susman's defense counsel and M. Shore re: Susman suit (.1); E-mail to M. McCarthy and T. Peles-Gray re: same (.1); E-mail to team re: proposed language for stipulation (.1); Review PSSI's fee objection (.1); E-mail to team re: same (.1); E-mails with M. McCarthy, T. Peles-Gray and B. Barnett re: sanctions settlement (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.90 hrs. | 490.00/hr | $441.00 |

| 09/26/07 | Review e-mail from D. Celli re: certifications of no objection and orders for stay relief motions for 10/2/07 hearing (.1); Forward same to C. Greer (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00/hr | $35.00 |

| 09/26/07 | Finalize, efile and coordinate service of objection to Plaza America regarding administrative expenses | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00/hr | $52.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933
Page 35
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 09/26/07 | E-mail to L. Morris re: correspondence from parties seeking to participate in the omnibus stay relief procedures | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| | | | | |
| 09/26/07 | Revise Positive Software stipulation (.1); E-mails with O. Camina and T. Peles-Gray re: Positive Software settlement (.1); Call with M. Ralston re: same (.2); Revise stipulation re: same (.1); Further revise Positive Software stipulation (.1); Finalize draft of stipulation (.1); E-mail to M. Ralston re: same (.1); Two e-mails with B. Barnett re: Positive Software stipulation (.2); E-mail to M. Ralston re: same (.1); Three e-mails with M. Ralston re: stipulation and settlement negotiations (.2); Review Ralston's markup of stipulation (.2); Two e-mails with client and defense counsel re: same (.1); E-mail with group re: settlement progress (.1); E-mail from M. Shore, to B. Barnett re: stipulation (.1) | | | |
| Director | Russell Silberglied | 1.80 hrs. | 490.00/hr | $882.00 |
| | | | | |
| 09/27/07 | Conference with C. Greer re: stay relief orders | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |
| | | | | |
| 09/27/07 | E-mail to M. Merchant re: Esposito stay relief stipulation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| | | | | |
| 09/27/07 | Review Esposito draft response and stipulation (.3); E-mail to N. Wilson re: same (.2); E-mails with N. Wilson re: Esposito matter (.4) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 420.00/hr | $378.00 |
| | | | | |
| 09/27/07 | E-mail from M. Shore to client and Susman Godfrey re: stipulation (.1); Call from M. Folger re: Positive Software stipulation (.3); E-mails with B. Barnett re: same (.2); Second call from M. Folger re: Positive Software (.2); Call with M. Ralston re: Positive Software (.3); E-mail to client re: same (.2); E-mails to M. McCarthy re: Positive Software (.1) | | | |
| Director | Russell Silberglied | 1.40 hrs. | 490.00/hr | $686.00 |
| | | | | |
| 09/28/07 | Conferences (x2) with C. Greer re: stay relief motion issues | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00/hr | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 36
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 09/28/07 | E-mail N. Wilson objections to motions of A. Celious and Positive Software | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |
| | | | | |
| 09/28/07 | Phone calls to and from N. Dignon's office regarding stay reliefs for 10/2/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00/hr | $87.50 |
| | | | | |
| 09/28/07 | Efile declaration of service of J. Edmonson regarding debtor's opposition to motion of lead plaintiff for limited modification of auto stay | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| | | | | |
| 09/28/07 | Attention to stay relief stipulation with Esposito (.4); E-mails with N. Wilson re: Esposito stipulation (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00/hr | $252.00 |
| | | | | |
| 09/28/07 | E-mail from, to M. McCarthy re: Positive Software (.1); Call with M. McCarthy re: Positive Software (.4); Review NYS Teachers reply (.1); E-mails with S. Uhland re: hearing on same (.1); Call with M. Ralston re: Positive Software hearing (.1); E-mail to M. McCarthy re: same (.1); E-mail from, to S. Freytag re: Positive Software and to C. Greer re: amended agenda (.1); Finish reading NYS Teachers' reply (.1); E-mail to OMM attorneys re: same (.1) | | | |
| Director | Russell Silberglied | 1.20 hrs. | 490.00/hr | $588.00 |
| | | | | |
| 09/29/07 | Two e-mails with S. Freytag re: Positive Software | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00/hr | $49.00 |

Total Fees for Professional Services $18,695.50

TOTAL DUE FOR THIS INVOICE **$18,695.50**

$18,624.14

**TOTAL DUE FOR THIS MATTER** **$37,319.64**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933
Page 37

Client #  727440

Matter # 157422

---

For services through September 30, 2007

relating to  Plan of Reorganization/Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 09/20/07 | Discussion with P. Heath re: plan issues(.2); Discussion with M. Collins re: same (.2) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00/hr | $84.00 |
| 09/28/07 | Review draft plan term sheet and related documents from S. Uhland (.3); Call with S. Uhland re: same (.2); Attend call with H. Etlin, S. Uhland and B. Logan re: same (1.3) | | | |
| Director | Mark D. Collins | 1.80 hrs. | 560.00/hr | $1,008.00 |

Total Fees for Professional Services                             $1,092.00

TOTAL DUE FOR THIS INVOICE                            **$1,092.00**

$403.40

**TOTAL DUE FOR THIS MATTER**                        **$1,495.40**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933
Page 38
Client #  727440

Matter # 157422

For services through September 30, 2007
relating to Use, Sale of Assets

| 09/04/07 | Research abandonment precedent for J. Taylor at OMM (.3); E-mail to J. Taylor at OMM re: abandonment precedent (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00/hr | $94.00 |
| 09/04/07 | Attention to time line for DB loan sale | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00/hr | $84.00 |
| 09/05/07 | E-mails to and from J. Lisac re: investment account issues (.2); E-mails from L. Mervis re: status of Carrington sale objections (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |
| 09/06/07 | E-mails from M. Collins re: e-mails re: foreclosure inquiries | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00/hr | $84.00 |
| 09/09/07 | Attention to e-mails from M. Power and counsel to Warehouse lenders re: extension of dates under adequate protection stipulation | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00/hr | $210.00 |
| 09/10/07 | Review docket and revise miscellaneous asset sales notice chart and circulate | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 175.00/hr | $140.00 |
| 09/10/07 | Call from J. McMahon at the Office of the United States Trustee re: addressing consumer privacy and TILA concerns in the residential mortgage sale order (.2); E-mails to B. Metcalf at OMM re: items to include in residential mortgage sale order (.2); E-mail to J. McMahon at Office of the United States Trustee re: addressing consumer privacy and TILA concerns in the residential mortgage sale order (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00/hr | $117.50 |
| 09/10/07 | Attention to second supplement to adequate protection order | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | $168.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 39
Client #  727440

Matter # 157422

---

| 09/11/07 | Meeting with B. Metcalf re: sale issues (.2); Attention to signature and executed agreement and communications with co-counsel re: same (.3); Review e-mail from B. Logan and attention to sale order (.2) | | | |
| Associate | Marcos A. Ramos | 0.70 hrs. | 365.00/hr | $255.50 |
| | | | | |
| 09/12/07 | E-mail to B. Metcalf at OMM re: language from technology sale order for LFNA sale order (.2); E-mail to B. Metcalf at OMM re: LFNA sale order (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00/hr | $70.50 |
| | | | | |
| 09/13/07 | Review/revise/finalize certification of counsel re: LFNA sale order and asset purchase agreement (.8); Review final version of LFNA asset purchase agreement for filing with the Court (.3); E-mail to J. McMahon at the Office of the United States Trustee re:  approval of final version of LFNA asset purchase agreement (.1); E-mails to B. Metcalf at OMM re: Committee and Ellington sign-off on LFNA sale order (.2); Call to B. Metcalf at OMM re: Committee and Ellington sign-off on LFNA sale order (.1) | | | |
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00/hr | $352.50 |
| | | | | |
| 09/13/07 | Prepare certification of counsel re: residential mortgage sale order and APA | | | |
| Associate | Maris J. Finnegan | 0.60 hrs. | 245.00/hr | $147.00 |
| | | | | |
| 09/13/07 | Attention to status of DB loan sale order | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | $168.00 |
| | | | | |
| 09/14/07 | Call with L. Mervis re: notice of sale filing (.1); Review same and coordinate filing (.2) | | | |
| Associate | Maris J. Finnegan | 0.30 hrs. | 245.00/hr | $73.50 |
| | | | | |
| 09/17/07 | Revise miscellaneous asset sales chart | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| | | | | |
| 09/17/07 | Attention to RMS entered sale order | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |
| | | | | |
| 09/19/07 | Conversation with M. Collins re: D&O policy research | | | |
| Associate | Lee Kaufman | 0.20 hrs. | 235.00/hr | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 40
Client #  727440

Matter # 157422

---

| 09/20/07 | E-mail to A. Jerominski re: request of A. Barron at OMM for PGW sale motion | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| 09/20/07 | E-mails with S. Uhland re: Wilmington Trust account | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00/hr | $42.00 |
| 09/21/07 | Research re: D&O policy rights | | | |
| Associate | Lee Kaufman | 0.40 hrs. | 235.00/hr | $94.00 |
| 09/26/07 | Finalize and efile notice of publication in Wall Street Journal regarding auction of residential mortgage loans | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00/hr | $52.50 |
| 09/26/07 | Call with S. Uhland and B. Logan re: NC Warehouse issues | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00/hr | $294.00 |
| 09/27/07 | E-mails from M. Bredow re: second lien issues | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | $168.00 |
| 09/28/07 | Efile declaration of service of J. Edmonson regarding notice of proposed sale of assets (Irvine, CA) | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

Total Fees for Professional Services     $2,972.50

TOTAL DUE FOR THIS INVOICE     **$2,972.50**

$45,039.77

**TOTAL DUE FOR THIS MATTER**     **$48,012.27**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 41

Client #  727440

Matter # 157422

---

For services through September 30, 2007
relating to  Cash Collateral/DIP Financing

| Date | Description | | | |
|------|-------------|---|---|---|
| 09/10/07 | Attention to e-mails re: extension of dates under adequate protection order | | | $168.00 |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | |

Total Fees for Professional Services                 $168.00

TOTAL DUE FOR THIS INVOICE                 **$168.00**

$1,925.96

**TOTAL DUE FOR THIS MATTER**                 **$2,093.96**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 42

Client #  727440

Matter # 157422

---

For services through September 30, 2007
relating to  Claims Administration

| | | | | |
|---|---|---|---|---|
| 09/04/07 | Receipt and review of proofs of claim and correspondence to Xroads enclosing same | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00/hr | $87.50 |
| | | | | |
| 09/04/07 | E-mail to M. Merchant re: taxing authority claim inquiries | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| | | | | |
| 09/04/07 | Call with M. Kerr re: City of Chickasha claims ( 2); Call with D. Durratt re: proof of claim form (.1); E-mails to C. Samis and P. Touchstone re: inquiries re: bar date notice (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00/hr | $210.00 |
| | | | | |
| 09/05/07 | E-mail to P. Touchstone at New Century re: miscellaneous state/county tax authority claim inquiries (.2); E-mail to S. Nagle at OMM re: status of CSVH Denver motion to compel payment of administrative claim (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00/hr | $70.50 |
| | | | | |
| 09/06/07 | E-mail to P. Touchstone at New Century re: company ownership of loans | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| | | | | |
| 09/07/07 | E-mail to Xroads regarding Positive Software claims | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| | | | | |
| 09/07/07 | Call to J. Smith at Callicoon Co-operative Insurance Company re: claims against New Century (.2); Call to Notary Express, Inc. re: claims against New Century (.2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00/hr | $94.00 |
| | | | | |
| 09/07/07 | Attention to review of research re: IRS issues | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00/hr | $210.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 43
Client #  727440

Matter # 157422

---

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 09/11/07 | Receipt and review of docket and circulate | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/11/07 | Call with B. Sullivan re: dispute over administrative claim (.2); Meeting with M. Merchant re: same (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 560.00/hr | $168.00 |
| 09/12/07 | E-mail to S. Uhland at OMM re: Cambridge Asset Advisors administrative claim | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| 09/12/07 | Call to and from W. Smith (.1); Reviewing IRS claims (.8) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 420.00/hr | $378.00 |
| 09/13/07 | Assemble IRS proofs of claims for M. Collins | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/14/07 | Preparation for and attendance on call with S. Uhland and M. Atkins re: employee claims and schedules | | | |
| Director | Mark D. Collins | 1.10 hrs. | 560.00/hr | $616.00 |
| 09/17/07 | Telephone call with creditor re: claims bar date | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/17/07 | Receipt and review of proofs of claims and send to Xroads | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/17/07 | E-mail to S. Nagle at OMM re: setoff of ADT claims (.1); E-mail to A. Wagner at AlixPartners re: setoff of ADT claims (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00/hr | $47.00 |
| 09/17/07 | E-mails with C. Samis re: bar date question from creditors | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00/hr | $84.00 |
| 09/17/07 | E-mails with B. Barnett re: res judicata effect of arbitration award | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00/hr | $49.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 44
Client # 727440

Matter # 157422

---

09/18/07    E-mails with C. Greer re: scheduling of claims call(.3); E-mails with M.
            Ramos, K. Good, M. Finnegan and C. Samis re: assembling claims team(.2)
Director    Michael J. Merchant         0.50 hrs.      420.00/hr          $210.00

09/19/07    Meeting with M. Merchant re: claims process
Director    Mark D. Collins             0.10 hrs.      560.00/hr           $56.00

09/19/07    Preparation for claims call (reviewing Alix compilation) (1.4); Attention to
            first claims objection (.3)
Director    Michael J. Merchant         1.70 hrs.      420.00/hr          $714.00

09/20/07    New Century call re: claim objections(.6); Preparation for claims call
            (reviewing claims spreadsheet re: potential objections)(1.2); Reviewing
            different debtor duplicative claims for potential objections (.4)
Director    Michael J. Merchant         2.20 hrs.      420.00/hr          $924.00

09/21/07    Attention to status chart/preparing initial claim objection
Director    Michael J. Merchant         1.00 hrs.      420.00/hr          $420.00

09/25/07    Call to A. Parlen at OMM re: bar date motion
Associate   Christopher M. Samis        0.10 hrs.      235.00/hr           $23.50

09/26/07    E-mail to M. Finnegan re: handling of employee claims
Associate   Christopher M. Samis        0.20 hrs.      235.00/hr           $47.00

09/26/07    Call from North West Mutual admin. claim(.1); Reviewing Access bar date
            motion (.8)
Director    Michael J. Merchant         0.90 hrs.      420.00/hr          $378.00

09/27/07    E-mail to P. Touchstone at New Century re: ownership of property in the
            city of Chickasha
Associate   Christopher M. Samis        0.10 hrs.      235.00/hr           $23.50

09/27/07    Call with M. Kerr re: City of Chickasha claims (.1); E-mail to C. Samis re:
            same (.1)
Director    Michael J. Merchant         0.20 hrs.      420.00/hr           $84.00

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 45

Client #  727440

Matter # 157422

---

| 09/28/07 | Call with S. Uhland re: Wells Fargo outstanding payment | | | |
|----------|------|------|------|------|
| Director | Mark D. Collins | 0.10 hrs. | 560.00/hr | $56.00 |

| 09/28/07 | Call with counsel to NJ Taxing Authority re: proof of claim form (.2); E-mail to P. Touchstone re: same (.1) | | | |
|----------|------|------|------|------|
| Director | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |

Total Fees for Professional Services          $5,251.50

TOTAL DUE FOR THIS INVOICE          **$5,251.50**

$3,625.71

**TOTAL DUE FOR THIS MATTER**          **$8,877.21**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 46
Client #  727440

Matter # 157422

For services through September 30, 2007
relating to  Court Hearings

| 09/04/07 | Review docket and revise agenda for 9/11/07 hearing | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 2.60 hrs. | 175.00/hr | $455.00 |

| 09/04/07 | Attention to draft agenda for 9/11/07 hearing (.8); E-mails from R. Silberglied re: comments to agenda (.1); Discussion with C. Samis re: status of matters scheduled for 8/21/07 hearing (.3); Discussion with C. Samis re: status of CSHV matters (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.30 hrs. | 420.00/hr | $546.00 |

| 09/04/07 | Instructions to C. Greer re: hearing agenda (.1); Revise hearing agenda (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.20 hrs. | 490.00/hr | $98.00 |

| 09/05/07 | Review docket and revise agenda for 9/11/07 hearing | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 2.30 hrs. | 175.00/hr | $402.50 |

| 09/05/07 | Attention to 9/11/07 hearing agenda | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | $168.00 |

| 09/06/07 | Revisions to 9/11/07 agenda (.8); Further revisions to 9/11/07 agenda (.5); Retrieve May 7th hearing transcript per request of C. Samis (.2); Further revisions to 9/11/07 agenda (.2) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.70 hrs. | 175.00/hr | $297.50 |

| 09/06/07 | Email to circulation group regarding telephonic appearances for 9/11/07 hearing | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/06/07 | Review docket, revise agenda for 9/11/07 hearing and prepare hearing binders | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 3.80 hrs. | 175.00/hr | $665.00 |

New Century Financial Corporation and New Century Mortgage C        October 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel        Invoice 279933
New Century Financial Corporation                                  Page 47
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                   Client #  727440

                                                                   Matter #  157422

---

| 09/06/07 | Attention to agenda for 9/11/07 hearing (.4); E-mails with C. Greer re: status of matters for 9/11/07 hearing (.2); Discussion with A. Jerominski re: hearing agenda (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.80 hrs. | 420.00/hr | $336.00 |
| 09/06/07 | Preparation of hearing outline for 9/11/07 hearing | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 420.00/hr | $336.00 |
| 09/06/07 | E-mail to M. McCarthy re: Positive Software hearing (.1); Revise hearing agenda (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00/hr | $98.00 |
| 09/07/07 | Revise 9/11/07 agenda (.3); Conference with M. Merchant and C. Samis re: status of same (.2); Multiple discussions and conferences with R. Stearn re: status of adversaries for 9/11/07 agenda (.3); Coordinate assembly of additional documents for 9/11/07 hearing notebooks with W. Dewdney, C. Greer and B. Witters (.5); Multiple telephone calls with N. Hunt re: procedure for submitting pleadings to be argued at 9/11/07 hearing and telephone call with C. Greer re: same (.3); Multiple revisions to 9/11/07 agenda per R. Stearn, M. Merchant and C. Samis (.3); Finalize and e-file 9/11/07 agenda in main case and two adversaries (.3); Conference with C. Samis re: service of 9/11/07 agenda (.1) | | | |
| Paralegal | Ann Jerominski | 2.30 hrs. | 175.00/hr | $402.50 |
| 09/07/07 | Assist C. Greer with preparing 9/11/07 hearing binders | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 175.00/hr | $52.50 |
| 09/07/07 | Register S. Uhland, B. Logan and A. Mayorkas for telephonic appearances for 9/11/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00/hr | $52.50 |
| 09/07/07 | Review docket, revise agenda and prepare hearing binders for 9/11/07 hearing | | | |
| Paralegal | Cathy M. Greer | 4.40 hrs. | 175.00/hr | $770.00 |
| 09/07/07 | Prepare service list and serve 9/11/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00/hr | $52.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 48

Client #  727440

Matter # 157422

---

| 09/07/07 | Review/revise 9/11/07 agenda | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00/hr | $70.50 |

| 09/07/07 | Attention to agenda for 9/11/07 hearing (1.0); Discussion with A. Jerominski re: hearing agenda (.1); E-mail to C. Samis re: same (.1); Call with S. Uhland and M. Collins re: Examiner issues (relating to 9/11/07 hearing) (1.4); Attention to pleadings for 9/11/07 hearing (1.0) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 3.60 hrs. | 420.00/hr | $1,512.00 |

| 09/07/07 | Positive Software argument outline (1.0); Prepare for hearing (.9) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 1.90 hrs. | 490.00/hr | $931.00 |

| 09/10/07 | Coordinate telephonic appearances for B. Stearn, C. Samis, D. Phan and M. Eastus and circulate | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.40 hrs. | 175.00/hr | $70.00 |

| 09/10/07 | Review docket and prepare amended agenda for 9/11/07 hearing | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.60 hrs. | 175.00/hr | $280.00 |

| 09/10/07 | Assemble Positive Software documents binder for R. Silberglied | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.70 hrs. | 175.00/hr | $122.50 |

| 09/10/07 | Assemble exhibit binders for Positive Software documents for R. Silberglied | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.20 hrs. | 175.00/hr | $210.00 |

| 09/10/07 | Serve out 9/11/07 amended agenda | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |

| 09/10/07 | E-mail to S. Nagle re: status of Libertyville, IL and Kennesaw, GA lease matters going forward at the 9/11/07 hearing (.1); Meet with M. Merchant re: status of Libertyville, IL and Kennesaw, GA lease matters going forward at the 9/11/07 hearing (.2); Review/revise amended agenda for 9/11/07 hearing (.3); Meet with M. Merchant re: items on for 9/11/07 hearing (.3) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.90 hrs. | 235.00/hr | $211.50 |

New Century Financial Corporation and New Century Mortgage C          October 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel           Invoice 279933
New Century Financial Corporation                                    Page 49
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                     Matter # 157422

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/10/07 | Attention to amended agenda for 9/11/07 hearing (.6); E-mails with A. Magorkas re: 9/11/07 hearing (.3); Preparation for 9/11/07 hearing (3.2); Revise 9/11/07 hearing outline (1.2) | | | |
| Director | Michael J. Merchant | 5.30 hrs. | 420.00/hr | $2,226.00 |
| 09/10/07 | Outline for Positive Software hearing (1.1); Revise demonstrative exhibit for Positive Software hearing (.2); Conferences with C. Kandestin (x2) re: same (.1); Further revise demonstrative exhibit (.1); E-mails with Susman attorneys re: same (.1); Coordinate with B. Barnett re: hearing (.1); Prepare for hearing (2.7); Revise amended agenda (.1) | | | |
| Director | Russell Silberglied | 4.50 hrs. | 490.00/hr | $2,205.00 |
| 09/11/07 | Cancel telephonic appearances for B. Logan and A. Mayorkas | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/11/07 | Preparation for 9/11/07 hearing | | | |
| Paralegal | Cathy M. Greer | 4.60 hrs. | 175.00/hr | $805.00 |
| 09/11/07 | Order 9/11/07 hearing transcript | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/11/07 | Prepare for 9/11/07 hearing (3.1); Attend 9/11/07 hearing (3.2) | | | |
| Associate | Christopher M Samis | 6.30 hrs. | 235.00/hr | $1,480.50 |
| 09/11/07 | Review agenda for 9/11/07 hearing (.1); Meeting with M. Merchant re: results of hearing (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00/hr | $112.00 |
| 09/11/07 | Preparation for hearing (3.2); Attending omnibus hearing (2.0) | | | |
| Director | Michael J. Merchant | 5.20 hrs. | 420.00/hr | $2,184.00 |
| 09/11/07 | Prepare for Positive Software hearing (2.2); Voice mail from and e-mail to M. Indelicato and voice mails with C. Neff re: same (.1); Call with M. Indelicato re: Positive Software strategy (.2); Prepare for hearing on same (1.1); Conference with B. Metcalf re: hearing and other issues (.1); Attend hearing (3.5) | | | |
| Director | Russell Silberglied | 7.20 hrs. | 490.00/hr | $3,528.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 50
Client #  727440

Matter # 157422

---

| 09/12/07 | Review e-mail from M. Merchant re: summary of outcome of 9/11/07 hearing | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/12/07 | Email omnibus hearing dates to R. Greenburg | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/12/07 | E-mail to C. Greer, A. Jerominski, B. Witters and C. Samis re: results of 9/11/07 hearing and effect on 10/2/07 hearing agenda (.2); Preparing notes to C. Greer re: status of matters from 9/11/07 hearing (for preparation of 10/2/07 hearing) (.6); Attention to status of matters noticed for 10/2/07 hearing) (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.20 hrs. | 420.00/hr | $504.00 |

| 09/14/07 | Circulate minutes from 9/11/07 hearing | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/17/07 | Attention to status of outstanding matters from 9/11/07 hearing | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | $168.00 |

| 09/17/07 | Conference with M. Merchant re: hearing on sanctions motion | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00/hr | $49.00 |

| 09/18/07 | Review docket and prepare 10/2/07 hearing agenda | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 3.90 hrs. | 175.00/hr | $682.50 |

| 09/18/07 | E-mails with C. Greer re: 10/2 agenda | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |

| 09/19/07 | Revise hearing agenda | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00/hr | $49.00 |

| 09/20/07 | E-mail omnibus hearing dates to M. Merchant and R. Silberglied | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 51
Client #  727440

Matter # 157422

---

| 09/20/07 | E-mails with R. Stearn and R. Silberglied re: 10/2 hearing on Positive Software issues(.2); Preparation for weekly status call (reviewing OMM motion chart, RLF critical dates chart and upcoming agenda)(.8) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.00 hrs. | 420.00/hr | $420.00 |
| 09/20/07 | Conference with J. Moyer re: testimony for Positive Software hearing (.1); Conference with M. Collins re: same (.1); Instructions to C. Samis re: obtaining information for same (.1) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00/hr | $147.00 |
| 09/24/07 | Conference with R. Stearn re: hearing and testimony on Positive Software | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00/hr | $49.00 |
| 09/25/07 | Review docket and revise 10/2/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 175.00/hr | $175.00 |
| 09/26/07 | Phone calls to Court regarding status of 9/11/07 hearing transcript | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/26/07 | Receive, review and circulate 9/11/07 hearing transcript | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00/hr | $87.50 |
| 09/26/07 | Review docket and revise 10/2/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 3.70 hrs. | 175.00/hr | $647.50 |
| 09/26/07 | Attention to draft agenda for 10/2 hearing | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | $168.00 |
| 09/26/07 | Attention to agenda (.1); Further changes to agenda (.1); Prepare for hearing (.2) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 490.00/hr | $196.00 |
| 09/27/07 | Review docket and revise 10/2/07 hearing agenda and prepare hearing binders | | | |
| Paralegal | Cathy M. Greer | 4.00 hrs. | 175.00/hr | $700.00 |

New Century Financial Corporation and New Century Mortgage C          October 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 279933
New Century Financial Corporation          Page 52
18400 Von Karman Ave, Ste 1000
Irvine CA  92612          Client #  727440

Matter # 157422

---

| 09/27/07 | Receipt of miscellaneous certificates of no objections from N. Dignon's office for 10/2/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |

| 09/27/07 | Send email to distribution group regarding telephonic appearances for 10/2/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/27/07 | E-mails with C. Greer re: hearing agenda (.1); Attention to hearing agenda (.6); E-mails with M. Indelicato re: 10/2/07 hearing (.1); Additional revisions to agenda (.4) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 420.00/hr | $504.00 |

| 09/28/07 | Assist C. Greer re: 10/2/07 hearing binders | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 175.00/hr | $52.50 |

| 09/28/07 | Efile 10/2/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/28/07 | Update service list and serve 10/2/07 hearing agenda | | | |
| Paralegal | Cathy M. Greer | 0.70 hrs. | 175.00/hr | $122.50 |

| 09/28/07 | Review docket and revise 10/2/07 hearing agenda and prepare hearing binders | | | |
| Paralegal | Cathy M. Greer | 3.80 hrs. | 175.00/hr | $665.00 |

| 09/28/07 | E-mail to C. Greer re: status lines for 10/2/07 agenda (.2); E-mail to C. Greer re: status lines for 10/2/07 agenda (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00/hr | $70.50 |

| 09/28/07 | Attention to revisions to hearing agenda | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 420.00/hr | $336.00 |

| 09/28/07 | Comment on agenda | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00/hr | $49.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 53

Client #  727440

Matter # 157422

---

Total Fees for Professional Services                    $26,928.00

TOTAL DUE FOR THIS INVOICE                              **$26,928.00**

$45,689.89

**TOTAL DUE FOR THIS MATTER**                           **$72,617.89**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 54

Client #  727440

Matter # 157422

---

For services through September 30, 2007

relating to  General Corporate/Real Estate

| | | | | |
|---|---|---|---|---|
| 09/18/07 | Communications with B. Logan re: preparation for board of directors call (.1); Preparation for board presentation on examiner investigation and attorney-client privilege issues (.8) | | | |
| Director | Mark D. Collins | 0.90 hrs. | 560.00/hr | $504.00 |
| 09/26/07 | E-mail to S. Uhland at OMM re: New Century board materials (.1); E-mail to M. Merchant re: New Century board materials (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00/hr | $47.00 |

Total Fees for Professional Services          $551.00

TOTAL DUE FOR THIS INVOICE                    **$551.00**

$942.42

**TOTAL DUE FOR THIS MATTER**                 **$1,493.42**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 55
Client #  727440

Matter # 157422

---

For services through September 30, 2007
relating to Schedules/SOFA/U.S. Trustee Reports

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 09/05/07 | Attention to motion of examiner seeking extension of deadline to file report (.7); E-mails with H. Etlin re: examiner extension motion (.2) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 420.00/hr | $378.00 |
| 09/06/07 | Prepare and efile CNO re: motion to extend schedules and statements (.2) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/10/07 | Finalize, efile and serve statement of non-opposition of debtors to examiner's motion for extension of time to file report | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00/hr | $52.50 |
| 09/10/07 | E-mail to J. McMahon at Office of the United States Trustee re: 9/13/07 call on issues with monthly operating reports | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| 09/10/07 | Attention to supplemental examiner order e-mailed by S. Uhland | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00/hr | $252.00 |
| 09/11/07 | Coordinate service of order granting extension of time to file schedules and statements | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/12/07 | Review most recent monthly operating reports for call with Office of the United States Trustee (.5); Call with J. Heck and others at the Office of the United States Trustee re: most recent monthly operating reports (.5) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00/hr | $235.00 |
| 09/13/07 | E-mails to S. Uhland at OMM and H. Etlin at APS re: scheduling of 341 meeting for New Century Warehouse Corporation (.2); E-mail to D. Walker at New Century re: status of items to be provided to the Office of the United States Trustee (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00/hr | $70.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 56
Client #  727440

Matter # 157422

---

| 09/13/07 | E-mails with K. Tran re: Access schedules (.3); E-mails with J. McMahon, H. Etlin and S. Uhland re: follow up on section 3 of schedules (.5) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.80 hrs. | 420.00/hr | $336.00 |
| | | | | |
| 09/14/07 | Email to/from M. McCarthy regarding NC Warehouse schedules and statements | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| | | | | |
| 09/14/07 | E-mails from S. Uhland re: access schedules (.2); E-mails from J. Lisac re: same (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |
| | | | | |
| 09/17/07 | Attention to e-mails re: Warehouse sofas and schedules (.2); Download re: same (.2) Finalize and file re: Warehouse Corp. sofas and schedules (.6); E-mail to D. Wymore re: service of same (.2); E-mail to distribution re: same (.1); Attention to e-mails re: July monthly operating report (.2); Finalize and file re: same (.2); E-mail to D. Wymore re: service of same (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.90 hrs. | 175.00/hr | $332.50 |
| | | | | |
| 09/17/07 | Review/revise/finalize New Century Warehouse schedules and statements (.4); Review/revise/finalize July monthly operating reports (.4) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00/hr | $188.00 |
| | | | | |
| 09/17/07 | Meet with B. Witters re: filing of New Century Warehouse schedules and statements (.1); Meet with B. Witters re: service of July monthly operating reports (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00/hr | $47.00 |
| | | | | |
| 09/17/07 | Review drafts of Access schedules (1.7); E-mails and calls with A. Parlen re: same (.3); E-mails with K. Tran re: filing schedule for Access schedules (.3); Discussions with A. Jerominski and C. Samis re: same (.2); Attention to final schedules and SOFA for New Century Warehouse (.8) | | | |
| Director | Michael J. Merchant | 3.30 hrs. | 420.00/hr | $1,386.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 57

Client #  727440

Matter # 157422

---

| 09/18/07 | E-mail to J. McMahon and J. Heck at the Office of the United States Trustee re: outstanding IDI items (.1); Review notation from D. Walker at New Century re: outstanding IDI items (.3) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00/hr | $94.00 |
| 09/18/07 | E-mail to J. Heck at the Office of the United States Trustee re: response to United States Trustee inquiry regarding June monthly operating report | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| 09/18/07 | E-mails with C. Samis re: scheduling of warehouse 341 meeting (.8); E-mails with C. Greer re: same(.3); call with C. Samis re: 341 notice issues (.2) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 420.00/hr | $546.00 |
| 09/19/07 | E-mails and discussions with C. Samis re: Access 341 meeting | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |
| 09/28/07 | Efile declaration of service of J. Edmonson regarding monthly operating report for July 2007 | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

Total Fees for Professional Services          $4,304.00

TOTAL DUE FOR THIS INVOICE          **$4,304.00**

$6,357.74

**TOTAL DUE FOR THIS MATTER**          **$10,661.74**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 58

Client #  727440

Matter # 157422

---

For services through September 30, 2007

relating to  Employee Issues

| 09/18/07 | Retrieve and forward deferred compensation plan motion from American Home Mortgage case to S. Uhland and Alix Partners per M. Collins request | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00/hr | $35.00 |

Total Fees for Professional Services $35.00

TOTAL DUE FOR THIS INVOICE **$35.00**

$16,016.01

**TOTAL DUE FOR THIS MATTER** **$16,051.01**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933
Page 59

Client #  727440

Matter # 157422

---

For services through September 30, 2007
relating to  Tax Issues

| 09/07/07 | Conference with M. Merchant re: IRS setoff issue | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00/hr | $49.00 |
| 09/10/07 | Discussion with M. Collins re: IRS tax issues (.2); E-mail re: same (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |
| 09/11/07 | Review research on section 362(b)(26) research (.3); Call with S. Uhland re: same (.3) | | | |
| Director | Mark D. Collins | 0.60 hrs. | 560.00/hr | $336.00 |
| 09/11/07 | Research re: IRS tax issue | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 420.00/hr | $378.00 |
| 09/12/07 | Review research and preparation for call with H. Etlin, M. Tinsley and others re: tax refund issues (1.3); Attend call re: same (1.6); Attention to section 505 research and meeting with C. Samis re: same (.4) | | | |
| Director | Mark D. Collins | 3.30 hrs. | 560.00/hr | $1,848.00 |
| 09/12/07 | Review package from M. Tinsley for tax issue call (.2); Participation on IRS tax call (1.7); Research re: same (1.0); E-mail from S. Uhland re: tax claims (.1) | | | |
| Director | Michael J. Merchant | 2.00 hrs. | 420.00/hr | $840.00 |
| 09/13/07 | Conference with C. Samis re: section 545 and 505 issues (.1); Research and analysis re: same (2.6); Prepare e-mail summarizing preliminary research re: same (.4); Conference with C. Samis re: same (.1) | | | |
| Associate | Maris J. Finnegan | 3.20 hrs. | 245.00/hr | $784.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 60

Client #  727440

Matter # 157422

---

| 09/13/07 | Call with E. Slights re: status of employee tax claim (.3); Call with M. Tinsley re: strategy for resolving tax claims (.8); Attend weekly status call with O'Melveny, company and RLF to discuss tax claim issues and strategy (.5); Review tax research and recent IRS regulations affecting tax refunds (1.7) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 3.30 hrs. | 560.00/hr | $1,848.00 |
| 09/14/07 | Continue research and analysis of tax refund issues (2.7); Prepare e-mail memorandum detailing same (.4) | | | |
| Associate | Maris J. Finnegan | 3.10 hrs. | 245.00/hr | $759.50 |
| 09/14/07 | Preparation for and attendance on conference call with Grant Thornton and S. Uhland re: status of tax refund and related issues (1.2); Review section 362(b)(26) research (.8); Meeting with M. Finnegan re: same (.1) | | | |
| Director | Mark D. Collins | 2.10 hrs. | 560.00/hr | $1,176.00 |
| 09/18/07 | Review correspondence re: tax issues (.2); Conference with M. Collins re: same (.1); Conference and e-mail with C. Samis re: same (.2) | | | |
| Associate | Maris J. Finnegan | 0.50 hrs. | 245.00/hr | $122.50 |
| 09/18/07 | Communications with M. Tinsley re: tax refund (.1); Work on reviewing tax refund research and strategy (1.6); Call with S. Uhland re: same (.2) | | | |
| Director | Mark D. Collins | 1.90 hrs. | 560.00/hr | $1,064.00 |
| 09/19/07 | Review tax research and claims (.8); Preparation for call with M. Tinsley re: tax strategy (.3); Call with M. Tinsley and S. Uhland re: same (1.0) | | | |
| Director | Mark D. Collins | 2.10 hrs. | 560.00/hr | $1,176.00 |
| 09/20/07 | Call with B. Carney re: outstanding tax claims | | | |
| Director | Mark D. Collins | 0.60 hrs. | 560.00/hr | $336.00 |
| 09/26/07 | Communications with H. Etlin and M. Merchant re: prepetition priority taxes | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00/hr | $112.00 |

Total Fees for Professional Services          $10,955.00

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 61

Client #  727440

Matter # 157422

---

TOTAL DUE FOR THIS INVOICE

$10,955.00

$153.41

**TOTAL DUE FOR THIS MATTER**

**$11,108.41**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 62
Client #  727440

Matter # 157422

---

For services through September 30, 2007
relating to  Litigation/Adversary Proceedings

| | | | | |
|---|---|---|---|---|
| 09/03/07 | E-mail to C. Kirschner and Uhland re: class certification in WARN action (.1); E-mails with C. Kirschner re: WARN action (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 500.00/hr | $100.00 |
| 09/04/07 | Review and revise draft reply brief in support of motion to dismiss Schroeder litigation and e-mails to co-counsel re: same (3.2); Review and revise draft order certifying class in WARN litigation and e-mail to co-counsel re: same (1.4) | | | |
| Director | Robert J. Stearn, Jr | 4.60 hrs. | 500.00/hr | $2,300.00 |
| 09/05/07 | Call to C. Wands (pro se claimant) re: withdraw of adversary complaint (.2); E-mail to J. Huggett at Margolis re: status of bar date stipulation in WARN litigation (.2); Meet with R. Stearn re: status of bar date stipulation in WARN litigation (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00/hr | $117.50 |
| 09/05/07 | Teleconference with counsel for DB and draft e-mail to co-counsel | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00/hr | $73.00 |
| 09/05/07 | Review and revise Proposed Order and class notice in WARN action and e-mail to C. Kirschner re: same (.8); Phone call with G. Tell re: Schroeder litigation (.2); Phone call with J. Huggett re: WARN action (.1); Review revised Notice and Order in WARN action (.1); E-mails with G. Tell re: Schroeder litigation (.2); E-mails with co-counsel re: WARN action (.1) | | | |
| Director | Robert J. Stearn, Jr | 1.50 hrs. | 500.00/hr | $750.00 |
| 09/05/07 | Research for M. Ramos re: Notice of Dismissal (.2); Docket research for M. Ramos re: Notice of Dismissal (.3) | | | |
| Paralegal | Waverley L. Dewdney | 0.50 hrs. | 175.00/hr | $87.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 63
Client #  727440

Matter # 157422

---

| 09/06/07 | Prepare certificate of service for reply brief in support of motion to dismiss in Schroeder adversary (.1); Finalize and e-file reply brief (.2); Coordinate service of same (.2); Circulate reply brief per C. Samis (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.60 hrs. | 175.00/hr | $105.00 |

| 09/06/07 | Review/revise/finalize reply brief in support of motion to dismiss (1.2); E-mail to R. Stearn re: voluntary dismissal of Wands adversary (.1); E-mail to L. Morris re: formatting reply brief in support of motion to dismiss (.1); E-mail to A. Jerominski re: service and circulation of reply brief in support of motion to dismiss (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00/hr | $352.50 |

| 09/06/07 | Call with S. Uhland re: motion to extend time for examiner to file report (.2); Review same (.1) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 560.00/hr | $168.00 |

| 09/06/07 | E-mails with co-counsel re: WARN action (.6); Revise Order and Notice in WARN action and email to co-counsel re: same (.6); Review revised Order and Notice in WARN action and email to co-counsel re: same (.5); Review Committee joinder in Schroeder litigation (.2); Finalize reply brief in support of motion to dismiss Schroeder litigation (.6) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 2.50 hrs. | 500.00/hr | $1,250.00 |

| 09/06/07 | Review incoming joinder for distribution to group | | | |
|---|---|---|---|---|
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 175.00/hr | $35.00 |

| 09/07/07 | Telephone call from chambers re: scheduling teleconference re: Schroeder motions to dismiss on 9/10/07 (.1); Prepare e-mail and distribution list for notification of same (.5); Conference with R. Stearn and C. Samis re: same (.2); Circulate e-mail re: notification of same (.1); Register R. Stearn to participate in 9/10/07 teleconference (.1); E-mail to O'Melveny re: registration for 9/10/07 teleconference (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.10 hrs. | 175.00/hr | $192.50 |

New Century Financial Corporation and New Century Mortgage C          October 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel           Invoice 279933
New Century Financial Corporation                                     Page 64
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                      Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/07/07 | Call from Lorenzo at Otterbourg re: pending litigation in the bankruptcy case (.1); Call to J. Huggett at Margolis re: status of bar date stipulation in WARN litigation (.1); Call from R. Stearn re: status of bar date stipulation in WARN litigation (.1); Meet with R. Stearn re: status of bar date stipulation in WARN litigation (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00/hr | $94.00 |
| 09/07/07 | Review and revise response to examiner motion (.3); Call with S. Uhland and B. Logan re: examiner issues (1.3); Attend call with A. Mayorkas, M. Indelicato and M. Power re: responses to examiner motion to extend time (.4) | | | |
| Director | Mark D. Collins | 2.00 hrs. | 560.00/hr | $1,120.00 |
| 09/07/07 | Review debtors' statement in response to examiners' extension motion (.2); E-mail to and from S. Uhland re: same (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |
| 09/07/07 | E-mails with M. Malatak re: Schroeder litigation (.2); Review docket in Schroeder litigation and call to G. Tell (.1);  Phone calls with G. Tell and J. Huston re: Schroeder litigation (.5); Revise agenda for litigation matters (.4); E-mails with counsel re: Schroeder litigation (.5); Call to M. Olsen and email with counsel re: WARN action (.2); E-mail to Plaintiffs' counsel in WARN action (.3); Phone call with L. Mervis re: WARN action (.1); Emails with counsel re: Schroeder litigation (.9); E-mails with opposition counsel and co-counsel re: WARN action (.2); Phone calls with G. Tell re: Schroeder litigation (.2); E-mails with C. Kirschner re: WARN litigation (.1) | | | |
| Director | Robert J. Stearn, Jr | 3.70 hrs. | 500.00/hr | $1,850.00 |
| 09/07/07 | E-mails with S. Uhland re: privilege and conference with M. Merchant re: same (.1); Read draft response to examiner motion (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00/hr | $98.00 |
| 09/07/07 | Assemble binder of reply brief appendix for today's agenda (.9); Assemble hearing binder with C. Greer (.6) | | | |
| Paralegal | Waverley L. Dewdney | 1.50 hrs. | 175.00/hr | $262.50 |

New Century Financial Corporation and New Century Mortgage C    October 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel    Invoice 279933
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

Page 65

Client #  727440

Matter # 157422

---

| 09/10/07 | Register G. Tell for 9/10/07 teleconference with court (.1); E-mail correspondence with G. Tell and C. Greer re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/10/07 | E-mail to J. Huggett at Margolis re: status of bar date stipulation | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| 09/10/07 | Review response to examiner motion | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00/hr | $56.00 |
| 09/10/07 | Review and revise statement of non-opposition to examiner's extension motion (.8); Discussion with M. Collins re: same (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 420.00/hr | $420.00 |
| 09/10/07 | Prepare for and participate in conference call with Court re: Schroeder litigation (.9); Email to M. Olsen re: WARN action (.1); Phone call with M. Olsen and S. Miller re: WARN action (.2); Review Class Order and Notice in WARN action and review issues related thereto (.7) | | | |
| Director | Robert J. Stearn, Jr | 1.90 hrs. | 500.00/hr | $950.00 |
| 09/10/07 | Review incoming pleadings and distribute | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/11/07 | Conference with C. Greer re: adversary issues | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/11/07 | Review Positive Software's response to motion for sanctions (.2); Meeting with B. Logan re: court ruling on same (.1); Meeting with B. Logan on privilege issues concerning examiner investigation (.5); Meetings with R. Stearn re: background and strategy for resolving same (.5); Review certain privileged documents concerning same (.3); Meeting with R. Stearn and K. Good re: research on privilege issues (1.3); Call with S. Uhland and B. Logan re: same (.2); Begin reviewing documents concerning underlying privilege issue (.7) | | | |
| Director | Mark D. Collins | 3.80 hrs. | 560.00/hr | $2,128.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 66
Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 09/11/07 | E-mails with C. Kirschner re: WARN action (.1); Finalize Order in WARN action (.1); Phone call with M. Olsen re: WARN motion (.3); Prepare for and attend hearing in WARN action (2.5); Conferences with M. Collins re: privilege issue with Examiner (.8); E-mails with opposing counsel, co-counsel and New Century re: WARN action (.2); E-mails with M. Olsen re: WARN action (.1); E-mails with C. Kirschner re: WARN action (.1); Review documents and issues relating to privilege issue with Examiner (1.2) | | | |
| Director | Robert J. Stearn, Jr | 5.40 hrs. | 500.00/hr | $2,700.00 |
| 09/12/07 | Research re: Warn Act | | | |
| Associate | Cory D. Kandestin | 3.70 hrs. | 220.00/hr | $814.00 |
| 09/12/07 | Research and analysis re: waiver of attorney-client privilege and work product doctrine | | | |
| Associate | L. Katherine Good | 0.80 hrs. | 235.00/hr | $188.00 |
| 09/12/07 | Attention to DB adversary proceeding and notice of dismissal | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00/hr | $73.00 |
| 09/12/07 | Meeting with R. Stearn re: privilege issues (.2); Meeting with K. Good re: same (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 560.00/hr | $168.00 |
| 09/12/07 | Review core/non-core issue re: WARN Act claims (.1); Conference with M. Collins re: privilege issue with Examiner (.1); Conference with C. Kandestin re: research issue for WARN action (.2); Review order in WARN action and email to co-counsel re: same (.1); Conference with K. Good re: research relating to Examiner expert issue (.2); Conference with C. Kandestin re: WARN litigation research (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.80 hrs. | 500.00/hr | $400.00 |
| 09/12/07 | Distribute incoming class certification order (.2); Docket research for R. Stearn re: First Amended Complaint and Answer (.2); Distribute incoming notice of voluntary dismissal (.2) | | | |
| Paralegal | Waverley L. Dewdney | 0.60 hrs. | 175.00/hr | $105.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 67
Client #  727440

Matter # 157422

---

| 09/13/07 | Conference with C. Samis re: service of discovery on 9/14/07 | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/13/07 | Call from N. Wilson at OMM re: miscellaneous litigation matters (.4); E-mails to P. Touchstone at New Century and N. Wilson at OMM re: ownership of loans involved in various pieces of miscellaneous litigation (.3); E-mail to L. Mervis at OMM re: responses to plaintiffs' interrogatories and requests for production (.1) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00/hr | $188.00 |

| 09/13/07 | Research and draft memo re: issues relating to attorney-client privilege | | | |
| Associate | L. Katherine Good | 8.50 hrs. | 235.00/hr | $1,997.50 |

| 09/13/07 | Work on cash collateral privilege issue regarding examiner investigation | | | |
| Director | Mark D. Collins | 2.30 hrs. | 560.00/hr | $1,288.00 |

| 09/13/07 | Review incoming notice of withdrawal for distribution | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 175.00/hr | $35.00 |

| 09/14/07 | Discussion with B. Stearn regarding Schroeder binders for 10/2/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/14/07 | Research and draft memorandum re: issues relating to attorney-client privilege | | | |
| Associate | L. Katherine Good | 3.40 hrs. | 235.00/hr | $799.00 |

| 09/14/07 | Review research on attorney-client privilege (.7); Meeting with R. Stearn re: same (.3); Meeting with R. Stearn and K. Good re: same (.3); Call with M. Minuti re: supplemental examiner order (.1); Communications with M. Merchant re: same (.1) | | | |
| Director | Mark D. Collins | 1.50 hrs. | 560.00/hr | $840.00 |

| 09/14/07 | Review K. Good memo re: Examiner privilege issue (.3); Conference with M. Collins and K. Good re: privilege issue (.5); Phone call with L. Mervis re: WARN action (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.90 hrs. | 500.00/hr | $450.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933
Page 68

Client #  727440

Matter # 157422

---

| 09/14/07 | Review incoming brief for distribution to group (.2); Review appendix to brief for distribution to group (.2) | | | |
|---|---|---|---|---|
| Paralegal | Waverley L. Dewdney | 0.40 hrs. | 175.00/hr | $70.00 |

| 09/15/07 | Review letter from L. Mervis in WARN action | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 500.00/hr | $50.00 |

| 09/16/07 | Research re: issues relating to attorney-client privilege and choice of law | | | |
|---|---|---|---|---|
| Associate | L. Katherine Good | 2.50 hrs. | 235.00/hr | $587.50 |

| 09/17/07 | Draft notices of service for discovery in WARN adversary (.2); Forward same to L. Mervis (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 175.00/hr | $52.50 |

| 09/17/07 | Call to A. Jerominski re: preparation of notices of service for responses to plaintiffs' interrogatories and requests for production in the WARN litigation (.2); Call from L. Mervis at OMM re: preparation of notices of service for responses to plaintiffs' interrogatories and requests for production in the WARN litigation (.1); E-mails to L. Mervis at OMM re: preparation of notices of service for responses to plaintiffs' interrogatories and requests for production in the WARN litigation (.3) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00/hr | $141.00 |

| 09/17/07 | Research and analysis re: attorney-client privilege | | | |
|---|---|---|---|---|
| Associate | L. Katherine Good | 5.20 hrs. | 235.00/hr | $1,222.00 |

| 09/17/07 | Meeting with C. Samis re: status of supplemental examiner order | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.10 hrs. | 560.00/hr | $56.00 |

| 09/18/07 | E-file notice of service re: Austin discovery | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/18/07 | E-mail to S. Uhland at OMM re: trustee's attorneys' fees in Schroeder litigation | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00/hr | $47.00 |

New Century Financial Corporation and New Century Mortgage C          October 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel           Invoice 279933
New Century Financial Corporation                                     Page 69
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                      Matter # 157422

---

| 09/18/07 | Research and analysis re: attorney-client privilege | | | |
|---|---|---|---|---|
| Associate | L. Katherine Good | 7.40 hrs. | 235.00/hr | $1,739.00 |

| 09/18/07 | Call with S. Topetzes re: supplemental examiner order (.2); Review revised form of order re: same (.1); Meeting with K. Good re: attorney-client privilege (.3); Review research memorandum concerning same (.7) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 1.30 hrs. | 560.00/hr | $728.00 |

| 09/18/07 | Review incoming notice of objections for distribution (.2); Prepare binder of relevant adversary pleadings for M. Collins (1.8) | | | |
|---|---|---|---|---|
| Paralegal | Waverley L. Dewdney | 2.00 hrs. | 175.00/hr | $350.00 |

| 09/19/07 | Research and analysis re: attorney-client privilege issues | | | |
|---|---|---|---|---|
| Associate | L. Katherine Good | 2.80 hrs. | 235.00/hr | $658.00 |

| 09/19/07 | Communications with R. Stearn re: privilege issues with Examiner (.1); Meeting with K. Good re: results of further research (.3); Calls (x2) with B. Logan re: preparation for Board presentation on privilege issues with Examiner (.7); Preparation for Board presentation (1.4); Call with R. Stearn re: preparation for Board presentation (.2); Attend Board call re: same (2.9); Call with S. Topetzes re: modifications to Examiner supplemental order concerning privilege (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 5.80 hrs. | 560.00/hr | $3,248.00 |

| 09/19/07 | Emails with M. Collins re: Examiner privilege issue (.1); Review memo and issues relating to Examiner privilege issue (.9); Phone calls with M. Collins re: Examiner privilege issue (.3); Attend telephonic board meeting (2.8) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 4.10 hrs. | 500.00/hr | $2,050.00 |

| 09/20/07 | Conference call with S. Uhland and others re: miscellaneous litigation claims (1.4); E-mail to C. Greer re: retrieving F Flats 9019 motion for S. Uhland at OMM (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00/hr | $352.50 |

| 09/20/07 | Meeting with M. Merchant re: status of Examiner supplemental order | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.10 hrs. | 560.00/hr | $56.00 |

New Century Financial Corporation and New Century Mortgage C          October 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 279933
New Century Financial Corporation                                    Page 70
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                     Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/21/07 | Conference with C. Greer and R. Silberglied re: Positive Software fee project (calculation of damages) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/21/07 | Call to J. Moore in chambers re: closing Wands adversary proceeding (.1); Call from J. Moore in chambers re: closing Wands adversary proceeding (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00/hr | $47.00 |
| 09/21/07 | Distribute Well's Fargo's reply brief in support of its motion to dismiss | | | |
| Paralegal | Waverley L. Dewdney | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/24/07 | Conference with C. Greer re: filing notice of completion of briefing | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/24/07 | Prepare notice of completion of briefing regarding Schroeder motion to dismiss | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 175.00/hr | $350.00 |
| 09/24/07 | Prepare binders for court regarding notice of completion of briefing regarding Schroeder motion to dismiss | | | |
| Paralegal | Cathy M. Greer | 2.30 hrs. | 175.00/hr | $402.50 |
| 09/24/07 | Finalize, efile and serve notice of completion of briefing regarding Schroeder motion to dismiss | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 175.00/hr | $87.50 |
| 09/24/07 | Review Edwards (pro se litigant) adversary complaint (.3); E-mail to C. Kirschner at OMM re: stipulation allowing Committee intervention in the WARN litigation (.1); E-mail to N. Wilson at OMM re: stipulation allowing Committee intervention in the WARN litigation (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00/hr | $117.50 |
| 09/24/07 | Review Edwards complaint | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 71
Client # 727440

Matter # 157422

---

| 09/24/07 | Conference with R. Silberglied re: hearing on sanctions motion (.1); Revise notice of completion relating to Schroeder litigation (.5) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 0.60 hrs. | 500.00/hr | $300.00 |
| 09/24/07 | Schroeder - Review incoming brief for deadlines, etc. (.2); Distribute notice of "Completion of Briefing" (.1) | | | |
| Paralegal | Waverley L. Dewdney | 0.30 hrs. | 175.00/hr | $52.50 |
| 09/25/07 | E-mail to C. Greer re: notification regarding new Edwards adversary proceeding | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| 09/25/07 | Review docket and forward objection of Positive Software to Debtors alleged damages to R. Silberglied | | | |
| Paralegal | Kimberly A. Stahl | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/25/07 | Reviewing Gary Edwards complaint | | | |
| Associate | Lee Kaufman | 0.30 hrs. | 235.00/hr | $70.50 |
| 09/25/07 | Attention to Edwards complaint | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | $168.00 |
| 09/25/07 | Review Wells Fargo supplemental brief in Schroeder litigation | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 500.00/hr | $50.00 |
| 09/25/07 | Distribute supplemental brief to support Wells Fargo motion to dismiss | | | |
| Paralegal | Waverley L. Dewdney | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/26/07 | Review issue relating to nature of WARN Act claims and conference with S. Uhland re: same (.3); Review and revise agenda pertaining to litigation matters (.1); Review briefs and prepare for argument in Schroeder litigation (3.5); Emails with G. Tell re: Schroeder litigation (.1); Phone call with G. Tell re: Schroeder litigation (.4) | | | |
| Director | Robert J. Stearn, Jr | 4.40 hrs. | 500.00/hr | $2,200.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 72

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 09/27/07 | Meeting with M. Merchant re: status of revisions to Examiner order | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00/hr | $56.00 |
| 09/27/07 | Conference with W. Dewdney re: materials needed for argument in Schroeder litigation (.1); Email to G. Tell re: Schroeder litigation (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 500.00/hr | $100.00 |
| 09/27/07 | Schroeder - Docket research for R. Stearn (1.4) | | | |
| Paralegal | Waverley L. Dewdney | 1.40 hrs. | 175.00/hr | $245.00 |
| 09/28/07 | Call with S. Topetzes re: revisions to examiner order and related issues | | | |
| Director | Mark D. Collins | 0.30 hrs. | 560.00/hr | $168.00 |
| 09/28/07 | Review and revise agenda relating to litigation matters (.1); Email to S. Uhland re: WARN action (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 500.00/hr | $100.00 |
| 09/28/07 | Call with M. McCarthy, L. McDermott, J. Tidus and L. Masters re: Positive Software (.4); E-mails with M. Folger re: Positive Software discovery issues (.1) | | | |
| Director | Russell Silberglied | 0.50 hrs. | 490.00/hr | $245.00 |
| 09/28/07 | Send Positive Software information to J. Tidus | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00/hr | $49.00 |

Total Fees for Professional Services          $39,350.00

TOTAL DUE FOR THIS INVOICE                    **$39,350.00**

                                              $23,061.49

**TOTAL DUE FOR THIS MATTER**                 **$62,411.49**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 73
Client #  727440

Matter # 157422

For services through September 30, 2007
relating to RLF Retention

| 09/04/07 | Attention to application to expand scope of retention (.9); Discussion with C. Samis re: application to expand scope of RL&F retention (.2) | | | |
|----------|--------------------------------------------------------------|----------|-----------|---------|
| Director | Michael J. Merchant | 1.10 hrs. | 420.00/hr | $462.00 |

| 09/05/07 | Attention to final version of motion to expand scope of RL&F's retention (.7); E-mails with L. Stevenson re: status of New Century Warehouse retainer (.3); Call re: same (.1) | | | |
|----------|--------------------------------------------------------------|----------|-----------|---------|
| Director | Michael J. Merchant | 1.10 hrs. | 420.00/hr | $462.00 |

| 09/06/07 | Meet with A. Jerominski re: updating conflict information for Great American retention (.1); E-mail to M. Merchant re: supplemental retention application for New Century Warehouse Corporation (.1) | | | |
|----------|--------------------------------------------------------------|----------|-----------|---------|
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00/hr | $47.00 |

| 09/06/07 | Correspondence with M. McCarthy re: RL&F expanded application (.2); Discussion with C. Samis re: same (.1); Attention to finalizing RL&F supplemental retention application (.6); E-mails with M. McCarthy re: execution of RL&F supplemental application (.3) | | | |
|----------|--------------------------------------------------------------|----------|-----------|---------|
| Director | Michael J. Merchant | 1.20 hrs. | 420.00/hr | $504.00 |

| 09/10/07 | Finalize, efile and coordinate service of application of debtors for order expanding scope of RLF to represent NC Warehouse | | | |
|----------|--------------------------------------------------------------|----------|-----------|---------|
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00/hr | $52.50 |

| 09/10/07 | E-mail to M. McCarthy at New Century re: signature page for supplemental RL&F retention application (.1); Review/revise finalize supplemental RL&F retention application (.2) | | | |
|----------|--------------------------------------------------------------|----------|-----------|---------|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00/hr | $70.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 74

Client #  727440

Matter # 157422

---

| 09/17/07 | Efile declaration of service of J. Edmonson regarding application of debtors for order expanding scope of Richards Layton & Finger to include representation of NC Warehouse | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/20/07 | Meet with K. Good re: supplemental conflict check | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00/hr | $47.00 |
| 09/20/07 | Discussion with M. Collins re: access retainer issue(.2); E-mails with A. Pavlan re: same(.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | $168.00 |
| 09/24/07 | Meeting with M. Merchant re: revision to affidavit concerning retainer | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00/hr | $112.00 |
| 09/25/07 | Attention to supplemental affidavit of M. Merchant (1.0); E-mails to A. Parlan re: same (.2) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 420.00/hr | $504.00 |
| 09/26/07 | Efile supplemental affidavit of M. Merchant regarding RLF expanding scope of representation to include New Century Warehouse Corporation | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 175.00/hr | $52.50 |

Total Fees for Professional Services          $2,499.00

TOTAL DUE FOR THIS INVOICE                    **$2,499.00**

$1,489.96

**TOTAL DUE FOR THIS MATTER**                 **$3,988.96**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 75

Client #  727440

Matter #  157422

For services through September 30, 2007

relating to  Retention of Others

| 09/04/07 | Confer with C. Samis re: ordinary course professionals quarterly report (.1); Revise notice and exhibit (.4); E-mail same to C. Samis (.1); Revise exhibit and e-mail same to C. Samis (.3); E-mail same to M. McCarthy (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 1.00 hrs. | 175.00/hr | $175.00 |
| 09/04/07 | Review/revise quarterly ordinary course professional report (1.2); E-mail to A. McDowell re: revisions to quarterly ordinary course professional report (.1); E-mail to C. Greer re: monthly Hennigan representation statement (.1); Review monthly Hennigan representation statement (.1); Multiple calls to M. McCarthy at New Century re: revisions to quarterly ordinary course professional report (.4); E-mail to E. Culler at OMM re: current list of ordinary course professionals (.1); Call from J. McMahon at the Office of the United States Trustee re: future representation language in the Irell retention order (.2); E-mail to J. McMahon at the Office of the United States Trustee re: future representation language in the Irell retention order (.1); E-mail to M. Indelicato and M. Power at Hahn re: confirming payment amounts to ordinary course professionals for quarterly report (.2) | | | |
| Associate | Christopher M. Samis | 2.50 hrs. | 235.00/hr | $587.50 |
| 09/04/07 | Attention to notice of matters being worked on by Hennigan Bennett (.1); Attention to e-mails between J. Morse and C. Samis (.2); E-mail to and from E. Culler re: ordinary course professional list (.1); E-mail from C. Samis re: same (.1); E-mail from T. Wuertz re: same (.1); Attention to status of pending ordinary course retention (.3) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 420.00/hr | $378.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq , SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 76
Client #  727440

Matter # 157422

---

| Date | Description | | | |
|---|---|---|---|---|
| 09/05/07 | Meet with M. Merchant re: status of quarterly ordinary course professional report (.1); E-mail M. Indelicato re: proposed caps for retaining Haynes and Boone as an ordinary course professional (.1); Review/revise quarterly ordinary course professional report (.3); Call from D. Debassio at APS re: confirming payments on the quarterly ordinary course professional report (.1); E-mail to D. Debassio at APS re: confirming payments on the quarterly ordinary course professional report (.1); Call to K. Gardener at Susman re: United States Trustee position on Susman retention (.1); Call to B. Barnett at Susman re: United States Trustee position on Susman retention (.1); Call to M. McCarthy at New Century  re: quarterly ordinary course professional report (.1); Call from B. Barnett at Susman re: United States Trustee position on Susman retention (.2); Review/revise quarterly ordinary course professional report (.2); Call from D. Debassio at APS re: accuracy of quarterly ordinary course professional report data (.2); Call to H. King at New Century re: status of quarterly ordinary course professional report (.2); Meet with M. Merchant re: handling excess payments to ordinary course professionals (.2); Call from D. Debassio at APS re: accuracy of quarterly ordinary course professional report data (.2) | | | |
| Associate | Christopher M. Samis | 2.20 hrs. | 235.00/hr | $517.00 |
| 09/05/07 | Voicemail from M. Indelicato re: ordinary course retention (.1); E-mail to and from A. Schwartz re: ordinary course professional issues (.2); E-mails with M. Indelicato re: retention of Routh Crabtree (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 420.00/hr | $210.00 |
| 09/05/07 | Read draft supplement Barnett affidavit (.1); Suggest changes (.2) | | | |
| Director | Russell Silberglied | 0.30 hrs. | 490.00/hr | $147.00 |
| 09/06/07 | Attend to e-mail from C. Samis re: ordinary course professionals (.1); Review docket and chart re: same (.2); E-mail to H. King re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.40 hrs. | 175.00/hr | $70.00 |
| 09/06/07 | E-mail to J. Edmonson re: application to expand scope of retention to New Century Warehouse (.1); Finalizing same (.8); E-mails with S. Uhland and A. Schwartz re: Hershorin retention (.2) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 420.00/hr | $462.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 77
Client #  727440

Matter # 157422

---

| 09/06/07 | Further revisions to supplemental Barnett retention affidavit and e-mail to K. Gardner re: same | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 490.00/hr | $49.00 |
| 09/10/07 | Retrieve order approving appointment of examiner for M. Merchant | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/10/07 | E-mail to J. Reisner at Irell re: status of retention application | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| 09/11/07 | Call from J. McMahon at the Office of the United States Trustee (.2); E-mail to B. Baer at Beloin re: retention as an ordinary course professional (.2); Call from N. Wilson at OMM re: retention of Beloin as an ordinary course professional (.1) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00/hr | $117.50 |
| 09/11/07 | E-mails with M. Minuti and S. Uhland re: Examiner order | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |
| 09/12/07 | E-mails to A. Parlen at OMM re: supplemental OMM retention application (.2); Call to B. Baer at Beloin re: retention as an ordinary course professional (.2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00/hr | $94.00 |
| 09/13/07 | Obtain ordinary course professionals order for M. Merchant | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/13/07 | E-mails to S. Freytag at Haynes & Boone re: retention as an ordinary course professional (.2); E-mails to M. Indelicato at Hahn re: retention as an ordinary course professional (.3); E-mail to J. Reisner at Irell re: final Irell retention order (.1); E-mail to J. McMahon at the Office of the United States Trustee re: approval of final Irell retention order (.1); E-mail to D. Savino at ICP re: final retention order (.1); Call to D. Savino at ICP re: final retention order (.1); E-mail to B. Barnes at Allen Matkins re: status of fee cap negotiations with the Committee (.1); E-mail to M. Mason at Sheppard re: filing of interim fee application (.1) | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00/hr | $258.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 78
Client #  727440

Matter # 157422

---

| 09/13/07 | Preparation of fee auditor order | | | |
|----------|----------------------------------|----------|------------|----------|
| Director | Michael J. Merchant | 1.40 hrs. | 420.00/hr | $588.00 |
| | | | | |
| 09/14/07 | E-mails with M. Collins re: supplemental examiner's order | | | |
| Director | Michael J. Merchant | 0.40 hrs | 420.00/hr | $168.00 |
| | | | | |
| 09/17/07 | Review/revise order and draft certification of counsel related to Irell retention | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00/hr | $188.00 |
| | | | | |
| 09/17/07 | Review and revise order to retain fee auditor | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00/hr | $112.00 |
| | | | | |
| 09/17/07 | Calls with M. Indelicato re: fee examiner order (.2); Review Alix Partners expanded retention application to include New Century Warehouse (.7); E-mails with H. Etlin re: same (.3); E-mails with J. Lisac and S. Uhland re: Access retainer issue (.4); E-mails with M. Indelicato re: fee auditor order (.2); Attention to reviewing same (.5) | | | |
| Director | Michael J. Merchant | 2.30 hrs. | 420.00/hr | $966.00 |
| | | | | |
| 09/18/07 | Draft certification of counsel for and review/revise ICP retention order (.8); E-mail to M. Indelicato and M. Power re: clearance of ICP and Irell retention orders (.1); E-mail to S. Freytag at Haynes re: anticipated appellate activity in Positive Software litigation for Committee inquiry (.1); E-mail to C. Greer re: Committee clearance of ICP and Irell retention orders (.1) | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 235.00/hr | $258.50 |
| | | | | |
| 09/18/07 | E-mails with A. Parlen re: access issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00/hr | $84.00 |
| | | | | |
| 09/19/07 | Send M. McCarthy declaration of S. Uhland to OMM's retention application | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

New Century Financial Corporation and New Century Mortgage C          October 29, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 279933
New Century Financial Corporation                                   Page 79
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                     Client #  727440

                                                                    Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 09/19/07 | E-mail to M. Indelicato at Hahn re: Committee approval of final Irell and ICP retention orders (.1); E-mail to M. Indelicato at Hahn re: Committee approval of Haynes & Boone as an ordinary course professional (.1); E-mail to C. Greer re: retention application request from M. McCarthy at New Century (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00/hr | $70.50 |
| 09/20/07 | Finalize retention orders for Irell and ICP | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/20/07 | Review docket for Susman retention order | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/20/07 | E-mails to C. Greer re: status of Susman Godfrey retention order (.2); E-mail to B. Barnett at Susman re: status of supplemental retention affidavit (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00/hr | $70.50 |
| 09/20/07 | E-mail to M. Indelicato re: draft fee auditor order | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 420.00/hr | $42.00 |
| 09/21/07 | Send certification of counsel regarding ICP retention to chambers | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/21/07 | Send certification of counsel regarding retention of Irell & Manella to chambers | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/21/07 | Finalize and efile supplemental affidavit of B. Barnett regarding retention of Susman Godfrey | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/21/07 | E-mails with W. Smith re: fee auditor order(.1); E-mail from H. Naviwala re: ordinary course professionals issues (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00/hr | $84.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 80
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 09/21/07 | Comment on Barnett affidavit | | | |
| Director | Russell Silberglied | 0.20 hrs. | 490.00/hr | $98.00 |
| | | | | |
| 09/24/07 | Attend to e-mails from C. Samis re: OCP issues (.2); E-mails to H. King re: same (.1); Call to J. Duplantis re: same (.1); E-mail retention affidavit form and conflict list to J. Duplantis and R. Gottlieb (.2); Call to C. Samis re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.70 hrs. | 175.00/hr | $122.50 |
| | | | | |
| 09/24/07 | Call to B. Barnett at Susman re: proposed caps for Susman retention order (.2); Call to J. McMahon at the Office of the United States Trustee re: supplemental Susman affidavit in support of retention (.1); E-mails to A. McDowell re: various ordinary course professional inquiries (.2); E-mail to A. Parlen at OMM re: status of application expanding OMM's retention with respect to New Century Warehouse Corporation (.1) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 235.00/hr | $141.00 |
| | | | | |
| 09/24/07 | Attention to review and comment on OMM New Century Warehouse retention application (.6); E-mails with A. Parlen re: same (.4); E-mails with M. Indelicato re: fee auditor order (.5); Discussion with J. Madron re: same (.2) | | | |
| Director | Michael J. Merchant | 1.70 hrs. | 420.00/hr | $714.00 |
| | | | | |
| 09/25/07 | Attend to e-mail from H. King re: OCP chart | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 175.00/hr | $17.50 |
| | | | | |
| 09/25/07 | Retrieve and forward order appointing M. Missal as examiner to M. Merchant per request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 175.00/hr | $17.50 |
| | | | | |
| 09/25/07 | Coordinate service of Irell retention order | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| | | | | |
| 09/25/07 | Coordinate service of ICP retention order | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 81

Client #  727440

Matter # 157422

---

| 09/25/07 | E-mails to M. Indelicato at Hahn re: caps for Susman Godfrey retention order (.2); E-mail to C. Greer re: application expanding scope of OMM retention to include New Century Warehouse Corporation (.1); Meet with M. Merchant re: arguments in favor of expansion of RL&F retention to include New Century Warehouse Corporation (.3); Review/revise application expanding scope of OMM retention to include New Century Warehouse Corporation (.4); Review/revise application expanding OMM's retention to include New Century Warehouse Corporation (.3); E-mail to A. Parlen at OMM re: status of application expanding OMM's retention to include New Century Warehouse Corporation (.1); Call to M. McCarthy at New Century re: status of application expanding OMM's retention to include New Century Warehouse Corporation (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.50 hrs. | 235.00/hr | $352.50 |
| 09/25/07 | Assist with finalizing and efiling O'Melveny & Myers retention application and circulate same for service | | | |
| Paralegal | Kimberly A. Stahl | 4.50 hrs. | 175.00/hr | $787.50 |
| 09/25/07 | Meeting with M. Merchant re: status of NC Warehouse retention application | | | |
| Director | Mark D. Collins | 0.10 hrs. | 560.00/hr | $56.00 |
| 09/25/07 | E-mails with S. Uhland re: fee auditor order; Revising examiner order (.2); E-mails with M. Indelicato re: fee auditor order (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | $168.00 |
| 09/26/07 | Call from R. Quillin re: ordinary course professional retention affidavit (.1); E-mail form and conflict list to R. Quillin (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/26/07 | Finalize O'Melveny employment application | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 175.00/hr | $35.00 |
| 09/26/07 | E-mail to J. Reisner at Irell re: status of retention of Irell (.1); E-mail to C. Greer re: transmission of retention order to J. Reisner at Irell (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00/hr | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 82

Client #  727440

Matter # 157422

---

| 09/26/07 | Discussions with S. Uhland re: supplemental examiner order(.3);<br>Discussions with M. Collins re: same (x2)(.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 420.00/hr | $210.00 |
| 09/27/07 | Email Irell retention order to J. Reisner | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/27/07 | E-mail to B. Barnett re: Susman fee cap for retention order (.1); E-mail to<br>M. Indelicato at Hahn re: Susman fee cap proposal (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00/hr | $47.00 |
| 09/28/07 | Efile declaration of service of J. Edmonson regarding notice of first interim<br>fee application of Heller Ehrman | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/28/07 | E-mail ICP retention order to D. Savino | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/28/07 | E-mails to D. Savino at ICP re: status of ICP retention (.1 x 2); E-mail to C.<br>Greer re: transmission of ICP retention order to D. Savino (.1); E-mail to M.<br>Merchant re: status of Susman retention (.1); | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00/hr | $94.00 |
| 09/28/07 | Review Barnett supplemental declaration (.2); E-mails with C. Samis re:<br>status of Sussman Godfrey retention (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |

Total Fees for Professional Services          $9,177.50

TOTAL DUE FOR THIS INVOICE          **$9,177.50**

$25.725.11

**TOTAL DUE FOR THIS MATTER**          **$34,902.61**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 83

Client #  727440

Matter # 157422

---

For services through September 30, 2007
relating to  RLF Fee Applications

| 09/05/07 | Review fee status chart (.2); Prepare RL&F first interim fee application (.7); E-mail to M. Merchant & C. Samis re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00/hr | $175.00 |
| 09/05/07 | Meet with M. Merchant re:  supplemental retention application (.2); Research re: disclosures for supplemental conflict check (.3) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 235.00/hr | $117.50 |
| 09/05/07 | Review/revise supplemental retention application | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00/hr | $70.50 |
| 09/06/07 | Revise RL&F first interim fee application | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 175.00/hr | $105.00 |
| 09/12/07 | Review August 2007 billing memos | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 175.00/hr | $280.00 |
| 09/13/07 | Review August 2007 billing memos | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 175.00/hr | $122.50 |
| 09/14/07 | Finalize and file re: RLF first interim fee application (.2); E-mail to D. Wymore re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 175.00/hr | $52.50 |
| 09/17/07 | Meeting with M. Merchant re: application of retainers for new filings (.1); Review e-mail from M. Merchant to S. Uhland re: same (.1); Call with W. Yemc re: perfection opinions for various trusts (.2); Communications with M. McCarthy re: same (.1) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 560.00/hr | $280.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 84

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 09/19/07 | Prepare certification of no objection re: RLF fourth monthly fee application (.2); Finalize and file certification of no objection re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 175.00/hr | $70.00 |
| | | | | |
| 09/21/07 | Review and revise August bill memo | | | |
| Associate | Christopher M. Samis | 2.20 hrs. | 235.00/hr | $517.00 |
| | | | | |
| 09/21/07 | Review RL&F September bill memos | | | |
| Paralegal | Waverley L. Dewdney | 0.30 hrs. | 175.00/hr | $52.50 |
| | | | | |
| 09/27/07 | Review and revise re: RLF fifth monthly fee application (.5); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.3); E-mail to C. McGlothlin re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 175.00/hr | $227.50 |

Total Fees for Professional Services    $2,070.00

TOTAL DUE FOR THIS INVOICE    **$2,070.00**

$1,314.11

**TOTAL DUE FOR THIS MATTER**    **$3,384.11**

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA  92612

October 29, 2007  
Invoice 279933  
Page 85  
Client #  727440  

Matter # 157422

---

For services through September 30, 2007

relating to Fee Applications of Others

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/04/07 | Paralegal support re: Heller Ehrman first monthly fee application & Hennigan Bennett notice of litigation (2.0); Attention to e-mail re: Heller Ehrman first monthly fee application (.1); Download re: same (.2); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Finalize and file re: same (.2); E-mail to D. Wymore re: service of same (.1); Update fee status chart (.7); E-mail to distribution re: same (.1); Attention to e-mail re: OCP chart (.1); Search files re: same (.1); E-mail to E. Culler re: same (.1); Finalize and file re: notice of litigation of Hennigan Bennett (.2); E- mail to D. Wymore re: service of same (.1) | | | | |
| Paralegal | | Barbara J. Witters | 4.40 hrs. | 175.00/hr | $770.00 |
| 09/04/07 | Send form for monthly fee application to J. Morse | | | | |
| Paralegal | | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| 09/04/07 | E-mail to M. Kurth at Sheppard re: payment of professional fees from the proceeds of the Access sale (.1); E-mail to J. Morse at Hennigan re: template for interim fee application (.1); E-mail to A. Parlen re: redactions to first Heller Ehrman fee application (.1); E-mail to C. Greer re: redactions to Heller Ehrman first fee application (.1); Review/revise/finalize Heller Ehrman first fee application (.3); E-mail to D. Wymore at XRoads re: service of fee applications (.1) | | | | |
| Associate | | Christopher M. Samis | 0.80 hrs. | 235.00/hr | $188.00 |
| 09/04/07 | Attention to fee application chart | | | | |
| Director | | Michael J. Merchant | 0.20 hrs. | 420.00/hr | $84.00 |
| 09/06/07 | E-mail to B. Witters re: interim fee application notification to professionals | | | | |
| Associate | | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| 09/06/07 | Attention to interim fee application | | | | |
| Director | | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 86

Client #  727440

Matter # 157422

---

| 09/07/07 | Prepare interim fee distribution list (.4); E-mail to fee professionals re: first interim fee application due date (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 175.00/hr | $87.50 |
| 09/07/07 | E-mail to C. Greer re: handling UST request for reduction in Grant Thornton fees with a CNO (.1); Call from T. Kowalski at Howrey re: UST informal comments to fee application (.2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00/hr | $70.50 |
| 09/10/07 | Review docket re: fee applications (.2); Review fee status chart (.3) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 175.00/hr | $87.50 |
| 09/10/07 | Call from Ellen Marshall at Manatt re: interim fee application concerns (.2); E-mails to T. Kowalski at Howrey re: Office of the United States Trustee's fee reduction request (.2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00/hr | $94.00 |
| 09/12/07 | Review docket re: fee applications (.2); Download re: Manatt Phelps June 2007 monthly fee applications (.2); E-mail to distribution re: same (.1); Revise fee status chart (.7); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 175.00/hr | $227.50 |
| 09/12/07 | E-mail to A. Lefkovitz at Lazard re: monthly/interim fee applications (.1); E-mail to A. Lefkovitz at Lazard re: monthly fee applications and interim fee applications (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00/hr | $47.00 |
| 09/12/07 | Attention to Lazard fee application issues | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 365.00/hr | $73.00 |
| 09/12/07 | Attention to Mannatt fee application | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00/hr | $294.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 87

Client #  727440

Matter # 157422

---

| 09/13/07 | Attention to e-mails re: Lazard Freres second monthly and first interim fee applications (.2); Download re: Lazard Freres second monthly fee application (.1); Prepare notice of fee application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); E-mail to distribution re: same (.1); E-mail to distribution re: objection deadlines for Howrey and Sheppard Mullin monthly fee applications (.1); Download re: Manatt Phelps third monthly fee applications and FTI first interim fee application (.2); E-mail to fee application distribution re: Manatt Phelps third monthly fee application and FTI interim fee application (.1); Attention to e-mail from and to T. Kowalski re: Howrey first interim fee application (.2); Update fee status chart (.3) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.90 hrs. | 175.00/hr | $332.50 |
| | | | | |
| 09/13/07 | Efile declaration of J. Edmonson regarding first monthly fee application of Heller Ehrman | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |
| | | | | |
| 09/13/07 | E-mail to B. Witters re: Howrey fee application inquiries (.1); E-mail to B. Witters re: filing of Sheppard interim fee application (.1); Call from T. Kowalski at Howrey re: resolution of fee conflict with the United States Trustee (.1); Review revision to Howrey interim application (.1) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00/hr | $94.00 |
| | | | | |
| 09/13/07 | Discussion with J. Madron re: fee auditor procedures (.2); Attention to SMRH fee application (.2); Attention to status of pending fee application (.3) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 420.00/hr | $294.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 88

Client #  727440

Matter # 157422

---

| | 09/14/07 | E-mail to D. Williams re: fee status chart (.1); Attention to e-mail re: Heller Ehrman second monthly fee application (.1); Download re: same (.1); Prepare notice of application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); E-mail to C. Correa & A. Howard re: confirmation of same (.1); Prepare certification of no objection re: Howrey first monthly fee application (.2); Finalize and file re: same (.2); Update fee status chart (.5); Download re: Saul Ewing first interim fee application (.1); E-mail to distribution re: Heller Ehrman second monthly fee application & Saul Ewing first interim fee application (.1); Finalize and file re: first interim fee applications for Heller Ehrman, Sheppard Mullin, Lazard Freres & Howery (.8); E-mail to D. Wymore re: service of same (.1); E-mail to fee distribution re: all filed interim fee applications (.2) | | | |
|---|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.20 hrs. | 175.00/hr | $560.00 |

| 09/14/07 | Send form notice of fee application to J. Morse | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/14/07 | Phone call from K. LaMaina regarding Skadden's monthly and interim fee applications | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/14/07 | Attention to interim applications filed | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.10 hrs. | 420.00/hr | $42.00 |

| 09/17/07 | Efile declaration of service of J. Edmonson regarding notice of report regarding professionals utilized in ordinary course from 4/2/07 to 7/31/07 | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 175.00/hr | $17.50 |

| 09/17/07 | Call to H. Naviwala at Hahn re: payment of Sheppard Mullin from Access proceeds (.1); Call from K. LaMaina at Skadden re: interim fee procedures (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00/hr | $70.50 |

| 09/17/07 | Review fee application of Lazard and other professionals | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.20 hrs. | 560.00/hr | $112.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 89

Client #  727440

Matter #  157422

---

| 09/17/07 | E-mails with C. Samis and M. Kurth re: committee objection to Sheppard Mullin fee application | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 420.00/hr | $84.00 |
| 09/18/07 | Review docket re: fee applications (.2); E-mail to distribution re: fee application objection deadlines (.1); Prepare certification of no objection re: Sheppard Mullin first monthly fee application (.2); Revise certification of no objection re: same (.2); Finalize and file certification of no objection re: same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 175.00/hr | $175.00 |
| 09/18/07 | E-mail to B. Witters re: Committee language for Sheppard Mullin fee application certificate of no objection (.1); Review/revise certificate of no objection re: first Sheppard Mullin fee application (.2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 235.00/hr | $70.50 |
| 09/19/07 | Prepare certification of no objection re: Grant Thornton second monthly fee application (.3); Finalize and file certification of no objection re: same (.2); Prepare certification of no objection re: Sheppard Mullin second monthly fee application (.2); Finalize and file certification of no objection re: same (.2); Attention to e-mail re: Grant Thornton first interim fee application (.1); Download re: same (.1); Finalize and file re: same (.2); E-mail to J. Edmonson re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 175.00/hr | $245.00 |
| 09/20/07 | Finalize and file certification of counsel re: application of ICP Consulting (.2); Finalize and file certification of counsel re: order to employ Irell & Manella (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 175.00/hr | $70.00 |
| 09/24/07 | Attention to e-mails re: Grant Thornton third monthly fee application (.1); Review and prepare re: same (.1); Prepare notice of fee application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); E-mail to distribution re: same (.1); Update fee status chart (.4) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 175.00/hr | $227.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933
Page 90

Client #  727440

Matter # 157422

---

| 09/24/07 | Review/revise Grant Thornton third monthly fee application | | | |
|----------|-----------------------------------------------------------|-----------|------------|----------|
| Associate | Christopher M. Samis | 0.40 hrs. | 235.00/hr | $94.00 |

| 09/24/07 | Attention to Grant Thorton fee application | | | |
|----------|--------------------------------------------|-----------|------------|----------|
| Director | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |

| 09/25/07 | Update fee status chart | | | |
|----------|-------------------------|-----------|------------|----------|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 175.00/hr | $87.50 |

| 09/25/07 | Review/revise/finalize thirteenth fee application of RL&F (.3); E-mail to S. Uhland at OMM re: payment of Sheppard Mullin from Access fees (.1); Call to B. Logan at OMM re: payment of Sheppard Mullin from the Access sale proceeds (.1); E-mail to M. Merchant re: payment of Sheppard Mullin from the Access sale proceeds (.1); E-mail to B. Witters re: withdrawal of certificate of no objection for first Sheppard Mullin fee application (.1); Call to M. McCarthy at New Century re: payment of Sheppard Mullin from the Access sale proceeds (.3) | | | |
|----------|---|-----------|------------|----------|
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00/hr | $235.00 |

| 09/25/07 | E-mails with C. Samis re: Sheppard Mullin issues | | | |
|----------|--------------------------------------------------|-----------|------------|----------|
| Director | Michael J. Merchant | 0.30 hrs. | 420.00/hr | $126.00 |

| 09/26/07 | Attention to e-mail from C. Samis re: Sheppard Mullin withdrawal of cno (.1); Prepare notice of withdrawal re: Sheppard Mullin first monthly fee application (.2); Finalize and file notice of withdrawal re: same (.2); Prepare certification of no objection re: Heller Ehrman first monthly fee application (.2); Finalize and file certification of no objection re: same (.2); Review docket re: fee applications and cnos (.2); Download re: various filed fee applications (.2); E-mail to distribution re: FTI, M. Missal, Kirkpatrick and BDO Seidman fee applications (.3); Attention to e-mail re: Hennigan Bennet first monthly fee application (.1); Download re: same (.1); Review and prepare re: same (.2); Prepare notice of fee application re: same (.2); Prepare certificate of service re: same (.2); Finalize, file and coordinate service re: same (.2); E-mail to distribution re: same (.1); Update fee status chart (.8) | | | |
|----------|---|-----------|------------|----------|
| Paralegal | Barbara J. Witters | 3.50 hrs. | 175.00/hr | $612.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave. Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 91

Client #  727440

Matter # 157422

---

| 09/26/07 | E-mail to B. Witters re: withdrawal of certificate of no objection related to first Sheppard Mullin fee application (.1); E-mail to H. Naviwala at Hahn re: withdrawal of certificate of no objection related to first Sheppard Mullin fee application (.1); Meet with H. Naviwala at Hahn re: withdrawal of certificate of no objection related to first Sheppard Mullin fee application (.2); E-mail to B. Witters re: first HBD fee application (.1); E-mail to M. Correa at Heller re: drafting of certificates of no objection for fee applications (.1); E-mail to M. Merchant re: payment of Access portion of Sheppard Mullin's fees (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.70 hrs. | 235.00/hr | $164.50 |
| | | | | |
| 09/26/07 | Discussion with S. Uhland re: Sheppard Mullin fees(.3); call to M. Indelicato re: same(.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 420.00/hr | $168.00 |
| | | | | |
| 09/27/07 | E-mail to M. Merchant re: payment of Sheppard Mullin litigation related fees | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| | | | | |
| 09/27/07 | E-mails with M. Kerth re: payment of SMRH fees | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00/hr | $84.00 |
| | | | | |
| 09/28/07 | Finalize and file certification of counsel re: Sheppard Mullin first fee application (.2); E-mail to M. Merchant re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 175.00/hr | $52.50 |
| | | | | |
| 09/28/07 | E-mail to D. DeBassio at APS re: payment of litigation related Sheppard Mullin fees | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 235.00/hr | $23.50 |
| | | | | |
| 09/28/07 | Draft Sheppard Mullin certification of counsel re; fees (.4); E-mails with M. Tinsley re: same (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 420.00/hr | $252.00 |
| | | | | |
| 09/28/07 | Call with M. Indelicato | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 420.00/hr | $84.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933

Page 92

Client #  727440

Matter # 157422

---

Total Fees for Professional Services $6,770.00

TOTAL DUE FOR THIS INVOICE **$6,770.00**

$2,942.54

**TOTAL DUE FOR THIS MATTER** **$9,712.54**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

October 29, 2007
Invoice 279933

Page 93

Client #  727440

Matter # 157422

---

For services through September 30, 2007

relating to  Insurance

| | | | | |
|---|---|---|---|---|
| 09/07/07 | Call to M. Tinsley at APS re: providing payroll information to the IRS in order to acquire a tax refund (.2); E-mail to M. Tinsley at APS re: providing payroll information to the IRS in order to acquire a tax refund (.1); Meet with M. Collins re: providing payroll information to the IRS in order to acquire a tax refund (.1); Meet with M. Merchant re: providing payroll information to the IRS in order to acquire a tax refund (.2); Conference call with S. Uhland at OMM, M. Merchant and others re: frozen tax refund (.8) | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00/hr | $329.00 |
| 09/10/07 | Review Judge Carey decisions in tax related cases (.6); E-mail to S. Uhland at OMM re: Judge Carey decisions in tax related cases (.1); E-mail to M. Tinsley at APS re: status of 2006 tax returns (.1) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 235.00/hr | $188.00 |
| 09/12/07 | E-mail to A. Parlen at OMM re: Powerpoint document for tax call (.1); E-mail to M. Merchant and M. Collins re: Powerpoint document for tax call (.1); Research re: application of 11 U.S.C. Sec. 505 to tax claims (.9); E-mails to M. Collins and M. Merchant re: background information for tax call (.3) | | | |
| Associate | Christopher M. Samis | 1.40 hrs. | 235.00/hr | $329.00 |
| 09/13/07 | Research re: cases where Debtor seeks to compel turnover of tax refund before claim is determined under 11 U.S.C. Sec. 542 and 11 U.S.C. 505 (.8); Meet with M. Finnegan re: research on cases where Debtor seeks to compel turnover of tax refund before claim is determined under 11 U.S.C. Sec. 542 and 11 U.S.C. 505 (.2) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 235.00/hr | $235.00 |
| 09/17/07 | Call to P. King at Fabian re: Jomar Beck escrowed insurance funds | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 235.00/hr | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933
Page 94
Client #  727440

Matter # 157422

---

| 09/18/07 | Research re: strategy for acquiring tax refund (1.2); E-mail to M. Collins re: strategy for acquiring tax refund (.2); Meet with M. Finnegan re: strategy for acquiring tax refund (.3) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.70 hrs. | 235.00/hr | $399.50 |
| 09/18/07 | Preparation for and attendance on call with O. Garza re: status of D&O insurance policy | | | |
| Director | Mark D. Collins | 1.00 hrs. | 560.00/hr | $560.00 |
| 09/19/07 | Meeting with L. Kaufman re: D&O policies and motion for relief from stay | | | |
| Director | Mark D. Collins | 0.20 hrs. | 560.00/hr | $112.00 |
| 09/24/07 | Research re: D&O insurance policies | | | |
| Associate | Lee Kaufman | 1.30 hrs. | 235.00/hr | $305.50 |
| 09/24/07 | E-mails with L. McDermott and with C. Greer re: NYS Teachers Retirement lender | | | |
| Director | Russell Silberglied | 0.10 hrs. | 490.00/hr | $49.00 |
| 09/25/07 | Reviewing D&O policy | | | |
| Associate | Lee Kaufman | 0.20 hrs. | 235.00/hr | $47.00 |
| 09/25/07 | Meeting with L. Kaufman re: D&O insurance policies (.2); Review D&O insurance analysis (.5); Review D&O insurance research (1.8) | | | |
| Director | Mark D. Collins | 2.50 hrs. | 560.00/hr | $1,400.00 |

Total Fees for Professional Services          $4,001.00

TOTAL DUE FOR THIS INVOICE                    **$4,001.00**

$672.14

**TOTAL DUE FOR THIS MATTER**                **$4,673.14**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

October 29, 2007
Invoice 279933
Page 95

Client #  727440

### Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Aja E. McDowell | 3.00 | 175.00 | 525.00 |
| Ann Jerominski | 23.00 | 175.00 | 4,025.00 |
| Barbara J. Witters | 30.30 | 175.00 | 5,302.50 |
| Cathy M. Greer | 150.90 | 175.00 | 26,407.50 |
| Christopher M. Samis | 81.10 | 235.00 | 19,058.50 |
| Cory D. Kandestin | 14.30 | 220.00 | 3,146.00 |
| Heidi L. Parker | 1.60 | 175.00 | 280.00 |
| Kimberly A. Stahl | 8.70 | 175.00 | 1,522.50 |
| L. Katherine Good | 32.20 | 235.00 | 7,567.00 |
| Lee Kaufman | 2.40 | 235.00 | 564.00 |
| Marcos A. Ramos | 1.90 | 365.00 | 693.50 |
| Maris J. Finnegan | 14.60 | 245.00 | 3,577.00 |
| Mark D. Collins | 41.60 | 560.00 | 23,296.00 |
| Michael J. Merchant | 91.80 | 420.00 | 38,556.00 |
| Robert J. Stearn, Jr | 31.20 | 500.00 | 15,600.00 |
| Russell Silberglied | 34.50 | 490.00 | 16,905.00 |
| Waverley L. Dewdney | 7.90 | 175.00 | 1,382.50 |
| TOTAL | 571.00 | $294.94 | 168,408.00 |

## TOTAL DUE FOR THIS INVOICE                    $180,770.57

> Payment may be made by wire transfer to our account at Wilmington Trust Company, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 031100092. Please indicate on wire transfer the invoice number stated above.

PAYABLE WHEN RENDERED

727440