# Exhibit "B"

NEW CENTURY OFFICIAL COMMITTEE
EXPENSE SUMMARY
AUGUST 1 - 31, 2007

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Long Distance Telephone | In-House @ $.24/minute | $34.01 |
| Telephone Conference Calls | | $69.82 |
| Reproduction of Documents | In-House @ $.10/copy | $201.70 |
| | Contracted Photocopying - Parcels | $1,759.31 |
| Courier and Express Services | Federal Express | $105.36 |
| Hand Delivery Service | Parcels | $347.00 |
| Travel Expenses | B. Fatell | $68.90 |
| E-Services | E-Filing, CD Duplication, E-mail | $1,705.46 |
| Filing Fees | | $50.00 |
| Westlaw | | $74.91 |
| LexisNexis | | $419.10 |
| Meeting Expenses | | $73.70 |
| Record/Docket Searches | | $140.48 |
| **TOTAL** | | **$5,049.75** |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/02/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5312830 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE213 | |
| 08/02/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312831 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE213 | |
| 08/02/2007 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5312832 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE213 | |
| 08/03/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 7.75 | 7.75 | LEXIS: HOOVER, ERIK | 5271239 |
| 08/03/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 19.37 | 19.37 | LEXIS: HOOVER, ERIK | 5271240 |
| 08/03/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 10.17 | 10.17 | LEXIS: HOOVER, ERIK | 5271241 |
| 08/03/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 1.55 | 1.55 | LEXIS: HOOVER, ERIK | 5271242 |
| 08/03/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 7.02 | 7.02 | LEXIS: HOOVER, ERIK | 5271243 |
| 08/03/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 368.29 | 368.29 | CONTRACTED PHOTOCOPYING | 5299008 |
| 08/03/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 190.00 | 190.00 | HAND DELIVERY SERVICE | 5302106 |
| 08/03/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312833 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/03/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5312834 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE214 | |
| 08/03/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312835 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE214 | |
| 08/05/2007 | 00001 | BRCM HOUSE | 220 | 1.00 | 26.40 | 26.40 | SEAMLESSWEB BUSINESS MEALS | 5272316 |
| | | | | | | | Invoice Number: 231522 | |
| | | | | | | | Order ID: 61321926 | |
| 08/05/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 1.74 | 1.74 | LEXIS: HOOVER, ERIK | 5282654 |
| 08/05/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 1.22 | 1.22 | LEXIS: HOOVER, ERIK | 5282655 |
| 08/06/2007 | 00020 | BONNIE G. FATELL | 10 | 0.60 | 0.23 | 0.14 | LONG DISTANCE TELEPHONE CALLS | 5267604 |
| 08/06/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 1.22 | 1.22 | LEXIS: HOOVER, ERIK | 5282656 |
| 08/06/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 1.17 | 1.17 | LEXIS: HOOVER, ERIK | 5282657 |
| 08/06/2007 | 00020 | BONNIE G. FATELL | 48 | 1.00 | 21.00 | 21.00 | CAB FARE REIMBURSEMENT - MELISSA S. OULAVONG | 5282857 |
| | | | | | | | CAB- WORKED LATE NIGHT ON 8/06/07 | |
| | | | | | | | Bank ID: 210 Check Number: 52448 | |
| | | Voucher=597594 Paid | | | | | Vendor=MELISSA S. OULAVONG Balance= .00 Amount= 21.00 | |
| | | | | | | | Check #52448 08/28/2007 | |
| 08/06/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 701.13 | 701.13 | CONTRACTED PHOTOCOPYING | 5299009 |
| 08/06/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 11.46 | 11.46 | CONTRACTED PHOTOCOPYING | 5299010 |
| 08/06/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5299041 |
| 08/06/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5299042 |
| 08/06/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5299043 |
| 08/06/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5299044 |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312836 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5312837 |
| | | | | | | | BR0053 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE215 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312838 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE215 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5312839 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE215 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312840 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5312841 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE215 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5312842 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE215 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5312843 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE215 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312844 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE215 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5312845 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE215 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312846 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE215 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5312847 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE215 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK | 5312848 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE215 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312849 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE215 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5312850 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE215 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312851 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE216 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312852 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE217 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5312853 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE217 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5312854 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE217 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312855 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE217 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312856 |
| | | | | | | | BR0053 | |

Billed and Unbilled Recap Of Cost Detail - 127340-03600 - REPRESENTATION OF COMMITTEE  Page 4
Client:127340 - NEW CENTURY OFFICIAL COMMITTEE OF    11/7/2007 12:29:43 PM

Case 07-10416-BLS    Doc 3751-3    Filed 11/08/07    Page 5 of 19

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE217 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312857 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE217 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312858 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE217 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5312859 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE217 | |
| 08/06/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312860 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/07/2007 | 00020 | BONNIE G. FATELL | 30 | 35.00 | 0.10 | 3.50 | REPRODUCTION OF DOCUMENTS | 5270243 |
| 08/07/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312861 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/07/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5312862 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE217 | |
| 08/07/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312863 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE218 | |
| 08/07/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5312864 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE218 | |
| 08/07/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5312865 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE218 | |
| 08/07/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312866 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/07/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312867 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5312868 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5312869 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE215 | |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312870 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312871 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5312872 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE218 | |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312873 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE218 | |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5312874 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE219 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE219 | 5312875 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE219 | 5312876 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE219 | 5312877 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK<br>BR0053<br>IMAGE219 | 5312878 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK<br>BR0053<br>IMAGE219 | 5312879 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE219 | 5312880 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK<br>BR0053<br>IMAGE219 | 5312881 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE219 | 5312882 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE219 | 5312883 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE219 | 5312884 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE219 | 5312885 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE219 | 5312886 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE219 | 5312887 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE220 | 5312888 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE220 | 5312889 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE220 | 5312890 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5312891 |
| 08/08/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5312892 |
| 08/09/2007 | 00020 | BONNIE G. FATELL<br>Voucher=600099 Paid | 11HARD | 1.00 | 0.43 | 0.43 | TELEPHONE CONFERENCE CALLS - CONFERENCE AMERICA, INC.<br>Bank ID: 210 Check Number: 52960<br>Vendor=CONFERENCE AMERICA, INC. Balance= .00 Amount= | 5302681 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 780.39 | |
| | | | | | | | Check #52960 09/07/2007 | |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5312893 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK<br>BR0053<br>IMAGE221 | 5312894 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE221 | 5312895 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK<br>BR0053<br>IMAGE221 | 5312896 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | Court ID: DEBK<br>BR0053<br>IMAGE221 | 5312897 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5312898 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK<br>BR0053<br>IMAGE221 | 5312899 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE221 | 5312900 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>IMAGE221 | 5312901 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK<br>BR0053<br>IMAGE221 | 5312902 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE221 | 5312903 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE221 | 5312904 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE221 | 5312905 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE221 | 5312906 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE221 | 5312907 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK<br>BR0053<br>IMAGE221 | 5312908 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5312909 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5312910 |
| 08/09/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312911 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312912 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312913 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE221 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312914 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE222 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312915 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE222 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5312916 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE222 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5312917 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE222 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312918 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE222 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5312919 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE222 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312920 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE222 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312921 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE222 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5312922 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE222 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5312923 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE222 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5312924 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE223 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312925 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE223 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312926 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE223 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312927 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE223 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5312928 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE223 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312929 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE223 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312930 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE223 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5312931 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE223 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312932 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE223 | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312933 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/10/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312934 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/10/2007 | 00020 | BONNIE G. FATELL | 64 | 1.00 | 232.00 | 232.00 | Passenger: FATELL/BONNIE | 5355466 |
| | | | | | | | 64 TRAVEL EXPENSE: TRAIN | |
| | | | | | | | Travel Date: 10/09/2007 | |
| | | | | | | | Invoice #: 12153 | |
| | | | | | | | Flt PHL.NYP PHL | |
| | | | | | | | Ticket #:7079164243 | |
| 08/10/2007 | 00091 | REGINA S. KELBON | 64 | 1.00 | 232.00 | 232.00 | Passenger: KELBON/REGINA STANGO | 5355467 |
| | | | | | | | 64 TRAVEL EXPENSE: TRAIN | |
| | | | | | | | Travel Date: 10/09/2007 | |
| | | | | | | | Invoice #: 12152 | |
| | | | | | | | Flt PHL.NYP PHL | |
| | | | | | | | Ticket #:7079164242 | |
| 08/10/2007 | 00020 | BONNIE G. FATELL | 64 | 1.00 | -232.00 | -232.00 | Passenger: FATELL/BONNIE | 5357524 |
| | | | | | | | 64 TRAVEL EXPENSE: TRAIN | |
| | | | | | | | Travel Date: 10/09/2007 | |
| | | | | | | | Invoice #: 12153 | |
| | | | | | | | Flt PHL.NYP PHL | |
| | | | | | | | Ticket #:7079164243 | |
| 08/10/2007 | 00091 | REGINA S. KELBON | 64 | 1.00 | -232.00 | -232.00 | Passenger: KELBON/REGINA STANGO | 5357525 |
| | | | | | | | 64 TRAVEL EXPENSE: TRAIN | |
| | | | | | | | Travel Date: 10/09/2007 | |
| | | | | | | | Invoice #: 12152 | |
| | | | | | | | Flt PHL.NYP PHL | |
| | | | | | | | Ticket #:7079164242 | |
| 08/12/2007 | 05923 | MICHELLE G. COURTNEY | 220 | 1.00 | 28.07 | 28.07 | SEAMLESSWEB BUSINESS MEALS | 5284721 |
| | | | | | | | Invoice Number: 235048 | |
| | | | | | | | Order ID: 61831386 | |
| 08/12/2007 | 00001 | BRCM HOUSE | 220 | 1.00 | 19.23 | 19.23 | SEAMLESSWEB BUSINESS MEALS | 5287467 |
| | | | | | | | Invoice Number: 235048 | |
| | | | | | | | Order ID: 61534953 | |
| 08/13/2007 | 00020 | BONNIE G. FATELL | 08 | 1.00 | 50.00 | 50.00 | FILING FEES: - CLERK, U.S. DISTRICT COURT PRO | 5281194 |
| | | | | | | | HAC MOTIONS FOR JANINE CERBONE AND MARIA ARNOTT | |
| | | | | | | | OF HAHN & HESSEN LLP | |
| | | | | | | | Bank ID: 12 Check Number: 2525 | |
| | | Voucher=597152 Paid | | | | | Vendor=CLERK, U.S. DISTRICT COURT Balance= .00 Amount= | |
| | | | | | | | 50.00 | |
| | | | | | | | Check #2525 08/13/2007 | |
| 08/13/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312935 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/13/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5312936 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE223 | |
| 08/13/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312937 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE223 | |
| 08/13/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5312938 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE223 | |
| 08/14/2007 | 00020 | BONNIE G. FATELL | 30 | 1086.00 | 0.10 | 108.60 | REPRODUCTION OF DOCUMENTS | 5285666 |
| 08/14/2007 | 00020 | BONNIE G. FATELL | 93 | 1.00 | 1,705.46 | 1,705.46 | E-SERVICES (E-FILING, CD DUPLICATION, EMAIL) | 5299089 |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312939 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5312940 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE224 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312941 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE224 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312942 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE224 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5312943 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE224 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312944 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE224 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312945 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE224 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5312946 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE224 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312947 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE224 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312948 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE224 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5312949 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE224 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312950 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE224 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5312951 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE224 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312952 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE224 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5312953 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE225 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312954 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE225 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312955 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE225 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312956 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE225 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5312957 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE225 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312958 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE225 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312959 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5312960 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE225 | |
| 08/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312961 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/15/2007 | 08413 | SHAWN WRIGHT | 11HARD | 1.00 | 10.66 | 10.66 | TELEPHONE CONFERENCE CALLS - CONFERENCE AMERICA, INC. CONS000174985 | 5302561 |
| | | | | | | | Bank ID: 210 Check Number: 52960 | |
| | | Voucher=600087 Paid | | | | | Vendor=CONFERENCE AMERICA, INC. Balance= .00 Amount= 562.21 | |
| | | | | | | | Check #52960 09/07/2007 | |
| 08/15/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312962 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/15/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312963 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE225 | |
| 08/15/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312964 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE225 | |
| 08/15/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5312965 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE226 | |
| 08/15/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312966 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE226 | |
| 08/15/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312967 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/16/2007 | 08413 | SHAWN WRIGHT | 11HARD | 1.00 | 2.82 | 2.82 | TELEPHONE CONFERENCE CALLS - CONFERENCE AMERICA, INC. CONS000175068 | 5302555 |
| | | | | | | | Bank ID: 210 Check Number: 52960 | |
| | | Voucher=600086 Paid | | | | | Vendor=CONFERENCE AMERICA, INC. Balance= .00 Amount= 581.67 | |
| | | | | | | | Check #52960 09/07/2007 | |
| 08/16/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312968 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/16/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5312969 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE227 | |
| 08/16/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5312970 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE227 | |
| 08/16/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5312971 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE227 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/16/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5312972 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE227 | |
| 08/16/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312973 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE227 | |
| 08/16/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5312974 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE227 | |
| 08/16/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5312975 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE227 | |
| 08/16/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312976 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/17/2007 | 00020 | BONNIE G. FATELL | 10 | 6.40 | 0.24 | 1.54 | LONG DISTANCE TELEPHONE CALLS | 5287126 |
| 08/17/2007 | 02432 | TAMARA L. MOODY | 30 | 12.00 | 0.10 | 1.20 | REPRODUCTION OF DOCUMENTS | 5287363 |
| 08/17/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312977 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/17/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312978 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE227 | |
| 08/17/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5312979 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE227 | |
| 08/17/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5312980 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE227 | |
| 08/17/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5312981 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE227 | |
| 08/17/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5312982 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE228 | |
| 08/17/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312983 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE228 | |
| 08/17/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312984 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE229 | |
| 08/17/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312985 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/20/2007 | 08413 | SHAWN WRIGHT | 30 | 172.00 | 0.10 | 17.20 | REPRODUCTION OF DOCUMENTS | 5289875 |
| 08/21/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5302436 |
| 08/21/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5302437 |
| 08/21/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 34.98 | 34.98 | CONTRACTED PHOTOCOPYING | 5302495 |
| 08/21/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 339.49 | 339.49 | CONTRACTED PHOTOCOPYING | 5302496 |
| 08/21/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 8.86 | 8.86 | FEDERAL EXPRESS | 5306975 |
| | | | | | | | Invoice: 222657524 | |
| | | | | | | | Tracking: 711030820779 | |
| | | | | | | | Name:     Suzzanne S. Uhland | |
| | | | | | | | Company: O'Melveny & Myers LLP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Address1: 275 Battery Street | |
| | | | | | | | City,St,Z: SAN FRANCISCO, CA 94111 | |
| | | | | | | | Reference: 127340-01600 | |
| 08/21/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 8.86 | 8.86 | FEDERAL EXPRESS | 5306977 |
| | | | | | | | Invoice: 222657524 | |
| | | | | | | | Tracking: 711030820780 | |
| | | | | | | | Name: Emily Culler | |
| | | | | | | | Company: O'Melveny & Myers LLP | |
| | | | | | | | Address1: 400 S. Hope Street | |
| | | | | | | | City,St,Z: LOS ANGELES, CA 90071 | |
| | | | | | | | Reference: 127340-01600 | |
| 08/21/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 5.67 | 5.67 | FEDERAL EXPRESS | 5306979 |
| | | | | | | | Invoice: 222657524 | |
| | | | | | | | Tracking: 711030820805 | |
| | | | | | | | Name: Holly Felder Etlin | |
| | | | | | | | Company: AP Services, LLC | |
| | | | | | | | Address1: 9 West 57th Street | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY 10019 | |
| | | | | | | | Reference: 127340-01600 | |
| 08/21/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 8.86 | 8.86 | FEDERAL EXPRESS | 5306981 |
| | | | | | | | Invoice: 222657524 | |
| | | | | | | | Tracking: 711030820827 | |
| | | | | | | | Name: B L Spiegel/S S Cho | |
| | | | | | | | Company: Kirkland & Ellis LLP | |
| | | | | | | | Address1: 777 S Figueroa St - Suite 3700 | |
| | | | | | | | City,St,Z: LOS ANGELES, CA 90017 | |
| | | | | | | | Reference: 127340-01600 | |
| 08/21/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 5.67 | 5.67 | FEDERAL EXPRESS | 5306983 |
| | | | | | | | Invoice: 222657524 | |
| | | | | | | | Tracking: 711030820838 | |
| | | | | | | | Name: M Indelicato/M Power/J Schwart | |
| | | | | | | | Company: Hahn & Hessen LLP | |
| | | | | | | | Address1: 488 Madison Ave | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY 10022 | |
| | | | | | | | Reference: 127340-01600 | |
| 08/21/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.86 | 13.86 | FEDERAL EXPRESS | 5306985 |
| | | | | | | | Invoice: 222657524 | |
| | | | | | | | Tracking: 711030820849 | |
| | | | | | | | Name: Monika L McCarthy;, Esq | |
| | | | | | | | Company: New Century Mortgage Corp | |
| | | | | | | | Address1: 3337 MICHELSON CN720 | |
| | | | | | | | City,St,Z: IRVINE, CA 92612 | |
| | | | | | | | Reference: 127340-01600 | |
| 08/21/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312986 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/21/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5312987 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE230 | |
| 08/21/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5312988 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/21/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312989 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE230 | |
| 08/21/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5312990 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE230 | |
| 08/21/2007 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK | 5312991 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE231 | |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5312992 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/22/2007 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK<br>BR0053<br>IMAGE565 | 5312993 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5312994 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5312995 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5312996 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK<br>BR0053<br>IMAGE232 | 5312997 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE232 | 5312998 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE232 | 5312999 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE233 | 5313000 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE236 | 5313001 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE236 | 5313002 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE236 | 5313003 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK<br>BR0053<br>IMAGE236 | 5313004 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE237 | 5313005 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE237 | 5313006 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE237 | 5313007 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5313008 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE237 | 5313009 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE237 | 5313010 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE237 | 5313011 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/22/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE237 | 5313012 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE237 | 5313013 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE237 | 5313014 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE237 | 5313015 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK<br>BR0053<br>IMAGE237 | 5313016 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE237 | 5313017 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE237 | 5313018 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE240 | 5313019 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE241 | 5313020 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE242 | 5313021 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5313022 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE227 | 5313023 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5313024 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE214 | 5313025 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE245 | 5313026 |
| 08/22/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5313027 |
| 08/23/2007 | 00020 | BONNIE G. FATELL | 10 | 55.80 | 0.24 | 13.39 | LONG DISTANCE TELEPHONE CALLS | 5297104 |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5313028 |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE246 | 5313029 |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313030 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE246 | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5313031 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE246 | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313032 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE246 | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5313033 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE253 | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5313034 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE253 | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5313035 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE253 | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313036 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE253 | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313037 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE253 | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5313038 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE253 | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313039 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE253 | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5313040 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE253 | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313041 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE253 | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313042 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE253 | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5313043 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5313044 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE255 | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5313045 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE255 | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5313046 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE256 | |
| 08/23/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5313047 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/24/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: PAWBK | 5313048 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/24/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: PAWBK | 5313049 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE154 | |
| 08/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: PAWBK | 5313050 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE154 | |
| 08/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: PAWBK | 5313051 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE154 | |
| 08/27/2007 | 00020 | BONNIE G. FATELL | 10 | 75.00 | 0.24 | 18.00 | LONG DISTANCE TELEPHONE CALLS | 5297106 |
| 08/28/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 7.80 | 7.80 | LEXIS: JAMES, MATTHEW H | 5301847 |
| 08/28/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 117.66 | 117.66 | LEXIS: JAMES, MATTHEW H | 5301848 |
| 08/28/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 32.64 | 32.64 | LEXIS: JAMES, MATTHEW H | 5301849 |
| 08/28/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 5.27 | 5.27 | LEXIS: JAMES, MATTHEW H | 5301850 |
| 08/28/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5313052 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/28/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5313053 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE257 | |
| 08/28/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313054 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE257 | |
| 08/28/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5313055 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE257 | |
| 08/28/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5313056 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE257 | |
| 08/28/2007 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | Court ID: DEBK | 5313057 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE257 | |
| 08/28/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5313058 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE257 | |
| 08/28/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5313059 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE259 | |
| 08/28/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313060 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE259 | |
| 08/28/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5313061 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE259 | |
| 08/28/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313062 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE259 | |
| 08/28/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5313063 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE260 | |
| 08/28/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5313064 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE260 | |
| 08/28/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5313065 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/29/2007 | 02432 | TAMARA L. MOODY | 30 | 712.00 | 0.10 | 71.20 | REPRODUCTION OF DOCUMENTS | 5295850 |
| 08/29/2007 | 00020 | BONNIE G. FATELL | 10 | 2.40 | 0.24 | 0.58 | LONG DISTANCE TELEPHONE CALLS | 5296088 |
| 08/29/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 42.15 | 42.15 | LEXIS: HOOVER, ERIK | 5301851 |
| 08/29/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 1.25 | 1.25 | LEXIS: HOOVER, ERIK | 5301852 |
| 08/29/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 127.00 | 127.00 | HAND DELIVERY SERVICE | 5302465 |
| 08/29/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 303.96 | 303.96 | CONTRACTED PHOTOCOPYING | 5302497 |
| 08/29/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.09 | 10.09 | FEDERAL EXPRESS<br>Invoice: 223816667<br>Tracking: 790325192404<br>Name:  Monika McCarthy<br>Company: New Century Mortgage Corporati<br>Address1: 18400 Von Karman Ave<br>City,St,Z: IRVINE, CA  92612<br>Reference: 127340.01600 | 5306991 |
| 08/29/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.09 | 10.09 | FEDERAL EXPRESS<br>Invoice: 223816667<br>Tracking: 790325207878<br>Name:  Bennett Spiegel<br>Company: Kirkland & Ellis LLP<br>Address1: 777 S Figueroa St<br>City,St,Z: LOS ANGELES, CA  90017<br>Reference: 127340.01600 | 5306993 |
| 08/29/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.09 | 10.09 | FEDERAL EXPRESS<br>Invoice: 223816667<br>Tracking: 790325215578<br>Name:  Suzzanne Uhland<br>Company: O'Melveny & Myers LLP<br>Address1: 275 Battery St<br>City,St,Z: SAN FRANCISCO, CA  94111<br>Reference: 127340.01600 | 5306995 |
| 08/29/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.09 | 10.09 | FEDERAL EXPRESS<br>Invoice: 223816667<br>Tracking: 790325218257<br>Name:  Emily Culler<br>Company: O'Melveny & Myers LLP<br>Address1: 400 S Hope St<br>City,St,Z: LOS ANGELES, CA  90071<br>Reference: 127340.01600 | 5306996 |
| 08/29/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.61 | 6.61 | FEDERAL EXPRESS<br>Invoice: 223816667<br>Tracking: 791376955317<br>Name:  Holly Etlin<br>Company: AP Services, LLC<br>Address1: 9 W 57th St<br>City,St,Z: NEW YORK CITY, NY  10019<br>Reference: 127340.01600 | 5306998 |
| 08/29/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.61 | 6.61 | FEDERAL EXPRESS<br>Invoice: 223816667<br>Tracking: 798751969966<br>Name:  Mark Indelicato<br>Address1: 488 Madison Ave<br>City,St,Z: NEW YORK CITY, NY  10022<br>Reference: 127340.01600 | 5307000 |
| 08/29/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5313066 |
| 08/29/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK<br>BR0053<br>IMAGE261 | 5313067 |
| 08/29/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053 | 5313068 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE261 | |
| 08/29/2007 | 08413 | SHAWN WRIGHT | 11HARD | 1.00 | 34.59 | 34.59 | TELEPHONE CONFERENCE CALLS - CONFERENCE | 5327035 |
| | | | | | | | AMERICA, INC. CONS000175808 | |
| | | | | | | | Bank ID: 210 Check Number: 54342 | |
| | | Voucher=602494 Paid | | | | | Vendor=CONFERENCE AMERICA, INC. Balance= .00 Amount= | |
| | | | | | | | 753.52 | |
| | | | | | | | Check #54342 09/28/2007 | |
| 08/30/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 116.59 | 116.59 | LEXIS: HOOVER, ERIK | 5301853 |
| 08/30/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 10.03 | 10.03 | LEXIS: HOOVER, ERIK | 5301854 |
| 08/30/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 1.21 | 1.21 | LEXIS: HOOVER, ERIK | 5301855 |
| 08/30/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 1.46 | 1.46 | LEXIS: JAMES, MATTHEW H | 5301856 |
| 08/30/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 3.90 | 3.90 | LEXIS: JAMES, MATTHEW H | 5301857 |
| 08/30/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 7.64 | 7.64 | LEXIS: JAMES, MATTHEW H | 5301858 |
| 08/30/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 17.65 | 17.65 | LEXIS: JAMES, MATTHEW H | 5301859 |
| 08/30/2007 | 00020 | BONNIE G. FATELL | 90 | 1.00 | 2.64 | 2.64 | LEXIS: JAMES, MATTHEW H | 5301860 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 10 | 1.50 | 0.24 | 0.36 | LONG DISTANCE TELEPHONE CALLS | 5300473 |
| | | UNBILLED TOTALS: WORK | | | | 5,349.38 | 331 records | |
| | | UNBILLED TOTALS: BILL: | | | | 5,049.75 | | |
| | | GRAND TOTAL: WORK: | | | | 5,349.38 | 331 records | |
| | | GRAND TOTAL: BILL: | | | | 5,049.75 | | |