**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  | : | Chapter 11 |
In re: | : |
|  | : | Case No. 07-10416 (KJC) |
NEW CENTURY TRS HOLDINGS, INC., | : |
a Delaware corporation, et al., [1] | : | Jointly Administered |
|  | : |
Debtors | : |
|  | : | Re: Docket No. 3664, 3669 and 3672 |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>**DECLARATION OF SERVICE**</u>

I, Jamie L. Edmonson, a Director with XRoads Case Management Services, LLC and a

member of the bar of this Court, hereby declare that on November 5, 2007, I caused true and

correct copies of the following to be served upon the attached Exhibit A by Overnight Mail:

- **Amended Notice of Debtors' First Omnibus Objection to Claims: Non-Substantive Objection Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. LR 3007-1 to Certain (A) Duplicate Claims and (B) Amended and Superseded Claims** [Docket No. 3664]

- **Amended Notice of Debtors' Second Omnibus Objection to Claims: Substantive Objection Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014 and Local Rule 3007-1 to Certain (I) Amended and Superseded Claims; (II) Books and Records Claims; and (III) Reduced and/or Reclassified Claims** [Docket No. 3669]

- **Amended Notice of Debtors' Third Omnibus Objection to Claims: Non-Substantive Objection Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. R. Bankr. L.R. 3007-1** [Docket No. 3672]

Additionally, on November 5, 2007, I caused true and correct copies of the following to be

served on the parties listed on the attached Exhibit B by Overnight Mail:

---

[1]      The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home 123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan.com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L.P. (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership.

- **Amended Notice of Debtors' First Omnibus Objection to Claims: Non-Substantive Objection Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. Bankr. LR 3007-1 to Certain (A) Duplicate Claims and (B) Amended and Superseded Claims** [Docket No. 3664]

Additionally, on the November 5, 2007, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit C by Overnight Mail:

- **Amended Notice of Debtors' Second Omnibus Objection to Claims: Substantive Objection Pursuant to 11 U.S.C. §§ 502 and 507, Bankruptcy Rules 3007 and 9014 and Local Rule 3007-1 to Certain (I) Amended and Superseded Claims; (II) Books and Records Claims; and (III) Reduced and/or Reclassified Claims** [Docket No. 3669]

Additionally, on November 5, 2007, I caused true and correct copies of the following to be served on the parties listed on the attached Exhibit D by Overnight Mail:

- **Amended Notice of Debtors' Third Omnibus Objection to Claims: Non-Substantive Objection Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and 9014 and Del. R. Bankr. L.R. 3007-1** [Docket No. 3672]

Dated:  November 12, 2007

/s/ Jamie L. Edmonson
Jamie L. Edmonson (No. 4247)
XROADS CASE MANAGEMENT
  SERVICES, LLC
1821 E. Dyer Road, Suite 225
Santa Ana, California  92705
Telephone:  (949) 567-1600

# Exhibit A

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| 500 Eagles Landing LLC | David A Meskan Manager | 2100 Green St Apt 404 | | San Francisco | CA | 94123 | | Creditor |
| Akin Gump Strauss Hauer & Feld LLP | James R Savin Esq David M Dunn Esq & Joanna F Newdeck Esq | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | Counsel for ChoicePoint Inc |
| Aldine Independent School District | Susan R Fuertes | 14910 Aldine Westfield Rd | | Houston | TX | 77032 | | Counsel for Aldine Independent School District |
| Allen & Overy LLP | Ken Coleman Esq | 1221 Avenue of the Americas | | New York | NY | 10020 | | Counsel for Barclays Bank PLC and Barclays Capital |
| Angelo Gordon & Co | Jed A Hart | 245 Park Ave 26th Fl | | New York | NY | 10167 | | Counsel for Angelo Gordon & Co |
| Arnold & Porter | Richard M Lucas Esq & Charles A Malloy Esq | 555 Twelfth St NW | | Washington | DC | 20004 | | Counsel for Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| Ashby & Geddes PA | Don A Beskrone Esq | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Ashby & Geddes PA | William P Bowden & Gregory A Taylor | 500 Delaware Ave | 8th Fl PO Box 1150 | Wilmington | DE | 19899 | | Counsel for USB Real Estate Securities Inc |
| Ashcroft Wiles Ammann LLP | Anna S Raman Esq | 1000 SW Broadway | Ste 1500 | Portland | OR | 97205 | | Counsel for Directors Mortgage Inc |
| Attorney for SIRVA Relocation | Glenn M Reisman Esq | Two Corporate Dr Ste 234 | | Shelton | CT | 06484 | | Counsel for SIRVA Relocation |
| Attorney Generals Office | Bankruptcy Department | Carvel State Office Bldg 820 N French St 8th Fl | | Wilmington | DE | 19801 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | Capitol Station PO Box 12548 | | Austin | TX | 78711-2548 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 1300 I St Ste 1740 | | Sacramento | CA | 95814 | | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 200 St Paul Place | | Baltimore | MD | 21202-2202 | | Governmental Agency |
| Baker & Hostetler LLP | Donald A Workman Esq | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Counsel for Fidelity National Information Services |
| Barclays Bank PLC | Mark Manski Esq | 200 Park Ave | | New York | NY | 10166 | | Creditor |
| Bartlett Hackett Feinberg PC | Frank F McGinn Esq | 155 Federal St 9th Fl | | Boston | MA | 02110 | | Counsel for Iron Mountain Information Management Inc |
| Becket and Lee LLP | Gilbert B Weisman | PO Box 3001 | | Malvern | PA | 19355-0701 | | Counsel for American Express Travel Related Svcs Co |
| Bernstein Litowitz Berger & Grossman LLP | Blair A Nicholas Esq | 12481 High Bluff Dr Ste 300 | | San Diego | CA | 92130 | | Counsel for New York State Teachers Retirement System |
| Bernstein Litowitz Berger & Grossman LLP | Salvator J Graziano Esq | 1285 Avenue of the Americas | | New York | NY | 10019 | | Counsel for New York State Teachers Retirement System |
| Bifferato Gentilotti LLC | Ian Connor Bifferato Esq & Garvan F McDaniel Esq | 800 N King St Plz Level | | Wilmington | DE | 19801 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | Counsel for Cranbrook Realty Investment Fund LP dba Muir Parkway Office Center |
| Bingham McCutchen LLP | Andrew J Gallo Esq | 150 Federal St | | Boston | MA | 02110 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Richard H Agins Esq | One State St | | Hartford | CT | 06103-3178 | | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Robert M Dombroff Esq & Steven Wilamowsky Esq | 399 Park Ave | | New York | NY | 10022-4689 | | Counsel for DB Stuctured Products Inc |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street  Suite 800 | Wilmington | DE | 19801 | | Counsel for Creditors' Committee |
| Brice Vander Linden & Wernick PC | Hilary B Bonial & Tyler B Jones | PO Box 829009 | | Dallas | TX | 72382-9009 | | Authorized Agent for Litton Loan Servicing LLP and Counsel for CitiMortgage |
| Broward County Revenue Collection Division | Jeffrey J Newton | Bankruptcy and Litigation Section | Government Center Annex 115 S Andrews Ave | Fort Lauderdale | FL | 33301 | | Creditor |
| Brown McCarroll LLP | Patricia B Tomasco | 111 Congress Ave Ste 1400 | | Austin | TX | 78701 | | Counsel for Ellington Management Group Inc |
| Bryan Cave LLP | Katherine M Windler Esq | 120 Broadway Ste 300 | | Santa Monica | CA | 90401-2386 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Bryan Cave LLP | Lawrence P Gottesman Esq & Sukyoung Suh Esq | 1290 Ave of the Americas | | New York | NY | 10104 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Buchanan Ingersoll & Rooney PC | Mary F Caloway Esq & Eric Lopez Schnabel Esq | 1000 West St Ste 1410 | | Wilmington | DE | 19801 | | Counsel for Residential Funding Company LLC |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick Esq & Angela Somers Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Natixis Real Estate Capital Inc |
| Cadwalader Wickersham & Taft LLP | Howard R Hawkins Jr Esq | One World Financial Center | | New York | NY | 10281 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Cairncross & Hempelmann PS | John R Knapp Jr | 524 2nd Ave Ste 500 | | Seattle | WA | 98104-2323 | | Counsel for Microsoft Corporation and Microsoft Licensing GP |
| California Franchise Tax Board | Bankruptcy Division Chapter 11 | PO Box 2952 | | Sacramento | CA | 95812-2952 | | Governmental Agency |
| Campbell & Levine LLC | Marla R Eskin Mark T Hurford | 800 North King Street | Suite 300 | Wilmington | DE | 19801 | | Counsel for Citigroup Global Markets Realty Group |
| Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD | Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | PO Box 13430 | Arlington | TX | 76094-0430 | | Counsel for Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD |
| Chadbourne & Parke LLP | Joseph H Smolinsky & Douglas E Deutsch | 30 Rockefeller Plaza | | New York | NY | 10112 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | Creditor |
| Citigroup Global Markets Realty Corp | Susan Mills & Bobbie Theivakumaran | 390 Greenwich Street | 6th Fl | New York | NY | 10013 | | Creditor |
| City of Jacksonville | Edward C Tannen | 117 W Duval St | Ste 480 | Jacksonville | FL | 32202 | | Counsel for Mike Hogan Duval Co Tax Collector and City of Jacksonville |
| Clear Capital | Cy Epstein | 6030 Orchard Ave | | Richmond | CA | 94804 | | Counsel for Clear Capital.com, Inc |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Cohen & Grigsby PC | Thomas D Maxson Esq | 11 Stanwix St 15th Fl | | Pittsburgh | PA | 15222-1319 | | Counsel for National Field Representatives Inc |
| Comptroller of Public Accounts | Bankruptcy Department | Lyndon B Johnson State Office Building | 111 E 17th St | Austin | TX | 78774 | | Governmental Agency |
| Comptroller of Public Accounts Texas | Jay W Hurst | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | Comptroller of Public Accounts of the State of Texas |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Coremetrics Inc |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | Counsel for Washington Mutual |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | 1007 N Orange St | | Wilmington | DE | 19801 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Contrarian Capital Management LLC | Mark Lee | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | | Creditor |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-2222 | | Creditor |
| Coremetrics Inc | Seth R Weissman Esq VP & General Counsel | 1840 Gateway Dr Ste 320 | | San Mateo | CA | 94404 | | Creditor |
| Countrywide Home Loans Inc | Paul T Liu Esq & John Guerry Esq | 5220 Las Virgenes Rd | MS AC 11 | Calabasas | CA | 91302 | | Counsel for Countrywide Home Loans Inc |
| Cross & Simon LLC | Christopher P Simon & Kevin S Mann | 913 N Market St 11th Fl | | Wilmington | DE | 19899-1380 | | Counsel for PC Associates |
| David G Baker Esq | | 105 Union Wharf | | Boston | MA | 02109 | | Counsel for Diane Oliveira |
| Day Pitney LLP | Amish R Doshi Esq | 7 Times Sq | | New York | NY | 10036-7311 | | Counsel for Day Pitney LLP |
| Deckelbaum Ogens & Raftery Chtd | Bryn H Sherman Esq | 3 Bethesda Metro Center Ste 200 | | Bethesda | MD | 20814 | | Counsel for 816 Connecticut Ave LP |
| Delaware Department Of Justice | Bankruptcy Department | Division Of Securities | 820 N French St 5th Fl | Wilmington | DE | 19801 | | Governmental Agency |
| Delaware Dept Of Labor | Secretary | 4425 N Market St | 4th Fl | Wilmington | DE | 19802 | | Governmental Agency |
| Delaware Dept Of Natural Resources & Environmental Control | Bankruptcy Department | John A Hughes Secretary | 89 Kings Hwy | Dover | DE | 19901 | | Governmental Agency |
| Delaware Sec of State | Division of Corporations | Franchise Tax Division | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Division of Unemployment Ins | Department of Labor | 4425 N Market St | | Wilmington | DE | 19802 | | Governmental Agency |
| Dorsey & Whitney LLP | Chris Lenhart Esq | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | | Counsel for Residential Funding Company LLC |
| Drinker Biddle & Reath LLP | Andrew C Kassner Esq & Howard A Cohen Esq | 1100 N Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for HSBC Bank USA NA HSBC Mortgage Corporation USA |
| Duane Morris LLP | Michael R Lastowski and Christopher M Lastowski | 1100 N Market St Ste 1200 | | Wilmington | DE | 19801 | | Counsel for Hartford Fire Insurance Company |
| Eckert Seamans Cherin & Mellot LLC | Michael Busenkell & Tara L Lattomus | 300 Delaware Ave Ste 1210 | | Wilmington | DE | 19801 | | Counsel for Credit-Based Asset Servicing and Securitization (C-BASS), Wells Fargo Bank NA, The Irvine Company and Wright Finlay & Zak LLP |
| Edwards Angell Palmer & Dodge LLP | William E Chipman Jr Esq | 919 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| eMortgage Logic LLC | Gene O Bannon Exce VP | 8317 Whitley Rd | | Fort Worth | TX | 76148 | | Creditor |
| Employee Benefits Security Administration Philadelphia Regional Office | Mabel Capolongo Director | Curtis Ctr | 170 S Independence Mall West Ste 870 West | Philadelphia | PA | 19106-3317 | | Governmental Agency |
| Erskine & Tulley A Professional Corporation | Robert P Gates Esq | 220 Montgomery St Ste 303 | | San Francisco | CA | 94104 | | Counsel for 500 Eagles Landing LLC |
| Ervin Cohen & Jessup LLP | Randall S Leff Esq & Eric M Heller Esq | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212-2974 | | Counsel for KST Data Inc |
| Eschelon Telecom Inc | Dennis D Ahlers | 730 Second Ave S Ste 900 | | Minneapolis | MN | 55402 | | Creditor |
| Farrell Frtiz PC | Ted A Berkowitz | 1320 Reckson Plaza | | Uniondale | NY | 11556-1320 | | Counsel for American Home Mortgage Corp |
| Featherstone Petrie DeSisto LLP | Andrew J Petrie | 600 17th St Ste 2400 S | | Denver | CO | 80202-5424 | | Counsel for CitiMortgage Inc |
| Fidelity National Title Company | Attn Wayne Fong | 17911 Von Karman | Ste 300 | Irvine | CA | 92614-6253 | | Counsel for Fidelity National Title Company |
| Filardi Law Offices LLC | Charles J Filardi Jr | 65 Trumbull St | Second Floor | New Haven | CT | 06510 | | Counsel for Federal Express Corporation |
| Finlayson Augustin & Williams LLP | Jesse S Finlayson & Michael R Williams | 110 Newport Center Dr | Ste 100 | Newport Beach | CA | 92660 | | Counsel for The Irvine Company |
| Fox Rothschild LLP | Daniel K Astin & Anthony M Saccullo & Carl D Neff Esq | Citizens Bank Center | 919 N Market St Ste 1300 PO Box 2323 | Wilmington | DE | 19899-2323 | | Counsel for Positive Software Solutions Inc |
| Frank Gecker LLP | Joseph D Frank | 325 N LaSalle St Ste 625 | | Chicago | IL | 60610 | | Counsel for Speedpay Inc |
| Friedlander Misler Sloan Kletzkin & Ochsman PLLC | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | Counsel for the Realty Associates Fund VII LP |
| Gay McCall Isaacls Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | | Counsel for Colin County Tax Assessor/Collector |
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | Wilmington | DE | 19801 | | Counsel for General Electric Capital Corporation |
| Gerard Singer Levick PC | Larry A Levick Esq & Michelle E Shriro Esq | 16200 Addison Rd Ste 140 | | Addison | TX | 75001 | | Counsel for Affiliated Computer Services Inc and ACS Commercial Solutions Inc |
| GMAC Commercial Finance LLC | Hernando Azarcon | Senior Legal Coordinator | 3000 Town Center Ste 280 | Southfield | MI | 48075 | | Counsel for GMAC Commercial Finance LLC |
| Goldberg Kamin & Garvin | John J Arminas Esq | 1806 Frick Bldg | 437 Grant St | Pittsburgh | PA | 15219 | | Counsel for Pennsbury Village Borough |
| Graham Vaage & Cisneros | Susan L Vaage | 500 N Brand Blvd Ste 1030 | | Glendale | CA | 91203 | | Counsel for Bank of the West |
| Grant & Morasse | Steven R Morasse & Desmond J Collins | 4921 Birch St | Ste 120 | Newport Beach | CA | 92660 | | Counsel for Pacifica Paradise Valley LLC |
| Greenberg Traurig LLP | Daniel Ansell & Kenneth Philbin | MetLife Building | 200 Park Ave | New York | NY | 10166 | | Counsel for CSHV Denver Tech Center LLC |
| Greenberg Traurig LLP | Victoria W Counihan & Dennis A Meloro | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | | Counsel for CSHV Denver Tech Center LLC |
| Greenwich Capital Financial Products | General Counsel & Frank Skibo | 600 Steamboat Rd | | Greenwich | CT | 06830 | | Counsel to DIP Lenders |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 210 E Washington Ste 800 | | Phoenix | AZ | 85004-2327 | | Creditor |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Hahn & Hessen LLP | Mark T Power, Mark S Indelicato and Jeffrey L Schwartz | 488 Madison Avenue | 14th and 15th Floor | New York | NY | 10022 | | Counsel for Creditors' Committee |
| Harvey Pennington Ltd | Charles J Brown III a J Jackson Shrum | 913 Market St Ste 702 | | Wilmington | DE | 19801 | | Counsel for Countrywide Home Loans Inc dba Americas Wholesale Lender |
| Honigman Miller Schwartz & Cohn LLP | Bruce L Segal | 38500 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | | Counsel for QKC Maui Owner LLC |
| Hunton & Williams LLP | JR Smith & Jason W Harbour | Riverfront Plaza E Tower | 951 E Byrd St | Richmond | VA | 23219 | | Counsel for Credit-Based Asset Servicing, Securitization (C-BASS) and Wells Fargo Bank NA |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | | Creditor |
| IBM Credit LLC | Bruce Gordon | Special Handling Group MD NC322 | North Castle Dr | Armonk | NY | 10504 | | Creditor |
| IKON Financial Services | Rosa Dominy | 1738 Bass Rd | P.O. Box 13708 | Macon | GA | 31208-3708 | | Creditor |
| Ikon Office Solutions Recovery & Bankruptcy | Keith Clements | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | Counsel for IOS Capital Inc / Creditor |
| Imperial County Treasurer - Tax Collector | Flora Garcia | 940 West Main Street | Suite 106 | El Centro | CA | 92243 | | Governmental Agency |
| Integrated Payment Systems Inc | Larry Thomas | Meridian Bldg | 12500 E Belford Ave Mail Stop M12B | Englewood | CO | 80112 | | Counsel for Speedpay Inc |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz | Rm 1150 | Baltimore | MD | 21201 | | Governmental Agency |
| Irs Local Office | | 844 King St | | Wilmington | DE | 19801 | | Governmental Agency |
| Jeffer Mangels Butler & Marmaro LLP | Barry Freeman Esq & David Poitras Esq | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | | Counsel for Union Bank of California |
| John P Dillman | | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Wharton County |
| Jorden Burt LLP | Frank G Burt Esq Raul A Cuervo Esq & W Glenn Merten Esq | 1025 Thomas Jefferson St NW | Ste 400 E | Washington | DC | 20007-5208 | | Counsel for Safeco Financial Insitutition Solutions Inc |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave 16Th Floor | | New York | NY | 10158 | | Counsel for Broadway Center Associates LP |
| Kaye Scholer LLP | Margot B Schonholtz & Mark F Liscio | 425 Park Ave | | New York | NY | 10022 | | Counsel for Bank of America NA |
| Kelley Drye & Warren LLP | David E Retter Esq & Christen A Lambrianakos Esq | 101 Park Ave | | New York | NY | 10178 | | Counsel for Wells Fargo Bank NA |
| Kirkland & Ellis LLP | Paul M Basta & Joshua A Sussberg | Citigroup Center | 153 East 53rd Street | New York | NY | 10022-4611 | | Counsel for Citigroup Global Markets Realty Group |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Edward M Fox Esq | 599 Lexington Ave | | New York | NY | 10022-6030 | | Counsel for Examiner Michael J Missal Esq |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Michael J Missal | 1601 K Street NW | | Washington | DC | 20006 | | Examiner |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | Rebecca L Kline Dubill Esq & Stephen G Topetzes Esq | 1601 K Street NW | | Washington | DC | 20006-1600 | | Counsel for Examiner Michael J Missal Esq |
| Kitchens Kelley Gaynes PC | Heather D Dawson Esq | 11 Piedmont Center Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | Counsel for Gwinnett Center LLC |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Joanne B Wills Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for ABN AMRO Bank N.V. |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Christopher A Ward Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for KST Data Inc |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | | Counsel for SN Servicing Corp as Agent for Alaska Seaboard Partners LP |
| Lamm Rubenstone Lesavoy Butz & David LLC | Sherry D Lowe Esq | 3600 Horizon Blvd Ste 200 | | Trevose | PA | 19053 | | Counsel for National City Commercial Capital Company LLC, National City Vendor Finance LLC fka Charter One Vendor Finance LLC; National City Commercial Capital Company LLC, National City Vendor Finance LLC dba Office Imaging Commercial Finance Group |
| Landis Rath & Cobb LLP | Adam G Landis Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for JP Morgan Chase Bank NA |
| Landis Rath & Cobb LLP | Richard S Cobb Esq & Matthew B McGuire Esq | 919 Market St Ste 600 | | Wilmington | DE | 19801 | | Counsel for Stony Point East LP |
| Lankenau & Miller LLP | Stuart J Miller | 1775 Broadway Ste 610 | | New York | NY | 10019 | | Counsel to Warn Act Claimants |
| Latham & Watkins LLP | Michael J Riela | 885 Third Ave | 53rd at Third Ste 1000 | New York | NY | 10022-4068 | | Counsel for Lehman Brothers Bank, Lehman Brothers Holdings Inc and Aurora Loan Services LLC |
| Law Office of James F Bailey PA | James F Bailey Jr | Three Mill Rd | Ste 306A | Wilmington | DE | 19806 | | Counsel for New Falls Corporation |
| Law Office of John A Vos | John A Vos Esq | 1430 Lincoln Ave | | San Rafael | CA | 94901 | | Creditor |
| Law Offices of Michael McArdle | Michael McArdle Esq | 204 Lafayette St | | Salem | MA | 01970 | | Counsel for First Fidelity Appraisal Services of New England |
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | 4411 N Central Expressway | | Dallas | TX | 75205 | | Counsel for Carrollton-Farmers Branch Independent School District Garland Independent School District & Lewisville Independent School District |
| Law Offices of William A Hazeltine LLC | William A Hazeltine Esq | The Brandywine Bldg | 1000 N West St Ste 1200 | Wilmington | DE | 19801 | | Counsel for Walz Postal Solutions Inc aka Walz Secured Outsourcing |
| Leo & Weber PC | T Scott Leo Esq and Grace Winkler Cranley Esq | One N LaSalle St Ste 3600 | | Chicago | IL | 60602 | | Counsel for Hartford Fire Insurance Company |
| Leslie Marks | | 3099 Suter St | | Oakland | CA | 94602 | | Creditor |
| Levy Small & Iallas | Leo D Plotkin Esq | 815 Moraga Dr | | Los Angeles | CA | 90049-1633 | | Counsel for IBM |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | Travis Bldg 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | Counsel for Bexar County City of El Paso |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 | PO Box 17428 | Austin | TX | 78760 | | Counsel for City of Edinburg Edcouch-Elsa ISD Nueces County & South Texas College |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Counsel for Dallas County |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Linebarger Goggan Blair & Sampson LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | Counsel for Harris County, Montgomery County, Cypress - Fairbanks ISD, and Fort Bend County |
| Lowenstein Sandler PC | Michael S Etkin Esq & Ira M Levee Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | Counsel for New York State Teachers Retirement System |
| Malolm & Cisneros A Law Corporation | William G Malcolm | 2112 Business Center Dr 2nd Fl | | Irvine | CA | 92612 | | Counsel for Malcolm & Cisneros A Law Corporation |
| Manatee County Tax Collector | Susan D. Profant and Ken Burton Jr. | PO Box 25300 | 819 US 301 Blvd W | Bradenton | FL | 34206-5300 | | Creditor |
| Margolis Edelstein | James E Huggett Esq | 750 S Madison St Ste 102 | | Wilmington | DE | 19801 | | Counsel for Warn Act Claimants |
| Maryland State Dept of Assessments and Taxation | Bankruptcy Department | 301 W Preston St | | Baltimore | MD | 21201 | | Governmental Agency |
| Mayer Brown LLP | Thomas S Kiriakos Esq & Sean T Scott Esq | 71 S Wacker Dr | | Chicago | IL | 60606 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Mayer Brown Rowe & Maw LLP | Raniero D Aversa Jr Esq & Laura D Metzger Esq | 1675 Broadway | | New York | NY | 10019-5820 | | Counsel for ABN AMRO Bank N.V. |
| McCalla Raymer LLC | A Michelle Hart | 1544 Old Alabama Road | | Roswell | GA | 30076-2102 | | Counsel for Americas Servicing Company Counsel for CitiMortgage Inc Authorized Agent for Litton Loan Servicing LP and America's Servicing Company |
| McCarter & English LLP | William F Taylor Jr Esq & Katharine L Mayer Esq | 919 N Market Ste 1800 | PO Box 111 | Wilmington | DE | 19899 | | Counsel for LandAmerica default Services Company; Tamares Real Estate Holdings Inc Plaza Americas Office Development LLC and Plaza Office Realty II LLC |
| McCreary Veselkda Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | Counsel for Tax Appraisal District of Bell County County of Denton Mexia Independent School District & County of Williamson |
| McGuire Woods LLP | David I Swan Esq & Kenneth M Misken Esq | 1750 Tysons Blvd Ste 1800 | | McLean | VA | 22102-4215 | | Counsel for Sprint Nextel Corporation |
| McGuire Woods LLP | Sally E Edison Esq | Dominion Tower | 625 Liberty Ave 23rd Fl | Pittsburgh | PA | 15222-3142 | | Counsel for ADT Security Services Inc |
| Miami Dade County Tax Collector | Paralegal Unit Linda Eugene | 140 W Flagler St | Ste 1403 | Miami | FL | 33130 | | Creditor |
| Michael A Cox | Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | | Counsel for State of Michigan Department of Treasury |
| Milbank Tweed Hadley & McCloy LLP | Luc A Despins Esq & Wilbur F Foster Esq | 1 Chase Manhattan Plaza | | New York | NY | 10005 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Missouri Department of Revenue Bankruptcy Unit | Sheryl L Moreau | General Counsels Office | 301 W High St Room 670 PO Box 475 | Jefferson City | MO | 65105-0475 | | Counsel for Missouri Department of Revenue |
| Monzack & Monaco PA | Francis A Monaco Jr Esq | 1201 N Orange St Ste 400 | PO Box 2031 | Wilmington | DE | 19899-2031 | | Counsel for RBC Mortgage Company Royal Bank of Canada and RBC Centura Bank |
| Morris James LLP | Brett D Fallon Esq | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for ADT Security Services Inc; Sprint Communications Company LP dba Sprint Nextel Corporation and CitiMortgage Inc |
| Morris James LLP | Stephen M Miller | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | | Counsel for Village at Camp Bowie I, LP |
| Morris Nichols Arsht & Tunnel LLP | Robert J Dehney Gregory W Werkheiser & Daniel B Butz | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | | Counsel for Morgan Stanley Mortgage Capital Inc |
| Munsch Hardt Kopf & Harr PC | Mark H Ralston Esq & Davor Rukavina Esq | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201 | | Counsel for Positive Software Solutions Inc |
| Nixon Peabody LLP | Dennis J Drebsky Esq | 437 Madison Ave | | New York | NY | 10022 | | Counsel for Deutsche Bank National Trust Company |
| Nixon Peabody LLP | Mark N Berman Esq | 100 Summer St | | Boston | MA | 02110-1832 | | Counsel for Deutsche Bank National Trust Company |
| Northeast Regional Office | Bankruptcy Department | Mark Schonfeld Regional Director | 3 World Financial Ctr Room 4300 | New York | NY | 10281 | | Governmental Agency |
| Office of Joe G Tedder CFC | Sari E Meador | Delinquency and Enforcement | Tax Collector for Polk County Florida PO Box 2016 | Bartow | FL | 33831-2016 | | Counsel for Polk County Florida |
| Office of the Attorney General | Carol E Momjian | 21 S 12th St | 3rd Fl | Philadelphia | PA | 19107 | | Counsel for the Commonwealth of PA Dept of Revenue |
| Office of the United States Trustee | Joseph J McMahon Jr Esquire | J Caleb Boggs Federal Building | 844 King Street Room 2207 Lockbox #35 | Wilmington | DE | 19801 | | US Trustee |
| Office of the US Trustee | | 844 King St | Ste 2313 Lockbox 35 | Wilmington | DE | 19801-3519 | | Governmental Agency |
| Ohio Attorney's General Office | Matthew J Lampke Assistant Chief | 30 E Broad St 26th Fl | | Columbus | OH | 43215-4200 | | Counsel for State of Ohio |
| Oklahoma County Treasurer | Gretchen Crawford | Assistant District Attorney | 320 Robert S Kerr Room 307 | Oklahoma City | OK | 73102 | | Counsel for Oklahoma County Treasurer |
| Pasadena ISD | Dexter D Joyner | 4701 Preston | | Pasadena | TX | 77505 | | Counsel for Pasadena Independent School District |
| Paul Hastings Janofsky & Walker LLP | Keith W Miller & James R Bliss | Park Ave Tower | 75 E 55th St First Floor | New York | NY | 10022 | | Counsel for USB Real Estate Securities Inc |
| Paul Hastings Janofsky & Walker LLP | Richard A Chesley & Kimberly D Newmarch | 191 N Wacker Dr | 30th Fl | Chicago | IL | 60606 | | Counsel for USB Real Estate Securities Inc |
| Pepper Hamilton | David M. Fournier | 1313 Market Street | Suite 5100 | Wilmington | DE | 19801 | | Counsel for Union Bank of California |
| Pepper Hamilton LLP | David B Stratton Esq | Hercules Plz Ste 5100 | 1313 Market St PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Deutsche Bank National Trust Company |
| Pepper Hamilton LLP | Henry Jaffe Esq | 1313 Market St | PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Barclays Bank PLC |
| Perdue Brandon Fielder Collins & Mott LLP | John Banks | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | | Counsel for Hidalgo County |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Phelan Hallinan and Schmieg LLP | Judith T Romano Esq | 1617 John F Kennedy Blvd Ste 1400 | | Philadelphia | PA | 19103 | | Creditor |
| Phillips Goldman & Spence PA | Lisa C McLaughlin Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | Counsel for Mack-Cali Realty Corporation |
| Pima County Attorney | German Yusufov & Terri A Roberts | | | | | | | |
| Pima County Attorney Civil Division | German Yusufov & Terri A Roberts & Barbara Lawall | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | Counsel for Pima County Arizona |
| Potter Anderson & Corroon LLP | Laurie Selber Silverstein Esq | 1313 N Market St 6th Fl | | Wilmington | DE | 19801 | | Counsel for Bank of America NA |
| Property Management Professionals LLC | Kurt Henry | 1512 Royce Dr | | Locust Grove | GA | 30248 | | Creditor |
| Proskauer Rose LLP | Sheldon I Hirshon Esq | 1585 Broadway | | New York | NY | 10036-8299 | | Cousel for Huntington Quadrangle 2 LLC |
| Quadrangle Group LLC | Michael Weinstock | 375 Park Ave 14th Fl | | New York | NY | 10152 | | Creditor |
| Qwest Legal Department | Mitchell W Katz Esq | 1801 California St Ste 900 | | Denver | CO | 80202 | | Counsel for Qwest Corporation |
| Ray Wood & Bonilla | Andrew Dylan Wood | PO Box 165001 | | Austin | TX | 78716 | | Counsel for Everman Independent School District |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | | Counsel for EMC Corporation |
| Reed Smith LLP | Claudia Z Springer Esq | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103-7301 | | Counsel for IndyMac Bank FSB |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 Market St Ste 1500 | | Wilmington | DE | 19801 | | Counsel for IndyMac Bank FSB; Qwest Corporation |
| Reeves & Seidler | Felix A Seidler | 2527 Santa Clara Ave | | Alameda | CA | 94501-4633 | | Counsel for Scott Morris and Angela Morris |
| Rich F Martin | | 8109 Santa Luz Village Green S | | San Diego | CA | 92127 | | Creditor |
| Robert P Cocco PC | Robert P Cocco Esq | 437 Chestnut St Ste 1006 | | Philadelphia | PA | 19106 | | Counsel for Theresa A Davis |
| Rosenthal Monhait & Goddess PA | Norman M Monhait Esq | 919 Market St Ste 1401 | PO Box 1070 | Wilmington | DE | 19899-1070 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Santoro Driggs Walch Kearney Johnson & Thompson | Victoria L Nelson Esq & Ogonna M Atamoh Esq | 400 S Fourth St Third Fl | | Las Vegas | NV | 89101 | | Counsel for United Insurance Company of America |
| Saul Ewing LLP | Mark Minuti Esq | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | | Counsel for Examiner Michael J Missal Esq |
| SEC | Nathan Fuchs | 15th & Pennsylvania Ave NW | | Washington | DC | 20020 | | Governmental Agency |
| SEC | | 233 Broadway | | New York | NY | 10279 | | Governmental Agency |
| Sec Headquarters | Bankruptcy Department | Office Of Investor Education And Assistance | 100 F St Ne | Washington | DC | 20549 | | Governmental Agency |
| Secretary Of State | Division of Corporations | Franchise Tax | PO Box 7040 | Dover | DE | 19903 | | Governmental Agency |
| Secretary Of Treasury | | PO Box 7040 | | Dover | DE | 19903 | | Governmental Agency |
| Securities & Exchange Commission | | 100 F St Ne | | Washington | DC | 20549 | | Governmental Agency |
| Sherwood and Hardgrove | Don C Sherwood Esq | 11812 San Vincente Blvd Ste 210 | | Los Angeles | CA | 90049-6622 | | Counsel for Douglas Emmett 2002, LLC, a Delaware limited liability company, successor-in-interest to Douglas Emmett Realty Fund 2000, a California limited partnership |
| Shipman & Goodwin LLP | Julie A Manning Esq | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Counsel for United HealthCare Insurance Company |
| Skadden Arps Slate Meagher & Flom LLP | DJ Baker Esq & Rosalie W Gray Esq | Four Time Square | | New York | NY | 10036-6522 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Skadden Arps Slate Meagher & Flom LLP | Megan E Cleghorn Esq | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Slatkin & Reynolds, P.A. | Robert F. Reynolds | One East Broward Boulevard | Suite 700 | Fort Lauderdale | FL | 33301 | | Counsel for Canpro Investments Ltd. |
| Smith Stern Friedman & Nelms PC | Fielder F Nelms Esq | 6688 North Central Expressway | Suite 550 LB 37 | Dallas | TX | 75206 | | Counsel for Village at Camp Bowie I, LP |
| State Board of Equalization | Bankruptcy Department | PO Box 942879 | | Sacramento | CA | 94279-0001 | | Governmental Agency |
| State of Delaware | Randy Weller MS 25 | Div of Revenue | 820 N French St 8th Fl | Wilmington | DE | 19801-0820 | | Governmental Agency |
| State Of Delaware Division Of Revenue | Bankruptcy Department | Carvel State Office Bldg 820 N French St | | Wilmington | DE | 19801 | | Governmental Agency |
| State of New Jersey Division of Taxation & Department of Labor | Anne Milgram | 25 Market St PO Box 119 | Richard J Hughes Justice Complex | Trenton | NJ | 08625-0119 | | Counsel for State of New Jersey |
| State Treasurer's Office | Bankruptcy Department | 915 Capitol Mall Suite 110 | | Sacramento | CA | 95814 | | Governmental Agency |
| Stevens & Lee PC | Joseph Grey | 1105 N Market St | Seventh Fl | Wilmington | DE | 19801 | | Counsel for Premier Print and Services Group, Inc. |
| Stites & Harison PLLC | Robert Goodrich Esq | 1800 Fifth Third Center | 424 Church St | Nashville | TN | 37219-2376 | | Counsel for SunTrust Leasing Corporation |
| Tennessee Dept of Labor & Workforce Development | c/o TN Atty General Office | PO Box 20207 | | Nashville | TN | 37202-0207 | | Creditor |
| The Bayard Firm | Charlene D Davis Esq | Charlene D Davie Esq | 222 Delaware Ave Ste 900 | Wilmington | DE | 19801 | | Counsel for IBM |
| The Bayard Firm | Neil B Glassman Esq & Steven M Yoder Esq | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | | Counsel for Natixis Real Estate Capital Inc |
| The CIT Group Business Credit Inc | Renee Singer | 505 Fifth Ave | 3rd Fl | New York | NY | 10017 | | Counsel to DIP Lenders |
| The Gardner Firm PC | Mary E Olsen M Vance McCrary & J Cecil Gardner | 1119 Government St | PO Drawer 3103 | Mobile | AL | 36652 | | Counsel for Warn Act Claimants |
| The Ralston Law Firm | Mark H Ralston Esq | 2603 Oak Lawn Ave Ste 230 LB 2 | | Dallas | TX | 75219-9109 | | Counsel for Positive Software Solutions Inc |
| The State of MI Dept of Treasury | Michael A Cox & Julius O Curling | 3030 W Grand Blvd | Cadillac Place Ste 10 200 | Detroit | MI | 48202 | | Counsel for the State of Michigan Department of Treasury |
| Time Warner Telecom Inc | Linda Boyle | 10475 Park Meadows Dr | Ste 400 | Littelton | CO | 80124 | | Representitive for Time Warner Telecom Inc. |
| Trainor Fairbrook | Nancy Hotchkiss Esq | PO Box 255824 | | Sacramento | CA | 95865 | | Counsel for KW Properties Ltd |

Exhibit A
Core / 2002 List
First Class Mail Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Travelers | Scot Freeman Case Manager | National Accounts | 1 Tower Sq 5MN | Hartford | CT | 06183-4044 | | Creditor |
| Trush Law Office | James M Trush Esq | 695 Town Center Dr Ste 700 | | Costa Mesa | CA | 92626-7187 | | Counsel for Plaintiffs in the action entitled Rubio, et. al. v. New Century Mortgage Corporation |
| Turner Reynolds Greco & O'Hara | Richard J Reynolds | 16485 Laguna Canyon Rd Ste 250 | | Irvine | CA | 92618 | | Creditor |
| Union Bank of California | Diane J Richey Esq Vice President and Senior Counsel | 445 S Figueroa St | | Los Angeles | CA | 90071 | | Counsel for Union Bank of California |
| US Attorneys Office | Ellen W Slights | 1007 Orange St | 7th Fl | Wilmington | DE | 19899-2046 | | Governmental Agency |
| US Department of Justice | Alberto P Gonzales | US Attorney General | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | | Governmental Agency |
| Us Dept Of Labor | Administrative Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Benefits Review Board | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Us Dept Of Labor | Employee Benefits Security Admin LA Regional Office | 1055 E Colorado Blvd Ste 200 | Attn Billy Beaver | Pasadena | CA | 91106-2341 | | Governmental Agency |
| Us Dept Of Labor | Secretary Elaine Chao | Frances Perkins Building | 200 Constitution Ave Nw | Washington | DC | 20210 | | Governmental Agency |
| Vinson & Elkins LLP | John E Mitchell Esq | Trammell Crow Center | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Warren H Smith & Associates | Warren H Smith | 325 N St Paul | Ste 1275 Republic Center | Dallas | TX | 75201 | | Fee Auditor |
| Washington Mutual | David H Zielke Esq Vice President & Assitant General Counsel | 1301 Second Ave WMC 3501 | | Seattle | WA | 98101 | | Counsel for Washington Mutual |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Jeffrey I Golden Esq & Hutchinson B Meltzer Esq | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | | Creditor |
| Wells Fargo Bank NA | Thomas M Korsman Vice President | MAC N9303-120 | 608 2nd Ave S | Minneapolis | MN | 55479 | | Creditor |
| Werb & Sullivan | Brian A. Sullivan & Amy D. Brown | 300 Delaware Avenue | 13th Floor | Wilmington | DE | 19801 | | Creditor |
| William D Sullivan LLC | Elihu E Allinson III Esq | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | | Counsel for Nabih and Esther Mangoubi |
| Wilshire Credit Corporation | | PO Box 1650 | | Portland | OR | 97207-1650 | | Creditor |
| Winston & Strawn LLP | Matthew Botica Esq David Wirt Esq & Grayson Walter Esq | 35 W Wacker Dr | | Chicago | IL | 60601 | | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Wolfe & Wyman LLP | Stuart B Wolfe Esq & Yaron Shaham Esq | 5 Park Plz Ste 1100 | | Irvine | CA | 92614 | | Counsel for Wolfe & Wyman LLP |
| Wolff & Samson PC | Carlos G Manalansan Esq | The Offices of Crystal Lake | One Boland Dr | West Orange | NJ | 07052 | | Counsel for Mack-Cali Realty Corporation |
| Womac & Associates | Brian D Womac & Denise H Mitchell | Two Memorial City Plaza | 820 Gessner Ste 1540 | Houston | TX | 77024 | | Counsel for DRA CRT Post Oak LP |
| Womble Carlyle Sandridge & Rice PLLC | Steven K Kortanek | 222 Delaware Ave | Ste 1501 | Wilmington | DE | 19801 | | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Wright Finlay & Zak LLP | T Robert Finlay Esq & Donna L La Porte Esq | 4665 MacArthur Ct Ste 280 | | Newport Beach | CA | 92660 | | Creditor |
| Yellow Book USA | Philip Thompson | Collections Department | 2560 Renaissance Blvd | King of Prussia | PA | 19406 | | Creditor |
| Young Conaway Stargatt & Taylor LLP | Michael R Nestor | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Young Conaway Stargatt & Taylor LLP | Robert S Brady | The Brandywine Bldg | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19899-0391 | | Counsel for DB Stuctured Products Inc |
| Zachary Mosner | Assistant Attorney General | Bankruptcy & Collections Unit | 800 Fifth Ave Ste 2000 | Seattle | WA | 98104-3188 | | Counsel for State of Washington Department of Revenue |

Exhibit B

Exhibit B
Claim Holder List
Overnight Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Ada County Treasurer | | 200 W Front St 1st Fl | | Boise | ID | 83702 | | Claimant |
| Adams County Special Assessments | | 450 South Forth Aven | | Brighton | CO | 80601 | | Claimant |
| Alice Alvarado | | 5824 Petty St | | Houston | TX | 77007 | | Claimant |
| American Contractors Indemnity Company | C o R Gibson Pagter Jr | 525 N Cabrillo Park Ste 104 | Pagter And Miller | Santa Ana | CA | 92701 | | Claimant |
| American Ventures Property Fund I Ltd | co Andrew Zaron Esq | 1111 Brickell Ave Ste 2500 | Hunton & Williams LLP | Miami | Fl | 33131 | | Claimant |
| Andrew Fleming | | 2029 Lenox Rd | | Schenectady | NY | 12308 | | Claimant |
| Appraisals By Sam | Sam C Smith | 11970 E Stillwater Wy | | Redding | CA | 96003 | | Claimant |
| AT&T Corp | AT&T Bankrupcty Dept | PO Box 769 | | Arlington | TX | 76004 | | Claimant |
| AT&T Corp | Sonja Hines | 15100 FAA Blvd | | Fort Worth | TX | 76155 | | Claimant |
| AT&T Corp | | 15100 FAA Blvd | | Fort Worth | TX | 76155 | | Claimant |
| Atlantic Coast Surveying Inc | | 6125 Stirling Rd | | Davie | FL | 33314 | | Claimant |
| Basepoint Analytics Llc | Donald A Workman | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 | | Claimant |
| Bennett Renedria Anr | | 5104 Creek Valley Dr | | Arlington | TX | 76018 | | Claimant |
| Bettye Honeycutt dba Interior Keepers | | 8826 Prichett Dr | | Houston | TX | 77096-2628 | | Claimant |
| Beverly Stewart | | 5590 Madrid Ct | | Sparks | NV | 89436 | | Claimant |
| Bexar County | David G Aelvoet | 711 Navarro Ste 300 | Linebarger Goggan Blair & Sampson LLP | San Antonio | TX | 78205 | | Claimant |
| Bexar County | Sylvia S Romo CPA RTA CTA | 233 N Pecos La Trinidad | Bexar County Tax Assessor Collector | San Antonio | TX | 78207 | | Claimant |
| Bexsavel Pina | US Equal Employment Opportunity Commission | 96 N 3rd St Ste 200 | San Jose Local Office | San Jose | CA | 95113 | | Claimant |
| Bonnie Viola Hughes Emp | | 15040 7th St Ste A & B | | Victorville | CA | 92392 | | Claimant |
| Brian Reynolds Emp | | 5285 Sw Meadows Rd Ste 101 | | Lake Oswego | OR | 97035 | | Claimant |
| Brothers & Associates Llc | | 12207 Ravenmoor | | Houston | TX | 77077 | | Claimant |
| Bruce Medley | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | Claimant |
| Bruce R Ullman | | 1323 N Spurgeon St No 5C | | Santa Ana | CA | 92701-2403 | | Claimant |
| Bruington David | | 3675 Altacrest Dr W | | Birmingham | AL | 35243 | | Claimant |
| Calyx Software | Julie Flores | 6475 Camden Ave No 207 | | San Jose | CA | 95120-2848 | | Claimant |
| Candace A Buzan | | 19702 Spotted Owl Ln | | Pflugerville | TX | 78660 | | Claimant |
| Carol Landry nka Wands | Carol Wands | 440 SE Sandia Dr | | Port St Lucie | FL | 34983 | | Claimant |
| Carolina Certified Appraisals Inc | | PO Box 1097 | | Skyland | NC | 28776-1097 | | Claimant |
| Carrington Securities LP | Mayer Brown Llp | 71 S Wacker Dr | Attn Thomas S Kiriakos Sean T Scott Matthew V Wargin | Chicago | IL | 60606 | | Claimant |
| Carrington Securities LP | Seven Greenwich Office Park | 599 W Putnam Ave | | Greenwich | CT | 06830 | | Claimant |
| Castagna Giorgio Salvatce | | 2992 Eastburn Rd | | Broomall | PA | 19008 | | Claimant |
| Central Valley Appraisal Group | | 2222 Watt Ave Building B 8 | | Sacramento | CA | 95825 | | Claimant |
| Cincinnati Bell Telephone | Cincinnati Bell Telephone | 221 E 4th St | ML346 325 | Cincinnati | OH | 45202 | | Claimant |
| City of DeSoto | Elizabeth Weller | 2323 Bryan St Ste 1600 | Linebarger Goggan Blair & Sampson LLP | Dallas | TX | 75201 | | Claimant |
| Clear Capitalcom Inc | Cy Epstein Gen Counsel | 6030 Orchard Ave | | Richmond | CA | 94804 | | Claimant |
| Cohn Goldberg & Deutsch LLC | Stephen N Goldberg Esq | 600 Baltimore Ave Ste 208 | | Towson | MD | 21204 | | Claimant |
| Corporate Express Office Products Inc | Attn Legal Dept | 1 Environmental Way | | Broomfield | CO | 80021 | | Claimant |
| County of Denton Denton County Fresh Water District No 6 | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | Claimant |
| County of Williamson Leander ISD | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | Claimant |
| Crestwood Behavioral Health Inc | c o Thomas Muth | 7590 Shoreline Dr | | Stockton | CA | 95219 | | Claimant |
| CSHV Southpark LLC a Delaware Corp | Enld M Colson Esq | 1100 Glendon Ave 14th Fl | Liner Yankelevitz Sunshine & Regenstreif LLP | Los Angeles | CA | 90024 | | Claimant |
| Cypress Fairbanks ISD | Cypress Fairbanks Isd | PO Box 692003 | | Houston | TX | 77269-2003 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 1 of 5

10/26/2007
Exhibit B - Complete 1st Omni List Overnight 071026

Exhibit B
Claim Holder List
Overnight Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------------|----------|----------|------|-------|-----|---------|------------------|
| Cypress Fairbanks ISD | Cypress Fairbanks Isd Tax Assessor | Po Bo 692003 | | Houston | TX | 77269-2003 | | Claimant |
| Cypress Fairbanks ISD | John P Dillman | PO Box 3064 | Linebarger Goggan Blair & Sampson LLP | Houston | TX | 77253-3064 | | Claimant |
| Dallas County | Dallas County | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimant |
| Dallas County | Elizabeth Weller | 2323 Bryan St Ste 1600 | Linebarger Goggan Blair & Sampson LLP | Dallas | TX | 75201 | | Claimant |
| David Bruington | | 3675 Altacrest Dr W | | Birmingham | AL | 35243 | | Claimant |
| David Lawrence Masamitsu | | 2710 Kelvin Ave No 2238 | | Irvine | CA | 92614 | | Claimant |
| Dawn Golden | Golden Appraisals | 11025 Tammy Terrace | | Newalla | OK | 74857 | | Claimant |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 1352 Marrows Rd Ste 204 | | Newark | DE | 19711-5445 | | Claimant |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | | Claimant |
| DeSoto ISD | DeSoto ISD | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimant |
| DeSoto ISD | Elizabeth Weller | 2323 Bryan St Ste 1600 | Linebarger Goggan Blair & Sampson LLP | Dallas | TX | 75201 | | Claimant |
| Donald A Wilson Jr | Donald Wilson | 18701 99th Ave Ct E | | Puyallup | WA | 98375 | | Claimant |
| Douglas A Luper 3239553 | | 2441 Plymouth Ave | | Bexley | OH | 43209 | | Claimant |
| Edcouch Elsa ISD | Edcouch Elsa ISD | PO Box 178 | | Edinburg | TX | 78540 | | Claimant |
| EMC Mortgage Corporation | Attn Ravind Karamsingh | 2780 Lake Vista Dr | | Lewisville | TX | 75067 | | Claimant |
| EMC Mortgage Corporation | Bear Stearns & Co Inc | 383 Madison Ave | Attn Mary Haggerty Ravind Karamsingh | New York | NY | 10179 | | Claimant |
| EMC Mortgage Corporation | Cadwalader Wickersham & Taft LLP | 1 World Financial Ctr | Barry J Dichter Matthew M Weber | New York | NY | 10281 | | Claimant |
| EMC Mortgage Corporation | Ralene Ruyle | 909 Hidden Ridge Dr Ste 200 | Mac Arthur Ridge II | Irvine | TX | 75038 | | Claimant |
| EMCO Press Corporation | | PO Box 40335 | | Houston | TX | 77240-0335 | | Claimant |
| Emily C Le | | 11882 Sumo Cir | | Garden Grove | CA | 92840 | | Claimant |
| EQY Invest First Colony Owner Ltd LLP | Timothy T Mitchell | 4422 Ridgeside Dr | Attorney for EQY Invest First Colony Owner Ltd LLP | Dallas | TX | 75244 | | Claimant |
| Euripides George Demos | | 104 Walpole St No 3 | | Canton | MA | 02021 | | Claimant |
| Fairmount Appraisal Services | | 2130 Millbrook Rd | | Sea Girt | NJ | 08750 | | Claimant |
| Fanucchi Joann N | | 28016 Oxenberg Ln | | Mission Viejo | CA | 92692 | | Claimant |
| Featherston Romero Inc | | 272 West Visalia Rd | | Farmersville | CA | 93223 | | Claimant |
| Fidelity Field Services | Donald A Workman | 1050 Connecticut Ave NW Ste 1100 | Baker Hostetler LLP | Washington | DC | 20036 | | Claimant |
| FIS Default Solutions | Donald A Workman | 1050 Connecticut Ave NW Ste 1100 | Baker Hostetler LLP | Washington | DC | 20036 | | Claimant |
| FIS Flood Services | Donald A Workman | 1050 Connecticut Ave NW Ste 1100 | Baker Hostetler LLP | Washington | DC | 20036 | | Claimant |
| Fort Bend County | Fort Bend County | 500 Liberty St | | Richmond | TX | 77469 | | Claimant |
| Fort Bend County | John P Dillman | PO Box 3064 | Linebarger Goggan Blair & Sampson LLP | Houston | TX | 77253-3064 | | Claimant |
| Fort Worth Independent School District | Elizabeth Banda Bruce Medley | PO Box 13430 | Perdue Brandon Fielder Collins & Mott LLP | Arlington | TX | 76094-0430 | | Claimant |
| Gail Ivers | | 9150 Orchid Dr | | Westminster | CA | 92683 | | Claimant |
| GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | Cedar Rapids | IA | 52404 | | Claimant |
| GE Capital | Lisa Boddicker | 1010 Thomas Edison Blvd SW | | Cedars Rapids | IA | 52404 | | Claimant |
| GE Capital | Lisa Bodicker | 1010 Thomas Edison Blvd SW | | Cedar Rapids | IA | 52404 | | Claimant |
| GE Capital | | 1010 Thomas Edison Blvd SW | | Cedar Rapids | IA | 52404 | | Claimant |
| Glenn Appraisal Services Inc | | 25 W Oxmoor Rd Ste 38 | | Birmingham | AL | 35209 | | Claimant |
| GMAC Commercial Finance LLC | Jeffrey A Dowd Senior Vice President | 3000 Town Center Ste 280 | | Southfield | MI | 48075 | | Claimant |
| Goetzman Group | | 21700 Oxnard St | 15th Fl | Woodland Hills | CA | 91367 | | Claimant |
| Gray & Associates LLP | c o Jay Pitner | 600 N Broadway Ste 300 | | Milwaukee | WI | 53202 | | Claimant |
| Hansen Quality LLC | Donald A Workman | 1050 Connecticut Ave NW Ste 1100 | Baker Hostetler LLP | Washington | DC | 20036 | | Claimant |
| Harris County et al | Harris County et al | PO Box 3064 | | Houston | TX | 77253-3064 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware          Page 2 of 5

10/26/2007
Exhibit B - Complete 1st Omni List Overnight 071026

Exhibit B
Claim Holder List
Overnight Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|--------------------|----------|----------|------|-------|-----|---------|------------------|
| Harris County et al | John P Dillman | PO Box 3064 | Linebarger Goggan Blair & Sampson LLP | Houston | TX | 77253-3064 | | Claimant |
| Hawaiian Ins & Guar Co | Hawaiian Ins & Guar Co | PO Box 1350 | Hawaiian Ins & Guar Co in Liquidation | Honolulu | HI | 96807-1350 | | Claimant |
| Hawaiian Ins & Guar Co | Hawaiian Ins & Guar Co in Liquidation | PO Box 1350 | Cadcahcih Vesta Ins Group | Honolulu | HI | 96807-1350 | | Claimant |
| Hellmuth Obata & Kassabaum Inc Hok | HOK Inc | 9530 Jefferson Blvd | | Culver City | CA | 90232 | | Claimant |
| Hidalgo County | Hidalgo County | PO Box 178 | | Edinburg | TX | 78540 | | Claimant |
| Hidalgo County | John T Banks | 3301 Northland Dr Ste 505 | Perdue Brandon Fielder Collins & Mott LLP | Austin | TX | 78731 | | Claimant |
| Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | Boise | ID | 83722 | | Claimant |
| Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | Boise | ID | 83722 | | Claimant |
| iDirect Marketing Inc | Attn Dennis Hastings | 9880 Research Dr Ste 100 | | Irvine | CA | 92618 | | Claimant |
| Imperial County Unsecured Tax Co | Imperial County Tax Collector | 940 W Main St Ste 106 | County Administration Ctr | El Centro | CA | 92243 | | Claimant |
| Innovative Staffing Resources | Arlene Kay | 17291 Irvine Blvd Ste 160 | | Tustin | CA | 92780 | | Claimant |
| Innovative Staffing Resources | Arlene Kay | 17291 Irvine Blvd Ste 160 | Innovative Staffing Resources | Tustin | CA | 92780 | | Claimant |
| Innovative Staffing Resources | | 17291 Irvine Blvd Ste 160 | | Tustin | CA | 92780 | | Claimant |
| Interthinx Inc Sysdome Inc Appintelligence Inc | c o Insurance Services Office Inc | 545 Washington Blvd | | Jersey City | NJ | 07310-1686 | | Claimant |
| Interthinx Inc Sysdome Inc Appintelligence Inc | c o Insurance Services Office Inc | 545 Washington Blvd | Interthinx Inc | Jersey City | NJ | 07310-1686 | | Claimant |
| Interthinx Inc Sysdome Inc Appintelligence Inc | McCarter & English LLP | 405 N King St 8th Fl | Renaissance Centre Attn K Mayer | Wilmington | DE | 19801 | | Claimant |
| Jerry Voss | Eric Michael Papp | 806 Town & Country Rd | | Orange | CA | 92868 | | Claimant |
| Jerry Voss | Eric Michael Papp Esq | 806 Towne & Country Rd | | Orange | CA | 92868 | | Claimant |
| Judi A Clark | | 19321 103rd Ave Ct E | | Graham | WA | 98338 | | Claimant |
| Karen Byrd | C Ed Massey | PO Box 86 | | Dry Ridge | KY | 41035 | | Claimant |
| Kathrelina Acosta et al | Leo Acosta | 5820 Petty St | | Houston | TX | 77007 | | Claimant |
| Kenneth Russel | | 12223 Old Oaks | | Houston | TX | 77024 | | Claimant |
| KW Fund II 1860 Howe LP | Attn Nancy Hotchkiss Esq | 980 Fulton Ave | c o Trainor Fairbrook | Sacramento | CA | 95825 | | Claimant |
| KW Fund II 1860 Howe LP | co Trainor Fairbrook | 980 Fulton Ave | Attn Nancy Hotchkiss Esq | Sacramento | CA | 95825 | | Claimant |
| La Joya ISD | John T Banks | 3301 Northland Dr Ste 505 | Perdue Brandon Fielder Collins & Mott LLP | Austin | TX | 78731 | | Claimant |
| La Joya ISD | La Joya ISD Tax Office | PO Box J | | La Joya | TX | 78560 | | Claimant |
| Leslie K Hill dba Farallon Enterprises | Leslie K Hill | 7756 Dos Palos Ln | | Sebastopol | CA | 95472-5315 | | Claimant |
| Liberty Lloyds Of Texas Ins Co | Michael J Skeary | 175 Berkeley St | | Boston | MA | 02117 | | Claimant |
| Lightbody Randal | | 6502 Centre Pl Cir | | Spring | TX | 77379 | | Claimant |
| Linebarger Goggan Blair & Sampson LLP | D Sanders re Edcouch Elsa ISD | 1949 S IH 35 | PO Box 17428 78741 | Austin | TX | 78760-7428 | | Claimant |
| Linebarger Goggan Blair & Sampson LLP | D Sanders re South Texas College | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | | Claimant |
| Lisa F Clark | C O Sinclair Kerr | 100 Spear St Ste 1800 | Kerr & Wagstaffe Llp | San Francisco | CA | 94105-1528 | | Claimant |
| Lisa L Clements | | 19895 Naples Lakes Terr | | Ashburn | VA | 20147 | | Claimant |
| LSI Credit | Donald A Workman | 1050 Connecticut Ave NW Ste 1100 | Baker Hostetler LLP | Washington | DC | 20036 | | Claimant |
| Lubbock Central Appraisal District | Laura J Monroe | PO Box 817 | Perdue Brandon Fielder Collins & Mott LLP | Lubbock | TX | 79408 | | Claimant |
| M P B Credit Bureau Inc | | PO Box 140675 | | Austin | TX | 78714 | | Claimant |
| Mackoff Kellogg Law Firm | c o Charles J Peterson | PO Box 1097 | | Dickinson | ND | 58601 | | Claimant |
| Manuel Ayala | | PO Box 515 | | Five Points | CA | 93624 | | Claimant |
| Maria Lubczynski | | 9066 Wagner River Cir | | Fountain Valley | CA | 92708 | | Claimant |
| Mario D Reynolds Emp | | 13150 Cuyahoga Ct | | Manassas | VA | 20112-7804 | | Claimant |
| Mason Stephanie Anr | | 7544 Millport Dr | | Roseville | CA | 95678 | | Claimant |
| Max Value Professional Loan Services LLC | | 5323 W Fairview St 1st Fl | | Chandler | AZ | 85226 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 3 of 5

10/26/2007
Exhibit B - Complete 1st Omni List Overnight 071026

Exhibit B
Claim Holder List
Overnight Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|--------------------|----------|----------|------|-------|-----|---------|------------------|
| McCreary Veselka Bragg & Allen PC | Michael Reed re Mexia ISD | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | Claimant |
| MCG Investments Inc | Mark R Grissom | 154 N Festival Dr Villa E | | El Paso | TX | 79912 | | Claimant |
| Miami Dade County Tax Collector | Miami Dade County Bankruptcy Uni | 140 W Flager St Ste 1403 | | Miami | FL | 33130 | | Claimant |
| Michael Chozza 4313 | | 789 Village Ave | | Collegeville | PA | 19426 | | Claimant |
| Michelle Imperial | | 718 S Camino Grande | | Anaheim Hills | CA | 92807 | | Claimant |
| Mldc Enterpises dba Metro Appraisals | Dba Metro Appraisals | 3025 E Loon Creek St | | Meridian | ID | 83642 | | Claimant |
| Montana Department Of Revenue | Kim Davis | PO Box 7701 | | Helena | MT | 59604-7701 | | Claimant |
| Montgomery County | John P Dillman | PO Box 3064 | Linebarger Goggan Blain & Sampson LLP | Houston | TX | 77253-3064 | | Claimant |
| Montgomery County | Montgomery County | 400 N San Jacinto St | | Conroe | TX | 77301 | | Claimant |
| Morris Lee Dulaney | | 1848 Providence Way | | Corona | CA | 92880 | | Claimant |
| Nancy A Shaeffer | | 1802 W Maryland Ave No 2003 | | Phoenix | AZ | 85015 | | Claimant |
| Nancy Anderson Emp | | 8109 Santaluz Village Green S | | San Diego | CA | 92127 | | Claimant |
| Nancy Voss | Eric Michael Papp Esq | 806 Town & Country Rd | | Orange | CA | 92868 | | Claimant |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-0300 | | Claimant |
| Orange County Treasurer Tax Collector | | PO Box 1438 | | Santa Ana | CA | 92702 | | Claimant |
| Parker CAD | Elizabeth Weller | 2323 Bryan St Ste 1600 | Linebarger Goggan Blair & Sampson LLP | Dallas | TX | 75201 | | Claimant |
| Parker CAD | Parket CAD | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimant |
| Patrick J Moloney | | 173 Oak Tree Rd | | Tappan | NY | 10983 | | Claimant |
| Pitney Bowes Credit Corporation | Attn Recovery Dept | 27 Waterview Dr | | Shelton | CT | 06484-4361 | | Claimant |
| Plaza America Office Development LLC | Richard M Lucas Esq and Charles A Malloy Esq | 555 Twelfth Street NW | Arnold & Porter LLP | Washington | DC | 20011 | | Claimant |
| Premiere Global Services | Gabriel Weathers | 2300 Lakeview Pkwy Ste 300 | | Alpharetta | GA | 30004 | | Claimant |
| Profast Appraisals Inc | Scott M Webb | PO Box 295 | c o Profast Appr | Lebanon | GA | 30146 | | Claimant |
| Punyashree Rawa | | 210 Sonoma Aisle | | Irvine | CA | 92618 | | Claimant |
| Ray Buchanan | Buchanans Home Services | 5040 C R 144 | | Alvin | TX | 77511 | | Claimant |
| REO Sales | | 124 Front St Ste 200 | | Massapequa Park | NY | 11762 | | Claimant |
| Revenue Collector | Town of Killingly Revenue Collector | PO Box 6000 | | Danielson | CT | 06239 | | Claimant |
| Rich Martin Emp | | 8109 Santaluz Village Green S | | San Diego | CA | 92127 | | Claimant |
| Rick Brown | | 3535 E Coast Hwy No 44 | | Corona Del Mar | CA | 92625 | | Claimant |
| Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | Riverside | CA | 92502-2205 | | Claimant |
| Royal Real Estate Services | | 342 Britton St | | Chicopee | MA | 01020 | | Claimant |
| S Brooke Stephens | | 5051 Dartmouth | | Westminister | CA | 92683 | | Claimant |
| Sharp Real Estate Appraisal Corp | | 421 Riverside Ave Ste 1009 | | Spokane | WA | 99201 | | Claimant |
| South Texas College | South Texas College | PO Box 178 | | Edinburg | TX | 78540 | | Claimant |
| Standard Register Company | | 600 Albany St | | Dayton | OH | 45408 | | Claimant |
| State of Maine Bureau of Revenue Services | Compliance Division | PO Box 9101 | | Augusta | ME | 04333-9101 | | Claimant |
| State of Michigan Department of Treasury | Julius O Curling | 3030 W Grand Blvd | Cadillac Place | Detroit | MI | 48202 | | Claimant |
| State of Washington Department of Revenue | Attn Doug Houghton | 2101 4th Ave Ste 1400 | | Seattle | WA | 98121-2300 | | Claimant |
| Stephen Evans | | 14599 Corral St | | Victorville | CA | 92394 | | Claimant |
| SunTrust Leasing Corporation | c o Madison L Martin | 424 Church St Ste 1800 | Stites & Harbison PLLC | Nashville | TN | 37219 | | Claimant |
| SunTrust Leasing Corporation | SunTrust Leasing Corporation | 29 W Susquehanna Ave Ste 400 | Attn Mike Powers | Townson | MD | 21204-5215 | | Claimant |
| Suzanne Nickolson Aller | | 4610 N Borgatello Ln | | Phoenix | AZ | 85018 | | Claimant |
| Sysdome Inc Interthinx Inc | Attn Christine Pia Law Dept | 545 Washington Blvd | c o ISO Inc Law Dept | Jersey City | NJ | 07310-1686 | | Claimant |
| TAC Appraisals | Kasper Roth | 1230  West Ave | | Waukesha | WI | 53186 | | Claimant |
| Tarrant County | Elizabeth Weller | 2323 Bryan St Ste 1600 | Linebarger Goggan Blair & Sampson LLP | Dallas | TX | 75201 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 4 of 5

10/26/2007
Exhibit B - Complete 1st Omni List Overnight 071026

Exhibit B
Claim Holder List
Overnight Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Tarrant County | Tarrant County | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | Claimant |
| Tasador Inc | | PO Box 81492 | | Corpus Christi | TX | 78468-1492 | | Claimant |
| Tax Appraisal District of Bell County | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | Claimant |
| Tax Collector Manatee County | Ken Burton Jr CFC | PO Box 25300 | | Bradenton | FL | 34206-5300 | | Claimant |
| The Insite Group Llc | | 7675 Oak Ridge Hwy | | Knoxville | TN | 37931 | | Claimant |
| The Law Office Of Dale W Pittman Pc | Dale Pittman | 112 A West Tabb St | The Eliza Spotswood House | Petersburg | VA | 23803-3212 | | Claimant |
| Thomas R Schnabel | | 21314 Evalyn Ave | | Torrance | CA | 90503 | | Claimant |
| United Pacific Mortgage | c o Randy Levine | 3865 Prado De La Mariposa | | Calabasas | CA | 91302 | | Claimant |
| Virginia Appraisal Company | | 485 Johnstown Rd | | Chesapeake | VA | 23322 | | Claimant |
| Washington Mutual Bank | c o Michael D Coyne | 623 Fifth Avenue 17th Floor | | New York | NY | 10022 | | Claimant |
| Washington Mutual Mortgage Securities Corp | David H Zielke Esq | 1301 Second Ave WMC 3501 | Washington Mutual | Seattle | WA | 10022 | | Claimant |
| Washington State Department Of Revenue | | 2101 4th Ave Ste 1400 | | Seattle | WA | 98121 | | Claimant |
| Wharton County | John P Dillman | PO Box 3064 | Linebarger Goggan Blair & Sampson LLP | Houston | TX | 77253-3064 | | Claimant |
| Wharton County | Wharton County | PO Box 189 | | Wharton | TX | 77488-0189 | | Claimant |
| Wilson & Associates P L L C | | 1521 Merrill Dr Ste D 220 | | Little Rock | AR | 72211 | | Claimant |
| Wilson & Associates PLLC | | 1521 Merrill Dr Ste D 220 | | Little Rock | AR | 72211 | | Claimant |
| WM Specialty Mortgage LLC | c o Mr Michael D Coyne | 623 5th Ave 17th Fl | Washington Mutual Bank | New York | NY | 10022 | | Claimant |
| WM Specialty Mortgage LLC | David H Zielke Esq | 1301 2nd Ave | Washington Mutual | Seattle | WA | 98010 | | Claimant |
| Zurich American Insurance Company and its affiliates see attachment | Attn Mary Perlick | 1400 American Lane | Zurich American Insurance Company | Schaumburg | IL | 60196 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                Page 5 of 5

10/26/2007
Exhibit B - Complete 1st Omni List Overnight 071026

Exhibit C

Exhibit C
2nd Omnibus Claimant List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Accuvant Inc | Attn Jennifer Dewar | 621 17th St Ste 2425 | | | Denver | CO | 80293 | | Claimant |
| Adecco USA Inc Successor to the Assets of Corelink Staffing Services Inc | Adecco USA Inc | 175 Broad Hollow Rd | | | Melville | NY | 11747-8905 | | Claimant |
| Aerotek Inc | Attn Drew Barton | 7301 Parkway Dr | | | Hanover | MD | 21076 | | Claimant |
| Albert M Roth | | 1467 23rd St | | | Manhatten Beach | CA | 90266 | | Claimant |
| Alexandra T Piacenza | | 37 Fillmore | | | Irvine | CA | 92620 | | Claimant |
| American Heritage Lending Corporation | American Heritage Lending Corporation | 65 Enterprise No 420 | | | Aliso Viejo | CA | 92656 | | Claimant |
| American Ventures Property Fund I Ltd | co Andrew Zaron Esq | Hunton & Williams LLP | 1111 Brickell Ave Ste 2500 | | Miami | Fl | 33131 | | Claimant |
| Andrew Bartlow | | 2967 Michelson Dr No G185 | | | Irvine | CA | 92612 | | Claimant |
| Appraisal Expediters | | 1925 Helen Rd | | | Pleasant Hill | CA | 94523 | | Claimant |
| Appraisal Expediters | | 1925 Helen Rd | | | Pleasant Hill | CA | 94523-2711 | | Claimant |
| Appraisals By Sam | | 11970 E Stillwater Wy | | | Redding | CA | 96003 | | Claimant |
| Ascent Home Loans Inc | Brian Omchundro | 6465 S Greenwood Plz Blvd 800 | | | Englewood | CO | 80111 | | Claimant |
| Beverley Stewart | | 5590 Madrid Ct | | | Sparks | NV | 89436 | | Claimant |
| Bonny O Neil | | 524 Clubhouse Ave Apt C | | | Newport Beach | CA | 92663 | | Claimant |
| Brad Sorsabal | | 3053 Rancho Vista Blvd Ste H208 | | | Palmdale | CA | 93551 | | Claimant |
| Brian C Taylor | | 224 Old Cedar Mill Rd | | | Smthingtom | CT | 06489 | | Claimant |
| Briceida Almaraz | | 2426 E 113th St | | | Los Angeles | CA | 90059 | | Claimant |
| Brookwood Century Springs East LLP | Barbara Ellis Monro | Smith Gambrell & Russell LLP | 1230 Peachtree St Ste 3100 | | Atlanta | GA | 30309 | | Claimant |
| Bruce P Ironmonger | | PO Box 754 | | | Bonsall | CA | 92003 | | Claimant |
| Camel Square LLC | c o Timothy H Barnes | 2400 E Arizona Biltmore Cir No 1300 | | | Phoenix | AZ | 85016 | | Claimant |
| Cameron W Petrie | | 5303 Winhawk Way | | | Lutz | FL | 33558 | | Claimant |
| Cary C Lombard | | 1954 Indiana Ave | | | Kenner | LA | 70062 | | Claimant |
| Century West Associates LLC | Century West Associates | 1158 26th St Ste 111 | | | Santa Monica | CA | 90403 | | Claimant |
| Chandy C Nhear | | 6703 E Stearns St | | | Long Beach | CA | 90815 | | Claimant |
| Charlene P Murphy | | 2701 Chert Cove | | | Round Rock | TX | 78681 | | Claimant |
| Christina Gasperino | | 14017 Citrus Crest Cir | | | Tampa | FL | 33625 | | Claimant |
| Chrstine Emeterio | | 1001 Rook Way | | | Sparks | NV | 89441 | | Claimant |
| Compufund Aba Greater Houston III LP GH III Management LLC | Franklin Cardwell & Jones | Shay E Johnson | 1001 McKinney 18th Floor | | Houston | TX | 77002 | | Claimant |
| Compufund Aba Greater Houston III LP GH III Management LLC | Mark Woodroof | 10575 Katy Frwy Ste 100 | | | Houston | TX | 77024 | | Claimant |
| Control Point Solutions Msa & Sow | General Counsel | 201 Route 17 North | | | Rutherford | NJ | 07070 | | Claimant |
| Cordovan Venturers | Tomlinson Leis Corporation | 1901 Central Dr Ste 740 | | | Bedford | TX | 76021 | | Claimant |
| Corestaff Services LP | Attn Chris Phillips | 1175 St James Pl No 300 | | | Houston | TX | 77056 | | Claimant |
| Damon S Lam | Damon Lam | 8792 Friendship Ave | | | Pico Rivera | CA | 90660 | | Claimant |
| Diane Banks | | 6666 W Washington Ave No 660 | | | Las Vegas | NV | 89107 | | Claimant |
| Dianne Rousseau | | 228 20th St Unit A | | | Huntington Beach | CA | 92648 | | Claimant |
| Direct Business Solutions Inc | | 13046 Racetrack Rd 123 | | | Tampa | FL | 33626 | | Claimant |
| Dorothy Washington | | 716 Twilight Blue Ave | | | N Las Vegas | NV | 89032 | | Claimant |
| Douglas Appraisal Associates Inc | | 18459 Pines Blvd Ste 320 | | | Pembroke Pines | FL | 33029 | | Claimant |
| Egil Rian | | 18642 Silver Maple Way | | | Santa Ana | CA | 92705 | | Claimant |
| Elisa Hernandez | | 13600 Crooked Creek Dr | | | Pflugerville | TX | 78660 | | Claimant |
| Ellison Appraisal Service | C Deane Ellison | PO Box 580 | | | Battle Ground | WA | 98604-0580 | | Claimant |
| EMC Corporation | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | | Claimant |
| Equifax | Equifax Credit Information | 1100 Abernathy Rd Ste 300 Mail Drop 52D | | | Atlanta | GA | 30328 | | Claimant |
| Financial Capital Inc | Attn Sandra Ryan | 1123 Hilltop Dr | | | Redding | CA | 96003 | | Claimant |
| First Advantage Credco | Mia Hempstead | 12395 First American Way 11 | | | Poway | CA | 92064 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware

Page 1 of 3

10/31/2007
Exhibit C - NC 2nd Omnibus Service List (2)

Exhibit C
2nd Omnibus Claimant List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|------------------|
| First American Home Loans Inc | | 500 N State College Blvd No 1150 | | | Orange | CA | 92868 | | Claimant |
| Francisco Ames | | 3852 Angel Flight Dr | | | Las Vegas | NV | 89115 | | Claimant |
| Frost Brown Todd LLC | Bart Greenwald | | 400 W Market St 32nd FL | | Louisville | KY | 40270 | | Claimant |
| Frost Brown Todd LLC | c o Stan Tucker | P O Box 70087 | | | Louisville | KY | 40270 | | Claimant |
| Gail A English And Michael P English Trust | Lisa Loftus | 1172 S Main St Pmb 363 | | | Salinas | CA | 93901-2204 | | Claimant |
| Girard Brian Keith | | 1401 W Balboa Blvd B | | | Newport Beach | CA | 92661 | | Claimant |
| Hacienda Md 7901 Llc | | 7901 Stoneridge Dr | | | Pleasanton | CA | 94588 | | Claimant |
| Hanh My Paquette | | 7957 E Quinn Dr | | | Anaheim Hills | CA | 92808 | | Claimant |
| Horizon Research Corporation | | 5455 Wilshire Blvd Ste 1010 | | | Los Angeles | CA | 90036 | | Claimant |
| iDirect Marketing Inc | Attn Dennis Hastings | 9880 Research Dr Ste 100 | | | Irvine | CA | 92618 | | Claimant |
| Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | Claimant |
| Intellidyn Corp | | 175 Derby St Unit 40 | | | Hingham | MA | 02043 | | Claimant |
| Irene Boydstun | | 5105 Harvard | | | Amarillo | TX | 79109 | | Claimant |
| James Sanclemente | | 40 E Walnut St | | | Milford | MA | 01757 | | Claimant |
| Jandera Troy Scott | | 123 Pleasant Ln | | | White House | TN | 37188 | | Claimant |
| Jeff B Magy | | 26041 Buena Vista Ct | | | Laguna Hills | CA | 92653 | | Claimant |
| Jeff M Neal | | 1166 Adele Ln | | | San Marcos | CA | 92078 | | Claimant |
| Jeff M Shakeri | | 2005 Ivy Hill Ln | | | Orange | CA | 92867 | | Claimant |
| Jeffrey M Bonnear | | 42 Brentwood St | | | Springfield | MA | 01108 | | Claimant |
| Jennifer M Zalle | | 56 Vela Ct | | | Coto De Caza | CA | 92679 | | Claimant |
| Jessica Lynne Chiappone | | 707 East Pk Ave | | | Long Beach | NY | 11561 | | Claimant |
| Joann Fanucch | | 28016 Oxenberg | | | Mission Viejo | CA | 92692 | | Claimant |
| Jodi C Fait | | 58 W Washington Ave | | | Murray | UT | 84107 | | Claimant |
| Judi A Clark | | 19321 103rd Ave Ct E | | | Graham | WA | 98338 | | Claimant |
| Julie Ann Ower | | 2753 North Rio De Flag | | | Flagstaff | AZ | 86004 | | Claimant |
| Kathy Kanemitsu | | 565 Halemitsu Pl | | | Wailuku | HI | 96793 | | Claimant |
| Keane Inc | Attn Legal Dept | 100 City Square | | | Boston | MA | 02129 | | Claimant |
| Kelly Oneal | | 52 Orsinger Hill | | | San Antonio | TX | 78230 | | Claimant |
| Kelly Trinh | | | | | | | | | Claimant |
| Koala Miami Realty Holding Co | C O Joan Levit Esq | Akerman Senterfitt | 350 E Las Olas Blvd STE 1600 | | Fort Lauderdale | FL | 33301 | | Claimant |
| Kristopher C Krebbs | | 6504 W Tunto Dr | | | Glendale | AZ | 55308 | | Claimant |
| Kuhn Heidi C | | PO Box 3821 | | | Long Beach | CA | 90853 | | Claimant |
| KW Fund II 1860 Howe LP | Attn Nancy Hotchkiss Esq | KW Properties Ltd | c o Trainor Fairbrook | 980 Fulton Ave | Sacramento | CA | 95825 | | Claimant |
| Leda Kelly Barbosa | | 6220 Agate Ave NW | | | Albuquerque | NM | 87120 | | Claimant |
| Leslie K Hill dba Farallon Enterprises | Leslie K Hill | 7756 Dos Palos Ln | | | Sebastopol | CA | 95472-5315 | | Claimant |
| Lisa Lou Diehl | | 9259 Tulip Trestle Ave | | | Las Vegas | NV | 89148 | | Claimant |
| Lisa M Luft | | 29225 Allan | | | Lake Elsinore | CA | 92532 | | Claimant |
| Loanleaders of America Inc | | 2081 Business Ctr Dr No 150 | | | Irvine | CA | 92612 | | Claimant |
| Lois Tunison | | 4921 Sparkling Sky | | | Las Vegas | NV | 89130 | | Claimant |
| Love Appraisal Service | | 2 Auburn Way N Ste 207 | | | Auburn | WA | 98002 | | Claimant |
| LowerMyBills.com | Joseph D Frank | Frank Gecker LLP | 325 N LaSalle Ste 625 | | Chicago | IL | 60610 | | Claimant |
| MacLeod Appraisal | MacLeod Appraisal | 925 Reservoir Ave | | | Cranston | RI | 02910 | | Claimant |
| Mark Lundborg dba The Real Estate Book | Mark Lundborg | 4312 Elder Ct | | | Bakersfield | CA | 93306 | | Claimant |
| Michael D Smith | Michael Smith | 6621 Charter Hills Rd | | | Charlotte | NC | 28277 | | Claimant |
| Michelle Imperial | | 718 S Camino Grande | | | Anaheim | CA | 92807 | | Claimant |
| Mortgage Plus Funding Inc | | 2001 Butterfield Rd Ste 1115 | | | Downers Grove | IL | 60515 | | Claimant |
| Nancy J Dreyer | | 9220 Lacroix Ct | | | Bakersfield | CA | 93311 | | Claimant |
| National Field Representatives | National Field Representatives Inc | PO Box 1440 | | | Claremont | NH | 03743 | | Claimant |
| New World Mortgage Inc | Phillip McCall | 27455 Tierra Alta Way | | | Temecula | CA | 92590 | | Claimant |
| Noah J Seymour | | 25 Kaalea Wy No 11D | | | Wailuku | HI | 96793 | | Claimant |
| OR Kruse Woods LLC | Shorenstein Realty Services LP | Attn Cindy Laurila | 5335 Meadows Rd Ste 275 | | Lake Oswego | OR | 97035 | | Claimant |
| Outsource Technical LLC | | 3700 Campus Dr Ste 100 | | | Newport Beach | CA | 92660 | | Claimant |
| Pacific Communities Builder Inc | | 1000 Dove St Ste 100 | | | Newport Beach | CA | 92660 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware    Page 2 of 3    10/31/2007
Exhibit C - NC 2nd Omnibus Service List (2)

Exhibit C
2nd Omnibus Claimant List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Patricia Waters | | 13460 Sagewood Dr | | | Poway | CA | 92064 | | Claimant |
| Patty Geryk | | 7619 Weatherhill | | | Houston | TX | 77041 | | Claimant |
| Paula Paetzold dba The Appraisal Group South | | 3102 N Ocean Blvd | | | Myrtle Beach | SC | 29577 | | Claimant |
| Pima Appraisal Group LLC | Bruce Lopez | 7851 E Wrightstown Rd | | | Tucson | AZ | 85715 | | Claimant |
| Pima Appraisal Group Llc | | 7851 E Wrightstown Rd | | | Tucson | AZ | 85715 | | Claimant |
| Puerta Wbeimar Freddy | | 119 Arnot Pl | | | Woodridge | NJ | 07075 | | Claimant |
| Ramy Rebuly | | 5233 Giallo Vista Ct | | | Las Vegas | NV | 89031 | | Claimant |
| Rebecca Lynn Bell | | 3010 Edgewood Dr | | | Lake Havasu City | AZ | 86406 | | Claimant |
| Rey H Biedgoly | | 2042 Seminole | | | Tustin | CA | 92782 | | Claimant |
| Riverside Claims LLC as Assignee of P F S Marketwyse | | PO 626 | Planetarium Station | | New York | NY | 10024-0540 | | Claimant |
| Robert Joseph Conners | Robert J Conners | 100 Stony Point Rd Ste 245 | | | Santa Rosa | CA | 95401 | | Claimant |
| Robert S Freedman | | 42713 Fontainbleau | | | Fremont | CA | 94538 | | Claimant |
| Ronald Niko | Ronald Niko | 20259 Wyn Terrace | | | Walnut | CA | 91789 | | Claimant |
| Rusty C Phanvong | | 18400 Via Petirrojo Unit C | | | Newbury Park | CA | 91320 | | Claimant |
| Ryan Michael Nye | | 1171 W Silver Creek Rd | | | Gilbert | AZ | 85233 | | Claimant |
| Schablin Vivian | | 6 Hines Ln | | | Riverside | CT | 06878 | | Claimant |
| Sharon A Ferline | | 5087 Raintree Rd | | | Pittsburgh | PA | 15236 | | Claimant |
| Sharon Maghew | | 1019 N W 79th Circle | | | Vancouver | WA | 98665 | | Claimant |
| Silver Key Property Corp | c o Horner & Singer LLP | 1646 N California Blvd Ste 250 | | | Walnut Creek | CA | 94596 | | Claimant |
| State Financial Services Llc | | 2400 N Central Ave Ste No 305 | | | Phoenix | AZ | 85004 | | Claimant |
| Stephen R Bradley | | 20222 Poplar Bluff Court | | | Yorba Linda | CA | 92886 | | Claimant |
| Strategic Capital Mortgage | | 700 Tower Dr 7th Fl | | | Troy | MI | 48098 | | Claimant |
| Sungard Availability Services LF | Attn Maureen A Mcgreevey Esq | 680 E Swedesford Rd | | | Wayne | PA | 19087 | | Claimant |
| Susan Borozan | | 5 Marston Rd | | | Flanders | NJ | 07836 | | Claimant |
| Synergy Capital Mortgage Corp | Attn Ryan Wilkinson | 27130A Paseo Espada No 1424 | | | San Juan Capistrano | CA | 92675 | | Claimant |
| The Lending Connection Inc | The Lending Connection Inc | 949 South Coast Dr Ste 200 | | | Costa Mesa | CA | 92626 | | Claimant |
| Tiffany L Whitford | | 17044 427th Ave SE | | | North Bend | WA | 98045 | | Claimant |
| Traci Nocito | | 2211 Black Birch Ln | | | Furlong | PA | 18925 | | Claimant |
| Trimark Funding Inc | Mark Reynolds President | 5101 E La Palma Ave Ste 206 | | | Anaheim | CA | 92807 | | Claimant |
| United Virginia Title LLC | | 315 S Washington St 2nd Fl | | | Alexandria | VA | 22314 | | Claimant |
| United Virginia Title Llc | | 315 S Washington St | | | Alexandria | VA | 22314 | | Claimant |
| US Financial Funding Inc | Attn R Badgley | 2100 W Orangewood Ave Ste 200 | | | Orange | CA | 92868 | | Claimant |
| Valuation Strategies | | 33175 Hwy 79 South No A 433 | | | Temecula | CA | 92592 | | Claimant |
| Vicki Cho Estrada | Cho Estrada Communications | 24217 Nottingham Court | | | Valencia | CA | 91355 | | Claimant |
| Vital Signing Inc | | 5905 Brockton Ave Ste E | | | Riverside | CA | 92506 | | Claimant |
| Vivian Schablin | | 6 Hines Ln | | | Riverside | CT | 06878 | | Claimant |
| Webb Mason | Ernie Vaile CFO | 10830 Gilroy Rd | | | Hunt Valley | MD | 21031 | | Claimant |
| Webb mason Inc | Webb mason Inc | PO Box 37289 | | | Baltimore | MD | 21297-3289 | | Claimant |
| William M Woodward | | 3958 Mediterranean Ln | | | Lake Havasu City | AZ | 86406 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 3 of 3

10/31/2007
Exhibit C - NC 2nd Omnibus Service List (2)

# Exhibit D

Exhibit D
3rd Omnibus Claimant List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|--------------------|----------|----------|------|-------|-----|---------|------------------|
| Arvette J Joss | | 223 Washington Ave | | Omro | WI | 54963 | | Claimant |
| Audra Byczyoski c/f Alex Hansen | Audra Byczyoski | 911 9th St | | Plover | WI | 54467 | | Claimant |
| Betty J Fink | | 2024 Crestwood Dr | | Oshkosh | WI | 54904 | | Claimant |
| Billie D Higgins | | PO Box 97 | | Santa Fe | TX | 77517 | | Claimant |
| Bogdan Daniel Macovei | | 5867 Los Arcos Way | | Buena Pk | CA | 90620 | | Claimant |
| Carolyn Kees | | 1402 S Laurent No 18 | | Victoria | TX | 77901 | | Claimant |
| CD Batten & Faye Batten | | 2348 Bullhead Rd | | Bailey | NC | 27807 | | Claimant |
| Cohen Moshe | | 32 Trumpet Vine | | Irvine | CA | 92603 | | Claimant |
| Constance C Wood | | 345 Chester Rd | | Devor | PA | 19333 | | Claimant |
| Donald Leissring & Karen Leissring | Donald & Karen Leissring | 13100 W Cameron Ave | | Butler | WI | 53007 | | Claimant |
| Donald W Leissring | | 13100 W Cameron Ave | | Butler | WI | 53007 | | Claimant |
| Donna Dettmann | | 484 County Rd 982 | | Iuka | MS | 38852 | | Claimant |
| Donna L Wallis | | 14591 Marsh View Dr | | Jacksonville Bch | FL | 32250 | | Claimant |
| DuWayne & Nancy Beaver | | 2 Narvaez Pl | | Hot Springs Village | AR | 71909 | | Claimant |
| E B Sims | Bruce Sims | W6597 County M | | Westfield | WI | 53964 | | Claimant |
| Edward Eleanore Dickhaus | | 3150 Lexington Ave No 317 | | Shoreview | MN | 55126 | | Claimant |
| Elmer C Steger | | 57 Tiburon Way | | Hot Springs Village | AR | 71909 | | Claimant |
| Fred V Vellance & Virginia F Vellance | Fred & Virginia Vellance Trustees | Vellance R Trust 8 21 03 Ten Com | 34516 Hwy 107 | Cabot | AR | 72023 | | Claimant |
| Fred W & Margarette Wintermantel | Fred Wintermantel | 514 E Roosevelt Ave | | New Castle | DE | 19720 | | Claimant |
| Gayle R Bacon | | 4694 7th Ln | | Hancock | WI | 54943 | | Claimant |
| Gayle R Bacon and Linda M Bacon | | N4694 7th Ln | | Hancock | WI | 54943 | | Claimant |
| Gennice Jenail Willis | | 12017 Dahoon Dr | | Oklahoma City | OK | 73120 | | Claimant |
| Gerard G & Luanne G Prescher | Gerard & Luanne Prescher | 6610 Wood Ave | | Wisconsin Rapids | WI | 54494 | | Claimant |
| Gerard G Prescher | | 6610 Wood Ave | | Wisconsin Rapids | WI | 54494 | | Claimant |
| Gertrude & Monty Matrisciani | Mr & Mrs M Matrisciani | 164 County Rd 537 W | | Colts Neck | NJ | 07722-2118 | | Claimant |
| Gertrude Matrisciani | Mr & Mrs M Matrisciani | 164 County Rd 537 W | | Colts Neck | NJ | 07722-2118 | | Claimant |
| Greenlight Capital LP | c o Greenlight Capital Inc | 140 E 45th St 24th Fl | | New York | NY | 10017-7142 | | Claimant |
| Greenlight Capital Offshore Ltd | DME Advisors LP | 140 East 45th St 24th Fl | | New York | NY | 10017-7142 | | Claimant |
| Greenlight Capital Qualified L P | c o Greenlight Capital Inc | 140 E 45th St 24th Fl | | New York | NY | 10017-7142 | | Claimant |
| Greenlight Reinsurance Ltd | co DME Advisors LP | 140 East 45th St 2nd Fl | | New York | NY | 10017-7142 | | Claimant |
| J William Reinhard | | 6678 E Valle Di Cadore | | Tucson | AZ | 85750 | | Claimant |
| Janice McLay | | W 12083 Cumberland Ave | | Coloma | WI | 54930 | | Claimant |
| Jay Sims | | 2963 Pennsylvania Ave Apt 7 | | Charleston | WV | 25302 | | Claimant |
| Jeffrey P Nennig | | 1225 N Lake St | | Neenah | WI | 54956 | | Claimant |
| John A Tomasko | | 1253 Lake Breeze Rd | | OshKosh | WI | 54904 | | Claimant |
| John D Kampen | | W5838 Grouse Dr | | Endeavor | WI | 53930 | | Claimant |
| Kay E Cline | | W11054 W Harmony Dr | | Lodi | WI | 53555 | | Claimant |
| Kay E Cline | | W11054 Harmony Dr | | Lodi | WI | 53555 | | Claimant |
| Keith E Schilder | | 59 Zarpa Way | | Hot Springs Valley | AR | 71909 | | Claimant |
| Kenneth W Potterton | | 1541 Repp Ave | | Oshkosh | WI | 54902 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 1 of 3

10/31/2007
Exhibit D - NC 3rd Omnibus Service List (2)

Exhibit D
3rd Omnibus Claimant List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|-------------------|----------|----------|------|-------|-----|---------|------------------|
| Kevin & Debra Lichtenberg | | 1781 Hunters Glen | | OshKosh | WI | 54904 | | Claimant |
| Krupinski Ronald J | | 45 Devine Dr | | Mahwah | NJ | 07430 | | Claimant |
| Lee & Joyce Roberts | | 969 Honeycreek Rd | | OshKosh | WI | 54904 | | Claimant |
| Leroy Honeyager | Leroy S Honeyager | 531 19th St N | | Wisconsin Rapids | WI | 54494 | | Claimant |
| Lisa Marie Meszaros | | 22 Thunder Trl | | Irvine | CA | 92614 | | Claimant |
| Lopez Gloria A | | 8009 Nazareth Dr | | Corpus Christi | TX | 78413 | | Claimant |
| Macovei Bogdan Daniel | | 5867 Los Arcos Way | | Buena Pk | CA | 90620 | | Claimant |
| Manuel R Alicea | | 5382 Black Pine Dr | | Tampa | FL | 33624 | | Claimant |
| Marta R Vizcarra | | 4864 S Wild Rose Dr | | Tucson | AZ | 85730 | | Claimant |
| Michael Crawford | | PO Box 220 | | Westfield | WI | 53964 | | Claimant |
| Michael N McLay | | W 12083Cumberland Ave | | Coloma | WI | 54930 | | Claimant |
| Monty Matrisciani | Mr & Mrs M Matrisciani | 164 County Rd 537 W | | Colts Neck | NJ | 07722-2118 | | Claimant |
| Pam Colella | | 47017 Metz Rd | | New Waterford | OH | 44445 | | Claimant |
| Pamela J Honnold | | PO Box 271 | | Westfield | WI | 53964 | | Claimant |
| Paul M Kees | | 1402 S Laurent No 18 | | Victoria | TX | 77901 | | Claimant |
| Penny D Clark | Penny Clark | 227 N Westhaven Dr Apt X105 | | Osh Kosh | WI | 54904 | | Claimant |
| Phyllis B Ibach | | 290 Chapman Rd | | Doylestown | PA | 18901 | | Claimant |
| Phyllis Rudig | | 128 Sunset Cove Ln | | Palm Beach Gardens | FL | 33418 | | Claimant |
| Ravuri Anjali Hemant | | 1270 S Springwood Dr | | Anaheim Hills | CA | 92808 | | Claimant |
| Renee Lietz | | PO Box 18 | | Coloma | WI | 54930 | | Claimant |
| Richard H Fink | | 2024 Crestwood Dr | | Oshkosh | WI | 54904 | | Claimant |
| Richard Jason Balzar | Richard Balzar | 1157 State Hwy 26 | | Oshkosn | WI | 54904 | | Claimant |
| Robert Crawford | | PO Box 220 | | Westfield | WI | 53964 | | Claimant |
| Robert D Brown | | 226 Jefferies | | Lindale | TX | 75771-3253 | | Claimant |
| Robert Joss & Arvette Joss | | 223 Washington Ave | | Omro | WI | 54963 | | Claimant |
| Robert M Staples | | 100 Lehane Terrace 1 | | No Palm Beach | FL | 33408 | | Claimant |
| Roland A & Delouise H Sawyer JTWROS | | 1638 Kingsway Rd | | Norfolk | VA | 23518 | | Claimant |
| Ronald & Jeanne Young | | 3251 County Rd G | | Oxford | WI | 53952 | | Claimant |
| Ronald E Gray & Adelina Gray | | 3480 Mill Run Dr | | Beavercreek | OH | 45432-2334 | | Claimant |
| Roy & Julia Conlisk | | 121 Cortez Rd Apt 234 | | Hot Springs Village | AR | 71909 | | Claimant |
| Ruth E McKerrow | | 3301 S 93rd St Apt 208 | | Milwaukee | WI | 53227 | | Claimant |
| Sally Ernestine Mcvicker | | 10616 Mellow Meadows 8A | | Austin | TX | 78750 | | Claimant |
| Sanlyn & Associates | | Box 38597 | | Germantown | TN | 38183 | | Claimant |
| Theresa & Joseph Zoromski | | 217 Crestview Ave | | Neenah | WI | 54956 | | Claimant |
| Thushari Ariyaratna | | 24907 Alicante Dr | | Calabasas | CA | 91302 | | Claimant |
| Timothy Hickey | | 165 Randolph Ave | | Dumont | NJ | 07628 | | Claimant |
| Valli K Feldman | | 136 E 76 St 11B | | New York | NY | 10021 | | Claimant |
| Valli K Feldman and Sandy K Feldman Ttees Bernard S Feldman Trust | Valli K Feldman TTEE Bernard S Feldman Trust | 136 East 76th St 11B | | New York | NY | 10021-2832 | | Claimant |
| Vizcarra Marta R | | 4864 S Wild Rose Dr | | Tucson | AZ | 85730 | | Claimant |
| William Crank CF Madison Crank | William Crank | HC 89 Box 41B | | Henderson | WV | 25106 | | Claimant |
| William R Crank | | HC 89 Box 41B | | Henderson | WV | 25106 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                    Page 2 of 3

10/31/2007
Exhibit D - NC 3rd Omnibus Service List (2)

Exhibit D
3rd Omnibus Claimant List
First Class Mail Service List

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | Party / Function |
|------|--------------------|----------|----------|------|-------|-----|---------|------------------|
| Willis Gennice Jenail | | 12017 Dahoon Dr | | Oklahoma City | OK | 73120 | | Claimant |

In re New Century TRS Holdings, Inc., et al., Case No. 07-10416 (KJC) Jointly Administered
United States Bankruptcy Court, District of Delaware                Page 3 of 3                10/31/2007
Exhibit D - NC 3rd Omnibus Service List (2)