# Exhibit B

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 31, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131482

For professional services rendered from June 1, through June 30, 2007 in connection with the following:

| | | | |
|---|---|---|---:|
| 001 | GENERAL | $ | 16,834.00 |
| 002 | CREDITORS COMMITTEE | | 69,178.00 |
| 003 | RETENTIONS | | 9,972.50 |
| 004 | EXCUTORY CONTRACTS/LEASES | | 1,377.00 |
| 005 | DIP/INVESTIGATION OF LIEN | | 10,687.50 |
| 006 | SALE OF ASSETS | | 136,525.50 |
| 007 | FEES | | 604.50 |
| 008 | HAHN & HESSEN LLP FEES | | 187.50 |
| 010 | LITIGATION | | 93,320.50 |
| 012 | EMPLOYEE ISSUES | | 19,807.50 |
| 014 | INVESTIGATION OF COMPANY | | 202,740.50 |
| | **Total Time** | $ | 561,235.00 |
| | | | |
| | LONG DISTANCE TELEPHONE CHARGES | $ | 5,729.61 |
| | CARFARE | | 3,019.06 |
| | COURIER SERVICE | | 100.71 |
| | DUPLICATING | | 3,874.30 |
| | LEXIS | | 3,142.20 |
| | MEALS | | 1,123.01 |
| | SEARCH FEES | | 768.80 |
| | TELECOPY PAGES | | 14.00 |
| | TRAVEL | | 2,491.00 |
| | WORD PROCESSING OVERTIME | | 136.50 |
| | **Total Disbursements** | $ | 20,399.19 |
| | | | |
| | **TOTAL BILL** | $ | **581,634.19** |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 31, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131482

For professional services rendered from June 1, through June 30, 2007 in connection with the following:

| | 877285 | NEW CENTURY FINANCIAL CORP. |
|---|---|---|
| | 001 | GENERAL |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/01/07 | Review order appointing Examiner (.30); review copy of Ohio Attorney General's motion (1.0); discuss order's scope and identity of Examiner with MTP, MSI and debtor (1.0). | JLS | 2.30 | 1,495.00 |
| 06/01/07 | Review Tammy Moody's email re: schedules and SOFAS (.10). | JMC | 0.10 | 32.50 |
| 06/01/07 | Printed out production log for various employees of the debtor. Stocked work room with documents of production log. | JSL | 8.00 | 1,440.00 |
| 06/01/07 | Printed production log for various employees of the debtor. | KM | 2.00 | 360.00 |
| 06/01/07 | Review order appointing Examiner (.10); discussion with JLS, MSI and OMM re Order's scope and identity of Examiner (1.0) | MTP | 1.10 | 687.50 |
| 06/04/07 | Return calls to Jay Goldin (.20) and Barry Radick (.30) re Examiner. | JLS | 0.50 | 325.00 |
| 06/04/07 | Printed production log for various employees of the debtor. | JSL | 1.00 | 180.00 |
| 06/04/07 | Multiple calls re parties wanting to be the Examiner. | MTP | 0.60 | 375.00 |
| 06/08/07 | Review docket, recent filings and case calendar from Blank Rome. | JMC | 0.70 | 227.50 |
| 06/11/07 | Organization of documents, redwelds, and documents within FileSite. | JSL | 7.80 | 1,404.00 |
| 06/12/07 | Printing, organization of documents within FileSite. | JSL | 9.00 | 1,620.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/15/07 | Conference with Logan, New Century, Alix partners, FTI (Dragelin), MSI and JMC to review reconciliation process for P&I payments and PIFs on repo counter parties' loans and whole loan purchasers (1.1); follow up call with Tim Dragelin, Bonnie Fatell, MSI and JMC re same and issues to discuss with Committee (.6); call to Ben Logan to confirm same (.4); review and discuss with MSI & JMC, Tim Dragelin adequate protection order mark up (.7) | MTP | 2.80 | 1,750.00 |
| 06/15/07 | Travel to and from Wilmington to attend court hearing (@50%) (2.2); prepare for hearing on trains ride down to Wilmington (@ 50%) (.5); review with MSI overall task list in case on train ride back to NYC (@ 50%) (.4); attend hearing before BJ Carey (1.5); post-hearing discussion with Suzzanne Uhland and Mike Merchant re open issues in case (.3); | MTP | 4.90 | 3,062.50 |
| 06/27/07 | Travel to and from Wilmington to attend omnibus hearing (@ 50%) (2.2); discussions during train ride with MSI and JMC on agenda and handling various legal arguments (@ 50%) (.3); attend omnibus hearing (3.3) discussion with MSI and JMC on return train ride re outstanding issue and assignments on task list (@ 50%) ( .4). | MTP | 6.20 | 3,875.00 |

|  | TOTAL HOURS | 47.00 |  |
|--|-------------|-------|--|

TOTAL SERVICES ......................................................... $    16,834.00

### DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $0.50 |
| CARFARE | $2,171.18 |
| DUPLICATING | $1,429.80 |
| LEXIS | $892.66 |
| MEALS | $593.12 |
| SEARCH FEES | $455.36 |
| TRAVEL | $829.00 |
| WORD PROCESSING OVERTIME | $97.50 |

TOTAL DISBURSEMENTS ............................................ $    6,469.12

TOTAL FEES & DISBURSEMENTS ............................................. $    23,303.12

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 540 | McDonagh | 2.00 | 180.00 | 360.00 |
| 541 | Lane | 25.80 | 180.00 | 4,644.00 |
| 477 | Cerbone | 0.80 | 325.00 | 260.00 |
| 364 | Power | 15.60 | 625.00 | 9,750.00 |
| 162 | Schwartz | 2.80 | 650.00 | 1,820.00 |
| ATTY TOTAL | | 47.00 | | 16,834.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 31, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131482

For professional services rendered from June 1, through June 30, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
002         CREDITORS COMMITTEE

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/01/07 | Review order re examiner; discuss same w/M. Power, M. Indelicato; review related correspondence | JPL | 2.30 | 1,437.50 |
| 06/01/07 | Review of order appointing examiner (.3); conference with MTP re potential litigation (.2) | JPM | 0.50 | 312.50 |
| 06/01/07 | Review examiner order and e-mails regarding same (.30). | JXZ | 0.30 | 78.00 |
| 06/01/07 | Extensive telephone conversation with FTI and Debtors' counsel regarding asset sale status, issues on adequate protection and winddown budget (2.00); reviewed motions filed (.30). | MSI | 2.30 | 1,437.50 |
| 06/01/07 | Conference with JPM re potential litigation (.2) | MTP | 0.20 | 125.00 |
| 06/01/07 | Extensive telephone conversation with FTI, MSI, JMC and Debtors' counsel regarding asset sale status, issues on adequate protection and winddown budget (2.0) | MTP | 2.00 | 1,250.00 |
| 06/04/07 | Conference with MSI re issues in request by D&O's attorneys to have insurance proceeds released (.3) | JPM | 0.30 | 187.50 |
| 06/04/07 | E-mails regarding creditor inquiries (.10). | JXZ | 0.10 | 26.00 |
| 06/04/07 | Review issues on schedules. | MSI | 1.40 | 875.00 |
| 06/05/07 | Answer inquiry from Committee Member re Examiner (.10); review various information on examiner (.50). | JLS | 0.60 | 390.00 |
| 06/05/07 | Conference w/Messers. Power and Schwartz re order appointing examiner; discussion re candidates and fee examiner; review related correspondence and pleadings | JPL | 3.30 | 2,062.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/05/07 | Receive and review motion of United States Trustee to appoint M. Missal as examiner, analyze scope of examiner's assignment | JPL | 0.90 | 562.50 |
| 06/05/07 | Review examiner pleadings and e-mails regarding same (.30); review recent motions (.90). | JXZ | 1.20 | 312.00 |
| 06/05/07 | Meeting with H. Etlin regarding issues on severance, D&O, examiner and adequate protection (.40); e-mails with JPM and MTP regarding same (.30). | MSI | 0.70 | 437.50 |
| 06/05/07 | T/C w/J. Etlin, MSI re issues on severance, D&O, examiner and adequate protection (.40); e-mails w/JPM and MSI re same (.2) | MTP | 0.60 | 375.00 |
| 06/06/07 | E-mails with S. Star re fees. | JLS | 0.20 | 130.00 |
| 06/06/07 | Discussions with MSI and MTP re adequate protection and DIP issues which relate to Adequate Protection for warehouse lenders. | JLS | 1.20 | 780.00 |
| 06/06/07 | Attention to report the presentation by audit committee investigation by Heller Ehrmer and Price Waterhouse, attention to related correspondence, preparation for 6/7 conference call | JPL | 2.10 | 1,312.50 |
| 06/06/07 | Review audit committee report; information including correspondence; | JPL | 2.80 | 1,750.00 |
| 06/06/07 | Telephone conversation with Tom Korsman regarding committee call (.10); meeting with MTP and B. Fattel to go over issues related to litigation, committee meeting and examiner (1.30). | MSI | 1.40 | 875.00 |
| 06/06/07 | Discussions w/MSI and JLS re adequate protection for warehouse lenders and whole loan purchasers | MTP | 1.00 | 625.00 |
| 06/06/07 | Meeting w/MSI and B. Fatell to discuss litigation issues, committee meeting and examiner (1.3) | MTP | 1.30 | 812.50 |
| 06/07/07 | Meeting with MTP, JPM, JPL re: adequate protection claims, mediation and litigation issues. | ELS | 0.60 | 240.00 |
| 06/07/07 | Speak with MTP and MSI re Examiner (.50); call with Debtor re Examiner (1.0); call Jan Baker/Rosalee Gray re Examiner (.50); call SEC (P. Schrage) (.50) and discuss same with MTP (.50). | JLS | 3.00 | 1,950.00 |
| 06/07/07 | Review agenda for call with committee (.10); review emails from professionals re: additions to same (.10); participate in call with committee (1.80); post call discussion with MTP, MSI and JPM (.20). | JMC | 2.20 | 715.00 |
| 06/07/07 | Participated in status conference call with committee (2.) | JPM | 2.00 | 1,250.00 |
| 06/07/07 | Review e-mails regarding hearings (.10); review motions filed and e-mails to the committee (.60). | MSI | 0.70 | 437.50 |
| 06/07/07 | Meeting with MSI, JPM, JPL adequate tracing re: protection claims, mediation and litigation issues. | MTP | 0.70 | 437.50 |
| 06/08/07 | Review correspondence re commingling of funds pre-petition; research re same; attention to revised adequate protection order | JPL | 4.20 | 2,625.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/08/07 | Review of documents re Commingling issue raised between debtors and repurchase counterparties and loan purchasers (.7); conference with JID re same (.2) | JPM | 0.90 | 562.50 |
| 06/08/07 | Review docket/recent motions (.40); review fee application, draft summary and e-mail MTP regarding same (.40). | JXZ | 0.80 | 208.00 |
| 06/08/07 | Review materials in preparation for call with examiner (.40); telephone conversation with examiner, counsel, debtor and counsel regarding privilege, investigation and meeting (1.10); several e-mails with FTI and JPM regarding additional discussions with examiner (.30). | MSI | 1.80 | 1,125.00 |
| 06/09/07 | Review of documents and cases re issue of Commingling trust funds and cash collateral (2.5); review of New Century schedule of assets (.2) | JPM | 2.70 | 1,687.50 |
| 06/11/07 | Review of debtors' cases on Commingling. | ELS | 0.50 | 200.00 |
| 06/11/07 | Conference call with Debtor's professionals to discuss wind down budget (1.0); review docket and download and review pleadings (.40). | JMC | 1.40 | 455.00 |
| 06/11/07 | Research re issues of commingling funds pre-petition | JPL | 2.50 | 1,562.50 |
| 06/11/07 | Review docket and recent motions (.20); review documents regarding accounting issues (.30). | JXZ | 0.50 | 130.00 |
| 06/11/07 | Review winddown proposal circulated by debtor in preparation for telephone conference (.80); telephone conversation with debtor, debtors' counsel and OMM regarding winddown plan, GE issues and Carrington issues (.80). | MSI | 1.60 | 1,000.00 |
| 06/11/07 | Review winddown proposal circulated by debtor in preparation for telephone conference (1.0); telephone conversation w/debtor, Debtor's counsel and OMM and H&H team re winddown plan, GECC and Carrington issues. | MTP | 1.90 | 1,187.50 |
| 06/12/07 | Review of debtors' cases on commingling trust proceeds and tracing. | ELS | 0.20 | 80.00 |
| 06/12/07 | File maintenance re: retention of pleadings, documents and bids re: sale of servicing platform. | JMC | 0.80 | 260.00 |
| 06/12/07 | Review pleading re reply of Rubio class action to motion to lift stay. | KGC | 0.80 | 260.00 |
| 06/12/07 | Telephone conversation with creditors regarding status (.10); meeting with JLS regarding trading motion (.10); meeting with MTP regarding strategy and open items (.40). | MSI | 0.60 | 375.00 |
| 06/12/07 | Meeting with MSI re strategy (.40) | MTP | 0.40 | 250.00 |
| 06/13/07 | Review agenda for 6/15 and email to debtor's counsel re: changes to same. | JMC | 0.20 | 65.00 |
| 06/13/07 | Review of proposed adequate protection order and related correspondence | JPL | 0.10 | 62.50 |
| 06/13/07 | Correspondence re protocol to value creditors claims | JPL | 0.60 | 375.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/13/07 | Review of revised adequate protection order and related correspondence | JPL | 0.70 | 437.50 |
| 06/13/07 | Review of proposed order as revised by repurchase counterparties and loan purchasers re cash collateral issue (.4); conference with MTP re same (.2) | JPM | 0.60 | 375.00 |
| 06/13/07 | Review docket and recent motions. | JXZ | 0.80 | 208.00 |
| 06/13/07 | Review and revise proposed order marked up counterparties and loan purchasers re cash collateral issue; (1.6) discussion w/JPM re same (.2) | MTP | 1.80 | 1,125.00 |
| 06/13/07 | Review schedules of Assets and Liabilities and statements of financial affairs (.10); discuss same with MSI (.10); review MSI e-mail to Committee re: update on meeting with Examiner (.10); review docket and download and review pleadings (.50) | MTP | 2.90 | 1,812.50 |
| 06/13/07 | Draft e-mail update to Committee re Technology sale (1.0) | MTP | 1.00 | 625.00 |
| 06/14/07 | Review amended agenda for 5/15 hearing (.20). | JMC | 0.20 | 65.00 |
| 06/14/07 | Review docket/recent motions (.30); attention to creditor inquiries, H. Meltzer (.10). | JXZ | 0.40 | 104.00 |
| 06/15/07 | Emails with Melissa Elliss re: SOFA and SOA (.10); discuss same with MSI (.10); review MSI email to Committee re: update on meeting with Examiner (.10); review docket and download and review pleadings (.50). | JMC | 0.80 | 260.00 |
| 06/15/07 | Attend omnibus hearing on various motions and status with the examiner (1.80); e-mail with Workman regarding same (.10); transportation back to NY (1.80 @ 50%) (.90). | MSI | 2.80 | 1,750.00 |
| 06/18/07 | E-mails with MTP and FTI regarding operating reports (.10); review docket, operating reports (.80). | JXZ | 0.90 | 234.00 |
| 06/18/07 | E-mails from JXZ re operating reports (.10) | MTP | 0.10 | 62.50 |
| 06/19/07 | Drafting of minutes for Committee meeting on April 18th (1.80). | JMC | 1.80 | 585.00 |
| 06/19/07 | Telephone conversation with S. Starr regarding SOFAs (.10); review memo regarding summary of same (.40); review motions filed by debtor (.20). | MSI | 0.70 | 437.50 |
| 06/19/07 | Respond to Don Workman's e-mail re questions on technology auction | MTP | 0.20 | 125.00 |
| 06/20/07 | Meeting with MSI regarding retention apps (.10); review docket, recent orders (.20). | JXZ | 0.30 | 78.00 |
| 06/20/07 | Review e-mail from H. Etlin regarding retention of K. Cloyd (.20); meeting with FTI and MTP regarding same (.40); various responses to Etlin e-mails regarding same (.30); review items filed by the Debtor (.30). | MSI | 1.20 | 750.00 |
| 06/21/07 | Meetings with MSI and MTP to discuss technology bids and objections, adequate protection order and agenda for 6/25 committee call (1.30); review and revise minutes of first several committee meetings (1.0). | JMC | 2.30 | 747.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/21/07 | Review fee applications; draft summaries and email MSI re: same. | JXZ | 0.90 | 234.00 |
| 06/21/07 | Telephone conversation with S. Uhland and H. Etlin regarding proposed retention of K. Cloyd (.60); review motions filed (.30); telephone conversation with creditors and parties in interest (equity holders) (3x) regarding status of case (.30). | MSI | 1.20 | 750.00 |
| 06/21/07 | Researched 546 exceptions. | NR | 3.00 | 600.00 |
| 06/22/07 | Start to draft e-mail to Committee members summarizing results of auction | MTP | 0.40 | 250.00 |
| 06/22/07 | Drafted memo on 546 exceptions. | NR | 4.70 | 940.00 |
| 06/23/07 | Draft e-mail update to the Committee summarizing the results of yesterday's auction (1.4); draft e-mail to Tom Kariakos and Sean Scott re summarizing results of technology auction and requesting that Carrington withdraw its objection (.4) | MTP | 1.80 | 1,125.00 |
| 06/25/07 | Conference call with Committee's professionals re: status update (1.60); draft agenda for 6/26/07 committee conference call and discuss same with MSI (.50); review FTI status report for same (.80); review MSI comments to minutes of Committee meetings and discuss same with MSI (.40); review revised drafts of same for accuracy (.40); email to MTP with draft agenda (.10); email to MTP & MSI with revised minutes (.10). | JMC | 3.90 | 1,267.50 |
| 06/25/07 | Review of latest draft of stipulation among debtors, comittee and Affected Repurchase counterparties and Affected Loan Purchasers (.4) | JPM | 0.40 | 250.00 |
| 06/25/07 | Revise and edit motion to approve procedures for diseminating information to creditors (.70); meeting with JPL regarding trading order (.10); revise and edit minutes (1.90); meeting with JMC regarding same and agenda (.30); revise same (.20); telephone conversation with FTI and Blank Rome in preparation for committee meeting (1.40). | MSI | 4.10 | 2,562.50 |
| 06/25/07 | Confer call with Committee's professionals re update on case (1.6); review FTI status report for same (1.0); e-mail re draft agenda (.10); review and comment on draft minutes (.3) | MTP | 3.00 | 1,875.00 |
| 06/25/07 | Work on revised draft of stipulation among debtors, Committee and repurchase counterparties and loan purchasers including calls with OMM re same (1.2) | MTP | 1.20 | 750.00 |
| 06/25/07 | Drafted memo on 546 exceptions. | NR | 6.40 | 1,280.00 |
| 06/26/07 | Reviewed minutes from previous meetings of Creditors Committee for background information (.5); took minutes during conference call with Creditors Committee (2.5); discussion with MTP, MSI and JMC re agenda for omnibus hearing on 6.27/07 (.3); discussion with JMC re review of docket and agenda for omnibus hearing on 6/27/07 (.2); review of docket and printed motions to prepare for omnibus hearing on 6/27/02 (1.7). | HN | 5.20 | 1,118.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/26/07 | Review updated case calendar from Blank Rome (.20); participate in Committee conference call (2.40); post call discussion with MSI, MTP & HN re: preparation for tomorrow's hearing (.50); review agenda for tomorrow's hearing and discuss same with MSI, MTP and HN (.40); prepare documents for hearing (.50). | JMC | 4.00 | 1,300.00 |
| 06/26/07 | Review of FTI status report to creditors committee (.5); conference with MSI re D&O policy issue (.2) | JPM | 0.70 | 437.50 |
| 06/26/07 | Prepare for and attend committee meeting to update committee on sales, adequate protection order and insurance issues (1.80); review bar order motion in preparation for hearing (.40); meeting with JMC and MTP to discuss outstanding issues and hearing (.40); review objections to bar order (.30); e-mails regarding plan beneficiary objection (.30). | MSI | 3.20 | 2,000.00 |
| 06/26/07 | Prepare for and attend committee meeting to update committee on open issues, including asset sales, adequate protection order and insurance issues (2.0); meeting with JMC and MSI to discuss outstanding issues (.4) | MTP | 2.90 | 1,812.50 |
| 06/26/07 | Finalized memo on 546 exceptions. | NR | 2.60 | 520.00 |
| 06/27/07 | Travel to and prepare for hearing (2.00); attendance at court hearing (2.90); travel home from Delaware hearing (2.4 x .5 = 1.2). | JMC | 6.10 | 1,982.50 |
| 06/27/07 | Emails with MSI re D&O insurance policy and payment of defense costs (.3) | JPM | 0.30 | 187.50 |
| 06/27/07 | Review memo regarding various retention issues in preparation for hearing (.40); review additional draft of bar order (.40); review final adequate protection order (.30); meeting with MTP regarding sale and hearing issues (.30); attend omnibus hearing on various matters (2.80); review objections and supplemental pleadings in preparation for hearing (.70). | MSI | 4.90 | 3,062.50 |
| 06/28/07 | Review of docket for Notice of Intent to Assume and Assign contracts. | HN | 0.40 | 86.00 |
| 06/28/07 | Review emails between Committee professionals re: Debtor's extension to exclusivity (.20). | JMC | 0.20 | 65.00 |
| 06/28/07 | Revise and edit proposed order establishing a bar date (.30); telephone conversation and e-mails with Merchant and Houston regarding same (.20); telephone conversation with equity holder regarding status (.10); e-mails with Debtors' counsel regarding concerns about fee applications (.20). | MSI | 0.80 | 500.00 |
| 06/28/07 | Attention to e-mail exchange w/Committee professionals re Debtors' extension to exclusivity | MTP | 0.40 | 250.00 |
| 06/29/07 | Prepared minutes from meeting of Creditors Committee held on 6/26/07. | HN | 0.30 | 64.50 |
| 06/29/07 | Review multiple emails from MTP to Committee re: updates on various sale closings and adequate protection order (.30). | JMC | 0.30 | 97.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/29/07 | Teleconference with S. Ultland re: winddown budget issues, beneficiaries and WARN litigation (.40); review emails re: bar order (.20). | MSI | 0.60 | 375.00 |

|  | TOTAL HOURS |  | 141.80 |  |

TOTAL SERVICES ........................................................................ $    69,178.00

DISBURSEMENT SUMMARY

| LONG DISTANCE TELEPHONE CHARGES | $5,717.36 |
|---------------------------------|-----------|
| CARFARE | $93.38 |
| DUPLICATING | $143.00 |
| LEXIS | $376.26 |
| MEALS | $379.31 |
| SEARCH FEES | $246.72 |
| TRAVEL | $287.00 |

TOTAL DISBURSEMENTS ............................................................ $    7,243.03

TOTAL FEES & DISBURSEMENTS ............................................. $    76,421.03

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 544 | Rigano | 16.70 | 200.00 | 3,340.00 |
| 546 | Naviwala | 5.90 | 215.00 | 1,268.50 |
| 493 | Zawadzki | 6.20 | 260.00 | 1,612.00 |
| 477 | Cerbone | 24.20 | 325.00 | 7,865.00 |
| 478 | Craner | 0.80 | 325.00 | 260.00 |
| 486 | Schnitzer | 1.30 | 400.00 | 520.00 |
| 226 | McCahey | 8.40 | 625.00 | 5,250.00 |
| 260 | Indelicato | 30.00 | 625.00 | 18,750.00 |
| 364 | Power | 23.80 | 625.00 | 14,875.00 |
| 502 | Laughlin | 19.50 | 625.00 | 12,187.50 |
| 162 | Schwartz | 5.00 | 650.00 | 3,250.00 |
| ATTY TOTAL | | 141.80 | | 69,178.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 31, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131482

For professional services rendered from June 1, through June 30, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
003         RETENTIONS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/08/07 | Telephone conversation with D. Carnicoff regarding issues on counsel (.10); telephone conversation with Richards Layton and Finger and the Debtor regarding additional retention of counsel (.80). | MSI | 0.90 | 562.50 |
| 06/11/07 | Telephone conversation with Carnicoff regarding issues on retention of various professionals (.10); review e-mails regarding same (.20). | MSI | 0.30 | 187.50 |
| 06/12/07 | Various e-mails and discussions with subcommittee and D. Carnikoff regarding committee's position with respect to counsel. | MSI | 0.60 | 375.00 |
| 06/13/07 | Review and edit omnibus objection to retentions and ICP objection (.60); meeting with the subcommittee on retentions to address objections (.80); telephone conversation with C. Samis regarding same (.20); telephone conversation with A. Leftkowitz regarding ICP retentions (.30); review retention apps (.30). | MSI | 2.20 | 1,375.00 |
| 06/14/07 | Review budget and analysis prepared by New Century on various professionals (.40); draft e-mail to subcommittee regarding issues and proposed recommendations (.80); telephone conversation with subcommittee regarding recommendations (.60); several telephone conversations with M. Merchant regarding ICP and Irell (.30); telephone conversation (3x) with Irell, Richards Layton & Finger and the debtor regarding committee's objections (.80); telephone conversation and e-mails with Carinikoff regarding same (.20). | MSI | 3.10 | 1,937.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/15/07 | Review docket; review amendment to retention agreement (.20); revise access order (.50). | JXZ | 0.70 | 182.00 |
| 06/15/07 | Review and respond to various e-mails from subcommittee on proposals and counter proposals (.70); e-mails with Merchant regarding same (.10); review proposed resolutions and applications in preparation for hearing (.80); telephone conversation with H. Etlin regarding same (.20). | MSI | 1.80 | 1,125.00 |
| 06/18/07 | Telephone conversation with J. McMahon regarding issues on Heller Ehrman retention (.20); e-mails with A. Mayorkas and S. Uhland regarding same (.20). | MSI | 0.40 | 250.00 |
| 06/19/07 | Discussion with MTP re Debtor's motions for retention of accounting firms and ordinary course professionals (.2). | HN | 0.20 | 43.00 |
| 06/19/07 | Review MSI and MTP emails re: retention of E&Y and Grant Thorton (.10). | JMC | 0.10 | 32.50 |
| 06/19/07 | Meeting with HN re assignments to review ordinary course professionals affidavits and scope of work envisioned for E&Y vs. Grant Thornton, confer with MSI re same | MTP | 0.60 | 375.00 |
| 06/20/07 | Review of Debtors' Application to Retain Grant Thornton, supporting papers and exhibits, objection to App. and Order (1.8); review of Debtors' App. to Retain Ernst and Young and supporting paper and exhibits (1.0); draft memo re Debtors' App. to Retain Grant Thornton and Ernst and Young (2.5). | HN | 5.30 | 1,139.50 |
| 06/20/07 | Telephone conversation with Irell and Manella regarding strategy going forward on WARN Act claim. | MSI | 0.50 | 312.50 |
| 06/25/07 | Review of Order for Retention of Ordinary Course Professional and attached exhibits (.5); review of 76 Affidavits for Retention of Ordinary Course Professionals (2.8); drafted memo re Affidavits for Retention of Ordinary Course Professionals (2.4). | HN | 5.70 | 1,225.50 |
| 06/26/07 | Review HN memo re: retention of ordinary course professionals. | JMC | 0.50 | 162.50 |
| 06/26/07 | Telephone conversation with Workman regarding ICP settlement (.10); numerous e-mails with Merchant regarding ICP, Irell and PWC (.40); review PWC application (.30); review Allan Matkin application (.30). | MSI | 1.10 | 687.50 |

|  | TOTAL HOURS | | 24.00 | |

TOTAL SERVICES ............................................................................ $ 9,972.50

DISBURSEMENT SUMMARY

DUPLICATING $25.50

SEARCH FEES $41.60

TOTAL DISBURSEMENTS .............................................................. $ 67.10

## DISBURSEMENT SUMMARY

TOTAL FEES & DISBURSEMENTS .............................................. $    10,039.60

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 546 | Naviwala | 11.20 | 215.00 | 2,408.00 |
| 493 | Zawadzki | 0.70 | 260.00 | 182.00 |
| 477 | Cerbone | 0.60 | 325.00 | 195.00 |
| 260 | Indelicato | 10.90 | 625.00 | 6,812.50 |
| 364 | Power | 0.60 | 625.00 | 375.00 |
| ATTY TOTAL | | 24.00 | | 9,972.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 31, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131482

For professional services rendered from June 1, through June 30, 2007 in connection with the following:

|        | 877285 | NEW CENTURY FINANCIAL CORP.   |
|        | 004    | EXCUTORY CONTRACTS/LEASES     |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/19/07 | Reviewed Debtor's Motion to Compel (.4). | HN | 0.40 | 86.00 |
| 06/20/07 | Review of Motion to Compel Debtor to comply and supporting document and exhibits (1.10); discussion with MTP re Motion to Compel Debtor to comply with lease (.1); e-mail to Debtors' counsel re Motion to Compel (.1). | HN | 1.30 | 279.50 |
| 06/21/07 | E-mails with Debtors' counsel and MTP re Motion to Comply with Lease. | HN | 0.10 | 21.50 |
| 06/21/07 | Continue review of documents relating to DB's cure claim (2.10); email to E. Marshall re: additional documents (.10) | RJM | 2.20 | 990.00 |

|  |  |  | TOTAL HOURS | 4.00 |  |

TOTAL SERVICES .......................................................... $  1,377.00

DISBURSEMENT SUMMARY

LONG DISTANCE TELEPHONE CHARGES                                    $0.50

DUPLICATING                                                       $10.70

TOTAL DISBURSEMENTS ............................................. $  11.20

TOTAL FEES & DISBURSEMENTS ............................. $  1,388.20

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 546 | Naviwala | 1.80 | 215.00 | 387.00 |
| 952 | Malatak | 2.20 | 450.00 | 990.00 |
| ATTY TOTAL | | 4.00 | | 1,377.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

October 31, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131482

For professional services rendered from June 1, through June 30, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
005         DIP/INVESTIGATION OF LIEN

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/01/07 | Meeting with JPM regarding reserves and errors (.40); review and analyze hand outs regarding same (1.3)). | MSI | 1.70 | 1,062.50 |
| 06/01/07 | Drafted memorandum on exceptions to Section 546(e). | NR | 4.70 | 940.00 |
| 06/04/07 | Completed memo on Section 546 exeptions. | NR | 2.30 | 460.00 |
| 06/05/07 | Review multiple emails between Committee professionals re: draw down by Company on DIP facility (.20). | JMC | 0.20 | 65.00 |
| 06/05/07 | Review issues and documents on residual valuation and memos. | MSI | 1.80 | 1,125.00 |
| 06/07/07 | Met with MTP re objection to GECC motion to lift stay (.40); review motion and participate in call with counsel to GECC re same (1.40); review Debtors' papers in response to motion (.80); draft response to GECC motion for review by MTP (4.20). | KGC | 7.00 | 2,275.00 |
| 06/11/07 | Review e-mails from MTP and debtors' counsel re GECC motion to lift stay (.20); review equipment schedules re same (.80). | KGC | 1.00 | 325.00 |
| 06/11/07 | Draft e-mails to debtors' counsel re GECC motion to lift stay (.4) | MTP | 0.40 | 250.00 |
| 06/17/07 | Review Logan's markup of repurchase counterparties' markup of my draft adequate protection order (.7) | MTP | 0.70 | 437.50 |
| 06/18/07 | Researched exceptions to 546. | NR | 2.90 | 580.00 |
| 06/19/07 | Review Logan's revised draft adequate protection order (.8), confer with MSI, JMC re same | MTP | 1.10 | 687.50 |
| 06/19/07 | Researched 546 exceptions. | NR | 6.30 | 1,260.00 |
| 06/20/07 | Researched 546 issues. | NR | 4.80 | 960.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/21/07 | Discussion with MTP re GECC motion to lift stay and debtors' adjournment of motion (.40); phone conversation with debtors' counsel re same (.40). | KGC | 0.80 | 260.00 |

|  | TOTAL HOURS | 35.70 | |
|--|-------------|-------|--|

TOTAL SERVICES ........................................................................ $    10,687.50

### DISBURSEMENT SUMMARY

| | |
|--|--|
| DUPLICATING | $5.90 |
| MEALS | $12.61 |
| TRAVEL | $15.00 |

TOTAL DISBURSEMENTS ............................................................. $    33.51

TOTAL FEES & DISBURSEMENTS ............................................... $    10,721.01

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 544 | Rigano | 21.00 | 200.00 | 4,200.00 |
| 477 | Cerbone | 0.20 | 325.00 | 65.00 |
| 478 | Craner | 8.80 | 325.00 | 2,860.00 |
| 260 | Indelicato | 3.50 | 625.00 | 2,187.50 |
| 364 | Power | 2.20 | 625.00 | 1,375.00 |
| ATTY TOTAL | | 35.70 | | 10,687.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 31, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131482

For professional services rendered from June 1, through June 30, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
006         SALE OF ASSETS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/01/07 | Telephone conference with DDG re: REIT tax issues; review REIT provisions re: excess inclusion income issue. | AA | 2.50 | 1,562.50 |
| 06/01/07 | Review and revise Technology APA and TSA (2.0); miscellaneous conferences and e-mails re: Technology APA and TSA (.04); conference call re: Technology APA and TSA, with OMM, Lazard, MTP (1.0); review revised schedule; conferences with OMM, MTP re: Carrington closing issues (0.5); miscellaneous e-mails re: infringement case, review opinion re: same (0.4); review Lazard presentation re: Technology platform (0.3); preliminary review of Carrington offer letter and TSA (0.4) | DDG | 5.00 | 2,875.00 |
| 06/01/07 | Review and revise APA and TSA re Technology sales (2.2); e-mails re Technology APA and TSA (.04); confer call re Technology APA and TSA, with OMM, Lazard, DDG (1.0); review revised schedule; confers with OMM, DDG re Carrington closing issues (.5); review Lazard presentation re Technology platform (0.3); review Carrington offer letter and TSA (.5) | MTP | 5.00 | 3,125.00 |
| 06/04/07 | Conference call re: REIT status issues; meeting with MTP and DDG. | AA | 2.00 | 1,250.00 |
| 06/04/07 | Review and revise Technology APA and TSA, prepare e-mails commenting re: same (1.5); prepare for and participate on call re: positive software case (1.1); conference call with FTI, Skadden, OMM, Debtors, MTP re: Ellington REIT issue, miscellaneous conferences and e-mails re: same (1.7) | DDG | 4.30 | 2,472.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/04/07 | Professionals call re: sale of loan origination technology (.50); discuss same with MTP and DDG (.20). | JMC | 0.70 | 227.50 |
| 06/04/07 | Review and revise Technology APA and TSA, attention to e-mails re comments on same (.5); prepare for and participate on call re Positive Software case (1.1); call and meeting afterward with FTI, Skadden, OMM, Debtors, DDG, AXA re Ellington REIT issue, miscellaneous conferences and e-mails re same (1.8) | MTP | 3.40 | 2,125.00 |
| 06/05/07 | Review revisions to Technology APA, e-mails re: same (0.3); review, comments re: Carrington offer letter (0.5); conferences, e-mails re: miscellaneous Carrington closing issues (0.3) | DDG | 1.10 | 632.50 |
| 06/05/07 | Review revisions to APA, e-mail exchange re same (.5); review and comment on Carrington offer letter (.5); confers, e-mails re Carrington closing issues (.3) | MTP | 1.30 | 812.50 |
| 06/06/07 | REIT issues (research); discuss with DDG. | AA | 1.00 | 625.00 |
| 06/06/07 | Miscellaneous e-mails re: Access Lending issues; review APA re: same (0.2); conf call re: REIT issue (0.8); miscellaneous conferences and e-mails with MTP, OMM re: REIT issues (0.6); miscellaneous conferences and e-mails re: new Ellington transaction, review and comment on new APA (1.9) | DDG | 3.50 | 2,012.50 |
| 06/06/07 | Attention to e-mails re Access Lending issues; review APA re same (.4); confer call with DDG and FTI and Debtors re REIT issue (.8); miscellaneous confers and e-mails with DDG, OMM re REIT issues (.6); confers and e-mails re new Ellington transaction, review and comment on new APA (2.0) | MTP | 3.80 | 2,375.00 |
| 06/07/07 | Review miscellaneous e-mails re: TSA, APA amendment, comments re: amendment to Carrington APA (1.5); miscellaneous e-mails re: REIT (0.2); miscellaneous e-mails re: Ellington sale issue (0.2) | DDG | 1.90 | 1,092.50 |
| 06/07/07 | Review e-mails re TSA, APA amendment, comments re Carrington APA (1.0); e-mails re REIT (.2); e-mails re Ellijgton sale issue (.2) | MTP | 1.40 | 875.00 |
| 06/08/07 | Several meetings with DDG and MTP re: REIT tax issues. | AA | 2.50 | 1,562.50 |
| 06/08/07 | Miscellaneous e-mails and conferences with OMM, MBR, Carrington re: closing issues (0.5); review revised Carrington TSA, comments re: same (1.0); miscellaneous e-mails and conferences re: proposed Ellington transaction (1.3); review Ellington supplement, comments re: same (0.5); conference call with Skadden, OMM, FTI re: REIT issues, miscellaneous conferences and e-mails with Christensen and MTP re: same (1.4); miscellaneous conferences, e-mails re: technology sale (0.1) | DDG | 4.80 | 2,760.00 |
| 06/08/07 | Discuss technology sale pleadings with DDG (.10); download form APA re: same (.10); review docket re: filing of APA (.40). | JMC | 0.60 | 195.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/08/07 | Numerous e-mails and conferences with OMM, MBR, Carrington re closing issues (.5); review revised Carrington TSA, comments re same (1.0); attention to documents re proposed Ellington transaction (1.3); review Ellington supplement, comments re same (.5); conference call with Skadden, OMM, FTI re REIT issues, calls and e-mails with Christensen and DDG re same (1.5); numerous e-mails re Technology sale | MTP | 5.00 | 3,125.00 |
| 06/10/07 | Review and comments re: Ellington supplement, Skadden comments re: same (0.8); miscellaneous e-mails re: Carrington closing issues (0.5) | DDG | 1.30 | 747.50 |
| 06/11/07 | Conferences, e-mails with Laubach, Christensen, MTP re: Carrington Closing issues (1.0); conferences, e-mails with Christensen, MTP, Lazard re: technology sale (0.4); miscellaneous conferences, e-mails with MTP, Christensen, Cislini re: Ellington sale (0.3) | DDG | 1.70 | 977.50 |
| 06/11/07 | Review pleadings, presentations and draft APA re: sale of servicing technology (4.50); review emails between the Committee's professionals and Debtor's professionals re: postponement of same (.20). | JMC | 4.70 | 1,527.50 |
| 06/11/07 | Meeting with MTP regarding issues raised by Carrington on sale of technology (.30); review issues on amendment to Ellington APA (.20). | MSI | 0.50 | 312.50 |
| 06/11/07 | Callas and e-mails with Laubach, Christensen, DDG re Carrington closing issues (.9); calls and e-mails with Christensen, DDG, Lazard re Technology sale (.5); calls and e-mails with DDG, Cislini, Christensen re Ellington sale (.2) | MTP | 1.60 | 1,000.00 |
| 06/11/07 | Review and comment on pleadings, presentations and draft APA re sale of servicing Technology (4.5); attention to e-mails with Debtors' professionals re postponement of same (.2) | MTP | 4.70 | 2,937.50 |
| 06/11/07 | Meeting with MSI re issues raised by Carrington on sale of Technology, amendment to Ellington APA (.3) | MTP | 0.30 | 187.50 |
| 06/12/07 | Conference call with Carrington, Alix, Mayer Brown, FTI, OMM, MTP re: miscellaneous issues (1.7); prepare for and participate on conference call with Mayer Brown, OMM re: closing checklist revised APA amendment (1.6); miscellaneous e-mails, conferences with MTP, Christensen, Lauback re: Carrington closing issues (0.7); miscellaneous e-mails re: sale of LNFA loans and Ellington supplement, review revisions to supplement (0.8); conference call with Alix, Debtor, OMM, Lazard, FTI, MTP re: technology sale issues (1.0); miscellaneous e-mails and conference with MTP re: technology sale issues (1.4) | DDG | 7.20 | 4,140.00 |
| 06/12/07 | Call with debtors' professionals re: same of servicing technology (1.00); call with debtors' professionals and Carrington re: closing of Carrington sale (1.70); post call discussions with DDG and MTP re: same (.20). | JMC | 2.20 | 715.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/12/07 | Review issues and attend conference call on sale of the technology (1.10); attend part of Carrington update on GE (.30). | MSI | 1.40 | 875.00 |
| 06/12/07 | Calls with Carrington, Alix, Mayer Brown, FTI, OMM, DDG re numerous sale issues (1.5); prepare for and participate on confer call with Mayer Brown, OMM re closing checklist revised APA amendment (1.5); attention to multiple e-mails, confers with DDG, Christensen, Lauback re Carrington closing issues (.8); e-mails re sale of LNFA loans and Ellington supplement, review revisions to supplement (1.0); conference call with Alix, Debtor, OMM, Lazard, FTI, DDG re Technology sale issues (1.0); e-mails and confer with DDG re Technology sale issues (2.0) | MTP | 7.80 | 4,875.00 |
| 06/13/07 | Review Carrington audit, miscellaneous e-mails and conferences re: reconciliation and audit (0.7); miscellaneous conferences and e-mails re: TSA, other Carrington Closing issues (0.6); miscellaneous conferences and e-mails re: technology sale issues, review servicing agreement, Carrington APA, and GECapital objection re: same (1.2); miscellaneous conferences and e-mails re: Ellington Supplement (0.3); conferences and e-mails re: Ellington REIT issue (0.1) | DDG | 2.90 | 1,667.50 |
| 06/13/07 | Review MTP's update email to Committee re: technology sale (.10); review emails between MTP and debtors' counsel re: renoticing re: same (.10); review GE objection to technology sale and second notice of intent to assume contracts in connection with technology sale and email to MTP and DDG summarizing same (.50). | JMC | 0.70 | 227.50 |
| 06/13/07 | Review Carrington audit report, e-mails and confers re: reconciliation and audit, TSA, other Carrington closing issues (.6); miscellaneous confers and e-mails re Technology sale issues, review servicing agreement, Carrington APA, and GE Capital objection re same (3.6); confers and e-mails re Ellington supplement and REIT issue (.5) | MTP | 4.10 | 2,562.50 |
| 06/14/07 | Review Ellington supplement, prepare comments and e-mails re: same (0.5); miscellaneous conferences with MTP and OMM re: Ellington supplement issues (0.3); review revised Carrington TSA, escrow agreements, e-mails and comments re: same (1.0); prepare for and participate on conference call re: technology sale issues, e-mails re: same (1.7) | DDG | 3.50 | 2,012.50 |
| 06/14/07 | Review MTP email to professionals re: sale of Ohio based loans (.10); participate in conference call with MTP and Brophy Christensen re: closing of Carrington sale and outstanding issues re: same (.70); review MTP email re: call with Carrington's counsel re: same (.10); update task list re: same (.10). | JMC | 1.00 | 325.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/14/07 | Review and comment on Ellington supplement (0.3); calls with DDG and OMM re Ellington supplement issues (.5); review revised Carrington TSA, escrow agreements, e-mails and comments re same (1.0); prepare for an participate on conference call re: Technology sale issues, e-mails re same (1.5) | MTP | 3.30 | 2,062.50 |
| 06/15/07 | Conferences, e-mails re: new LNFA Loan Sale (0.4); conferences and e-mails re: Carrington reconciliation (0.3) | DDG | 0.70 | 402.50 |
| 06/15/07 | Call with Debtors' professionals re: Carrington audit (1.20). | JMC | 1.20 | 390.00 |
| 06/15/07 | Telephone conversation with debtor and FTI to discuss issues on sale on additional LNFA (.80); meeting with MTP regarding same (.30). | MSI | 1.10 | 687.50 |
| 06/15/07 | Participate in conference call with OMM, RLF, FTI, MSI and JMC re Carval's contingent bid on supplemental LNFA and Committee's potential objection to the Debtor's motion to approve private sale to Ellington (.8); conference call with OMM (Brophy, et al.), Alix Partners, FTI, JMC to review status of Debtors' review and response to Carrington's audit of servicing trust accounts showing a $9MM shortfall and Debtors' determination that they will need to make up an approximate shortfall of $5MM in trust accounts due to reconciliations (1.5); | MTP | 2.30 | 1,437.50 |
| 06/17/07 | Review revised TSA and First Amendment to Carrington APA, prepare comments and exchange e-mails re: same | DDG | 1.80 | 1,035.00 |
| 06/17/07 | Review revised Transition Services Agreement and revised schedules | MTP | 1.10 | 687.50 |
| 06/18/07 | Review proposed TSA agreement with Carrington and debtor. | MSI | 1.40 | 875.00 |
| 06/18/07 | Review OMM's revised drafts of the amendment to APA, Transitions Services Agreement and Schedules to both (2.8); conference call with Debtors, OMM, Alix Partners, FTI, Carrington, Mayer Brown re weekly status conference call on all open issues for closing (1.8); follow up call with Brophy Christiansen (.2); exchange e-mails with Tim Dragelin and OMM and RLF re alternatives with respect to sale of supplemental LNFAs (.4) | MTP | 5.20 | 3,250.00 |
| 06/19/07 | Review Carrington Closing Checklist, miscellaneous e-mails re: closing issues | DDG | 0.90 | 517.50 |
| 06/19/07 | Discussion with MTP re Debtor's notices of Proposed Asset Sales (,10), | HN | 0.10 | 21.50 |
| 06/19/07 | Review docket re: objections to technology sale and review and summarize objections (1.30); review email from J. Cislini re: LNFA loan sale (.10); begin reviewing bids for technology assets (1.80). | JMC | 3.20 | 1,040.00 |
| 06/19/07 | Review offers for information technology (1.80); meeting with MTP regarding same (.20); telephone conversation with D. Workman regarding same (.20). | MSI | 2.20 | 1,375.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/19/07 | Exchange multiple e-mails with Ben Logan, Kevin Lloyd, Tim Dragelin re possible options for deposing of Ohio-based LNFAs (.7); follow up e-mail by Holly Etlin re same (.2); e-mails with DDG, OMM re comments on APA Amendment, TSA and master checklist (.5); review revised TSA, Schedules, APA Amendment (2.1). call S. Star, T. Draglin review of LNFA sale and technology auction (.3); e-mails re technology bids (.6) | MTP | 4.40 | 2,750.00 |
| 06/20/07 | Participate on conference call re: Carrington closing (2.2); e-mails re: miscellaneous Carrington Closing issues (.8) | DDG | 3.00 | 1,725.00 |
| 06/20/07 | Download additional bids for technology sale and email same to Tim Drapelin and review same (1.50); review bid comparison re: same from Layard (.70). | JMC | 2.20 | 715.00 |
| 06/20/07 | Participate on confer call re Carrington closing (2.2); attention to e-mails re numerous Carrington closing issues (1.0); review bids for Technology sale and review same (3.5); review bid comparison re same from Lazard (.8) | MTP | 7.50 | 4,687.50 |
| 06/21/07 | Miscellaneous e-mails re: Carrington closing issues | DDG | 0.20 | 115.00 |
| 06/21/07 | Further review of bids for Technology assets (2.50). | JMC | 2.50 | 812.50 |
| 06/21/07 | Review APA's for Barclay's and Wachovia bids (1.80); discuss the sale objections with JMC and MTP (.30). | MSI | 2.10 | 1,312.50 |
| 06/21/07 | Continue review of bids for Technology assets (3.8); review objections (.7) | MTP | 4.50 | 2,812.50 |
| 06/22/07 | Review Carrington APA amendment and TSA, prepare comments re: same (2.1); miscellaneous e-mail re: Carrington closing issues (.2) | DDG | 2.30 | 1,322.50 |
| 06/22/07 | Emails with MSI re committees recommendation to debtor to retain Kevin Cloyd to assist in liquidation of assets (.4) | JPM | 0.40 | 250.00 |
| 06/22/07 | Attend technology/data auction @ OMM's NYC offices; numerous calls/e-mails during auction with MSI, FTI, Workman re issues w/assumed contracts | MTP | 12.70 | 7,937.50 |
| 06/23/07 | Review email chain from MTP, draft letter to Wilmington Trust & Wilmington Trust comments to same re: amendments to Wilmington Trust servicing agreements (.40); email to MTP re: same (.10); review MTP email to committee re: technology sale update (.20). | JMC | 0.70 | 227.50 |
| 06/23/07 | Numerous e-mails with B. Fatell, T. Dragelin, OMM re Carrington APA amendment, revised TSA and schedules (.8); conference call with Tim Dragelin and Bonnie Fatell to review our collective comments on the revised TSA, APA amendment and TSA schedule (1.1); participate in major conference call with Mayer Brown, Carrington, OMM, NCMC, Alix Partners, FTI re collective comments on APA Amendments, TSA and TSA Schedules (2.7). | MTP | 4.60 | 2,875.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/24/07 | Exchange e-mails with P. Perez re documentation for separate sale of broker list and loan data and proposed change as to Barclay's APA and sale order (.6); respond to Ted Kapur's e-mail re Committee's sign off (.2)l review and mark up Ari Lefkowitz draft e-mail to Citadel re confirming separate sale of broker and loan data from $250,000 (.3) | MTP | 2.30 | 1,437.50 |
| 06/25/07 | Review schedule to Carrington TSA, comments re: same (0.6); e-mails re: miscellaneous closing issues (0.2) | DDG | 0.80 | 460.00 |
| 06/25/07 | Call with Debtors' and Committees' professionals re: transition servicing issues re: Carrington Sale (1.00); post call discussion with MSI and MTP re: same (.30); review email from J. Laubach re: revised direction letter to Wilmington Trust re: Carrington sale (.10). | JMC | 1.40 | 455.00 |
| 06/25/07 | Call with Debtors' and Committees' professionals re transition servicing issue re Carrington sale (1.0); post-call discussion with MSI and JMC re same (.3); review e-mail from OMM re revised direction letter to Wilmington Trust re Carrington sale (.10) | MTP | 1.40 | 875.00 |
| 06/26/07 | Review and send e-mails re: Ellington APA holdback issue (0.2); miscellaneous e-mails re: Carrington closing issues (0.3) | DDG | 0.50 | 287.50 |
| 06/26/07 | Review of Order for Procedure for Miscellaneous Asset sales (.4); review of 2 Notices of Miscellaneous Asset Sales (.4); E-mail to MTP, MSI and JMC re review of 2 Notices of Miscellaneous Asset Sales (.3). | HN | 1.10 | 236.50 |
| 06/26/07 | Review revised transition servicing agreement from Carrington (.70); call with debtor's professionals and Carrington's professionals re: all outstanding issues for Carrington closing (1.30); review MTP email to Committee and FTI spreadsheet re: sale of LNFA additional loans to Ellington (.60); review memo from HN re: notice of proposed miscellaneous asset sales (.30); review MTP email to Debtors re: support of LNFA sale (.10); review draft section 5.10 to Barclays APA (.20); call with debtors' professionals and Carrington re: schedules to the Carrington TSA (1.30); call with debtors re: outstanding issues re: Carrington sale and sale of technology assets (1.50); review Oracle objection and US Trustee's objection to technology sale (.40). | JMC | 6.40 | 2,080.00 |
| 06/26/07 | Telephone conversation with Debtor and Debtors counsel regarding issues on Carrington audits, closing and TSA. | MSI | 1.70 | 1,062.50 |
| 06/26/07 | Review revised TSA from Carrington (.70); call with Debtors' professionals and Carrington's professionals re all outstanding issues for Carrington closing (1.3); draft e-mail to Committee re sale of LNFA additional loans to Ellington (.6); review and revise FTI spreadsheet (.3); draft e-mail to Debtors re support of LNFA sale (.1); review Barclays APA (.3); call with Debtors' professionals and Carrington re schedules to the Carrington TSA (1.30); call with Debtors; re outstanding issues re Carrington sale and sale of Technology assets (1.50) | MTP | 6.10 | 3,812.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/27/07 | Review revisions to Carrington TSA, TSA Schedules and amendment to APA, prepare comments and e-mails re: same (1.6); conferences and e-mails with OMM, MTP, JMC re: miscellaneous closing issues (1.6); review Union Bank instructions, conferences re: same (0.2) | DDG | 3.40 | 1,955.00 |
| 06/27/07 | Review draft order re: sale of technology assets (.60); call with debtors and Barclays re: revision to asset purchase agreement for sale of technology assets (1.20); review notes from hearing re: changes to order for same (.30); call with MTP and M. Merchant re: same (.30); discuss same with MTP (.20); call with MTP, Patti Peres and Suzanne Uhland re: technology asset purchase agreement (.40); draft revised provisions to order for same  (.30); email to M. Merchant re: same (.20). | JMC | 3.50 | 1,137.50 |
| 06/27/07 | Emails w/MTP re language in sales agreements w/Carrington re privilege documents (.3) | JPM | 0.30 | 187.50 |
| 06/27/07 | Draft proposed language and a modified privilege provision for APA Amendment and multiple e-mails to OMM, Mayer Brown and Carrington to broker settlement on disputed language (.8); multiple e-mail exchange with D. Drebsky re funding cost of loan file repair efforts out of Deutsche Bank; case reserve (.6); participate in a conference call with NC, Barclay's and their counsel and JMC on finalizing APA provision and Bankruptcy issues (1.6); discussion with JMC and call with M. Merchant to review darft sale order, proposed changes to address various objections (.7); multiple e-mails to OMM attorneys on Carrington deal re comments and issues on draft APA Amendment, TSA and TSA Schedules (.8); discussion with DDG re open issues in Carrington deal (.5); call with Brophy Christensen and DDG to discuss open issues on Carrington (.3); call with Holly Etlin to discuss big open issues in Carrington deal (.3); e-mails with DDG re tomorrow's conference call (.2). | MTP | 5.80 | 3,625.00 |
| 06/28/07 | Review miscellaneous closing documents, e-mails and correspondence with MTP, OMM, Manatt re:  same (4.90). Conference call with OMM, Carrington, Alix partners re: closing (2.30).  Review flow of funds, miscellaneous e-mails re: Ellington transactions (0.2).  Review technology sale documents (0.6). | DDG | 8.00 | 4,600.00 |
| 06/28/07 | Review and comment on multiple drafts of Technology Sales order based on changes by Barclays, Debtors and various objecting parties (3.0); discussions with MTP re: same (.50); multiple emails with Debtors' counsel re: same (.70). | JMC | 4.20 | 1,365.00 |
| 06/28/07 | Review numerous e-mails regarding closing issues (.40); meeting with MTP regarding same and Citigroup legal fee issues (.30). | MSI | 0.70 | 437.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/28/07 | Partiicpate in morning conference call with Debtors, OMM, Carrington and Mayer Brown to negotiate final open deal points (3.5); continued to review revised closing documents for Carrington sale (2.6); attention to issues concerning Citibank's inclusion of additional fees owed to Thatcher Profit ($147k) and other unapproved expenses (1.1); attention to requirements in sale order not to wire funds to DIP Lenders (.7); multiple emails and call re issues on closing Carrington (1.5); attention to issues on Supplemental LFNA sale to Ellington (1.6); attention to document sand sale order and closing issues for Barclay's sale (2.5) | MTP | 11.90 | 7,437.50 |
| 06/29/07 | Review and comment on closing documents, miscellaneous e-mails and conferences with MTP, OMM and Manatt (5.7); review revised technology sale documents, send e-mails re: same (0.3); review Ellington APA re: extension issue, exchange e-mails re: same (0.4) | DDG | 6.40 | 3,680.00 |
| 06/29/07 | Review revised Carrington sale documents for today's closing (1.0); review emails and memos re: final purchase price and funds flow re: Carrington closing (.50); review revised APA, Data Purchase agreements and schedules re: Barclay's purchase of Technology assets (1.50); review and provide comments to Debtor's counsel re: revised sale order for Technology assets (.60); review multiple emails from objecting parties and purchaser re: changes to same (.60); respond to Debtor's counsel re: same (.30). | JMC | 4.50 | 1,462.50 |
| 06/29/07 | Meeting with MTP re: closing of sales (.30); review numerous emails from DDG re: same (.30). | MSI | 0.60 | 375.00 |
| 06/29/07 | Review and comment on revised Carrington APA Amendment, TSA, TSA Schedules and Subservicing Agreement (1.8); multiple emails and calls with DDG, OMM and Mayer Brown re issues with various closing documents (1.5); review and sign off on Technology APA with Barclays and form of sale order (2.2). | MTP | 5.50 | 3,437.50 |

TOTAL HOURS                                        243.50

TOTAL SERVICES ............................................................$    136,525.50

DISBURSEMENT SUMMARY

CARFARE                                                                    $128.10

DUPLICATING                                                                $140.50

SEARCH FEES                                                                  $7.60

WORD PROCESSING OVERTIME                                                    $39.00

TOTAL DISBURSEMENTS ...........................................$       315.20

DISBURSEMENT SUMMARY

TOTAL FEES & DISBURSEMENTS ............................................. $   136,840.70

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 546 | Naviwala | 1.20 | 215.00 | 258.00 |
| 477 | Cerbone | 39.70 | 325.00 | 12,902.50 |
| 426 | Grubman | 65.20 | 575.00 | 37,490.00 |
| 226 | McCahey | 0.70 | 625.00 | 437.50 |
| 260 | Indelicato | 11.70 | 625.00 | 7,312.50 |
| 364 | Power | 117.00 | 625.00 | 73,125.00 |
| 410 | Altamura | 8.00 | 625.00 | 5,000.00 |
| ATTY TOTAL | | 243.50 | | 136,525.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 31, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131482

For professional services rendered from June 1, through June 30, 2007 in connection with the following:

|  |  |
|---|---|
| 877285 | NEW CENTURY FINANCIAL CORP. |
| 007 | FEES |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/08/07 | Review JXZ email re: CDG fees. | JMC | 0.10 | 32.50 |
| 06/22/07 | Review fee application and detail. | JXZ | 1.60 | 416.00 |
| 06/27/07 | Draft summary and emails to MSI re: fee application. | JXZ | 0.60 | 156.00 |

|  |  |  |
|---|---|---|
| TOTAL HOURS | | 2.30 |
| TOTAL SERVICES ......................................................................... $ | | 604.50 |

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 493 | Zawadzki | 2.20 | 260.00 | 572.00 |
| 477 | Cerbone | 0.10 | 325.00 | 32.50 |
| ATTY TOTAL | | 2.30 | | 604.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 31, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131482

For professional services rendered from June 1, through June 30, 2007 in connection with the following:

> 877285    NEW CENTURY FINANCIAL CORP.
> 008       HAHN & HESSEN LLP FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/19/07 | Review Cross Roads fee application for April-May and discuss same with MSI | MTP | 0.30 | 187.50 |

|  | TOTAL HOURS | 0.30 |
|--|-------------|------|

TOTAL SERVICES ........................................................................ $    187.50

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 364 | Power | 0.30 | 625.00 | 187.50 |
| ATTY TOTAL | | 0.30 | | 187.50 |

# HAHN & HESSEN LLP
488 Madison Avenue
New York, NY 10022
(212) 478-7200

October 31, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL  32204

Invoice number: 131482

For professional services rendered from June 1, through June 30, 2007 in connection with the following:

    877285       NEW CENTURY FINANCIAL CORP.
    010           LITIGATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/01/07 | Researched case law and prepared regarding Deutsche Bank's claims re: the mortgages and their scope. | PXG | 7.50 | 2,437.50 |
| 06/04/07 | Speak to MTP re: warehouse mortgage lender issue raised by Winston & Strawn (.50); speak to MSI re KPMG and debtor litigation (.40). | JLS | 0.90 | 585.00 |
| 06/04/07 | Review internal memorandum and case law involving clauses of action and strategy relating to margin calls (2.1) | JPA | 2.10 | 1,312.50 |
| 06/04/07 | Review and edit memo on audit committee meeting (1.60); meeting with JPM regarding same (.30); meeting with JPM regarding issues on D&O policy (.20); e-mails with H. Etlin regarding same (.20). | MSI | 2.30 | 1,437.50 |
| 06/04/07 | Discussion w/JLS re warehouse mortgage lender issue raised by Kodiak (.50) | MTP | 0.50 | 312.50 |
| 06/04/07 | Researched case law and prepared regarding Deutsche Bank's claims re: the mortgages and their scope.  Looked at the various bankruptcy provisions to see if the oversecured mortgages could be recovered as debtor's property. | PXG | 5.50 | 1,787.50 |
| 06/05/07 | Substantial discussions regarding adequate protection issue with MTP, MSI, Star and Ellis of FTI. | JLS | 2.50 | 1,625.00 |
| 06/05/07 | Discussions re adequate protection issue with JLS, MSI, and FTI; review documents forwarded by OMM. | MTP | 2.20 | 1,375.00 |
| 06/05/07 | Revised and edited the memo on DB claims. | PXG | 6.00 | 1,950.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/06/07 | Review draft adequate protection order (1.0); discuss same with MSI (.50); review Ben Logan comments to same (.40); further discuss same with MSI (.30); conference call with MTP and Ben Logan re: same (1.0); walk through MSI edits with MTP (.40); email to MSI outlining outcome of conference call (.30). | JMC | 3.90 | 1,267.50 |
| 06/06/07 | Meeting with JPM regarding investigation of residuals and issues on confidentiality agreement (.30); meeting with JPM regarding D&O issues and review H. Etlin's memo regarding same (.30); review analysis and documents regarding same (.60). | MSI | 1.20 | 750.00 |
| 06/06/07 | Review and edit proposed adequate protection stipulation (1.30); telephone conversation with MTP regarding same (.20); meeting with JMC regarding comments and conference call (.20). | MSI | 1.70 | 1,062.50 |
| 06/06/07 | Confer call with JMC and Ben Logan re repo counter parties claims (1.0) | MTP | 1.00 | 625.00 |
| 06/06/07 | Reviewed the memo and made some edits; finalized the memo and gave a copy to JPA; conference with JPA (2.0). Looked for the Rule 10b-5 plans on the New Century website (1.50). Looked for the 8Ks in which the plans were disclosed (1.0). | PXG | 4.50 | 1,462.50 |
| 06/07/07 | Discussion with MSI re: mediation procedure for adequate protection order (.40); review revised order re: same (.20). | JMC | 0.60 | 195.00 |
| 06/07/07 | Conference w/Messers. Power, Indelicato, McCahey, Schnitzer to discuss prepetition transfers and payments; review relevant pleadings, cases, correspondence | JPL | 2.50 | 1,562.50 |
| 06/07/07 | Conference with MTP/JL/ELS re potential litigation arising out of account reconciliation and debtors' use of cash collateral (.5) | JPM | 0.50 | 312.50 |
| 06/07/07 | Telephone conversation with JPM, Debtor's counsel and H. Etlin regarding discussion and potential meeting with examiner (1.10); review disclosure, privilege issues (.80); review issues raised in similar bankruptcies (1.20); meeting with JPM regarding meeting with FTI (.10); telephone conversation with B. Fatell regarding same (.20). | MSI | 3.40 | 2,125.00 |
| 06/11/07 | Researched statute of limitations on account malpractice claim in California. | AP | 2.80 | 560.00 |
| 06/11/07 | Meeting with JPM regarding investigation and document review (.20); continue review of documents produced (.90). | MSI | 1.10 | 687.50 |
| 06/12/07 | Meeting with JPM regarding confidentiality and common interest agreement and meeting with FTI (.30); meeting with CXL regarding issues on D&O policies (.20); began revising D&O memo to the committee (1.40); review revise confidentiality agreement from OMM (.40); review documents produced by debtor (.80). | MSI | 3.10 | 1,937.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/13/07 | Review MTP email to warehouse lender professionals re: draft adequate protection order (.10); review multiple responses to same (.20); review calendar in response to same and email to MTP re: hearing dates (.20); review markup of order with lenders' comments (.50). | JMC | 1.00 | 325.00 |
| 06/13/07 | Correspondence re status of trading order | JPL | 0.20 | 125.00 |
| 06/13/07 | Review proposed revisions to adequate protection order from various repo participants (1.10); meeting with MTP regarding comments to same (.30); telephone conversation with J. Smolinsky regarding same (.80). | MSI | 2.20 | 1,375.00 |
| 06/13/07 | Meeting with JPM regarding changes to common interest agreement and confidentiality agreement (.30); review and edit same (.80); review report and documents in preparation for meeting with examiner (1.70); meeting with CL regarding insurance issues and memo (.30). | MSI | 3.10 | 1,937.50 |
| 06/14/07 | Review chain of emails among multiple parties and professionals re: proposed adequate protection order (.40); participate in conference call with Debtor's professionals and Committee professionals re: same and re: reconciliation of warehouse lender claims (2.20). | JMC | 2.60 | 845.00 |
| 06/14/07 | Continue review of materials in preparation for meeting with examiner (1.60); meeting with JPM and B. Fattell regarding same (.80); meeting with US Trustee, examiner and debtor to address, meet and confer and cooperation (4.40); meeting with JPM regarding same and numerous documents (including review) produced by the debtors (1.50); address issues with JPM on confidentiality agreements (.30); transportation back to NY (2.20 @ 50%) (1.10). | MSI | 9.70 | 6,062.50 |
| 06/15/07 | Call with Committee's professionals and Ben Logan re: reconciliation re: warehouse lender claims (1.60); post call discussion with MTP and MSI re: same (.30); update task list re: same (.10). | JMC | 2.00 | 650.00 |
| 06/15/07 | Draft adequate protection order and review pleadings related to issues. | JPL | 0.90 | 562.50 |
| 06/15/07 | Telephone conversation with FTI regarding reconciliation regarding amounts collected on loans (1.30); telephone conversation with FTI and Logan regarding same (.60); meeting with MTP and JMC regarding same (.30); review and analyze the adequate protection order and issues (.60). | MSI | 2.80 | 1,750.00 |
| 06/18/07 | Review debtor's comments to adequate protection order and review MSI markup of same (.90); emails and due diligence setting up conference call re: same (.20). | JMC | 1.10 | 357.50 |
| 06/18/07 | Review and edit revised version of the adequate protection order (1.60); meeting with JMC regarding same (.30); telephone conversation with MTP and B. Logan regarding same (1.30). | MSI | 3.20 | 2,000.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/18/07 | Conference call with DBSP, Bingham, NC and OMM re review reconciliation of P&I and PIF receipts on loans (.6) review OMM's markup of revised adequate protection order (1.2) e-mail exchange with Logan, MSI and Bonnie Fatell re same (.5) conference call with MSI and Logan to review our comments to revised adequate protection | MTP | 3.40 | 2,125.00 |
| 06/19/07 | Review further revisions to adequate protection order re: Committee and Debtor comments (.50). | JMC | 0.50 | 162.50 |
| 06/19/07 | Review DB litigation issues (1.4); confer with MTP, MSI re: litigation issues relating to New Century performance under servicing agreements (.8) | JPA | 2.20 | 1,375.00 |
| 06/19/07 | Review memos regarding potential claims against DB in preparation for 6/20 meeting (1.70); meeting with MTP, JPA and RJM regarding same and potential cure claims issues (.60). | MSI | 2.30 | 1,437.50 |
| 06/19/07 | Review issues on adequate protection motion in preparation for meeting including revisions to latest draft. | MSI | 1.40 | 875.00 |
| 06/19/07 | Meeting with JPA, MSI and RJM to review litigation issues with DBSP and DBNT including cure litigation on PSAs | MTP | 0.80 | 500.00 |
| 06/19/07 | Meeting with JPA, MSI and MTP re: DBSP matter | RJM | 1.00 | 450.00 |
| 06/20/07 | Meeting with Debtors and warehouse lenders at O'Melveny's offices re: warehouse lender reconciliations and adequate protection order (5.0); post meeting discussions with MSI, MTP and Tim Drapelin re: same (1.0); call to Metcalf re: GECC motion to compel (.10); discuss same with KGC (.10). | JMC | 6.20 | 2,015.00 |
| 06/20/07 | Work on DB Litigation issues (1.1) | JPA | 1.10 | 687.50 |
| 06/20/07 | Review materials on DB claims in preparation for meeting with DB (.40); meeting with debtor's counsel and counsel for DB regarding potential settlement (1.50). | MSI | 1.90 | 1,187.50 |
| 06/20/07 | Meeting with debtor's counsel and counsel for repo participants to address comments and issues on adequate protection motion and order (4.00); review changes to proposed order (.30). | MSI | 4.30 | 2,687.50 |
| 06/20/07 | Telephone conversation with Oscar Garza and counsel for the directors regarding request for access to insurance proceeds for defense costs (.40); revise memo to the committee (.30). | MSI | 0.70 | 437.50 |
| 06/20/07 | Review materials on DB claims in preparation for meeting with DB (.40); meeting with Debtors' counsel and counsel for DB and MSI re potential settlement (1.50); meeting with Debtors' counsel and counsel for repo participants to address comments and issues on adequate protection motion and order (4.0); review changes to proposed order (.5) | MTP | 6.40 | 4,000.00 |
| 06/20/07 | Review of Motion to Compel Debtor to comply and exhibits (1.0); discussion with HN re same (.1) | MTP | 1.10 | 687.50 |
| 06/20/07 | Commence review of documents concerning DB's cure claim | RJM | 3.50 | 1,575.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/21/07 | Review of CXL revised memo re D&O insurance proceeds as property of estate (.4); conference with MSI re CXL memo, issues raised by directors/officers for release of proceeds to pay defense cost and compromise offered by debtors/directors/officers to release insurance proceeds (.3) | JPM | 0.70 | 437.50 |
| 06/21/07 | Review revised draft of adequate protection order and meeting with MTP regarding comments. | MSI | 0.80 | 500.00 |
| 06/21/07 | Revise and edit memo on D&O insurance (.80); draft e-mail to the committee regarding same (.40). | MSI | 1.20 | 750.00 |
| 06/21/07 | Review revised draft of adequate protection order and discuss same with MSI; draft changes | MTP | 1.80 | 1,125.00 |
| 06/22/07 | Review and edit adequate protection order. | MSI | 0.80 | 500.00 |
| 06/22/07 | Continue review NC/DB servicing agreements | RJM | 4.40 | 1,980.00 |
| 06/23/07 | Review revised adequate protection order from debtors' counsel (.40); review comments to same from Warehouse lenders (.40); review email from Logan re: discussions with DIP lenders re: same (.10). | JMC | 0.90 | 292.50 |
| 06/25/07 | Review email from Logan re: revised adequate protection order and review revised order (.40); review emails from warehouse lenders with comments to same (.30); review schedule of settlement dates re: same (.20); review affidavit of service re: motion for adequate protection order and confirm service on interested parties (.70); discuss same with MSI (.10); review and respond to KGC email re: GECC motion for relief from the automatic stay and review hearing agenda re: same (.20). | JMC | 1.90 | 617.50 |
| 06/25/07 | Review issues on adequate protection order (.40); e-mail regarding comments (.20); review numerous e-mails regarding same (.30). | MSI | 0.90 | 562.50 |
| 06/25/07 | Attention to issue on adequate protection order (.5); e-ails re comments (.5) | MTP | 1.00 | 625.00 |
| 06/25/07 | Continue review of various DB serving agreements | RJM | 2.50 | 1,125.00 |
| 06/26/07 | Review multiple emails between MTP and W. Chipman re: adequate protection order and Countrywide position re: same (.30); review A. Gallo comment to adequate protection order (.10); review revised draft of same from Logan (.30); review MTP email to Committee re: same (.10); email to Logan re: service of adequate protection motion (.20). | JMC | 1.00 | 325.00 |
| 06/26/07 | Review several e-mails re: settlement discussions involving DB (.4); review servicing agreements (2.0); general research re: servicing agreement responsibility (2.0) | JPA | 4.40 | 2,750.00 |
| 06/26/07 | Reproduced documents. | KM | 1.10 | 198.00 |
| 06/26/07 | E-mail exchange w/JPA, Logan re settlement discussions involving DB (.5) | MTP | 0.50 | 312.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/26/07 | E-mails w/W. Chipman re adequate protection order and Countrywide position re same (.6); review A. Gallo comment to adequate protection order (.10); review revised draft from Logan (.5); draft e-mail to Committee re same (.5) | MTP | 1.70 | 1,062.50 |
| 06/26/07 | Several telephone conversations with Manott firm re: trust/servicing agreements (.30); continue review of servicing agreements | RJM | 8.50 | 3,825.00 |
| 06/27/07 | Review revised adequate protection order. | JMC | 0.50 | 162.50 |
| 06/27/07 | Research on pending cases re: servicing related issues (1.5); review several servicing agreements (2.1) | JPA | 3.60 | 2,250.00 |
| 06/28/07 | Conference with MTP re documents produced by debtor to examiner re cash collateral commingly issue (.2) | JPM | 0.20 | 125.00 |
| 06/28/07 | Confer with JPM re documents produced by Debtor to Examiner re cash collateral commingly issue (.2) | MTP | 0.20 | 125.00 |
| 06/28/07 | Continue review of DB servicing agreements | RJM | 3.10 | 1,395.00 |
| 06/28/07 | Continue review of DB servicing agreements and related agreements | RJM | 9.30 | 4,185.00 |
| 06/29/07 | Review issues on privilege (.70); review draft stipulation for D&O proceeds (.60); meeting with JPM re: same (.20); review document retention issues and memos from OM&M (1.60). | MSI | 3.10 | 1,937.50 |
| 06/29/07 | Researched attorney-client privilege issues. | NR | 6.30 | 1,260.00 |
| 06/29/07 | Continue review of DB servicing agreements | RJM | 7.40 | 3,330.00 |

TOTAL HOURS                                189.20

TOTAL SERVICES ........................................................................$        93,320.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $0.50 |
| COURIER SERVICE | $13.78 |
| DUPLICATING | $952.10 |
| MEALS | $16.53 |
| SEARCH FEES | $17.52 |
| TELECOPY PAGES | $8.00 |
| TRAVEL | $918.00 |

TOTAL DISBURSEMENTS ............................................................$        1,926.43

TOTAL FEES & DISBURSEMENTS ............................................$        95,246.93

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 540 | McDonagh | 1.10 | 180.00 | 198.00 |
| 543 | Power | 2.80 | 200.00 | 560.00 |
| 544 | Rigano | 6.30 | 200.00 | 1,260.00 |
| 477 | Cerbone | 22.20 | 325.00 | 7,215.00 |
| 960 | Grewal | 23.50 | 325.00 | 7,637.50 |
| 952 | Malatak | 39.70 | 450.00 | 17,865.00 |
| 226 | McCahey | 1.40 | 625.00 | 875.00 |
| 260 | Indelicato | 51.20 | 625.00 | 32,000.00 |
| 339 | Amato | 13.40 | 625.00 | 8,375.00 |
| 364 | Power | 20.60 | 625.00 | 12,875.00 |
| 502 | Laughlin | 3.60 | 625.00 | 2,250.00 |
| 162 | Schwartz | 3.40 | 650.00 | 2,210.00 |
| ATTY TOTAL | | 189.20 | | 93,320.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 31, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131482

For professional services rendered from June 1, through June 30, 2007 in connection with the following:

|  | 877285 | NEW CENTURY FINANCIAL CORP. |
|  | 012 | EMPLOYEE ISSUES |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/01/07 | Continue drafting memo re: insurance policy issues | CXL | 7.00 | 2,800.00 |
| 06/04/07 | Revisions to insurance issue memo | CXL | 1.50 | 600.00 |
| 06/05/07 | Review of CXL memo re summary of D&O policies/issues raised by the payment of defense costs for directors/officers (.3); conference with CXL re same (.1) | JPM | 0.40 | 250.00 |
| 06/05/07 | Review of CJK's memo re summary of D&O policies/issues raised by the payment of D&O defense costs (.5) | MTP | 0.50 | 312.50 |
| 06/06/07 | Email to MTP re D&O insurance issues (.2); review of debtors proposal re release of D&O insurance proceeds to pay directors/officers legal costs and conference with MSI re same (.4) | JPM | 0.60 | 375.00 |
| 06/06/07 | E-mail from JPM re D&O insurance issues (.1) | MTP | 0.10 | 62.50 |
| 06/11/07 | Review WARN issues related to Carrington sale. | MSI | 0.80 | 500.00 |
| 06/13/07 | Discussion with MTP re objection to employee class action motion to lift stay (.40); review all pleadings in connection with motion (3.0); discussion with MTP and MSI (.50); draft response to employee class action motion re same (4.10). | KGC | 8.00 | 2,600.00 |
| 06/13/07 | Discussion with KGC re objection to employee class action motion to lift stay (.4); discussion with KGC and MSI re assignment to draft response to employee class action motion re same (.5) | MTP | 0.90 | 562.50 |
| 06/14/07 | Revisions to insurance memo | CXL | 1.50 | 600.00 |
| 06/14/07 | Review pleadings re Rubio response and organize files re same. | KGC | 1.00 | 325.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/19/07 | Conference with CXL and review of CXL memo re D&O insurance policies (.3); forwarded confirmation from debtors re extension of D&O coverage (.1); review of emails from defense counsel for D&O (.1) | JPM | 0.50 | 312.50 |
| 06/19/07 | Review material in preparation for call on Rabbi Trust (.70); participate in call with debtors, debtors' professionals and FTI on Rabbi Trust issues (.60). | MSI | 1.30 | 812.50 |
| 06/20/07 | Participated in conference call with MSI and attorneys representing directors and officers re D&O insurance proceeds (.3); conference with MSI re same (.2); conference with MSI re meeting warehouse lenders re commingly issues and consensual stipulation (.2) | JPM | 0.70 | 437.50 |
| 06/21/07 | Review of complaint filed by employees re deferred compensation agreement and agreement attached thereto (1.2); revieww of RJM earlier memo re top-hat plans (.3); conference with RJM re complaint (.2); review of FRCP re plaintiffs request for class certification (.3) | JPM | 2.00 | 1,250.00 |
| 06/21/07 | Review and analyze complaint filed by the plan beneficiaries and review case law cited. | MSI | 2.60 | 1,625.00 |
| 06/21/07 | Reivew plan beneficiaries complaint | RJM | 0.50 | 225.00 |
| 06/22/07 | Conference with RJM re class action commenced by employees re deferred compensation plan and issues raised therein (.5) | JPM | 0.50 | 312.50 |
| 06/25/07 | Review issues on complaint by plan beneficiaries (.80); review documents (.80); telephone conversation with B. Fatell regarding same (.20). | MSI | 1.80 | 1,125.00 |
| 06/25/07 | Continue review and analysis of plan beneficiaries' complaint including reviewing of relevant statutes; identification of research issues; and develop proposed litigation strategy | RJM | 3.10 | 1,395.00 |
| 06/28/07 | Review of previous draft of stipulation re directors and officers payment of defense costs from D&O policies (.3); conference with MSI re terms of stipulation re advancement of defense costs under D&O policy (.3); conference call with MSI and attorneys for various officers and directors re terms of stipulation re advancement of defense costs under D&O policy (.4) | JPM | 1.00 | 625.00 |
| 06/29/07 | Review draft stipulation re: insurance proceeds | CXL | 0.50 | 200.00 |
| 06/29/07 | Conference with MSI re draft of stipulation provided by D&O for release of $5mm proceeds (.2); review of CXL email re comments of draft stipulation (.3) | JPM | 0.50 | 312.50 |
| 06/30/07 | Review/revised draft stipulation re D&O insurance policies and release of $5mm to D&O's and detailed email to MSI/CXL re same (3.5) | JPM | 3.50 | 2,187.50 |

|  | TOTAL HOURS |  | 40.80 |  |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|

TOTAL SERVICES ........................................................................... $      19,807.50

DISBURSEMENT SUMMARY

DUPLICATING                                                                            $7.10

TOTAL DISBURSEMENTS ............................................................. $          7.10

TOTAL FEES & DISBURSEMENTS .............................................. $     19,814.60

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 478 | Craner | 9.00 | 325.00 | 2,925.00 |
| 922 | Loesner | 10.50 | 400.00 | 4,200.00 |
| 952 | Malatak | 3.60 | 450.00 | 1,620.00 |
| 226 | McCahey | 9.70 | 625.00 | 6,062.50 |
| 260 | Indelicato | 6.50 | 625.00 | 4,062.50 |
| 364 | Power | 1.50 | 625.00 | 937.50 |
| ATTY TOTAL | | 40.80 | | 19,807.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

October 31, 2007

NEW CENTURY FINANCIAL CORP.
c/o Fidelity National Information Services, Inc.
Michael J. Marino, Co-Chair
601 Riverside Avenue
Jacksonville, FL 32204

Invoice number: 131482

For professional services rendered from June 1, through June 30, 2007 in connection with the following:

877285      NEW CENTURY FINANCIAL CORP.
014         INVESTIGATION OF COMPANY

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/01/07 | Review of issues raised at presentation by audit committee investigators and revised memo of same (3.5); confer with MSI re presentation (.2); review of emails produced by debtors for Taj Bindra (CFO) (1.3); confer with MAA re certain issues of confi agreement with debtors and docs produced by debtors to date (.3); email to MSI re audit committee investigation presentation (.4) | JPM | 5.70 | 3,562.50 |
| 06/01/07 | Letter to D. Ventricelli with 3 additional DVDs (.10); review order appointing examiner and Discuss with JPM re same (.20); Review JPM memo re issues raised at presentation by audit committee investigators at 5/30 meeting (2.0); Discuss with JPM re issues relating to confidentiality agreement with debtor and documents produced by debtor to date (.30) | MA | 2.60 | 1,287.00 |
| 06/02/07 | Revised memo on audit committee presentation and review of docs and issues relating to accounting errors (3.7); email to MSI re repurchase loss reserve issues (.4) | JPM | 4.10 | 2,562.50 |
| 06/03/07 | Emails with MSI re NC acct'g of repurchase loss reserve in '06 (.7); revised memo re May 30, 2007 audit committee presentation by Heller firm (.5) | JPM | 1.20 | 750.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/04/07 | Confer with MSI re audit committee investigation (.3); review of MSI comments to draft memo re May 30th audit committee investigation presentation (.8); revised (several times) draft to audit committee investigation presentation (1.8); review of docs re financial issues raised during audit committee presentation (2.8); telephone conference with J. Marsella (BR) re status of confi agmt and common interest agreement (.1); conference with MAA re KPMG rule '04 request and accounting issues (.4); conf with AMC re review of New Century docs (.3); telephone conference with D. Ventricelli /R. Collura (FTI) re debtors calculation of repurchase loss reserve (.3); review of BR draft of memo re audit committee presentation (.3) | JPM | 7.10 | 4,437.50 |
| 06/04/07 | Review Blank Rome summary of 5/30 meeting (.50); review of memo re May 30th audit committee investigation presentation (.80); review of select documents produced by Debtors (1.8); Discuss with JPM re: KPMG R2004 request and accounting issues (.40) | MA | 3.50 | 1,732.50 |
| 06/05/07 | Email with S. Wright of BR re FTI (.1); confer with MAA (2) re planning and doc review (.6); review of MSI/MTP emails re debtors' commencement of suit against KPMG (.2); review of issues re KPMG (.8); outline of steps to be taken to further investigation (1.); revised memo re audit committee presentation (1.2); review of 10-Ks/10-Qs re repurchase loss reserve, valuation of residuals and loss for loans held for investment and prepared memo of same (4.5) | JPM | 7.40 | 4,625.00 |
| 06/05/07 | Discussed with JPM re various issues including planning and document review (.70); review of emails re debtors' commencement of suit against KPMG (.20); review article re appointment of examiner (.10); review of revised memo re audit committee presentation (.50); email S. Wright of BR re Ringtail (.10); review FTI draft of documents to be requested from KPMG (.80); continue review of select documents provided by Debtors (1.5) | MA | 3.90 | 1,930.50 |
| 06/06/07 | Review memo from J. McCahey re: audit committee investigation | CXL | 1.00 | 400.00 |
| 06/06/07 | Review summary of audit committee report on its investigation; review related correspondence; discussion with MTP re examiner; discussion re fee examiner | JPL | 2.60 | 1,625.00 |
| 06/06/07 | Conference with MSI re staffing issues (.3); finalized/distributed memo re 5/30 presentation by audit committee investigation (.6); revised notes and continued review of SEC filings re residuals interests and repurchase losses and losses held for investment (3.8); review of materials re examiner and anticipated meeting with examiner (.8); email to debtors counsel re production of docs (.2); telephone conference with Dan Ventricelli (FTI) re scheduling (.3); review of FTI draft of docs to be requested by KPMG (.5); telephone conference with MAA re various issues (.2) | JPM | 6.60 | 4,125.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 06/06/07 | Review revised version of memo re 5/30 presentation by audit committee investigation (.40); review of notice of appointment of examiner and background information re examiner (.20); review of email to debtors counsel re production of docs (.20); Telephone JPM re various issues (.20); continue to review select Debtor documents (1.0) | MA | 2.00 | 990.00 |
| 06/07/07 | Review of examiners order (.3); conference with MAA re redrafting debtors proposed common interest agreement and '04 request for KPMG (.3); review of other common interest agreements (.8); conference call with debtors re examiner issues (1.); conference with MSI re examiner issues (.2); review of information re examiner and WorldCom examiner reports (1.2); review of debtors press releases ('04-'07); financial statements and notes (2.); conference call with A. Mayorkas and deNeve (O'Melveny & Meyers) and MAA re confidentiality agreement and document production issues (.4); telephone call with S. Wright (Blane Rome) re document review issues (.2); conference with MAA/PXG re organization of documents (.3); review of emails from FTI (.2); conference with MAA re KPMG documents to be requested (.2); revised common interest agreement and telephone call with MAA re same (.5) | JPM | 7.80 | 4,875.00 |
| 06/07/07 | Review of examiners order (.20); Discuss with JPM re redrafting debtors proposed common interest agreement and R2004 request for KPMG (.30); redraft common interest agreement (1.2); review of information re examiner and WorldCom examiner reports (1.0); Telephone conference with A. Mayorkas and deNeve (O'Melveny & Meyers) and JPM re confidentiality agreement and document production issues (.40); Discuss with JPM and PXG re organization of documents (.30); email exchanges with FTI (.20); Discuss with JPM re KPMG documents to be requested (.20); Telephone JPM re revisions to common interest agreement (.20) | MA | 4.00 | 1,980.00 |
| 06/08/07 | Conference call with examiner and debtors (.8); revised and forwarded to debtors common interest agreement (.8); emails with MAA re KPMG rule '04 application; request to debtors to prioritize the production of certain documents in rule '04 order and meeting with FTI (.5); conference with PXG re missing documents from debtors production (.3); revised confidentiality agreement with debtors (1.3); email to examiner forwarding committee's rule '04 application and order (.3); emails with MSI re examiner (.3); email to AC re research of MD law re director/officer liability (.2); review of Patti Dodge documents produced by debtors (2.8) | JPM | 7.30 | 4,562.50 |
| 06/08/07 | Email exchanges with FTI re Ringtail presentation and priority of documents from Debtors re R2004 schedule (.30); email exchanges with JPM re KPMG R 2004 application; request to debtors to prioritize the production of certain documents in R2004 order and meeting w/FTI (.50); Telephone JPM re same (.20); review email to OMM with common interest agreement (.20) | MA | 1.20 | 594.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/09/07 | Review of documents provided by audit committee investigation (1.); prepared schedule of notable players and positions (1.7); email to O'Melveny & Meyers re common interest agreement (.6); review of 5/15 and 5/21 transcripts re appointment of examiner (.4) | JPM | 3.30 | 2,062.50 |
| 06/11/07 | Researched director and officer loyalty under Maryland law for JPM (7.10); reviewed research assignment from JPM (.20). | AMC | 7.30 | 1,569.50 |
| 06/11/07 | First draft of memo on California statute of limitations for accountant malpractice action. | AP | 1.50 | 300.00 |
| 06/11/07 | Revised memo statute of limitations . | AP | 1.00 | 200.00 |
| 06/11/07 | Review email from J. McCahey re: major players at New Century | CXL | 0.50 | 200.00 |
| 06/11/07 | Emaisl with O'Melveny & Meyers re confidentiality and common interest agreement (.2); conference with MSI re meeting with examiner (.2); review of documents produced by debtors re Patti Dodge (former CFO) (4.8); telephone call with A. Mayorkas/I. deNeve (OMM)/MAA re confidentiality agreement and common interest agreement (.4); revised confidentiality agreement and forwarded to OMM (.3); revised common interest agreement (.2); conference with MAA re KPMG (.2); conference with Annie Power re research S/L under California law claim against accountants under California law and review of her memo (.4); revised list of debtors employees (.4); revised rule '04 application for KPMG (3.2) | JPM | 10.30 | 6,437.50 |
| 06/11/07 | Revise CIA and discuss with JPM re same (.30); Telephone A. Mayorkas and J. deNeve (OMM) with JPM re CIA (.40); revised confidentiality agreement (.30); Discuss with JPM re same (.20); Discuss with JPM re KPMG (.20); revised list of debtors' employees (.40); additional revision to R2004 application for KPMG (1.5); continue review of select documents produced by debtors (4.0) | MA | 7.30 | 3,613.50 |
| 06/12/07 | Continued researching director and officer liability under Maryland law for JPM. | AMC | 8.90 | 1,913.50 |
| 06/12/07 | Conference with MSI re examiner issues and upcoming meeting (.2); review of select documents of Patti Dodge (former CFO) produced by debtors (1.5); conference with MAA re KPMG rule '04 issues (.3); prepared for meeting at FTI re various issues (1.); meeting at FTI to discuss examiner isues and committee of investigation; review of Ringtail capabilities; discussion of the documents produced by debtors (2.8); review of various emails from O'Melveny & Meyers (debtors attorneys) and MAA re debtors production of documents (.3) | JPM | 6.10 | 3,812.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/12/07 | Discuss with JPM re KPMG R2004 issues (.30); Telephone J. deNeves re Debtors' indexing codes and review same (.30); prepared for meeting at FTI re various issues (.80); meeting at FTI to discuss issues relating to examiner, committee investigation, document production by Debtors and a review of Ringtail capabilities (2.8); Telephone J. deNeves re various issues relating to document production and email JPM re same (.30) ; review email re meeting with examiner (.10); additional revisions to R2004 application for KPMG (.40); conference with JPM re KPMG R2004 issues (.30) | MA | 5.30 | 2,623.50 |
| 06/12/07 | Attended the meeting at FTI with JPM and MAA. | PXG | 3.50 | 1,137.50 |
| 06/13/07 | Begin drafting research memo for JPM re: director and officer liability in Maryland and conducted follow up research. | AMC | 7.20 | 1,548.00 |
| 06/13/07 | Revisions to insurance memo | CXL | 2.00 | 800.00 |
| 06/13/07 | Conference with MSI (2) re meeting with examiner (.5); conference with PXG re SOX issues (.2); revised rule '04 motion for KPMG and emails with MAA (1.); prepared for meeting with examiner by revising documents (3.); telephone call with D. Ventricelli re meeting with examiner and coordination efforts (.3); telephone call with S. Wright of Blank Rome re examiner meeting (.3); forwarded selected Debtor document to FTI and Blank Rome (.4); telephone call with J. deNeve re common interest agreement and confidentiality agreements (.3); revised common interest agreement (.8); emails to MAA/MSI re common interest agreement and confidentiality agreement (.5); email to O'Melveny & Meyers (counsel for debtors) re changes to common interest agreement (.3); filled out form for Ringtail access to debtors documents (.3). | JPM | 7.90 | 4,937.50 |
| 06/13/07 | Printing documents, organization of redwelds and navigating FileSite. | JSL | 8.00 | 1,440.00 |
| 06/13/07 | Review R2004 application for KPMG as revised by JPM and discuss with JPM re same (.40); email to BR and FTI re same (.10); email exchange re weekly conference call (.10); email exchange with JPM re CIA (.20); review of select documents of Patti Dodge (former CFO) produced by debtors (2.0); review second SEC document request, DOJ document request and list of coding used by Debtors to respond to SEC request (.50); email exchange with JPM re common interest agreement and confidentiality agreement (.30); filled out form for Ringtail access to debtors documents (.20) | MA | 3.80 | 1,881.00 |
| 06/14/07 | Review file memos re: statute of limitations on various actions (.30); discussion with JPA re: same (.10); email to team re: same (.10). | JMC | 0.50 | 162.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/14/07 | Travel to Washington for examiners meeting with MSI/BF and prepare for meeting (3.); meeting in Washington with examiner/debtors counsel/US trustee (5.5); return from Washington (3.20 @ 50% (1.60); telephone call with S.Wright re meeting (4.0); telephone call and emails with MAA re examiner meeting (2.0); further meeting; common interest agreement; conference with MSI re examiners meeting; review of documents produced by debtors (3.0) | JPM | 11.70 | 7,312.50 |
| 06/14/07 | Printing documents, search and organization of documents within folders on FileSite. | JSL | 7.50 | 1,350.00 |
| 06/14/07 | Revise Common interest Agreement and email JPM re same (.20); Review NC 8-K filing re sale of assets and departure of personnel (.20); Review memo re CA statute of limitations for accountants' malpractice (.30); several telephone and email exchanges with JPM re various matters relating to CIA and meeting with examiner (.40); email J. Meyers of FTI/Ringtail re setting up user accounts (.20); email exchange with PXG re document issues (.30); revise common interest agreement and circulate to all parties (.30); review changes made by FTI to KPMG application and document request (.30); Review NC organization charts (.30); further review of documents produced by debtors (3.5) | MA | 6.00 | 2,970.00 |
| 06/14/07 | Conference with Chris to set up the file site for "investigation of company" under New Century matter (.10). Researched the law under the Sarbanes Oxley Act and looked for claims that could potentially be asserted against the officers and directors (3.50). Conference with Jason Lane regarding filing of the documents under the various headings of Filesite "investigation of company" (.50). | PXG | 4.10 | 1,332.50 |
| 06/15/07 | Researched 10b5-1 stock plan (1.5); wrote 10b5-1 affirmative defense/stock plan memo (2.5). | AP | 4.00 | 800.00 |
| 06/15/07 | Revised confidentiality agreement with debtors (1.); telephone call with D. Ventricelli of FTI re meeting with examiner (.2); prepared memo of meeting with examiner (1.); conference with Annie Power re research of rule 10-b(5)(1) stock plans (.2); review of debtors' documents re Morrice, Gotschall and Dodge (2.); telephone call with debtors attorneys re common interest agreement; confidentiality agreement and examiner (.4); emails and telephone call with MAA re various issues (.5) | JPM | 5.20 | 3,250.00 |
| 06/15/07 | Printing of documents and organization of documents within folders on FileSite. | JSL | 8.00 | 1,440.00 |
| 06/15/07 | Emails and telephone call with JPM re various issues (.50); review and revise common interest agreement (.40); email exchanges with RXR re common interest agreement and miscellaneous matters (.20); email exchange with C. Mitchell of FTI re issues relating to putting documents on Ringtail system (.30); TL S. Wright re coding of documents and call with B. Dubill of K&L (.10) | MA | 1.50 | 742.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/15/07 | Researched the various relevant sections under the Sarbanes Oxley Act to see if any claims could be asserted by the Committee or the Debtor under any of the relevant sections of this act at all. Reviewed the various complaints filed against New Century to see if any private claim under this Act had been asserted therein and also at the sections under which claims had been asserted under the Securities Act (2.80). Conference with Jason Lane regarding filing of documents on Filesite (.20). | PXG | 3.00 | 975.00 |
| 06/16/07 | Redrafted confidentiality based upon previous discussions with Debtors' counsel. | JPM | 4.50 | 2,812.50 |
| 06/18/07 | Conducted additional research on Maryland director and officer liability issue for JPM (3.40); continued drafting memo (3.60). | AMC | 7.00 | 1,505.00 |
| 06/18/07 | Revisions to insurance memo | CXL | 1.50 | 600.00 |
| 06/18/07 | Conference with MAA re documents produced by Debtors (2) (.5); review of documents produced by the Debtors (1.); various telephone calls and emails with FTI, S. Wright (blank rome), MAA/MSI re audit committee investigation presentation to examiner and committee (1.8); emails with Mike Missal (examiner) and debtors re same (.5); revised confidentiality agreement several times (3.5); revised memo re 6/14/07 meeting with examiner (.8); review of debtors proposed amended order re examiner and telephone calls with MSI (2) and emails with MSI re same (3) and provided committee's comments (1.2); review of emails re common interest agreement and emails blank rome re same (.2) | JPM | 9.50 | 5,937.50 |
| 06/18/07 | Organization of documents within FileSite, printing of documents. | JSL | 8.00 | 1,440.00 |
| 06/18/07 | Review J.deNeve letter with DVD of Board minutes (.10); letter D. Ventricelli re same (.10); review memo re section 240.10b5-1 stock plan (.30); draft memo re codes to be used by Ringtail and email to JPM and S. Wright re same (.60); numerous emails/Telephone with JPM and S. Wright and FTI re possible meeting in Washington DC tomorrow with Examiner and HE (2.0); email to all parties re follow up on common interest agreement (.30); Discuss with JPM (x2) re documents produced by Debtors (.50); Review NC new 8-K filing (.40); several emails with S. Wright re document issues (.30); review and respond to email from A. Wilber re documents produced by Debtors (.40); additional review of Debtors documents (.50) | MA | 5.50 | 2,722.50 |
| 06/18/07 | Revise and edit proposed amended examiner order (.30); telephone conversation with JPM regarding same (.20); review document requests (.30). | MSI | 0.80 | 500.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/18/07 | Conference with JPM regarding the fact that no private claims can be asserted against the officers and directors under the Sarbanes Oxley Act. Discussed the facts and potential claims that could possibly be raised under the Securities Act. Researched the various claims that can be made against the officers and directors of New Century under the Securities Act. Specifically looked at who could file these claims and otherwise had standing to sue. Prepared memo. Conference with MAA regarding tagging of documents by document type. | PXG | 5.50 | 1,787.50 |
| 06/19/07 | Completed research on Maryland director and officer liability law and continued drafting memo for JPM. | AMC | 5.10 | 1,096.50 |
| 06/19/07 | Revised and forwarded draft of confidentiality agreement to OMM (1.); revised and circulated examiners meeting memo (.2); attended (by phone) Heller Ehrman prsentation re audit committee investigation (2.7); prepared memo of presentation (1.3); emails with MAA re review of debtors documents (.3); telephone call with MAA re HE presentation (.2); review of revised amended examiner order (proposed) and conference and emails with MSI re same (.4); conference with CXL re research re committee's right to attend rule '04 exams by examiner (.2); review of debtors 8-k filed on 6/18 re schedules (.2) | JPM | 6.50 | 4,062.50 |
| 06/19/07 | Accessed/tagged/printed files in Concordance. | JSL | 6.00 | 1,080.00 |
| 06/19/07 | Several emails with JPM re various matters (.30); exchange emails with S. Wright re various matters relating to documents (.20); travel to, prepare for and attend meeting in Washington DC with Examiner, FTI and Heller Ehrman (8.5); meeting with S. Wright re strategy and related issues (.50); email PXG re Capital Market Summaries (.10) | MA | 9.60 | 4,752.00 |
| 06/19/07 | Read JPM's memo re: the investigation (.40). Attended the conference regarding the Audit Committee Investigation (2.50). Conference with Jason regarding the New Century Executive Summary Reports and copies (.10). Conference with Leo regarding OCR of the documents and the costs associated with the process (.20). Conference with MAA (.10). | PXG | 3.30 | 1,072.50 |
| 06/20/07 | Finalized memo on director and officer liability for JPM. | AMC | 4.50 | 967.50 |
| 06/20/07 | Memo on power of examiner and 2004 exams. | CXL | 7.50 | 3,000.00 |
| 06/20/07 | Revised memo re 6/19/07 presentation by Heller & Ehrman re audit committee investigation (1.2); conference with MAA (several) re Heller Ehrman presentation; document review and course of action (1.); review of New Century Capital Market summaries for '06 (1.8); email to debtors' counsel re access to audit committee investigation notes and memos, contact with PWC and interview of David Kenneally (.2); telephone call with D. Ventricelli of FTI re various issues to see dealt with (.4); conference with CXL re committees right to attend '04 exams by examiner (.3); outline of issues to be addressed next week (.4) | JPM | 5.30 | 3,312.50 |
| 06/20/07 | Organization of documents. Filing documents. | JSL | 4.00 | 720.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/20/07 | Review and revise proposed coding for Ringtail documents (.20); Review additional documents produced by Debtors with cover letter and forward to D. Ventricelli (.30); arrange for uploading of documents onto Concordance and Discussed with PXG re same (.20); review JPM memo re notes on audit committee investigation from meeting with examiner (.40); review and comment on revised confidentiality agreement (.50); email exchange with FTI re access to virtual room and attendees at Washington conference (.20); revise list of persons to be given access to virtual room and email same to J. deNeves (.20); review JPM supplemental memo re yesterday's conference (.40); email J. Lane re organization of Debtors' documents (.10); email to OMM re execution of common interest agreement and Discussed with JPM re same (.30); assemble fully executed common interest agreement and circulate to all parties (.20); review AMC memo re D&O liability in Maryland (.50); Discussed with PXG re making certain documents Concordance searchable (.20); continue review of select debtor documents and update chronology (1.5) | MA | 5.20 | 2,574.00 |
| 06/20/07 | Conference with MAA regarding the concordance documents and training (.20). Conference with Jason regarding the documents to be filed in file site (.10). Conference with Tim Luk regarding down loading the documents on concordance (.20). Conference with Leo regarding bates-numbering of the documents sent for ORC (.10). Reviewed the cases under Rule 10b-5 and started to prepare memo (1.0). | PXG | 1.60 | 520.00 |
| 06/21/07 | Revisions to examiner memo (1.5); review memo from J. McCahey re: audit committee investigation (.5); review recent decision on insurance proceeds ownership from Delaware Bankruptcy Court (.3); meeting with M. Arnott re: coding manual (.2) | CXL | 2.50 | 1,000.00 |
| 06/21/07 | Emails with debtors counsel re committee access to audit commitee investigation notes (.3); review of AC memo re Maryland law re directors and officers liability (1.); review of CXL memo re right to participate in examiners interview and examination (.3); conference (several) with MAA re Ringtail issues (documents depository) (.8); telephone call with A. Mayorkas (OMM) re debtors counsel re access to audit committee investigatino notes and PWC (.3); email to MSI/MAA re resignation from NCFC (Controller) (.1); emails with debtors counsel re revised confidentiality agreement (.2); revised and circulated memo re audit committee presentation to examiners and committee (.4); conference call with blank rome re status of various items (.4); review of document list for KPMG (.3); conference with MSI re recent actions by debtors board (.3); review of documents from debtors (1.); emails with library for text on securitization of mortgage loans (.2) | JPM | 5.80 | 3,625.00 |
| 06/21/07 | Printed out documents. Organization of documents. Bates stamping of documents. | JSL | 4.00 | 720.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/21/07 | Conference with JPM re various issues in advance of weekly telephone call with BR (.20); conference call with BR (S. Wright, B. Fatell, J. Massella) re status of case and strategy (.50); several email exchanges with S. Wright re coding and Ringtail related issues (.30); revise list of proposed coding and email FTI re same (.20); review and revise JPM supplemental memo re audit committee investigation (.30); review various emails re confidentiality agreement and retention of HE by Debtors (.30); email common interest agreement to all parties (.10); email exchange with S. Uhland of OMM and discuss with JPM re confidentiality agreement (.20); numerous emails with IT, H&H attorneys, Ringtail, FTI and S. Wright re set up Ringtail training for 6/25 (.50); continue review of selected documents produced by Debtors (2.5) | MA | 5.10 | 2,524.50 |
| 06/22/07 | Researched case law on 10b5-1 stock plan defense. | AP | 3.50 | 700.00 |
| 06/22/07 | Conference with Annie Power re rule 10(b)(5)(1) stock plans and review of her follow up email (.3); review of documents produced by debtor re Tony Sanchez (Assist. Controller) (4.5); review of letter from debtors' counsel providing additional documents and arranged for downloading (.2) | JPM | 5.00 | 3,125.00 |
| 06/22/07 | Accessed documents from online, printed out and sorted documents. | JSL | 6.00 | 1,080.00 |
| 06/22/07 | Email exchange with IT and S. Wright re Ringtail presentation (.30); email exchange with R. Collura re FTI proposed changes to coding and review and revise changes (.30) | MA | 0.60 | 297.00 |
| 06/22/07 | Review and analyze insurance issues in preparation for meeting (.80); numerous conversations with A. Mayorkas regarding agreement on K. Cloyd's retention (.60); review and respond to e-mail regarding same (.40). | MSI | 1.80 | 1,125.00 |
| 06/23/07 | Review of file and prepared background memo for documents review (2.5); review of documents produced by debtors and email to FTI and Blank Rome re certain documents produced and issues addressed or raised by memos (2.5); email to MAA re background memo for document review (.2); | JPM | 5.20 | 3,250.00 |
| 06/24/07 | Revised rule '04 application for KPMG (1.); emails with MAA re review of debtors documents (.2) | JPM | 1.20 | 750.00 |
| 06/25/07 | Ringtail Training (1.00); discussion with team re: upcoming projects and case status (.70). | AMC | 1.70 | 365.50 |
| 06/25/07 | Ringtail training | CXL | 1.50 | 600.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/25/07 | Revised insert to memo for attorneys document review (.9); conference with MAA (several) re issues as to debtors' documents and review of same (1.); letter to FTI/Blank Rome forwarding docs (.1); revised motion for KPMG documents (.7); review of documents pulled from Kenneally emails by MAA, integrated into other documents and emails to MAA re same (1.8); web meeting with Ringtail re document review (1.); telephone call with Examiner re KPMG/other issues (.3); meeting with MAA/CXL/AMC/JL re debtors documents (.4); provided selected documents to JL for organization and filing (.2); review of BoA response to examiner appointment and scope of examiner; investigation re cash collateral issue (.2); review of MAAs chronology of facts (.2); review of letter from debtor forwarding CD of codes for documents (.1); exchange emails with MSI re Heller Ehrman retention and potential impact on common interest agreement as to access to audit committee investigative papers (.2) | JPM | 7.10 | 4,437.50 |
| 06/25/07 | Printing documents, organization of documents in FileSite | JSL | 4.00 | 720.00 |
| 06/25/07 | Review 6/21 and 6/22 letters from OMM with additional DVDs (.20); Discuss IT re download overlay CD (.10); letter D. Ventricelli re same (.10); email exchanges with R. Collura re proposed coding and strategy (.30); numerous email exchanges with J. Meyer re Ringtail (.50); review revised draft of KPMG R2004 application (.30); several discuss JPM re case overview and coding (.50); Telephone S. Wright (x2) re Ringtail coding (.30); continue to draft and revise coding manual with case overview, key debtors, key players and coding (3.0); Telephone conference call with Ringtail coordinators and S. Wright re file review (.50); Telephone conference call with Ringtail coordinators, BR attorneys, JPM, CXL, AMC and J. Lane re Ringtail presentation (1.0); meeting with H&H team following presentation (.40); continue review of select Concordance documents and discuss JPM re same (3.3) | MA | 10.50 | 5,197.50 |
| 06/25/07 | Meeting with JPM regarding review of e-mails (.20); began review of D. Dodge e-mails (1.30). | MSI | 1.50 | 937.50 |
| 06/26/07 | Reviewed New Century documents to become familiarized with case. | AMC | 2.50 | 537.50 |
| 06/26/07 | Conference with MAA (several) re Ringtail and document review issues (1.); review of debtors' documents (3.2); review and revise memo to attorneys reviewing documents re essential facts and issues (1.); telephone call w/examiner re KPMG documents (.3); email to AC re research of issue of accountants privilege under California law (.2) | JPM | 5.80 | 3,625.00 |
| 06/26/07 | Updated New Century Chronology. Downloaded and made copies of New Century Service Agreements | JSL | 6.00 | 1,080.00 |
| 06/26/07 | Reproduced correspondence. | KM | 4.90 | 882.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/26/07 | Email exchanges with S. Wright re coding issues (.30); several telephone call with J. Meyers re Ringtail issues (1.0); Discuss with JPM re same (.20); review and revising coding manual (1.0); prepare drop down list for coding purposes (.70); review voice mail message from Examiner (.20); continue review of select documents in Concordance (2.0) | MA | 5.40 | 2,673.00 |
| 06/27/07 | Researched accountant/client privilege under California law for JPM; drafted memo summarizing research (5.50); discussion with MAA re: ringtail (.20); discussion with JPM re: research (.20). | AMC | 5.90 | 1,268.50 |
| 06/27/07 | Conference and telephone call with MAA (several) re procedures and scope of review of debtors' documents (1.2); telephone call with Ringtail (Marsh) re use of program (.3); review of various articles re MBS and other issues relevant to New Century (2.5); review of KPMG latest draft of Rule 2004 exam (.4); review of issues to be raised with debtors counsel (.3) | JPM | 4.70 | 2,937.50 |
| 06/27/07 | Updated Chronology. Printed out and organized trust agreements and indentures. | JSL | 8.00 | 1,440.00 |
| 06/27/07 | Discuss with JPM re voice mail from Examiner and related issues including KPMG response to Examiner's request for documents (.50); Discuss with AMC re her research on issue of possible accountants privilege in California and review case re same (.40); several telephone call with J. Meyers and A. Wilber re Ringtail issues (1.5); Discuss with JPM re same and coding of documents (.40); review and revising coding manual (.40); review and revise drop down list for coding purposes (.40); continue review of select documents in Concordance (3.0); review of Ringtail capabilities prior to roll out (1.0); Discuss with AMC re same and reviewer set up (.30); email exchanges with S. Wright re same (.30); DIiscuss with JPM re same (.20); work on batching for review (1.0) | MA | 8.50 | 4,207.50 |
| 06/27/07 | Draft e-mails to Mayorkas regarding committee's position on privilege issues (.30); telephone conversation with Mayorkas regarding same (.10); telephone conversation with O'Garza regarding D&O stip issues (.10); review documents from Dodge (3.60). | MSI | 1.10 | 687.50 |
| 06/28/07 | Updated research on California accountant statute (.70); researched Delaware case law for MAA's 2004 motion (2.30); contacted Blank Rome and circulated coding guidelines memo (.40). | AMC | 3.40 | 731.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/28/07 | Telephone with A. Mayorkas (O'Melveney & Meyers) re SIC interview notes, privilege issue and examiner (.4); conference with MSI re same (.8); conference call with A. Mayorkas (OMM) and MSI re privilege issue (.4); telephone call with examiner re privilege issue and debtors production of documents and KPMG (.4); conference with MSI re issues raised by examiner (.3); conference call with examiner and MSI re privilege issues and debtors production (.4); telephone call with A. Mayorkas (OMM) and MSI re documents issues (.4); conference call with examiner attorney (J. Kline Dubell), OMM (Mayorkas and deNeve) and MSI re debtors producton of documents and privilete issues (.4); telephone call (3) with J. deNeve re debtors production of documents (.5); telephone call with MAA (3); re debtors production of documents (.5); conference call with Blank Rome re status of various issues (.4); review of documents from Kenneally produced by debtors (1.8); began review of SIC interview notes produced by the debtors (.7); review of AC memo re KPMG issues (privileges) and conference with AC re same (.4); telephone call with Ringtail re issues with depository website (.2); conference call with debtors (OMM), examiner and MSI re documents production of documents and telephone call with MSI re same (.6); review of issues re debtors production of documents (.5); review of various emails from OMM re document issues (.4); review of documents forwarded by debtor re document retention (.3); email to FTI re various discovery issues (.4). | JPM | 9.70 | 6,062.50 |
| 06/28/07 | Numerous meetings with JPM regarding privileged issues (.80); telephone conversation (2x) with JPM and examiner regarding same (.40); telephone conversation with A. Mayorkas regarding same (.30); review documents and issues on privilege (1.30); draft e-mails regarding same (.40); telephone conversation (2x) with debtor and examiner regarding document retention and privilege (1.10); review prior communications with O. Garza regarding directors request for access to funding (.50); telephone conversation with counsel for the directors regarding same (.30). | MSI | 5.10 | 3,187.50 |
| 06/29/07 | Coordinated with JPM and JL as to classifying certain documents as protected material subject to common interest agreement (1.10); located additional cases to support legal propositions in MAA's motion for 2004 examination (2.10). | AMC | 3.20 | 688.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 06/29/07 | Letter to FTI outlining terms of common interest agreement with debtors and forwarding SIC process memo and interview notes (.5); telephone call with J. Moyer of FTI re converting debtors' database of documents for committee (.2); emails with J. deNeve re same (.3); telephone call with J. deNeve re debtors database of documents (.2); conference with AMC re marking SIC documents as protected materials subject to common interest agreement (.2); review of debtors board minutes (1.3); telephone call with D. Ventricelli and R. Collura (FTI) re debtors documents/SIC documents/KPMG/other issues (.5); review interview notes for 34 interviews prepared by SIC and process memo prepared by Heller Ehrman and prepared chart of interview notes provided and interview notes still to be provided (3.5); email to A. Mayorkas re interview noes and timing of production of balance (.3); telephone call with S. Wright of Blank Rome re debtors documens and SIC interview notes (.3); review of documents from O'Melveny & Meyers re debtors and OMM presentation of documents (.6). | JPM | 8.80 | 5,500.00 |
| 06/29/07 | Added headers to PDF documents and printed sets | JSL | 5.80 | 1,044.00 |
| 06/29/07 | Reproduced DC and exhibits. | KM | 1.30 | 234.00 |
| 06/30/07 | Emails to PXG forwarding documents from debtors re presentation of documents to have filed | JPM | 0.30 | 187.50 |

TOTAL HOURS          461.70

TOTAL SERVICES ......................................................................$      202,740.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $10.75 |
| CARFARE | $626.40 |
| COURIER SERVICE | $86.93 |
| DUPLICATING | $1,159.70 |
| LEXIS | $1,873.28 |
| MEALS | $121.44 |
| TELECOPY PAGES | $6.00 |
| TRAVEL | $442.00 |

TOTAL DISBURSEMENTS ...........................................................$      4,326.50

TOTAL FEES & DISBURSEMENTS...............................................$      207,067.00

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 540 | McDonagh | 6.20 | 180.00 | 1,116.00 |
| 541 | Lane | 75.30 | 180.00 | 13,554.00 |
| 543 | Power | 10.00 | 200.00 | 2,000.00 |
| 967 | Croessmann | 56.70 | 215.00 | 12,190.50 |
| 477 | Cerbone | 0.50 | 325.00 | 162.50 |
| 960 | Grewal | 21.00 | 325.00 | 6,825.00 |
| 922 | Loesner | 16.50 | 400.00 | 6,600.00 |
| 334 | Arnott | 91.50 | 495.00 | 45,292.50 |
| 226 | McCahey | 171.10 | 625.00 | 106,937.50 |
| 260 | Indelicato | 10.30 | 625.00 | 6,437.50 |
| 502 | Laughlin | 2.60 | 625.00 | 1,625.00 |
| ATTY TOTAL | | 461.70 | | 202,740.50 |