# Exhibit C

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(JUNE 2007)**

| Date | Tkpr | TKPR Name | Matter | Bill Num | Cost Code | Billed Amt | Narrative |
|---|---|---|---|---|---|---|---|
| **CAR SERVICE** | | | | | | | |
| 6/1/2007 | 364 | Power, Mark | 1 | 131482 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 83132; DATE: 6/5/2007 |
| 6/1/2007 | 960 | Grewal, Preetpal | 1 | 131482 | CAR | $26.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 511563; DATE: 6/15/2007 |
| 6/1/2007 | 960 | Grewal, Preetpal | 1 | 131482 | CAR | $26.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 511563; DATE: 6/15/2007 |
| 6/4/2007 | 960 | Grewal, Preetpal | 1 | 131482 | CAR | $26.52 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 513199; DATE: 6/4/2007 |
| 6/6/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 511563; DATE: 6/15/2007 |
| 6/7/2007 | 364 | Power, Mark | 1 | 131482 | CAR | $104.55 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 83441; DATE: 6/12/2007 |
| 6/8/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 511563; DATE: 6/15/2007 |
| 6/11/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 511563; DATE: 6/15/2007 |
| 6/11/2007 | 364 | Power, Mark | 1 | 131482 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 84065; DATE: 6/26/2007 |
| 6/12/2007 | 960 | Grewal, Preetpal | 1 | 131482 | CAR | $33.66 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 511563; DATE: 6/15/2007 |
| 6/12/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 513199; DATE: 6/12/2007 |
| 6/13/2007 | 364 | Power, Mark | 1 | 131482 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 83747; DATE: 6/19/2007 |
| 6/13/2007 | 364 | Power, Mark | 1 | 131482 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 84065; DATE: 6/26/2007 |
| 6/13/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 513199; DATE: 6/13/2007 |
| 6/14/2007 | 364 | Power, Mark | 1 | 131482 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 83747; DATE: 6/19/2007 |
| 6/14/2007 | 334 | Arnott, Maria | 14 | 131482 | CAR | $84.66 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 513199; DATE: 6/14/2007 |
| 6/15/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 513199; DATE: 6/15/2007 |
| 6/17/2007 | 162 | Schwartz, Jeffrey L | 2 | 131482 | CAR | $23.00 | VENDOR: PETTY CASH; INVOICE#: 062007; DATE: 6/19/2007 |
| 6/18/2007 | 334 | Arnott, Maria | 14 | 131482 | CAR | $100.98 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 84065; DATE: 6/26/2007 |
| 6/19/2007 | 972 | Janice O'Kane | 1 | 131482 | CAR | $54.06 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 84065; DATE: 6/26/2007 |
| 6/19/2007 | 260 | Indelicato, Mark S | 1 | 131482 | CAR | $133.93 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 513199; DATE: 6/19/2007 |
| 6/19/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 513199; DATE: 6/19/2007 |
| 6/19/2007 | 334 | Arnott, Maria | 14 | 131482 | CAR | $15.00 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 0062507; DATE: 6/25/2007 |
| 6/20/2007 | 364 | Power, Mark | 1 | 131482 | CAR | $99.96 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 84065; DATE: 6/26/2007 |
| 6/20/2007 | 260 | Indelicato, Mark S | 1 | 131482 | CAR | $30.60 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 513199; DATE: 6/20/2007 |
| 6/20/2007 | 260 | Indelicato, Mark S | 1 | 131482 | CAR | $138.99 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 513199; DATE: 6/20/2007 |
| 6/20/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | CAR | $81.09 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 513199; DATE: 6/20/2007 |
| 6/20/2007 | 334 | Arnott, Maria | 14 | 131482 | CAR | $109.14 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 84368; DATE: 7/3/2007 |
| 6/21/2007 | 260 | Indelicato, Mark S | 1 | 131482 | CAR | $118.32 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 513199; DATE: 6/21/2007 |
| 6/21/2007 | 477 | Cerbone, Janine M. | 2 | 131482 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 513199; DATE: 6/21/2007  407 COLLINS AVE. |
| 6/21/2007 | 334 | Arnott, Maria | 14 | 131482 | CAR | $102.82 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 84065; DATE: 6/26/2007 |
| 6/25/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 514816; DATE: 7/15/2007 |
| 6/25/2007 | 334 | Arnott, Maria | 14 | 131482 | CAR | $11.00 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 0062507; DATE: 6/25/2007 |
| 6/25/2007 | 334 | Arnott, Maria | 14 | 131482 | CAR | $9.00 | VENDOR: PETTY CASH; INVOICE#: 070507; DATE: 7/5/2007 |
| 6/25/2007 | 334 | Arnott, Maria | 14 | 131482 | CAR | $109.14 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 84368; DATE: 7/3/2007 |
| 6/26/2007 | 546 | Naviwala, Huria | 1 | 131482 | CAR | $24.48 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 514816; DATE: 7/15/2007 |
| 6/26/2007 | 260 | Indelicato, Mark S | 6 | 131482 | CAR | $117.10 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 514816; DATE: 7/15/2007 |
| 6/27/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 514816; DATE: 7/15/2007 |
| 6/27/2007 | 334 | Arnott, Maria | 14 | 131482 | CAR | $84.66 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 513199; DATE: 6/27/2007 |
| 6/28/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 513199; DATE: 6/28/2007 |
| 6/29/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | CAR | $70.38 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 516557; DATE: 7/31/2007 |
| 6/29/2007 | 426 | Grubman, Don. D. | 6 | 131482 | CAR | $11.00 | VENDOR: PETTY CASH; INVOICE#: 070507; DATE: 7/5/2007 |
| | | **Total Car Service:** | | | | **$3,019.06** | |
| **COURIER/MESSENGER SERVICE** | | | | | | | |
| 6/1/2007 | 334 | Arnott, Maria | 14 | 131482 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 045608; DATE: 6/17/2007 |
| 6/13/2007 | 226 | McCahey, John P | 14 | 131482 | COUR | $23.32 | VENDOR: UNITED SHIPPING SOLUTIONS; INVOICE#: 4620101GF19; DATE: 6/19/2007 |
| 6/13/2007 | 226 | McCahey, John P | 14 | 131482 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 045608; DATE: 6/17/2007 |
| 6/16/2007 | 334 | Arnott, Maria | 10 | 131482 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 046591; DATE: 6/30/2007 |
| 6/20/2007 | 334 | Arnott, Maria | 10 | 131482 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 046591; DATE: 6/30/2007 |
| 6/25/2007 | 334 | Arnott, Maria | 14 | 131482 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 046591; DATE: 6/30/2007 |
| 6/25/2007 | 226 | McCahey, John P | 14 | 131482 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 046591; DATE: 6/30/2007 |
| 6/26/2007 | 991 | 1 LIB | 14 | 131482 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 046591; DATE: 6/30/2007 |
| 6/29/2007 | 226 | McCahey, John P | 14 | 131482 | COUR | $22.27 | VENDOR: UNITED SHIPPING SOLUTIONS; INVOICE#: 48201010GG10; DATE: 7/10/2007 |
| 6/29/2007 | 226 | McCahey, John P | 14 | 131482 | COUR | $6.89 | VENDOR: DELUXE DELIVERY SYSTEMS, INC.; INVOICE#: 046591; DATE: 6/30/2007 |
| | | **Total Courier/Messenger Service:** | | | | **$100.71** | |
| **DUPLICATING (In-House @ 10 cents per page)** | | | | | | | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.40 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $100.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $50.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $50.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $50.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $50.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $99.60 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $50.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $50.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.20 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.60 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.60 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $1.00 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $1.30 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.80 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.80 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.70 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.90 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.80 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $1.20 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $4.50 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $1.40 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $1.40 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $1.20 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.50 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.90 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.10 | |
| 6/1/2007 | | | 1 | 131482 | DUPL | $0.10 | |
| 6/1/2007 | | | 2 | 131482 | DUPL | $0.30 | |
| 6/1/2007 | | | 2 | 131482 | DUPL | $0.30 | |
| 6/1/2007 | | | 2 | 131482 | DUPL | $0.10 | |
| 6/1/2007 | | | 2 | 131482 | DUPL | $0.10 | |
| 6/1/2007 | | | 2 | 131482 | DUPL | $0.10 | |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)**
(JUNE 2007)

2

| Date | Qty | Code | Amount |
|---|---|---|---|
| 6/1/2007 | 2 | 131482 DUPL | $0.10 |
| 6/1/2007 | 2 | 131482 DUPL | $0.10 |
| 6/1/2007 | 2 | 131482 DUPL | $0.10 |
| 6/1/2007 | 2 | 131482 DUPL | $0.10 |
| 6/1/2007 | 2 | 131482 DUPL | $0.20 |
| 6/1/2007 | 2 | 131482 DUPL | $0.20 |
| 6/1/2007 | 2 | 131482 DUPL | $0.50 |
| 6/1/2007 | 2 | 131482 DUPL | $0.50 |
| 6/1/2007 | 2 | 131482 DUPL | $0.60 |
| 6/1/2007 | 2 | 131482 DUPL | $0.50 |
| 6/1/2007 | 2 | 131482 DUPL | $0.40 |
| 6/1/2007 | 10 | 131482 DUPL | $0.10 |
| 6/1/2007 | 10 | 131482 DUPL | $0.20 |
| 6/1/2007 | 10 | 131482 DUPL | $0.10 |
| 6/1/2007 | 10 | 131482 DUPL | $0.20 |
| 6/1/2007 | 10 | 131482 DUPL | $0.10 |
| 6/1/2007 | 10 | 131482 DUPL | $0.20 |
| 6/1/2007 | 10 | 131482 DUPL | $0.10 |
| 6/1/2007 | 10 | 131482 DUPL | $0.50 |
| 6/1/2007 | 10 | 131482 DUPL | $1.20 |
| 6/1/2007 | 10 | 131482 DUPL | $0.80 |
| 6/1/2007 | 10 | 131482 DUPL | $1.40 |
| 6/1/2007 | 10 | 131482 DUPL | $0.40 |
| 6/1/2007 | 10 | 131482 DUPL | $0.80 |
| 6/1/2007 | 10 | 131482 DUPL | $1.00 |
| 6/1/2007 | 10 | 131482 DUPL | $0.20 |
| 6/1/2007 | 10 | 131482 DUPL | $0.10 |
| 6/1/2007 | 10 | 131482 DUPL | $0.40 |
| 6/1/2007 | 10 | 131482 DUPL | $0.60 |
| 6/1/2007 | 10 | 131482 DUPL | $0.10 |
| 6/1/2007 | 10 | 131482 DUPL | $2.10 |
| 6/1/2007 | 10 | 131482 DUPL | $0.30 |
| 6/1/2007 | 10 | 131482 DUPL | $0.60 |
| 6/4/2007 | 1 | 131482 DUPL | $2.10 |
| 6/4/2007 | 1 | 131482 DUPL | $0.10 |
| 6/4/2007 | 1 | 131482 DUPL | $0.10 |
| 6/4/2007 | 1 | 131482 DUPL | $0.10 |
| 6/4/2007 | 1 | 131482 DUPL | $0.10 |
| 6/4/2007 | 1 | 131482 DUPL | $0.90 |
| 6/4/2007 | 1 | 131482 DUPL | $0.10 |
| 6/4/2007 | 1 | 131482 DUPL | $0.10 |
| 6/4/2007 | 1 | 131482 DUPL | $2.60 |
| 6/4/2007 | 2 | 131482 DUPL | $0.60 |
| 6/4/2007 | 2 | 131482 DUPL | $0.80 |
| 6/4/2007 | 2 | 131482 DUPL | $0.60 |
| 6/4/2007 | 2 | 131482 DUPL | $0.60 |
| 6/4/2007 | 2 | 131482 DUPL | $0.60 |
| 6/4/2007 | 2 | 131482 DUPL | $1.10 |
| 6/4/2007 | 2 | 131482 DUPL | $0.20 |
| 6/4/2007 | 6 | 131482 DUPL | $5.50 |
| 6/4/2007 | 10 | 131482 DUPL | $13.70 |
| 6/4/2007 | 10 | 131482 DUPL | $0.90 |
| 6/4/2007 | 10 | 131482 DUPL | $0.30 |
| 6/4/2007 | 10 | 131482 DUPL | $0.30 |
| 6/4/2007 | 10 | 131482 DUPL | $1.10 |
| 6/4/2007 | 10 | 131482 DUPL | $0.70 |
| 6/4/2007 | 10 | 131482 DUPL | $0.60 |
| 6/4/2007 | 10 | 131482 DUPL | $0.70 |
| 6/4/2007 | 10 | 131482 DUPL | $1.60 |
| 6/4/2007 | 10 | 131482 DUPL | $0.80 |
| 6/4/2007 | 10 | 131482 DUPL | $1.30 |
| 6/4/2007 | 10 | 131482 DUPL | $1.90 |
| 6/4/2007 | 10 | 131482 DUPL | $0.90 |
| 6/4/2007 | 10 | 131482 DUPL | $0.40 |
| 6/4/2007 | 10 | 131482 DUPL | $0.40 |
| 6/4/2007 | 10 | 131482 DUPL | $0.10 |
| 6/4/2007 | 10 | 131482 DUPL | $1.60 |
| 6/4/2007 | 14 | 131482 DUPL | $22.00 |
| 6/5/2007 | 2 | 131482 DUPL | $0.30 |
| 6/5/2007 | 2 | 131482 DUPL | $0.30 |
| 6/5/2007 | 2 | 131482 DUPL | $0.20 |
| 6/5/2007 | 2 | 131482 DUPL | $0.60 |
| 6/5/2007 | 2 | 131482 DUPL | $0.20 |
| 6/5/2007 | 2 | 131482 DUPL | $0.20 |
| 6/5/2007 | 2 | 131482 DUPL | $0.10 |
| 6/5/2007 | 10 | 131482 DUPL | $0.40 |
| 6/5/2007 | 10 | 131482 DUPL | $0.10 |
| 6/5/2007 | 10 | 131482 DUPL | $0.50 |
| 6/5/2007 | 10 | 131482 DUPL | $0.80 |
| 6/5/2007 | 10 | 131482 DUPL | $0.10 |
| 6/5/2007 | 10 | 131482 DUPL | $2.90 |
| 6/5/2007 | 10 | 131482 DUPL | $1.60 |
| 6/5/2007 | 10 | 131482 DUPL | $0.80 |
| 6/5/2007 | 10 | 131482 DUPL | $1.50 |
| 6/5/2007 | 10 | 131482 DUPL | $2.60 |
| 6/5/2007 | 14 | 131482 DUPL | $1.80 |
| 6/6/2007 | 1 | 131482 DUPL | $3.20 |
| 6/6/2007 | 1 | 131482 DUPL | $1.50 |
| 6/6/2007 | 1 | 131482 DUPL | $1.50 |
| 6/6/2007 | 1 | 131482 DUPL | $0.90 |
| 6/6/2007 | 1 | 131482 DUPL | $3.20 |
| 6/6/2007 | 1 | 131482 DUPL | $3.20 |
| 6/6/2007 | 1 | 131482 DUPL | $1.50 |
| 6/6/2007 | 1 | 131482 DUPL | $3.10 |
| 6/6/2007 | 1 | 131482 DUPL | $0.10 |
| 6/6/2007 | 1 | 131482 DUPL | $3.10 |
| 6/6/2007 | 2 | 131482 DUPL | $0.20 |
| 6/6/2007 | 2 | 131482 DUPL | $0.10 |
| 6/6/2007 | 2 | 131482 DUPL | $9.20 |
| 6/6/2007 | 2 | 131482 DUPL | $1.50 |
| 6/6/2007 | 10 | 131482 DUPL | $1.10 |
| 6/6/2007 | 14 | 131482 DUPL | $0.10 |
| 6/6/2007 | 14 | 131482 DUPL | $11.60 |
| 6/6/2007 | 14 | 131482 DUPL | $1.50 |
| 6/7/2007 | 1 | 131482 DUPL | $92.70 |
| 6/7/2007 | 1 | 131482 DUPL | $0.20 |
| 6/7/2007 | 1 | 131482 DUPL | $0.40 |

EXHIBIT "C"

3

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(JUNE 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 6/7/2007 | 1 | 131482 DUPL | $0.10 |
| 6/7/2007 | 1 | 131482 DUPL | $211.80 |
| 6/7/2007 | 1 | 131482 DUPL | $1.20 |
| 6/7/2007 | 1 | 131482 DUPL | $4.30 |
| 6/7/2007 | 1 | 131482 DUPL | $1.00 |
| 6/7/2007 | 2 | 131482 DUPL | $0.60 |
| 6/7/2007 | 2 | 131482 DUPL | $0.30 |
| 6/7/2007 | 2 | 131482 DUPL | $0.30 |
| 6/7/2007 | 2 | 131482 DUPL | $1.50 |
| 6/7/2007 | 2 | 131482 DUPL | $0.60 |
| 6/7/2007 | 2 | 131482 DUPL | $2.40 |
| 6/7/2007 | 2 | 131482 DUPL | $2.40 |
| 6/7/2007 | 2 | 131482 DUPL | $3.10 |
| 6/7/2007 | 2 | 131482 DUPL | $2.90 |
| 6/7/2007 | 2 | 131482 DUPL | $2.90 |
| 6/7/2007 | 2 | 131482 DUPL | $3.70 |
| 6/7/2007 | 2 | 131482 DUPL | $3.20 |
| 6/7/2007 | 2 | 131482 DUPL | $3.10 |
| 6/7/2007 | 2 | 131482 DUPL | $3.50 |
| 6/7/2007 | 2 | 131482 DUPL | $2.40 |
| 6/7/2007 | 2 | 131482 DUPL | $0.40 |
| 6/7/2007 | 2 | 131482 DUPL | $0.40 |
| 6/7/2007 | 2 | 131482 DUPL | $0.20 |
| 6/7/2007 | 2 | 131482 DUPL | $0.90 |
| 6/7/2007 | 6 | 131482 DUPL | $0.10 |
| 6/7/2007 | 6 | 131482 DUPL | $0.80 |
| 6/7/2007 | 6 | 131482 DUPL | $0.80 |
| 6/7/2007 | 6 | 131482 DUPL | $0.30 |
| 6/7/2007 | 6 | 131482 DUPL | $4.60 |
| 6/7/2007 | 6 | 131482 DUPL | $0.10 |
| 6/7/2007 | 6 | 131482 DUPL | $0.80 |
| 6/7/2007 | 6 | 131482 DUPL | $1.40 |
| 6/7/2007 | 6 | 131482 DUPL | $0.70 |
| 6/7/2007 | 6 | 131482 DUPL | $0.20 |
| 6/7/2007 | 6 | 131482 DUPL | $0.50 |
| 6/7/2007 | 6 | 131482 DUPL | $0.80 |
| 6/7/2007 | 10 | 131482 DUPL | $14.80 |
| 6/7/2007 | 10 | 131482 DUPL | $1.80 |
| 6/7/2007 | 10 | 131482 DUPL | $0.80 |
| 6/7/2007 | 10 | 131482 DUPL | $1.10 |
| 6/7/2007 | 10 | 131482 DUPL | $1.10 |
| 6/7/2007 | 10 | 131482 DUPL | $3.80 |
| 6/7/2007 | 10 | 131482 DUPL | $1.20 |
| 6/7/2007 | 10 | 131482 DUPL | $0.60 |
| 6/7/2007 | 10 | 131482 DUPL | $1.50 |
| 6/7/2007 | 10 | 131482 DUPL | $0.80 |
| 6/7/2007 | 10 | 131482 DUPL | $1.00 |
| 6/7/2007 | 10 | 131482 DUPL | $1.10 |
| 6/7/2007 | 10 | 131482 DUPL | $0.60 |
| 6/7/2007 | 10 | 131482 DUPL | $0.90 |
| 6/7/2007 | 10 | 131482 DUPL | $0.90 |
| 6/7/2007 | 10 | 131482 DUPL | $1.00 |
| 6/7/2007 | 10 | 131482 DUPL | $1.20 |
| 6/7/2007 | 10 | 131482 DUPL | $1.20 |
| 6/7/2007 | 10 | 131482 DUPL | $0.80 |
| 6/7/2007 | 10 | 131482 DUPL | $0.50 |
| 6/7/2007 | 10 | 131482 DUPL | $0.40 |
| 6/7/2007 | 10 | 131482 DUPL | $0.30 |
| 6/7/2007 | 10 | 131482 DUPL | $0.40 |
| 6/7/2007 | 10 | 131482 DUPL | $1.20 |
| 6/7/2007 | 10 | 131482 DUPL | $0.40 |
| 6/7/2007 | 10 | 131482 DUPL | $0.60 |
| 6/7/2007 | 10 | 131482 DUPL | $0.70 |
| 6/7/2007 | 10 | 131482 DUPL | $0.70 |
| 6/7/2007 | 14 | 131482 DUPL | $4.10 |
| 6/8/2007 | 1 | 131482 DUPL | $1.80 |
| 6/8/2007 | 1 | 131482 DUPL | $2.80 |
| 6/8/2007 | 1 | 131482 DUPL | $1.90 |
| 6/8/2007 | 1 | 131482 DUPL | $0.80 |
| 6/8/2007 | 1 | 131482 DUPL | $0.50 |
| 6/8/2007 | 1 | 131482 DUPL | $0.80 |
| 6/8/2007 | 1 | 131482 DUPL | $0.50 |
| 6/8/2007 | 1 | 131482 DUPL | $0.10 |
| 6/8/2007 | 1 | 131482 DUPL | $0.10 |
| 6/8/2007 | 1 | 131482 DUPL | $0.10 |
| 6/8/2007 | 1 | 131482 DUPL | $0.10 |
| 6/8/2007 | 1 | 131482 DUPL | $0.20 |
| 6/8/2007 | 1 | 131482 DUPL | $6.10 |
| 6/8/2007 | 2 | 131482 DUPL | $0.10 |
| 6/8/2007 | 2 | 131482 DUPL | $0.90 |
| 6/8/2007 | 2 | 131482 DUPL | $0.30 |
| 6/8/2007 | 2 | 131482 DUPL | $1.20 |
| 6/8/2007 | 2 | 131482 DUPL | $1.10 |
| 6/8/2007 | 2 | 131482 DUPL | $0.20 |
| 6/8/2007 | 2 | 131482 DUPL | $0.20 |
| 6/8/2007 | 6 | 131482 DUPL | $1.40 |
| 6/8/2007 | 6 | 131482 DUPL | $0.30 |
| 6/8/2007 | 6 | 131482 DUPL | $0.70 |
| 6/8/2007 | 6 | 131482 DUPL | $0.30 |
| 6/8/2007 | 6 | 131482 DUPL | $1.10 |
| 6/8/2007 | 6 | 131482 DUPL | $4.50 |
| 6/8/2007 | 6 | 131482 DUPL | $3.80 |
| 6/8/2007 | 6 | 131482 DUPL | $3.90 |
| 6/8/2007 | 6 | 131482 DUPL | $0.40 |
| 6/8/2007 | 6 | 131482 DUPL | $0.30 |
| 6/8/2007 | 6 | 131482 DUPL | $0.30 |
| 6/8/2007 | 6 | 131482 DUPL | $0.10 |
| 6/8/2007 | 6 | 131482 DUPL | $1.40 |
| 6/8/2007 | 6 | 131482 DUPL | $0.50 |
| 6/8/2007 | 6 | 131482 DUPL | $0.80 |
| 6/8/2007 | 6 | 131482 DUPL | $0.80 |
| 6/8/2007 | 6 | 131482 DUPL | $0.10 |
| 6/8/2007 | 6 | 131482 DUPL | $1.50 |
| 6/8/2007 | 6 | 131482 DUPL | $0.50 |
| 6/8/2007 | 6 | 131482 DUPL | $0.30 |
| 6/8/2007 | 6 | 131482 DUPL | $0.10 |
| 6/8/2007 | 6 | 131482 DUPL | $0.20 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)**
(JUNE 2007)

| Date | Qty | Code | Amount |
|---|---|---|---|
| 6/8/2007 | 6 | 131482 DUPL | $0.50 |
| 6/8/2007 | 6 | 131482 DUPL | $0.10 |
| 6/8/2007 | 6 | 131482 DUPL | $2.10 |
| 6/8/2007 | 6 | 131482 DUPL | $0.60 |
| 6/8/2007 | 6 | 131482 DUPL | $0.10 |
| 6/8/2007 | 6 | 131482 DUPL | $1.20 |
| 6/8/2007 | 6 | 131482 DUPL | $0.20 |
| 6/8/2007 | 10 | 131482 DUPL | $1.20 |
| 6/11/2007 | 1 | 131482 DUPL | $1.40 |
| 6/11/2007 | 1 | 131482 DUPL | $0.60 |
| 6/11/2007 | 1 | 131482 DUPL | $0.20 |
| 6/11/2007 | 1 | 131482 DUPL | $0.30 |
| 6/11/2007 | 1 | 131482 DUPL | $0.60 |
| 6/11/2007 | 1 | 131482 DUPL | $1.10 |
| 6/11/2007 | 1 | 131482 DUPL | $0.40 |
| 6/11/2007 | 1 | 131482 DUPL | $1.10 |
| 6/11/2007 | 1 | 131482 DUPL | $0.50 |
| 6/11/2007 | 1 | 131482 DUPL | $0.50 |
| 6/11/2007 | 1 | 131482 DUPL | $0.20 |
| 6/11/2007 | 1 | 131482 DUPL | $1.20 |
| 6/11/2007 | 1 | 131482 DUPL | $0.60 |
| 6/11/2007 | 1 | 131482 DUPL | $1.20 |
| 6/11/2007 | 1 | 131482 DUPL | $1.20 |
| 6/11/2007 | 1 | 131482 DUPL | $0.60 |
| 6/11/2007 | 1 | 131482 DUPL | $0.80 |
| 6/11/2007 | 1 | 131482 DUPL | $1.20 |
| 6/11/2007 | 1 | 131482 DUPL | $0.30 |
| 6/11/2007 | 6 | 131482 DUPL | $0.10 |
| 6/11/2007 | 10 | 131482 DUPL | $1.00 |
| 6/11/2007 | 10 | 131482 DUPL | $1.20 |
| 6/11/2007 | 10 | 131482 DUPL | $1.20 |
| 6/11/2007 | 10 | 131482 DUPL | $0.60 |
| 6/11/2007 | 10 | 131482 DUPL | $1.10 |
| 6/11/2007 | 10 | 131482 DUPL | $1.30 |
| 6/11/2007 | 10 | 131482 DUPL | $1.10 |
| 6/11/2007 | 10 | 131482 DUPL | $1.30 |
| 6/11/2007 | 10 | 131482 DUPL | $0.20 |
| 6/11/2007 | 10 | 131482 DUPL | $0.20 |
| 6/11/2007 | 10 | 131482 DUPL | $0.20 |
| 6/11/2007 | 10 | 131482 DUPL | $0.20 |
| 6/11/2007 | 10 | 131482 DUPL | $0.10 |
| 6/11/2007 | 10 | 131482 DUPL | $0.70 |
| 6/11/2007 | 10 | 131482 DUPL | $1.40 |
| 6/11/2007 | 10 | 131482 DUPL | $1.40 |
| 6/11/2007 | 14 | 131482 DUPL | $50.60 |
| 6/11/2007 | 14 | 131482 DUPL | $1.60 |
| 6/11/2007 | 14 | 131482 DUPL | $1.70 |
| 6/11/2007 | 14 | 131482 DUPL | $0.30 |
| 6/11/2007 | 14 | 131482 DUPL | $0.10 |
| 6/11/2007 | 14 | 131482 DUPL | $0.90 |
| 6/11/2007 | 14 | 131482 DUPL | $0.50 |
| 6/11/2007 | 14 | 131482 DUPL | $0.60 |
| 6/11/2007 | 14 | 131482 DUPL | $1.30 |
| 6/11/2007 | 14 | 131482 DUPL | $0.30 |
| 6/11/2007 | 14 | 131482 DUPL | $1.40 |
| 6/11/2007 | 14 | 131482 DUPL | $1.40 |
| 6/11/2007 | 14 | 131482 DUPL | $0.50 |
| 6/11/2007 | 14 | 131482 DUPL | $0.80 |
| 6/11/2007 | 14 | 131482 DUPL | $0.20 |
| 6/11/2007 | 14 | 131482 DUPL | $0.30 |
| 6/11/2007 | 14 | 131482 DUPL | $1.20 |
| 6/11/2007 | 14 | 131482 DUPL | $1.10 |
| 6/11/2007 | 14 | 131482 DUPL | $0.20 |
| 6/11/2007 | 14 | 131482 DUPL | $1.30 |
| 6/12/2007 | 1 | 131482 DUPL | $0.60 |
| 6/12/2007 | 1 | 131482 DUPL | $0.30 |
| 6/12/2007 | 1 | 131482 DUPL | $0.80 |
| 6/12/2007 | 1 | 131482 DUPL | $0.30 |
| 6/12/2007 | 1 | 131482 DUPL | $0.90 |
| 6/12/2007 | 1 | 131482 DUPL | $0.30 |
| 6/12/2007 | 1 | 131482 DUPL | $0.30 |
| 6/12/2007 | 1 | 131482 DUPL | $0.90 |
| 6/12/2007 | 1 | 131482 DUPL | $0.80 |
| 6/12/2007 | 1 | 131482 DUPL | $0.80 |
| 6/12/2007 | 1 | 131482 DUPL | $0.90 |
| 6/12/2007 | 1 | 131482 DUPL | $0.30 |
| 6/12/2007 | 1 | 131482 DUPL | $0.30 |
| 6/12/2007 | 1 | 131482 DUPL | $1.20 |
| 6/12/2007 | 1 | 131482 DUPL | $0.40 |
| 6/12/2007 | 1 | 131482 DUPL | $0.30 |
| 6/12/2007 | 1 | 131482 DUPL | $0.60 |
| 6/12/2007 | 1 | 131482 DUPL | $0.30 |
| 6/12/2007 | 1 | 131482 DUPL | $1.20 |
| 6/12/2007 | 1 | 131482 DUPL | $0.90 |
| 6/12/2007 | 1 | 131482 DUPL | $0.30 |
| 6/12/2007 | 1 | 131482 DUPL | $0.60 |
| 6/12/2007 | 1 | 131482 DUPL | $0.90 |
| 6/12/2007 | 1 | 131482 DUPL | $1.00 |
| 6/12/2007 | 1 | 131482 DUPL | $1.20 |
| 6/12/2007 | 1 | 131482 DUPL | $0.90 |
| 6/12/2007 | 1 | 131482 DUPL | $1.00 |
| 6/12/2007 | 1 | 131482 DUPL | $1.30 |
| 6/12/2007 | 1 | 131482 DUPL | $0.90 |
| 6/12/2007 | 1 | 131482 DUPL | $1.00 |
| 6/12/2007 | 1 | 131482 DUPL | $1.30 |
| 6/12/2007 | 1 | 131482 DUPL | $0.30 |
| 6/12/2007 | 1 | 131482 DUPL | $0.30 |
| 6/12/2007 | 1 | 131482 DUPL | $1.30 |
| 6/12/2007 | 1 | 131482 DUPL | $1.00 |
| 6/12/2007 | 1 | 131482 DUPL | $0.10 |
| 6/12/2007 | 2 | 131482 DUPL | $3.10 |
| 6/12/2007 | 2 | 131482 DUPL | $0.30 |
| 6/12/2007 | 2 | 131482 DUPL | $1.20 |
| 6/12/2007 | 2 | 131482 DUPL | $0.60 |
| 6/12/2007 | 2 | 131482 DUPL | $1.70 |
| 6/12/2007 | 2 | 131482 DUPL | $1.50 |
| 6/12/2007 | 2 | 131482 DUPL | $1.30 |

4

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(JUNE 2007)**

5

| Date | Qty | Code | Amount |
|---|---|---|---|
| 6/12/2007 | 2 | 131482 DUPL | $0.20 |
| 6/12/2007 | 2 | 131482 DUPL | $0.20 |
| 6/12/2007 | 10 | 131482 DUPL | $0.40 |
| 6/12/2007 | 10 | 131482 DUPL | $1.30 |
| 6/12/2007 | 10 | 131482 DUPL | $0.10 |
| 6/12/2007 | 10 | 131482 DUPL | $0.50 |
| 6/12/2007 | 10 | 131482 DUPL | $0.10 |
| 6/12/2007 | 10 | 131482 DUPL | $0.20 |
| 6/12/2007 | 10 | 131482 DUPL | $0.20 |
| 6/12/2007 | 10 | 131482 DUPL | $0.20 |
| 6/12/2007 | 10 | 131482 DUPL | $0.20 |
| 6/12/2007 | 10 | 131482 DUPL | $0.30 |
| 6/12/2007 | 10 | 131482 DUPL | $0.10 |
| 6/12/2007 | 10 | 131482 DUPL | $0.10 |
| 6/12/2007 | 10 | 131482 DUPL | $0.10 |
| 6/12/2007 | 10 | 131482 DUPL | $0.30 |
| 6/12/2007 | 10 | 131482 DUPL | $0.10 |
| 6/12/2007 | 10 | 131482 DUPL | $0.20 |
| 6/12/2007 | 10 | 131482 DUPL | $0.30 |
| 6/12/2007 | 10 | 131482 DUPL | $0.10 |
| 6/12/2007 | 10 | 131482 DUPL | $0.10 |
| 6/12/2007 | 10 | 131482 DUPL | $0.30 |
| 6/12/2007 | 10 | 131482 DUPL | $0.30 |
| 6/12/2007 | 10 | 131482 DUPL | $0.60 |
| 6/12/2007 | 10 | 131482 DUPL | $2.00 |
| 6/12/2007 | 10 | 131482 DUPL | $1.10 |
| 6/12/2007 | 10 | 131482 DUPL | $0.10 |
| 6/12/2007 | 10 | 131482 DUPL | $1.10 |
| 6/12/2007 | 10 | 131482 DUPL | $0.20 |
| 6/12/2007 | 10 | 131482 DUPL | $0.40 |
| 6/12/2007 | 10 | 131482 DUPL | $1.30 |
| 6/12/2007 | 10 | 131482 DUPL | $0.30 |
| 6/12/2007 | 10 | 131482 DUPL | $0.40 |
| 6/12/2007 | 10 | 131482 DUPL | $0.10 |
| 6/12/2007 | 10 | 131482 DUPL | $1.30 |
| 6/12/2007 | 10 | 131482 DUPL | $0.50 |
| 6/12/2007 | 10 | 131482 DUPL | $0.30 |
| 6/12/2007 | 10 | 131482 DUPL | $1.20 |
| 6/12/2007 | 10 | 131482 DUPL | $1.30 |
| 6/12/2007 | 14 | 131482 DUPL | $76.00 |
| 6/12/2007 | 14 | 131482 DUPL | $1.50 |
| 6/12/2007 | 14 | 131482 DUPL | $0.90 |
| 6/12/2007 | 14 | 131482 DUPL | $1.60 |
| 6/12/2007 | 14 | 131482 DUPL | $2.30 |
| 6/12/2007 | 14 | 131482 DUPL | $0.60 |
| 6/12/2007 | 14 | 131482 DUPL | $2.10 |
| 6/12/2007 | 14 | 131482 DUPL | $0.40 |
| 6/12/2007 | 14 | 131482 DUPL | $0.40 |
| 6/12/2007 | 14 | 131482 DUPL | $0.80 |
| 6/12/2007 | 14 | 131482 DUPL | $2.10 |
| 6/12/2007 | 14 | 131482 DUPL | $0.60 |
| 6/12/2007 | 14 | 131482 DUPL | $2.50 |
| 6/13/2007 | 1 | 131482 DUPL | $12.60 |
| 6/13/2007 | 1 | 131482 DUPL | $0.10 |
| 6/13/2007 | 1 | 131482 DUPL | $0.20 |
| 6/13/2007 | 1 | 131482 DUPL | $0.20 |
| 6/13/2007 | 1 | 131482 DUPL | $0.10 |
| 6/13/2007 | 1 | 131482 DUPL | $1.60 |
| 6/13/2007 | 2 | 131482 DUPL | $1.10 |
| 6/13/2007 | 2 | 131482 DUPL | $1.60 |
| 6/13/2007 | 2 | 131482 DUPL | $0.20 |
| 6/13/2007 | 6 | 131482 DUPL | $1.00 |
| 6/13/2007 | 6 | 131482 DUPL | $0.30 |
| 6/13/2007 | 6 | 131482 DUPL | $2.00 |
| 6/13/2007 | 6 | 131482 DUPL | $1.00 |
| 6/13/2007 | 6 | 131482 DUPL | $0.20 |
| 6/13/2007 | 6 | 131482 DUPL | $3.50 |
| 6/13/2007 | 6 | 131482 DUPL | $2.40 |
| 6/13/2007 | 6 | 131482 DUPL | $0.40 |
| 6/13/2007 | 6 | 131482 DUPL | $0.20 |
| 6/13/2007 | 6 | 131482 DUPL | $0.80 |
| 6/13/2007 | 6 | 131482 DUPL | $4.00 |
| 6/13/2007 | 6 | 131482 DUPL | $0.50 |
| 6/13/2007 | 6 | 131482 DUPL | $0.10 |
| 6/13/2007 | 6 | 131482 DUPL | $1.60 |
| 6/13/2007 | 6 | 131482 DUPL | $0.30 |
| 6/13/2007 | 6 | 131482 DUPL | $0.20 |
| 6/13/2007 | 6 | 131482 DUPL | $9.60 |
| 6/13/2007 | 6 | 131482 DUPL | $7.60 |
| 6/13/2007 | 6 | 131482 DUPL | $8.80 |
| 6/13/2007 | 6 | 131482 DUPL | $11.00 |
| 6/13/2007 | 6 | 131482 DUPL | $10.60 |
| 6/13/2007 | 6 | 131482 DUPL | $2.80 |
| 6/13/2007 | 6 | 131482 DUPL | $0.30 |
| 6/13/2007 | 6 | 131482 DUPL | $0.40 |
| 6/13/2007 | 10 | 131482 DUPL | $1.20 |
| 6/13/2007 | 10 | 131482 DUPL | $1.50 |
| 6/13/2007 | 14 | 131482 DUPL | $25.30 |
| 6/13/2007 | 14 | 131482 DUPL | $1.10 |
| 6/13/2007 | 14 | 131482 DUPL | $1.40 |
| 6/13/2007 | 14 | 131482 DUPL | $1.30 |
| 6/13/2007 | 14 | 131482 DUPL | $0.70 |
| 6/13/2007 | 14 | 131482 DUPL | $1.00 |
| 6/13/2007 | 14 | 131482 DUPL | $0.60 |
| 6/13/2007 | 14 | 131482 DUPL | $0.20 |
| 6/13/2007 | 14 | 131482 DUPL | $0.10 |
| 6/13/2007 | 14 | 131482 DUPL | $0.20 |
| 6/13/2007 | 14 | 131482 DUPL | $4.40 |
| 6/13/2007 | 14 | 131482 DUPL | $0.40 |
| 6/13/2007 | 14 | 131482 DUPL | $0.10 |
| 6/13/2007 | 14 | 131482 DUPL | $1.50 |
| 6/13/2007 | 14 | 131482 DUPL | $1.00 |
| 6/13/2007 | 14 | 131482 DUPL | $0.60 |
| 6/13/2007 | 14 | 131482 DUPL | $0.90 |
| 6/13/2007 | 14 | 131482 DUPL | $1.90 |
| 6/13/2007 | 14 | 131482 DUPL | $0.60 |
| 6/13/2007 | 14 | 131482 DUPL | $0.90 |

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(JUNE 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 6/13/2007 | 14 | 131482 DUPL | $5.20 |
| 6/14/2007 | 1 | 131482 DUPL | $1.60 |
| 6/14/2007 | 1 | 131482 DUPL | $2.60 |
| 6/14/2007 | 1 | 131482 DUPL | $1.30 |
| 6/14/2007 | 1 | 131482 DUPL | $1.30 |
| 6/14/2007 | 1 | 131482 DUPL | $1.30 |
| 6/14/2007 | 1 | 131482 DUPL | $3.10 |
| 6/14/2007 | 1 | 131482 DUPL | $1.50 |
| 6/14/2007 | 1 | 131482 DUPL | $2.10 |
| 6/14/2007 | 1 | 131482 DUPL | $2.20 |
| 6/14/2007 | 1 | 131482 DUPL | $2.50 |
| 6/14/2007 | 1 | 131482 DUPL | $1.60 |
| 6/14/2007 | 1 | 131482 DUPL | $1.20 |
| 6/14/2007 | 1 | 131482 DUPL | $1.10 |
| 6/14/2007 | 1 | 131482 DUPL | $3.00 |
| 6/14/2007 | 1 | 131482 DUPL | $1.60 |
| 6/14/2007 | 1 | 131482 DUPL | $2.60 |
| 6/14/2007 | 1 | 131482 DUPL | $1.30 |
| 6/14/2007 | 1 | 131482 DUPL | $1.30 |
| 6/14/2007 | 1 | 131482 DUPL | $1.30 |
| 6/14/2007 | 1 | 131482 DUPL | $3.10 |
| 6/14/2007 | 1 | 131482 DUPL | $1.50 |
| 6/14/2007 | 1 | 131482 DUPL | $2.10 |
| 6/14/2007 | 1 | 131482 DUPL | $2.20 |
| 6/14/2007 | 1 | 131482 DUPL | $2.50 |
| 6/14/2007 | 1 | 131482 DUPL | $1.60 |
| 6/14/2007 | 1 | 131482 DUPL | $1.20 |
| 6/14/2007 | 1 | 131482 DUPL | $1.10 |
| 6/14/2007 | 1 | 131482 DUPL | $3.00 |
| 6/14/2007 | 2 | 131482 DUPL | $0.30 |
| 6/14/2007 | 2 | 131482 DUPL | $0.30 |
| 6/14/2007 | 6 | 131482 DUPL | $1.20 |
| 6/14/2007 | 6 | 131482 DUPL | $1.60 |
| 6/14/2007 | 6 | 131482 DUPL | $0.60 |
| 6/14/2007 | 6 | 131482 DUPL | $0.40 |
| 6/14/2007 | 6 | 131482 DUPL | $1.20 |
| 6/14/2007 | 6 | 131482 DUPL | $1.20 |
| 6/14/2007 | 6 | 131482 DUPL | $1.60 |
| 6/14/2007 | 6 | 131482 DUPL | $0.60 |
| 6/14/2007 | 6 | 131482 DUPL | $0.40 |
| 6/14/2007 | 6 | 131482 DUPL | $1.20 |
| 6/14/2007 | 10 | 131482 DUPL | $0.10 |
| 6/14/2007 | 10 | 131482 DUPL | $0.20 |
| 6/14/2007 | 10 | 131482 DUPL | $0.60 |
| 6/14/2007 | 10 | 131482 DUPL | $0.60 |
| 6/14/2007 | 10 | 131482 DUPL | $0.20 |
| 6/14/2007 | 10 | 131482 DUPL | $1.30 |
| 6/14/2007 | 10 | 131482 DUPL | $0.50 |
| 6/14/2007 | 10 | 131482 DUPL | $0.30 |
| 6/14/2007 | 10 | 131482 DUPL | $0.10 |
| 6/14/2007 | 10 | 131482 DUPL | $0.20 |
| 6/14/2007 | 10 | 131482 DUPL | $0.60 |
| 6/14/2007 | 10 | 131482 DUPL | $0.60 |
| 6/14/2007 | 10 | 131482 DUPL | $0.20 |
| 6/14/2007 | 10 | 131482 DUPL | $1.30 |
| 6/14/2007 | 10 | 131482 DUPL | $0.50 |
| 6/14/2007 | 10 | 131482 DUPL | $0.30 |
| 6/15/2007 | 1 | 131482 DUPL | $1.60 |
| 6/15/2007 | 1 | 131482 DUPL | $1.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.20 |
| 6/15/2007 | 1 | 131482 DUPL | $3.90 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.40 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.20 |
| 6/15/2007 | 1 | 131482 DUPL | $0.20 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.20 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.50 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $4.50 |
| 6/15/2007 | 1 | 131482 DUPL | $4.50 |
| 6/15/2007 | 1 | 131482 DUPL | $2.90 |
| 6/15/2007 | 1 | 131482 DUPL | $4.60 |
| 6/15/2007 | 1 | 131482 DUPL | $4.80 |
| 6/15/2007 | 1 | 131482 DUPL | $5.60 |
| 6/15/2007 | 1 | 131482 DUPL | $20.60 |
| 6/15/2007 | 1 | 131482 DUPL | $39.30 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.20 |
| 6/15/2007 | 1 | 131482 DUPL | $1.30 |
| 6/15/2007 | 1 | 131482 DUPL | $0.50 |
| 6/15/2007 | 1 | 131482 DUPL | $0.30 |
| 6/15/2007 | 1 | 131482 DUPL | $0.20 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.50 |
| 6/15/2007 | 1 | 131482 DUPL | $1.60 |
| 6/15/2007 | 1 | 131482 DUPL | $0.60 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 1 | 131482 DUPL | $3.00 |
| 6/15/2007 | 1 | 131482 DUPL | $1.20 |
| 6/15/2007 | 1 | 131482 DUPL | $2.60 |
| 6/15/2007 | 1 | 131482 DUPL | $1.60 |
| 6/15/2007 | 1 | 131482 DUPL | $1.10 |
| 6/15/2007 | 1 | 131482 DUPL | $0.20 |
| 6/15/2007 | 1 | 131482 DUPL | $3.90 |
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |

6

EXHIBIT "C"                                                                 7

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)**
(JUNE 2007)

| Date | Qty | Code | Amount |
|---|---|---|---|
| 6/15/2007 | 1 | 131482 DUPL | $0.10 |
| 6/15/2007 | 2 | 131482 DUPL | $0.40 |
| 6/15/2007 | 2 | 131482 DUPL | $0.30 |
| 6/15/2007 | 2 | 131482 DUPL | $0.40 |
| 6/15/2007 | 2 | 131482 DUPL | $1.00 |
| 6/15/2007 | 2 | 131482 DUPL | $1.00 |
| 6/15/2007 | 2 | 131482 DUPL | $1.00 |
| 6/15/2007 | 14 | 131482 DUPL | $0.40 |
| 6/15/2007 | 14 | 131482 DUPL | $1.20 |
| 6/15/2007 | 14 | 131482 DUPL | $3.80 |
| 6/15/2007 | 14 | 131482 DUPL | $1.30 |
| 6/15/2007 | 14 | 131482 DUPL | $0.10 |
| 6/15/2007 | 14 | 131482 DUPL | $1.30 |
| 6/15/2007 | 14 | 131482 DUPL | $0.50 |
| 6/15/2007 | 14 | 131482 DUPL | $0.30 |
| 6/15/2007 | 14 | 131482 DUPL | $0.40 |
| 6/15/2007 | 14 | 131482 DUPL | $3.80 |
| 6/15/2007 | 14 | 131482 DUPL | $0.30 |
| 6/15/2007 | 14 | 131482 DUPL | $1.50 |
| 6/15/2007 | 14 | 131482 DUPL | $0.40 |
| 6/15/2007 | 14 | 131482 DUPL | $0.40 |
| 6/15/2007 | 14 | 131482 DUPL | $1.30 |
| 6/15/2007 | 14 | 131482 DUPL | $0.10 |
| 6/15/2007 | 14 | 131482 DUPL | $0.10 |
| 6/15/2007 | 14 | 131482 DUPL | $0.10 |
| 6/15/2007 | 14 | 131482 DUPL | $0.10 |
| 6/15/2007 | 14 | 131482 DUPL | $0.10 |
| 6/15/2007 | 14 | 131482 DUPL | $0.20 |
| 6/15/2007 | 14 | 131482 DUPL | $0.20 |
| 6/15/2007 | 14 | 131482 DUPL | $0.10 |
| 6/15/2007 | 14 | 131482 DUPL | $0.10 |
| 6/15/2007 | 14 | 131482 DUPL | $0.10 |
| 6/15/2007 | 14 | 131482 DUPL | $0.30 |
| 6/15/2007 | 14 | 131482 DUPL | $0.10 |
| 6/15/2007 | 14 | 131482 DUPL | $0.10 |
| 6/15/2007 | 14 | 131482 DUPL | $0.10 |
| 6/15/2007 | 14 | 131482 DUPL | $0.10 |
| 6/15/2007 | 14 | 131482 DUPL | $0.10 |
| 6/15/2007 | 14 | 131482 DUPL | $0.30 |
| 6/15/2007 | 14 | 131482 DUPL | $0.20 |
| 6/15/2007 | 14 | 131482 DUPL | $0.20 |
| 6/15/2007 | 14 | 131482 DUPL | $0.20 |
| 6/18/2007 | 1 | 131482 DUPL | $1.30 |
| 6/18/2007 | 1 | 131482 DUPL | $1.30 |
| 6/18/2007 | 1 | 131482 DUPL | $0.40 |
| 6/18/2007 | 1 | 131482 DUPL | $0.20 |
| 6/18/2007 | 1 | 131482 DUPL | $3.60 |
| 6/18/2007 | 1 | 131482 DUPL | $0.40 |
| 6/18/2007 | 1 | 131482 DUPL | $0.20 |
| 6/18/2007 | 1 | 131482 DUPL | $0.90 |
| 6/18/2007 | 1 | 131482 DUPL | $0.10 |
| 6/18/2007 | 1 | 131482 DUPL | $0.10 |
| 6/18/2007 | 1 | 131482 DUPL | $0.80 |
| 6/18/2007 | 1 | 131482 DUPL | $0.20 |
| 6/18/2007 | 1 | 131482 DUPL | $0.40 |
| 6/18/2007 | 1 | 131482 DUPL | $0.20 |
| 6/18/2007 | 1 | 131482 DUPL | $1.50 |
| 6/18/2007 | 1 | 131482 DUPL | $1.70 |
| 6/18/2007 | 1 | 131482 DUPL | $1.90 |
| 6/18/2007 | 1 | 131482 DUPL | $1.00 |
| 6/18/2007 | 1 | 131482 DUPL | $1.30 |
| 6/18/2007 | 1 | 131482 DUPL | $1.30 |
| 6/18/2007 | 1 | 131482 DUPL | $0.10 |
| 6/18/2007 | 1 | 131482 DUPL | $0.80 |
| 6/18/2007 | 1 | 131482 DUPL | $0.20 |
| 6/18/2007 | 1 | 131482 DUPL | $0.20 |
| 6/18/2007 | 1 | 131482 DUPL | $3.00 |
| 6/18/2007 | 1 | 131482 DUPL | $0.10 |
| 6/18/2007 | 1 | 131482 DUPL | $0.40 |
| 6/18/2007 | 1 | 131482 DUPL | $1.70 |
| 6/18/2007 | 1 | 131482 DUPL | $2.10 |
| 6/18/2007 | 1 | 131482 DUPL | $0.10 |
| 6/18/2007 | 2 | 131482 DUPL | $0.70 |
| 6/18/2007 | 2 | 131482 DUPL | $2.20 |
| 6/18/2007 | 2 | 131482 DUPL | $0.70 |
| 6/18/2007 | 2 | 131482 DUPL | $1.30 |
| 6/18/2007 | 2 | 131482 DUPL | $0.90 |
| 6/18/2007 | 2 | 131482 DUPL | $0.10 |
| 6/18/2007 | 2 | 131482 DUPL | $0.10 |
| 6/18/2007 | 2 | 131482 DUPL | $1.40 |
| 6/18/2007 | 2 | 131482 DUPL | $0.20 |
| 6/18/2007 | 2 | 131482 DUPL | $0.20 |
| 6/18/2007 | 2 | 131482 DUPL | $0.20 |
| 6/18/2007 | 2 | 131482 DUPL | $0.20 |
| 6/18/2007 | 2 | 131482 DUPL | $0.50 |
| 6/18/2007 | 2 | 131482 DUPL | $1.20 |
| 6/18/2007 | 2 | 131482 DUPL | $1.20 |
| 6/18/2007 | 2 | 131482 DUPL | $1.20 |
| 6/18/2007 | 2 | 131482 DUPL | $0.90 |
| 6/18/2007 | 2 | 131482 DUPL | $0.80 |
| 6/18/2007 | 2 | 131482 DUPL | $1.20 |
| 6/18/2007 | 10 | 131482 DUPL | $0.20 |
| 6/18/2007 | 10 | 131482 DUPL | $0.30 |
| 6/18/2007 | 14 | 131482 DUPL | $0.20 |
| 6/18/2007 | 14 | 131482 DUPL | $3.40 |
| 6/18/2007 | 14 | 131482 DUPL | $1.10 |
| 6/19/2007 | 1 | 131482 DUPL | $4.70 |
| 6/19/2007 | 1 | 131482 DUPL | $34.00 |
| 6/19/2007 | 1 | 131482 DUPL | $26.40 |
| 6/19/2007 | 1 | 131482 DUPL | $7.10 |
| 6/19/2007 | 1 | 131482 DUPL | $1.60 |
| 6/19/2007 | 1 | 131482 DUPL | $19.60 |
| 6/19/2007 | 1 | 131482 DUPL | $0.60 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $1.50 |
| 6/19/2007 | 1 | 131482 DUPL | $1.50 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)**
(JUNE 2007)

8

| Date | Qty | Code | Amount |
|---|---|---|---|
| 6/19/2007 | 1 | 131482 DUPL | $0.40 |
| 6/19/2007 | 1 | 131482 DUPL | $1.90 |
| 6/19/2007 | 1 | 131482 DUPL | $0.40 |
| 6/19/2007 | 1 | 131482 DUPL | $1.90 |
| 6/19/2007 | 1 | 131482 DUPL | $0.30 |
| 6/19/2007 | 1 | 131482 DUPL | $0.80 |
| 6/19/2007 | 1 | 131482 DUPL | $1.50 |
| 6/19/2007 | 1 | 131482 DUPL | $1.50 |
| 6/19/2007 | 1 | 131482 DUPL | $0.40 |
| 6/19/2007 | 1 | 131482 DUPL | $1.90 |
| 6/19/2007 | 1 | 131482 DUPL | $0.40 |
| 6/19/2007 | 1 | 131482 DUPL | $1.90 |
| 6/19/2007 | 1 | 131482 DUPL | $0.30 |
| 6/19/2007 | 1 | 131482 DUPL | $0.80 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.20 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.20 |
| 6/19/2007 | 1 | 131482 DUPL | $0.20 |
| 6/19/2007 | 1 | 131482 DUPL | $4.40 |
| 6/19/2007 | 1 | 131482 DUPL | $3.60 |
| 6/19/2007 | 1 | 131482 DUPL | $2.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.50 |
| 6/19/2007 | 1 | 131482 DUPL | $0.40 |
| 6/19/2007 | 1 | 131482 DUPL | $0.40 |
| 6/19/2007 | 1 | 131482 DUPL | $0.30 |
| 6/19/2007 | 1 | 131482 DUPL | $0.20 |
| 6/19/2007 | 1 | 131482 DUPL | $0.30 |
| 6/19/2007 | 1 | 131482 DUPL | $4.00 |
| 6/19/2007 | 1 | 131482 DUPL | $0.30 |
| 6/19/2007 | 1 | 131482 DUPL | $3.30 |
| 6/19/2007 | 1 | 131482 DUPL | $3.40 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.30 |
| 6/19/2007 | 1 | 131482 DUPL | $2.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $3.30 |
| 6/19/2007 | 1 | 131482 DUPL | $1.30 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.30 |
| 6/19/2007 | 1 | 131482 DUPL | $2.50 |
| 6/19/2007 | 1 | 131482 DUPL | $3.50 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.30 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.30 |
| 6/19/2007 | 1 | 131482 DUPL | $0.80 |
| 6/19/2007 | 1 | 131482 DUPL | $2.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.30 |
| 6/19/2007 | 1 | 131482 DUPL | $0.30 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 1 | 131482 DUPL | $0.10 |
| 6/19/2007 | 2 | 131482 DUPL | $0.50 |
| 6/19/2007 | 2 | 131482 DUPL | $3.00 |
| 6/19/2007 | 2 | 131482 DUPL | $0.80 |
| 6/19/2007 | 2 | 131482 DUPL | $0.10 |
| 6/19/2007 | 2 | 131482 DUPL | $0.80 |
| 6/19/2007 | 2 | 131482 DUPL | $0.80 |
| 6/19/2007 | 2 | 131482 DUPL | $1.10 |
| 6/19/2007 | 4 | 131482 DUPL | $0.80 |
| 6/19/2007 | 14 | 131482 DUPL | $0.10 |
| 6/19/2007 | 14 | 131482 DUPL | $0.80 |
| 6/19/2007 | 14 | 131482 DUPL | $0.40 |
| 6/19/2007 | 14 | 131482 DUPL | $0.10 |
| 6/19/2007 | 14 | 131482 DUPL | $2.30 |
| 6/21/2007 | 1 | 131482 DUPL | $3.30 |
| 6/21/2007 | 1 | 131482 DUPL | $0.60 |
| 6/21/2007 | 1 | 131482 DUPL | $0.30 |
| 6/21/2007 | 1 | 131482 DUPL | $0.40 |
| 6/21/2007 | 1 | 131482 DUPL | $0.40 |
| 6/21/2007 | 1 | 131482 DUPL | $0.40 |
| 6/21/2007 | 1 | 131482 DUPL | $1.70 |
| 6/21/2007 | 1 | 131482 DUPL | $0.40 |
| 6/21/2007 | 1 | 131482 DUPL | $4.50 |
| 6/21/2007 | 1 | 131482 DUPL | $0.20 |
| 6/21/2007 | 1 | 131482 DUPL | $0.40 |
| 6/21/2007 | 1 | 131482 DUPL | $1.40 |
| 6/21/2007 | 1 | 131482 DUPL | $0.10 |
| 6/21/2007 | 1 | 131482 DUPL | $0.40 |
| 6/21/2007 | 1 | 131482 DUPL | $0.10 |
| 6/21/2007 | 1 | 131482 DUPL | $3.60 |
| 6/21/2007 | 1 | 131482 DUPL | $0.50 |
| 6/21/2007 | 1 | 131482 DUPL | $3.20 |
| 6/21/2007 | 1 | 131482 DUPL | $0.40 |
| 6/21/2007 | 1 | 131482 DUPL | $2.00 |
| 6/21/2007 | 1 | 131482 DUPL | $0.50 |
| 6/21/2007 | 1 | 131482 DUPL | $2.00 |
| 6/21/2007 | 1 | 131482 DUPL | $0.20 |
| 6/21/2007 | 1 | 131482 DUPL | $0.40 |
| 6/21/2007 | 1 | 131482 DUPL | $2.40 |
| 6/21/2007 | 1 | 131482 DUPL | $0.60 |
| 6/21/2007 | 1 | 131482 DUPL | $0.80 |
| 6/21/2007 | 1 | 131482 DUPL | $3.10 |
| 6/21/2007 | 1 | 131482 DUPL | $0.70 |
| 6/21/2007 | 1 | 131482 DUPL | $1.40 |
| 6/21/2007 | 2 | 131482 DUPL | $0.80 |
| 6/21/2007 | 2 | 131482 DUPL | $0.20 |
| 6/21/2007 | 2 | 131482 DUPL | $0.10 |
| 6/21/2007 | 2 | 131482 DUPL | $0.30 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)**
(JUNE 2007)

| Date | Qty | Code | | Amount |
|---|---|---|---|---|
| 6/21/2007 | 2 | 131482 | DUPL | $0.40 |
| 6/21/2007 | 2 | 131482 | DUPL | $0.10 |
| 6/21/2007 | 2 | 131482 | DUPL | $0.80 |
| 6/21/2007 | 2 | 131482 | DUPL | $0.30 |
| 6/21/2007 | 2 | 131482 | DUPL | $0.20 |
| 6/21/2007 | 2 | 131482 | DUPL | $1.00 |
| 6/21/2007 | 4 | 131482 | DUPL | $1.40 |
| 6/21/2007 | 10 | 131482 | DUPL | $6.70 |
| 6/21/2007 | 10 | 131482 | DUPL | $2.40 |
| 6/21/2007 | 10 | 131482 | DUPL | $2.80 |
| 6/21/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/21/2007 | 10 | 131482 | DUPL | $2.00 |
| 6/21/2007 | 10 | 131482 | DUPL | $1.40 |
| 6/21/2007 | 10 | 131482 | DUPL | $0.30 |
| 6/21/2007 | 10 | 131482 | DUPL | $2.40 |
| 6/21/2007 | 10 | 131482 | DUPL | $0.20 |
| 6/21/2007 | 10 | 131482 | DUPL | $1.30 |
| 6/21/2007 | 10 | 131482 | DUPL | $0.30 |
| 6/21/2007 | 10 | 131482 | DUPL | $0.60 |
| 6/21/2007 | 12 | 131482 | DUPL | $6.70 |
| 6/21/2007 | 12 | 131482 | DUPL | $0.40 |
| 6/21/2007 | 14 | 131482 | DUPL | $9.10 |
| 6/21/2007 | 14 | 131482 | DUPL | $5.20 |
| 6/21/2007 | 14 | 131482 | DUPL | $0.10 |
| 6/21/2007 | 14 | 131482 | DUPL | $0.60 |
| 6/21/2007 | 14 | 131482 | DUPL | $0.30 |
| 6/21/2007 | 14 | 131482 | DUPL | $0.10 |
| 6/21/2007 | 14 | 131482 | DUPL | $9.60 |
| 6/21/2007 | 14 | 131482 | DUPL | $0.20 |
| 6/21/2007 | 14 | 131482 | DUPL | $16.60 |
| 6/21/2007 | 14 | 131482 | DUPL | $0.30 |
| 6/21/2007 | 14 | 131482 | DUPL | $0.60 |
| 6/21/2007 | 14 | 131482 | DUPL | $0.30 |
| 6/21/2007 | 14 | 131482 | DUPL | $1.50 |
| 6/21/2007 | 14 | 131482 | DUPL | $0.30 |
| 6/21/2007 | 14 | 131482 | DUPL | $0.10 |
| 6/21/2007 | 14 | 131482 | DUPL | $0.10 |
| 6/21/2007 | 14 | 131482 | DUPL | $0.10 |
| 6/21/2007 | 14 | 131482 | DUPL | $1.90 |
| 6/22/2007 | 1 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 1 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 1 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 1 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 2 | 131482 | DUPL | $0.30 |
| 6/22/2007 | 2 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 2 | 131482 | DUPL | $0.60 |
| 6/22/2007 | 2 | 131482 | DUPL | $0.30 |
| 6/22/2007 | 2 | 131482 | DUPL | $0.30 |
| 6/22/2007 | 2 | 131482 | DUPL | $0.20 |
| 6/22/2007 | 2 | 131482 | DUPL | $0.20 |
| 6/22/2007 | 2 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $3.80 |
| 6/22/2007 | 10 | 131482 | DUPL | $2.50 |
| 6/22/2007 | 10 | 131482 | DUPL | $5.80 |
| 6/22/2007 | 10 | 131482 | DUPL | $4.60 |
| 6/22/2007 | 10 | 131482 | DUPL | $4.00 |
| 6/22/2007 | 10 | 131482 | DUPL | $3.70 |
| 6/22/2007 | 10 | 131482 | DUPL | $2.20 |
| 6/22/2007 | 10 | 131482 | DUPL | $2.40 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.50 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.20 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.30 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.30 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.30 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.30 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $3.00 |
| 6/22/2007 | 10 | 131482 | DUPL | $2.70 |
| 6/22/2007 | 10 | 131482 | DUPL | $2.50 |
| 6/22/2007 | 10 | 131482 | DUPL | $3.80 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.40 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.30 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.30 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.30 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.30 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.30 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.30 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $0.10 |
| 6/22/2007 | 10 | 131482 | DUPL | $2.90 |
| 6/22/2007 | 10 | 131482 | DUPL | $2.70 |
| 6/22/2007 | 10 | 131482 | DUPL | $2.70 |
| 6/22/2007 | 10 | 131482 | DUPL | $2.80 |
| 6/22/2007 | 10 | 131482 | DUPL | $2.80 |
| 6/22/2007 | 10 | 131482 | DUPL | $2.90 |
| 6/22/2007 | 10 | 131482 | DUPL | $3.70 |
| 6/22/2007 | 10 | 131482 | DUPL | $3.80 |
| 6/22/2007 | 10 | 131482 | DUPL | $4.30 |
| 6/22/2007 | 10 | 131482 | DUPL | $5.60 |
| 6/22/2007 | 10 | 131482 | DUPL | $4.60 |
| 6/22/2007 | 10 | 131482 | DUPL | $4.00 |
| 6/22/2007 | 10 | 131482 | DUPL | $3.70 |
| 6/22/2007 | 10 | 131482 | DUPL | $3.40 |

9

**EXHIBIT "G"**

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)**
(JUNE 2007)

| Date | Qty | Code | Amount |
|---|---|---|---|
| 6/22/2007 | 10 | 131482 DUPL | $0.90 |
| 6/22/2007 | 14 | 131482 DUPL | $30.00 |
| 6/22/2007 | 14 | 131482 DUPL | $2.00 |
| 6/22/2007 | 14 | 131482 DUPL | $20.70 |
| 6/22/2007 | 14 | 131482 DUPL | $33.20 |
| 6/22/2007 | 14 | 131482 DUPL | $1.80 |
| 6/22/2007 | 14 | 131482 DUPL | $1.20 |
| 6/22/2007 | 14 | 131482 DUPL | $0.70 |
| 6/22/2007 | 14 | 131482 DUPL | $2.40 |
| 6/22/2007 | 14 | 131482 DUPL | $1.80 |
| 6/22/2007 | 14 | 131482 DUPL | $0.70 |
| 6/25/2007 | 1 | 131482 DUPL | $0.70 |
| 6/25/2007 | 1 | 131482 DUPL | $5.90 |
| 6/25/2007 | 1 | 131482 DUPL | $0.60 |
| 6/25/2007 | 1 | 131482 DUPL | $2.00 |
| 6/25/2007 | 1 | 131482 DUPL | $0.20 |
| 6/25/2007 | 1 | 131482 DUPL | $1.00 |
| 6/25/2007 | 1 | 131482 DUPL | $0.80 |
| 6/25/2007 | 1 | 131482 DUPL | $0.20 |
| 6/25/2007 | 1 | 131482 DUPL | $0.20 |
| 6/25/2007 | 1 | 131482 DUPL | $0.30 |
| 6/25/2007 | 1 | 131482 DUPL | $0.10 |
| 6/25/2007 | 1 | 131482 DUPL | $0.10 |
| 6/25/2007 | 1 | 131482 DUPL | $0.10 |
| 6/25/2007 | 1 | 131482 DUPL | $0.10 |
| 6/25/2007 | 1 | 131482 DUPL | $0.20 |
| 6/25/2007 | 1 | 131482 DUPL | $0.20 |
| 6/25/2007 | 1 | 131482 DUPL | $0.40 |
| 6/25/2007 | 1 | 131482 DUPL | $0.10 |
| 6/25/2007 | 1 | 131482 DUPL | $0.30 |
| 6/25/2007 | 1 | 131482 DUPL | $0.20 |
| 6/25/2007 | 1 | 131482 DUPL | $0.20 |
| 6/25/2007 | 1 | 131482 DUPL | $0.20 |
| 6/25/2007 | 1 | 131482 DUPL | $0.30 |
| 6/25/2007 | 1 | 131482 DUPL | $0.30 |
| 6/25/2007 | 1 | 131482 DUPL | $0.10 |
| 6/25/2007 | 1 | 131482 DUPL | $0.30 |
| 6/25/2007 | 1 | 131482 DUPL | $0.10 |
| 6/25/2007 | 1 | 131482 DUPL | $0.30 |
| 6/25/2007 | 1 | 131482 DUPL | $0.30 |
| 6/25/2007 | 1 | 131482 DUPL | $0.20 |
| 6/25/2007 | 1 | 131482 DUPL | $0.40 |
| 6/25/2007 | 1 | 131482 DUPL | $0.20 |
| 6/25/2007 | 1 | 131482 DUPL | $0.20 |
| 6/25/2007 | 1 | 131482 DUPL | $0.10 |
| 6/25/2007 | 1 | 131482 DUPL | $0.20 |
| 6/25/2007 | 1 | 131482 DUPL | $0.10 |
| 6/25/2007 | 1 | 131482 DUPL | $0.10 |
| 6/25/2007 | 1 | 131482 DUPL | $0.40 |
| 6/25/2007 | 1 | 131482 DUPL | $0.20 |
| 6/25/2007 | 1 | 131482 DUPL | $1.00 |
| 6/25/2007 | 2 | 131482 DUPL | $0.70 |
| 6/25/2007 | 2 | 131482 DUPL | $0.70 |
| 6/25/2007 | 2 | 131482 DUPL | $0.70 |
| 6/25/2007 | 2 | 131482 DUPL | $0.60 |
| 6/25/2007 | 3 | 131482 DUPL | $0.60 |
| 6/25/2007 | 3 | 131482 DUPL | $2.50 |
| 6/25/2007 | 5 | 131482 DUPL | $0.10 |
| 6/25/2007 | 5 | 131482 DUPL | $0.10 |
| 6/25/2007 | 5 | 131482 DUPL | $0.40 |
| 6/25/2007 | 10 | 131482 DUPL | $174.90 |
| 6/25/2007 | 10 | 131482 DUPL | $0.40 |
| 6/25/2007 | 10 | 131482 DUPL | $0.10 |
| 6/25/2007 | 10 | 131482 DUPL | $1.50 |
| 6/25/2007 | 10 | 131482 DUPL | $2.00 |
| 6/25/2007 | 10 | 131482 DUPL | $0.30 |
| 6/25/2007 | 10 | 131482 DUPL | $0.10 |
| 6/25/2007 | 10 | 131482 DUPL | $0.20 |
| 6/25/2007 | 10 | 131482 DUPL | $0.80 |
| 6/25/2007 | 10 | 131482 DUPL | $0.10 |
| 6/25/2007 | 10 | 131482 DUPL | $0.10 |
| 6/25/2007 | 14 | 131482 DUPL | $0.40 |
| 6/25/2007 | 14 | 131482 DUPL | $0.20 |
| 6/25/2007 | 14 | 131482 DUPL | $31.50 |
| 6/25/2007 | 14 | 131482 DUPL | $11.40 |
| 6/25/2007 | 14 | 131482 DUPL | $50.60 |
| 6/25/2007 | 14 | 131482 DUPL | $1.90 |
| 6/25/2007 | 14 | 131482 DUPL | $1.90 |
| 6/25/2007 | 14 | 131482 DUPL | $0.40 |
| 6/25/2007 | 14 | 131482 DUPL | $0.20 |
| 6/25/2007 | 14 | 131482 DUPL | $0.20 |
| 6/25/2007 | 14 | 131482 DUPL | $0.30 |
| 6/25/2007 | 14 | 131482 DUPL | $4.50 |
| 6/25/2007 | 14 | 131482 DUPL | $0.60 |
| 6/25/2007 | 14 | 131482 DUPL | $0.10 |
| 6/25/2007 | 14 | 131482 DUPL | $78.60 |
| 6/25/2007 | 14 | 131482 DUPL | $1.00 |
| 6/25/2007 | 14 | 131482 DUPL | $0.20 |
| 6/25/2007 | 14 | 131482 DUPL | $1.00 |
| 6/25/2007 | 14 | 131482 DUPL | $1.00 |
| 6/25/2007 | 14 | 131482 DUPL | $0.20 |
| 6/25/2007 | 14 | 131482 DUPL | $0.10 |
| 6/25/2007 | 14 | 131482 DUPL | $0.10 |
| 6/25/2007 | 14 | 131482 DUPL | $0.10 |
| 6/25/2007 | 14 | 131482 DUPL | $0.10 |
| 6/25/2007 | 14 | 131482 DUPL | $0.30 |
| 6/26/2007 | 1 | 131482 DUPL | $2.00 |
| 6/26/2007 | 1 | 131482 DUPL | $0.50 |
| 6/26/2007 | 1 | 131482 DUPL | $0.10 |
| 6/26/2007 | 1 | 131482 DUPL | $1.70 |
| 6/26/2007 | 1 | 131482 DUPL | $0.30 |
| 6/26/2007 | 1 | 131482 DUPL | $1.80 |
| 6/26/2007 | 1 | 131482 DUPL | $0.30 |
| 6/26/2007 | 1 | 131482 DUPL | $0.10 |
| 6/26/2007 | 1 | 131482 DUPL | $0.10 |
| 6/26/2007 | 1 | 131482 DUPL | $0.20 |
| 6/26/2007 | 1 | 131482 DUPL | $1.60 |

Case 07-10416-BLS   Doc 3792-5   Filed 11/14/07   Page 12 of 17

11

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(JUNE 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 6/26/2007 | 1 | 131482 DUPL | $1.60 |
| 6/26/2007 | 1 | 131482 DUPL | $0.30 |
| 6/26/2007 | 1 | 131482 DUPL | $0.30 |
| 6/26/2007 | 1 | 131482 DUPL | $0.20 |
| 6/26/2007 | 1 | 131482 DUPL | $0.10 |
| 6/26/2007 | 1 | 131482 DUPL | $1.60 |
| 6/26/2007 | 1 | 131482 DUPL | $0.10 |
| 6/26/2007 | 1 | 131482 DUPL | $0.20 |
| 6/26/2007 | 1 | 131482 DUPL | $0.10 |
| 6/26/2007 | 1 | 131482 DUPL | $0.30 |
| 6/26/2007 | 2 | 131482 DUPL | $0.70 |
| 6/26/2007 | 2 | 131482 DUPL | $0.10 |
| 6/26/2007 | 2 | 131482 DUPL | $0.20 |
| 6/26/2007 | 2 | 131482 DUPL | $0.20 |
| 6/26/2007 | 2 | 131482 DUPL | $0.50 |
| 6/26/2007 | 2 | 131482 DUPL | $0.70 |
| 6/26/2007 | 2 | 131482 DUPL | $0.70 |
| 6/26/2007 | 2 | 131482 DUPL | $0.60 |
| 6/26/2007 | 2 | 131482 DUPL | $0.60 |
| 6/26/2007 | 2 | 131482 DUPL | $0.70 |
| 6/26/2007 | 2 | 131482 DUPL | $0.10 |
| 6/26/2007 | 2 | 131482 DUPL | $0.10 |
| 6/26/2007 | 2 | 131482 DUPL | $0.40 |
| 6/26/2007 | 2 | 131482 DUPL | $2.60 |
| 6/26/2007 | 2 | 131482 DUPL | $1.30 |
| 6/26/2007 | 2 | 131482 DUPL | $0.30 |
| 6/26/2007 | 2 | 131482 DUPL | $1.20 |
| 6/26/2007 | 2 | 131482 DUPL | $0.20 |
| 6/26/2007 | 2 | 131482 DUPL | $0.80 |
| 6/26/2007 | 2 | 131482 DUPL | $0.70 |
| 6/26/2007 | 2 | 131482 DUPL | $0.40 |
| 6/26/2007 | 2 | 131482 DUPL | $0.30 |
| 6/26/2007 | 2 | 131482 DUPL | $1.00 |
| 6/26/2007 | 2 | 131482 DUPL | $0.10 |
| 6/26/2007 | 2 | 131482 DUPL | $0.40 |
| 6/26/2007 | 2 | 131482 DUPL | $0.10 |
| 6/26/2007 | 2 | 131482 DUPL | $0.20 |
| 6/26/2007 | 2 | 131482 DUPL | $0.20 |
| 6/26/2007 | 2 | 131482 DUPL | $4.10 |
| 6/26/2007 | 2 | 131482 DUPL | $0.10 |
| 6/26/2007 | 2 | 131482 DUPL | $2.00 |
| 6/26/2007 | 2 | 131482 DUPL | $0.80 |
| 6/26/2007 | 2 | 131482 DUPL | $0.80 |
| 6/26/2007 | 2 | 131482 DUPL | $0.20 |
| 6/26/2007 | 2 | 131482 DUPL | $0.20 |
| 6/26/2007 | 2 | 131482 DUPL | $4.30 |
| 6/26/2007 | 2 | 131482 DUPL | $0.40 |
| 6/26/2007 | 2 | 131482 DUPL | $0.50 |
| 6/26/2007 | 2 | 131482 DUPL | $2.20 |
| 6/26/2007 | 2 | 131482 DUPL | $0.50 |
| 6/26/2007 | 3 | 131482 DUPL | $1.20 |
| 6/26/2007 | 3 | 131482 DUPL | $0.20 |
| 6/26/2007 | 3 | 131482 DUPL | $1.50 |
| 6/26/2007 | 3 | 131482 DUPL | $1.20 |
| 6/26/2007 | 3 | 131482 DUPL | $0.20 |
| 6/26/2007 | 3 | 131482 DUPL | $0.30 |
| 6/26/2007 | 3 | 131482 DUPL | $0.90 |
| 6/26/2007 | 3 | 131482 DUPL | $0.20 |
| 6/26/2007 | 3 | 131482 DUPL | $0.20 |
| 6/26/2007 | 3 | 131482 DUPL | $0.90 |
| 6/26/2007 | 3 | 131482 DUPL | $0.50 |
| 6/26/2007 | 3 | 131482 DUPL | $0.30 |
| 6/26/2007 | 3 | 131482 DUPL | $1.20 |
| 6/26/2007 | 3 | 131482 DUPL | $0.40 |
| 6/26/2007 | 3 | 131482 DUPL | $0.90 |
| 6/26/2007 | 3 | 131482 DUPL | $0.20 |
| 6/26/2007 | 3 | 131482 DUPL | $0.90 |
| 6/26/2007 | 3 | 131482 DUPL | $0.30 |
| 6/26/2007 | 3 | 131482 DUPL | $1.30 |
| 6/26/2007 | 3 | 131482 DUPL | $0.30 |
| 6/26/2007 | 3 | 131482 DUPL | $0.50 |
| 6/26/2007 | 3 | 131482 DUPL | $1.20 |
| 6/26/2007 | 3 | 131482 DUPL | $0.50 |
| 6/26/2007 | 3 | 131482 DUPL | $1.20 |
| 6/26/2007 | 3 | 131482 DUPL | $0.20 |
| 6/26/2007 | 3 | 131482 DUPL | $0.30 |
| 6/26/2007 | 3 | 131482 DUPL | $1.60 |
| 6/26/2007 | 3 | 131482 DUPL | $1.00 |
| 6/26/2007 | 3 | 131482 DUPL | $1.10 |
| 6/26/2007 | 3 | 131482 DUPL | $0.50 |
| 6/26/2007 | 3 | 131482 DUPL | $1.20 |
| 6/26/2007 | 4 | 131482 DUPL | $1.00 |
| 6/26/2007 | 4 | 131482 DUPL | $2.40 |
| 6/26/2007 | 4 | 131482 DUPL | $1.30 |
| 6/26/2007 | 4 | 131482 DUPL | $0.70 |
| 6/26/2007 | 4 | 131482 DUPL | $0.20 |
| 6/26/2007 | 4 | 131482 DUPL | $0.40 |
| 6/26/2007 | 4 | 131482 DUPL | $0.40 |
| 6/26/2007 | 4 | 131482 DUPL | $0.80 |
| 6/26/2007 | 4 | 131482 DUPL | $0.10 |
| 6/26/2007 | 10 | 131482 DUPL | $226.70 |
| 6/26/2007 | 10 | 131482 DUPL | $15.20 |
| 6/26/2007 | 10 | 131482 DUPL | $0.10 |
| 6/26/2007 | 10 | 131482 DUPL | $42.10 |
| 6/26/2007 | 10 | 131482 DUPL | $15.70 |
| 6/26/2007 | 10 | 131482 DUPL | $35.90 |
| 6/26/2007 | 10 | 131482 DUPL | $14.20 |
| 6/26/2007 | 10 | 131482 DUPL | $0.60 |
| 6/26/2007 | 10 | 131482 DUPL | $14.70 |
| 6/26/2007 | 10 | 131482 DUPL | $14.70 |
| 6/26/2007 | 10 | 131482 DUPL | $6.60 |
| 6/26/2007 | 10 | 131482 DUPL | $6.40 |
| 6/26/2007 | 10 | 131482 DUPL | $6.40 |
| 6/26/2007 | 10 | 131482 DUPL | $6.40 |
| 6/26/2007 | 10 | 131482 DUPL | $6.40 |
| 6/26/2007 | 10 | 131482 DUPL | $6.40 |
| 6/26/2007 | 10 | 131482 DUPL | $8.50 |

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)**
(JUNE 2007)

| Date | Qty | Code | Amount |
|---|---|---|---|
| 6/26/2007 | 10 | 131482 DUPL | $6.50 |
| 6/26/2007 | 10 | 131482 DUPL | $6.50 |
| 6/26/2007 | 10 | 131482 DUPL | $8.00 |
| 6/26/2007 | 10 | 131482 DUPL | $7.90 |
| 6/26/2007 | 10 | 131482 DUPL | $8.20 |
| 6/26/2007 | 10 | 131482 DUPL | $35.20 |
| 6/26/2007 | 14 | 131482 DUPL | $21.50 |
| 6/26/2007 | 14 | 131482 DUPL | $5.50 |
| 6/26/2007 | 14 | 131482 DUPL | $4.50 |
| 6/26/2007 | 14 | 131482 DUPL | $59.00 |
| 6/26/2007 | 14 | 131482 DUPL | $12.50 |
| 6/26/2007 | 14 | 131482 DUPL | $7.50 |
| 6/26/2007 | 14 | 131482 DUPL | $5.00 |
| 6/26/2007 | 14 | 131482 DUPL | $17.00 |
| 6/26/2007 | 14 | 131482 DUPL | $24.50 |
| 6/26/2007 | 14 | 131482 DUPL | $17.50 |
| 6/26/2007 | 14 | 131482 DUPL | $24.00 |
| 6/26/2007 | 14 | 131482 DUPL | $16.50 |
| 6/26/2007 | 14 | 131482 DUPL | $33.00 |
| 6/26/2007 | 14 | 131482 DUPL | $103.00 |
| 6/26/2007 | 14 | 131482 DUPL | $11.50 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.10 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.10 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.10 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.10 |
| 6/26/2007 | 14 | 131482 DUPL | $0.10 |
| 6/26/2007 | 14 | 131482 DUPL | $0.40 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.40 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.80 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.10 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.10 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $1.10 |
| 6/26/2007 | 14 | 131482 DUPL | $0.10 |
| 6/26/2007 | 14 | 131482 DUPL | $1.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.10 |
| 6/26/2007 | 14 | 131482 DUPL | $1.00 |
| 6/26/2007 | 14 | 131482 DUPL | $0.10 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.30 |
| 6/26/2007 | 14 | 131482 DUPL | $1.10 |
| 6/26/2007 | 14 | 131482 DUPL | $0.80 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.90 |
| 6/26/2007 | 14 | 131482 DUPL | $1.10 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/26/2007 | 14 | 131482 DUPL | $0.40 |
| 6/26/2007 | 14 | 131482 DUPL | $0.40 |
| 6/26/2007 | 14 | 131482 DUPL | $0.30 |
| 6/26/2007 | 14 | 131482 DUPL | $0.20 |
| 6/27/2007 | 1 | 131482 DUPL | $0.20 |
| 6/27/2007 | 1 | 131482 DUPL | $1.60 |
| 6/27/2007 | 1 | 131482 DUPL | $0.10 |
| 6/27/2007 | 1 | 131482 DUPL | $3.70 |
| 6/27/2007 | 1 | 131482 DUPL | $3.90 |
| 6/27/2007 | 1 | 131482 DUPL | $0.30 |
| 6/27/2007 | 1 | 131482 DUPL | $0.50 |
| 6/27/2007 | 1 | 131482 DUPL | $0.10 |
| 6/27/2007 | 1 | 131482 DUPL | $1.70 |
| 6/27/2007 | 1 | 131482 DUPL | $1.80 |
| 6/27/2007 | 1 | 131482 DUPL | $0.20 |
| 6/27/2007 | 1 | 131482 DUPL | $3.50 |
| 6/27/2007 | 1 | 131482 DUPL | $3.60 |
| 6/27/2007 | 1 | 131482 DUPL | $1.80 |
| 6/27/2007 | 1 | 131482 DUPL | $1.90 |
| 6/27/2007 | 1 | 131482 DUPL | $0.10 |
| 6/27/2007 | 1 | 131482 DUPL | $0.10 |
| 6/27/2007 | 1 | 131482 DUPL | $0.30 |
| 6/27/2007 | 1 | 131482 DUPL | $0.10 |
| 6/27/2007 | 1 | 131482 DUPL | $0.10 |
| 6/27/2007 | 1 | 131482 DUPL | $0.30 |
| 6/27/2007 | 1 | 131482 DUPL | $0.30 |
| 6/27/2007 | 1 | 131482 DUPL | $0.10 |
| 6/27/2007 | 1 | 131482 DUPL | $3.70 |
| 6/27/2007 | 1 | 131482 DUPL | $3.90 |
| 6/27/2007 | 1 | 131482 DUPL | $0.10 |
| 6/27/2007 | 1 | 131482 DUPL | $1.10 |
| 6/27/2007 | 2 | 131482 DUPL | $0.20 |
| 6/27/2007 | 2 | 131482 DUPL | $0.20 |
| 6/27/2007 | 5 | 131482 DUPL | $0.10 |
| 6/27/2007 | 5 | 131482 DUPL | $0.60 |
| 6/27/2007 | 5 | 131482 DUPL | $0.30 |
| 6/27/2007 | 5 | 131482 DUPL | $0.10 |
| 6/27/2007 | 5 | 131482 DUPL | $0.60 |
| 6/27/2007 | 5 | 131482 DUPL | $0.10 |
| 6/27/2007 | 5 | 131482 DUPL | $0.20 |
| 6/27/2007 | 5 | 131482 DUPL | $0.30 |
| 6/27/2007 | 5 | 131482 DUPL | $0.30 |
| 6/27/2007 | 5 | 131482 DUPL | $0.10 |
| 6/27/2007 | 5 | 131482 DUPL | $0.20 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
in Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(JUNE 2007)**

| Date | Qty | Code | Amount |
|---|---|---|---|
| 6/27/2007 | 5 | 131482 DUPL | $0.10 |
| 6/27/2007 | 5 | 131482 DUPL | $0.20 |
| 6/27/2007 | 5 | 131482 DUPL | $0.10 |
| 6/27/2007 | 5 | 131482 DUPL | $0.60 |
| 6/27/2007 | 5 | 131482 DUPL | $0.20 |
| 6/27/2007 | 5 | 131482 DUPL | $0.20 |
| 6/27/2007 | 5 | 131482 DUPL | $0.10 |
| 6/27/2007 | 5 | 131482 DUPL | $0.20 |
| 6/27/2007 | 14 | 131482 DUPL | $0.70 |
| 6/27/2007 | 14 | 131482 DUPL | $9.00 |
| 6/27/2007 | 14 | 131482 DUPL | $0.10 |
| 6/27/2007 | 14 | 131482 DUPL | $1.60 |
| 6/27/2007 | 14 | 131482 DUPL | $0.70 |
| 6/27/2007 | 14 | 131482 DUPL | $0.30 |
| 6/27/2007 | 14 | 131482 DUPL | $0.10 |
| 6/27/2007 | 14 | 131482 DUPL | $0.90 |
| 6/27/2007 | 14 | 131482 DUPL | $0.90 |
| 6/27/2007 | 14 | 131482 DUPL | $1.50 |
| 6/27/2007 | 14 | 131482 DUPL | $1.10 |
| 6/27/2007 | 14 | 131482 DUPL | $0.10 |
| 6/27/2007 | 14 | 131482 DUPL | $0.20 |
| 6/27/2007 | 14 | 131482 DUPL | $0.70 |
| 6/27/2007 | 14 | 131482 DUPL | $0.40 |
| 6/27/2007 | 14 | 131482 DUPL | $0.30 |
| 6/27/2007 | 14 | 131482 DUPL | $0.10 |
| 6/27/2007 | 14 | 131482 DUPL | $0.20 |
| 6/27/2007 | 14 | 131482 DUPL | $0.20 |
| 6/27/2007 | 14 | 131482 DUPL | $0.20 |
| 6/27/2007 | 14 | 131482 DUPL | $0.20 |
| 6/27/2007 | 14 | 131482 DUPL | $0.20 |
| 6/27/2007 | 14 | 131482 DUPL | $0.20 |
| 6/27/2007 | 14 | 131482 DUPL | $0.20 |
| 6/27/2007 | 14 | 131482 DUPL | $0.10 |
| 6/27/2007 | 14 | 131482 DUPL | $0.60 |
| 6/27/2007 | 14 | 131482 DUPL | $4.00 |
| 6/27/2007 | 14 | 131482 DUPL | $0.40 |
| 6/27/2007 | 14 | 131482 DUPL | $1.10 |
| 6/28/2007 | 1 | 131482 DUPL | $0.30 |
| 6/28/2007 | 1 | 131482 DUPL | $15.80 |
| 6/28/2007 | 1 | 131482 DUPL | $3.80 |
| 6/28/2007 | 1 | 131482 DUPL | $1.90 |
| 6/28/2007 | 1 | 131482 DUPL | $0.10 |
| 6/28/2007 | 1 | 131482 DUPL | $0.30 |
| 6/28/2007 | 1 | 131482 DUPL | $0.40 |
| 6/28/2007 | 1 | 131482 DUPL | $0.40 |
| 6/28/2007 | 1 | 131482 DUPL | $0.30 |
| 6/28/2007 | 1 | 131482 DUPL | $0.30 |
| 6/28/2007 | 1 | 131482 DUPL | $0.30 |
| 6/28/2007 | 1 | 131482 DUPL | $0.20 |
| 6/28/2007 | 1 | 131482 DUPL | $0.20 |
| 6/28/2007 | 1 | 131482 DUPL | $0.20 |
| 6/28/2007 | 1 | 131482 DUPL | $0.20 |
| 6/28/2007 | 1 | 131482 DUPL | $0.20 |
| 6/28/2007 | 1 | 131482 DUPL | $0.30 |
| 6/28/2007 | 1 | 131482 DUPL | $0.30 |
| 6/28/2007 | 1 | 131482 DUPL | $0.30 |
| 6/28/2007 | 1 | 131482 DUPL | $0.70 |
| 6/28/2007 | 1 | 131482 DUPL | $0.30 |
| 6/28/2007 | 1 | 131482 DUPL | $0.60 |
| 6/28/2007 | 1 | 131482 DUPL | $0.60 |
| 6/28/2007 | 1 | 131482 DUPL | $0.50 |
| 6/28/2007 | 1 | 131482 DUPL | $0.30 |
| 6/28/2007 | 1 | 131482 DUPL | $0.30 |
| 6/28/2007 | 1 | 131482 DUPL | $0.30 |
| 6/28/2007 | 1 | 131482 DUPL | $0.40 |
| 6/28/2007 | 1 | 131482 DUPL | $0.60 |
| 6/28/2007 | 1 | 131482 DUPL | $0.20 |
| 6/28/2007 | 1 | 131482 DUPL | $1.00 |
| 6/28/2007 | 1 | 131482 DUPL | $0.40 |
| 6/28/2007 | 1 | 131482 DUPL | $0.60 |
| 6/28/2007 | 1 | 131482 DUPL | $0.30 |
| 6/28/2007 | 1 | 131482 DUPL | $0.70 |
| 6/28/2007 | 1 | 131482 DUPL | $0.90 |
| 6/28/2007 | 1 | 131482 DUPL | $0.60 |
| 6/28/2007 | 1 | 131482 DUPL | $0.40 |
| 6/28/2007 | 1 | 131482 DUPL | $0.20 |
| 6/28/2007 | 2 | 131482 DUPL | $0.40 |
| 6/28/2007 | 2 | 131482 DUPL | $0.10 |
| 6/28/2007 | 5 | 131482 DUPL | $0.60 |
| 6/28/2007 | 10 | 131482 DUPL | $16.60 |
| 6/28/2007 | 10 | 131482 DUPL | $4.00 |
| 6/28/2007 | 10 | 131482 DUPL | $0.10 |
| 6/28/2007 | 14 | 131482 DUPL | $12.60 |
| 6/28/2007 | 14 | 131482 DUPL | $14.40 |
| 6/28/2007 | 14 | 131482 DUPL | $0.30 |
| 6/28/2007 | 14 | 131482 DUPL | $0.10 |
| 6/28/2007 | 14 | 131482 DUPL | $0.30 |
| 6/28/2007 | 14 | 131482 DUPL | $0.40 |
| 6/29/2007 | 1 | 131482 DUPL | $2.10 |
| 6/29/2007 | 1 | 131482 DUPL | $1.80 |
| 6/29/2007 | 1 | 131482 DUPL | $0.10 |
| 6/29/2007 | 1 | 131482 DUPL | $1.50 |
| 6/29/2007 | 1 | 131482 DUPL | $0.50 |
| 6/29/2007 | 1 | 131482 DUPL | $0.20 |
| 6/29/2007 | 1 | 131482 DUPL | $0.30 |
| 6/29/2007 | 2 | 131482 DUPL | $0.10 |
| 6/29/2007 | 2 | 131482 DUPL | $1.30 |
| 6/29/2007 | 4 | 131482 DUPL | $1.40 |
| 6/29/2007 | 6 | 131482 DUPL | $0.20 |
| 6/29/2007 | 6 | 131482 DUPL | $3.60 |
| 6/29/2007 | 6 | 131482 DUPL | $3.50 |
| 6/29/2007 | 6 | 131482 DUPL | $2.00 |
| 6/29/2007 | 6 | 131482 DUPL | $2.00 |
| 6/29/2007 | 6 | 131482 DUPL | $1.80 |
| 6/29/2007 | 6 | 131482 DUPL | $1.90 |
| 6/29/2007 | 6 | 131482 DUPL | $0.10 |
| 6/29/2007 | 6 | 131482 DUPL | $0.60 |

14

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(JUNE 2007)**

| Date | | Code | Type | Amount |
|---|---|---|---|---|
| 6/29/2007 | | 14 | 131482 DUPL | $3.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $29.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $8.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.70 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.40 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.40 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.50 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.50 |
| 6/29/2007 | | 14 | 131482 DUPL | $2.10 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.40 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.40 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.60 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $1.00 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.40 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.60 |
| 6/29/2007 | | 14 | 131482 DUPL | $1.00 |
| 6/29/2007 | | 14 | 131482 DUPL | $1.00 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.70 |
| 6/29/2007 | | 14 | 131482 DUPL | $1.50 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.90 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.60 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.40 |
| 6/29/2007 | | 14 | 131482 DUPL | $1.50 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.40 |
| 6/29/2007 | | 14 | 131482 DUPL | $1.50 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.50 |
| 6/29/2007 | | 14 | 131482 DUPL | $3.50 |
| 6/29/2007 | | 14 | 131482 DUPL | $1.50 |
| 6/29/2007 | | 14 | 131482 DUPL | $3.00 |
| 6/29/2007 | | 14 | 131482 DUPL | $3.00 |
| 6/29/2007 | | 14 | 131482 DUPL | $8.40 |
| 6/29/2007 | | 14 | 131482 DUPL | $1.60 |
| 6/29/2007 | | 14 | 131482 DUPL | $1.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $1.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $1.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $1.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.60 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.60 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.50 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.60 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.40 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.60 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.40 |
| 6/29/2007 | | 14 | 131482 DUPL | $1.00 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.40 |
| 6/29/2007 | | 14 | 131482 DUPL | $1.60 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.60 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.70 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.90 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.60 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.40 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.40 |
| 6/29/2007 | | 14 | 131482 DUPL | $10.50 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.80 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.60 |
| 6/29/2007 | | 14 | 131482 DUPL | $1.00 |
| 6/29/2007 | | 14 | 131482 DUPL | $1.50 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $2.10 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.40 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.20 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.70 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.50 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.30 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.60 |
| 6/29/2007 | | 14 | 131482 DUPL | $0.60 |
| | **Total In-House Duplicating:** | | | **$3,874.30** |

**TELECOPY PAGES (@ $1.00 per page)**

| Date | | Name | | Code | Type | Amount |
|---|---|---|---|---|---|---|
| 6/18/2007 | 334 | Arnott, Maria | 10 | 131482 | FAX | $4.00 |
| 6/18/2007 | 334 | Arnott, Maria | 10 | 131482 | FAX | $4.00 |
| 6/25/2007 | 334 | Arnott, Maria | 14 | 131482 | FAX | $6.00 |
| | **Total Telecopy Pages:** | | | | | **$14.00** |

**COMPUTER RESEARCH**

**EXHIBIT "C"**

**Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)
(JUNE 2007)**

| Date | ID | Name | Qty | Code | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/13/2007 | 478 | Craner, Katherine G. | 1 | 131482 | LEXI | $15.67 | VENDOR: LEXIS - NEXIS; INVOICE#: 0706013542; DATE: 6/13/2007 |
| 6/13/2007 | 960 | Grewal, Preetpal | 1 | 131482 | LEXI | $876.99 | VENDOR: LEXIS - NEXIS; INVOICE#: 0706013542; DATE: 6/13/2007 |
| 6/18/2007 | 960 | Grewal, Preetpal | 14 | 131482 | LEXI | $455.07 | VENDOR: LEXIS - NEXIS; INVOICE#: 0706013542; DATE: 6/18/2007 |
| 6/21/2007 | 922 | Loesner, Chuck | 2 | 131482 | LEXI | $176.56 | VENDOR: LEXIS - NEXIS; INVOICE#: 0706013542; DATE: 6/21/2007 |
| 6/22/2007 | 543 | Power, Annie | 14 | 131482 | LEXI | $69.45 | VENDOR: LEXIS - NEXIS; INVOICE#: 0706013542; DATE: 6/22/2007 |
| 6/26/2007 | 544 | Rigano, Nicholas C. | 2 | 131482 | LEXI | $169.70 | VENDOR: LEXIS - NEXIS; INVOICE#: 0706013542; DATE: 6/26/2007 |
| 6/29/2007 | 967 | Croessmann, Alison N | 14 | 131482 | LEXI | $1,225.45 | VENDOR: LEXIS - NEXIS; INVOICE#: 0706013542; DATE: 6/30/2007 |
| 6/29/2007 | 544 | Rigano, Nicholas C. | 14 | 131482 | LEXI | $123.31 | VENDOR: LEXIS - NEXIS; INVOICE#: 0706013542; DATE: 6/29/2007 |
| | | **Total Computer Research:** | | | | **$3,142.20** | |

**MEALS**

| Date | ID | Name | Qty | Code | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/1/2007 | 972 | Janice O'Kane | 2 | 131482 | MEAL | $17.36 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 211037; DATE: 6/3/2007 |
| 6/4/2007 | 364 | Power, Mark | 2 | 131482 | MEAL | $28.88 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 211589; DATE: 6/10/2007 |
| 6/6/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | MEAL | $24.18 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 211589; DATE: 6/10/2007 |
| 6/7/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | MEAL | $14.42 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 211589; DATE: 6/10/2007 |
| 6/7/2007 | 478 | Craner, Katherine G. | 1 | 131482 | MEAL | $19.18 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 211589; DATE: 6/10/2007 |
| 6/7/2007 | 972 | Janice O'Kane | 2 | 131482 | MEAL | $17.36 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 211589; DATE: 6/10/2007 |
| 6/7/2007 | 200 | Indelicato, Mark S | 5 | 131482 | MEAL | $12.61 | VENDOR: INDELICATO; INVOICE#: 062107; DATE: 6/22/2007 |
| 6/8/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | MEAL | $23.07 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 211589; DATE: 6/10/2007 |
| 6/8/2007 | 972 | Janice O'Kane | 2 | 131482 | MEAL | $17.36 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 211589; DATE: 6/10/2007 |
| 6/11/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | MEAL | $20.49 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 214826; DATE: 6/17/2007 |
| 6/11/2007 | 960 | Grewal, Preetpal | 14 | 131482 | MEAL | $20.82 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 214826; DATE: 6/17/2007 |
| 6/12/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | MEAL | $20.85 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 214826; DATE: 6/17/2007 |
| 6/12/2007 | 972 | Janice O'Kane | 2 | 131482 | MEAL | $17.36 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 214826; DATE: 6/17/2007 |
| 6/12/2007 | 334 | Arnott, Maria | 14 | 131482 | MEAL | $15.38 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 214826; DATE: 6/17/2007 |
| 6/12/2007 | 334 | Arnott, Maria | 14 | 131482 | MEAL | $9.56 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 214826; DATE: 6/17/2007 |
| 6/13/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | MEAL | $26.56 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 214826; DATE: 6/17/2007 |
| 6/13/2007 | 364 | Power, Mark | 2 | 131482 | MEAL | $51.00 | VENDOR: POWER, MARK T.; INVOICE#: 0802407; DATE: 8/24/2007 |
| 6/13/2007 | 260 | Indelicato, Mark S | 14 | 131482 | MEAL | $15.64 | VENDOR: INDELICATO; INVOICE#: 062107; DATE: 6/22/2007 |
| 6/14/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | MEAL | $24.16 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 214826; DATE: 6/17/2007 |
| 6/15/2007 | 952 | Malatak, Robert J. | 10 | 131482 | MEAL | $16.53 | VENDOR: PETTY CASH; INVOICE#: 070507; DATE: 7/5/2007 |
| 6/19/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | MEAL | $26.68 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 215513; DATE: 6/24/2007 |
| 6/19/2007 | 972 | Janice O'Kane | 2 | 131482 | MEAL | $26.83 | 6/19 VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 215513; DATE: 6/24/2007 |
| 6/19/2007 | 334 | Arnott, Maria | 14 | 131482 | MEAL | $5.15 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 0062507; DATE: 6/25/2007 |
| 6/20/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | MEAL | $28.01 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 215513; DATE: 6/24/2007 |
| 6/20/2007 | 162 | Schwartz, Jeffrey L | 2 | 131482 | MEAL | $125.84 | VENDOR: SCHWARTZ, JEFFREY; INVOICE#: 062007; DATE: 6/20/2007 |
| 6/20/2007 | 334 | Arnott, Maria | 14 | 131482 | MEAL | $10.07 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 215513; DATE: 6/24/2007 |
| 6/21/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | MEAL | $25.82 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 215513; DATE: 6/24/2007 |
| 6/25/2007 | 972 | Janice O'Kane | 2 | 131482 | MEAL | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 219346; DATE: 6/30/2007 |
| 6/25/2007 | 334 | Arnott, Maria | 14 | 131482 | MEAL | $18.48 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 219346; DATE: 6/30/2007 |
| 6/26/2007 | 364 | Power, Mark | 1 | 131482 | MEAL | $26.72 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 219346; DATE: 6/30/2007 |
| 6/26/2007 | 260 | Indelicato, Mark S | 1 | 131482 | MEAL | $26.70 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 219346; DATE: 6/30/2007 |
| 6/26/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | MEAL | $26.72 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 219346; DATE: 6/30/2007 |
| 6/26/2007 | 546 | Naviwala, Huria | 1 | 131482 | MEAL | $26.72 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 219346; DATE: 6/30/2007 |
| 6/26/2007 | 972 | Janice O'Kane | 2 | 131482 | MEAL | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 219346; DATE: 6/30/2007 |
| 6/27/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | MEAL | $15.01 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 219346; DATE: 6/30/2007 |
| 6/28/2007 | 972 | Janice O'Kane | 2 | 131482 | MEAL | $25.84 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 219346; DATE: 6/30/2007 |
| 6/29/2007 | 260 | Indelicato, Mark S | 1 | 131482 | MEAL | $217.79 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 221437; DATE: 6/29/2007 |
| 6/29/2007 | 260 | Indelicato, Mark S | 14 | 131482 | MEAL | $14.85 | VENDOR: INDELICATO; INVOICE#: 071207; DATE: 7/26/2007 |
| 6/29/2007 | 260 | Indelicato, Mark S | 14 | 131482 | MEAL | $13.49 | VENDOR: INDELICATO; INVOICE#: 071207; DATE: 7/26/2007 |
| | | **Total Meals:** | | | | **$1,123.01** | |

**WORD PROCESSING OVERTIME**

| Date | ID | Name | Qty | Code | Type | Amount |
|---|---|---|---|---|---|---|
| 6/7/2007 | 917 | Farrell, Susan | 6 | 131482 | WPOT | $39.00 |
| 6/19/2007 | 972 | Janice O'Kane | 1 | 131482 | WPOT | $97.50 |
| | | **Total Word Processing Overtime:** | | | | **$136.50** |

**SEARCH FEES (UCC)**

| Date | ID | Name | Qty | Code | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/20/2007 | 260 | Indelicato, Mark S | 6 | 131482 | SEAR | $7.60 | VENDOR: PACER SERVICE CENTER; INVOICE#: 7102007; DATE: 6/20/2007 |
| 6/21/2007 | 260 | Indelicato, Mark S | 1 | 131482 | SEAR | $165.76 | VENDOR: PACER SERVICE CENTER; INVOICE#: 7102007; DATE: 6/21/2007 |
| 6/21/2007 | 260 | Indelicato, Mark S | 10 | 131482 | SEAR | $17.52 | VENDOR: PACER SERVICE CENTER; INVOICE#: 7102007; DATE: 6/21/2007 |
| 6/25/2007 | 260 | Indelicato, Mark S | 3 | 131482 | SEAR | $41.00 | VENDOR: PACER SERVICE CENTER; INVOICE#: 7102007; DATE: 6/25/2007 |
| 6/28/2007 | 260 | Indelicato, Mark S | 1 | 131482 | SEAR | $108.88 | VENDOR: PACER SERVICE CENTER; INVOICE#: 7102007; DATE: 6/28/2007 |
| 6/28/2007 | 260 | Indelicato, Mark S | 1 | 131482 | SEAR | $182.72 | VENDOR: PACER SERVICE CENTER; INVOICE#: 7102007; DATE: 6/28/2007 |
| 6/29/2007 | 260 | Indelicato, Mark S | 2 | 131482 | SEAR | $246.72 | VENDOR: PACER SERVICE CENTER; INVOICE#: 7102007; DATE: 6/29/2007 |
| | | **Total UCC Search Fees:** | | | | **$768.60** | |

**LONG DISTANCE TELEPHONE**

| Date | ID | Name | Qty | Code | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/5/2007 | 364 | Power, Mark | 2 | 131482 | TELE | $29.07 | VENDOR: AT & T TELECONFERENCE SERVICES; INVOICE#: 070107; DATE: 7/1/2007 |
| 6/7/2007 | 364 | Power, Mark | 2 | 131482 | TELE | $2,089.99 | VENDOR: AT & T TELECONFERENCE SERVICES; INVOICE#: 070107; DATE: 7/1/2007 |
| 6/11/2007 | 226 | McCahey, John P | 14 | 131482 | TELE | $0.25 | 12134306363; 1 Mins. |
| 6/11/2007 | 226 | McCahey, John P | 14 | 131482 | TELE | $0.25 | 12134306363; 1 Mins. |
| 6/12/2007 | 364 | Power, Mark | 2 | 131482 | TELE | $1,061.52 | VENDOR: AT & T TELECONFERENCE SERVICES; INVOICE#: 070107; DATE: 7/1/2007 |
| 6/13/2007 | 960 | Grewal, Preetpal | 14 | 131482 | TELE | $1.00 | 12136941200; 4 Mins. |
| 6/15/2007 | 364 | Power, Mark | 2 | 131482 | TELE | $104.52 | VENDOR: AT & T TELECONFERENCE SERVICES; INVOICE#: 070107; DATE: 7/1/2007 |
| 6/18/2007 | 971 | Ramirez, Rebecca | 10 | 131482 | TELE | $0.50 | 12027725968; 2 Mins. |
| 6/18/2007 | 960 | Grewal, Preetpal | 14 | 131482 | TELE | $3.25 | 12134825555; 13 Mins. |
| 6/19/2007 | 226 | McCahey, John P | 14 | 131482 | TELE | $0.00 | 18664204389; 74 Mins. |
| 6/19/2007 | 226 | McCahey, John P | 14 | 131482 | TELE | $0.00 | 18664204389; 63 Mins. |
| 6/20/2007 | 477 | Cerbone, Janine M. | 1 | 131482 | TELE | $0.50 | 12134306493; 2 Mins. |
| 6/20/2007 | 478 | Craner, Katherine G. | 2 | 131482 | TELE | $1.75 | 12134306493; 7 Mins. |
| 6/20/2007 | 334 | Arnott, Maria | 14 | 131482 | TELE | $0.25 | 12134306649; 1 Mins. |
| 6/20/2007 | 334 | Arnott, Maria | 14 | 131482 | TELE | $0.25 | 12134306649; 1 Mins. |
| 6/21/2007 | 546 | Naviwala, Huria | 4 | 131482 | TELE | $0.50 | 13026517566; 2 Mins. |
| 6/21/2007 | 334 | Arnott, Maria | 14 | 131482 | TELE | $0.50 | 12022570453; 2 Mins. |
| 6/21/2007 | 226 | McCahey, John P | 14 | 131482 | TELE | $0.25 | 12134306363; 1 Mins. |
| 6/21/2007 | 334 | Arnott, Maria | 14 | 131482 | TELE | $0.25 | 13128062625; 1 Mins. |
| 6/22/2007 | 226 | McCahey, John P | 14 | 131482 | TELE | $0.25 | 17149875150; 1 Mins. |
| 6/25/2007 | 226 | McCahey, John P | 14 | 131482 | TELE | $1.25 | 12027789302; 5 Mins. |
| 6/26/2007 | 364 | Power, Mark | 2 | 131482 | TELE | $2,430.51 | VENDOR: AT & T TELECONFERENCE SERVICES; INVOICE#: 070107; DATE: 7/1/2007 |
| 6/27/2007 | 226 | McCahey, John P | 14 | 131482 | TELE | $0.25 | 12027725968; 1 Mins. |
| 6/27/2007 | 334 | Arnott, Maria | 14 | 131482 | TELE | $0.25 | 13128062625; 1 Mins. |
| 6/27/2007 | 334 | Arnott, Maria | 14 | 131482 | TELE | $0.25 | 13128062625; 1 Mins. |
| 6/28/2007 | 226 | McCahey, John P | 14 | 131482 | TELE | $0.25 | 12134306363; 1 Mins. |
| 6/29/2007 | 967 | Croessmann, Alison N | 14 | 131482 | TELE | $1.75 | 13128062625; 7 Mins. |
| 6/29/2007 | 967 | Croessmann, Alison N | 14 | 131482 | TELE | $0.25 | 13128062625; 1 Mins. |
| | | **Total Long Distance Telephone:** | | | | **$5,729.61** | |

**TRAVEL**

| Date | ID | Name | Qty | Code | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/8/2007 | 364 | Power, Mark | 5 | 131482 | TRAV | $15.00 | VENDOR: POWER, MARK T.; INVOICE#: 082407; DATE: 8/27/2007 |
| 6/13/2007 | 260 | Indelicato, Mark S | 1 | 131482 | TRAV | $175.00 | VENDOR: INDELICATO; INVOICE#: 062107; DATE: 6/22/2007 |
| 6/13/2007 | 260 | Indelicato, Mark S | 10 | 131482 | TRAV | $918.00 | VENDOR: INDELICATO; INVOICE#: 062107; DATE: 6/22/2007 |
| 6/18/2007 | 334 | Arnott, Maria | 14 | 131482 | TRAV | $442.00 | VENDOR: ARNOTT, MARIA A.; INVOICE#: 062507; DATE: 6/25/2007 |
| 6/27/2007 | 260 | Indelicato, Mark S | 1 | 131482 | TRAV | $818.00 | VENDOR: INDELICATO; INVOICE#: 071207; DATE: 7/26/2007 |
| 6/27/2007 | 260 | Indelicato, Mark S | 1 | 131482 | TRAV | $38.00 | VENDOR: INDELICATO; INVOICE#: 071207; DATE: 7/26/2007 |
| 6/28/2007 | 364 | Power, Mark | 2 | 131482 | TRAV | $193.00 | VENDOR: POWER, MARK T.; INVOICE#: 0062407; DATE: 8/27/2007 |

EXHIBIT "C"

**Itemization of Hahn + Hessen LLP's Expenses
In Representation of The Official Committee of Unsecured Creditors
of New Century TRS Holdings, Inc. (07-10416-KJC)**
(JUNE 2007)

| Date | | Name | | Ref | Type | Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/28/2007 | 364 | Power, Mark | 2 | 131482 | TRAV | $94.00 | VENDOR: POWER, MARK T.; INVOICE#: 0082407; DATE: 8/27/2007 |
| | | Total Train Fare: | | | | $2,491.00 | |

**TOTAL JUNE EXPENSES:**     $20,399.19

16