UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| New Century Mortgage Corporation | Case No: | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |

Reporting Period: ptember 30, 2007

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                        Date


_____          _____
Signature of Joint Debtor                                 Date

_____          _Nov 15, 2007_____
Signature of Authorized Individual*                  Date

Michael G. Tinsley                                  CFO
Printed Name of Authorized Individual          Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

## United States Bankruptcy Court
## For the District of Delaware

| | | |
|---|---|---|
| **New Century Mortgage Corporation** | **Case No:** | **07-10419** |
| **New Century Mortgage Ventures, LLC** | | **07-10429** |
| **NC Capital Corporation** | | **07-10420** |
| **NC Residual III Corporation** | | **07-10424** |
| **New Century R.E.O. Corp.** | | **07-10426** |
| **New Century R.E.O. II Corp.** | | **07-10427** |
| **New Century R.E.O. III Corp.** | | **07-10428** |
| **NC Deltex, LLC** | | **07-10430** |
| **NCoral, L.P.** | | **07-10431** |
| **NC Asset Holding, L.P.** | | **07-10423** |
| **Home123 Corporation** | | **07-10421** |
| **New Century TRS Holdings, Inc.** | | **07-10416** |
| **NC Residual IV Corporation** | | **07-10425** |
| **New Century Credit Corporation** | | **07-10422** |
| **New Century Financial Corporation** | | **07-10417** |
| **New Century Warehouse Corporation** | | **07-11043** |
| | **Reporting Period:** | **September 30, 2007** |

### NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby New Century Mortgage Corporation makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements have been allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

New Century Mortgage Corporation ("NCMC") maintains and services loan portfolios owned by various institutions. At any given time, in the ordinary course of business, NCMC received and maintained documents and received and disbursed funds related to the loans that it serviced. In conjunction with its loan servicing, NCMC controlled and continues to maintain custodial bank accounts. Funds held in certain custodial bank accounts are not included in the Monthly Operating Report. NCMC reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

As provided by GAAP, the Debtors' books, records and prior filings have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

As explained in a Current Report on Form 8-K filed by New Century Financial Corporation (a Debtor in this case and the ultimate parent of all of the Debtors) ("NCFC") with the Securities and Exchange Commission (the "SEC") on February 7, 2007, the previously filed consolidated interim financial statements of NCFC and its subsidiaries (including the Debtors) for the quarters ended March 31, 2006, June 30, 2006 and September 30, 2006 (the "Interim Financial Statements") should not be relied upon. As explained in a Current Report on Form 8-K filed by NCFC with the SEC on May 24, 2007, the previously filed consolidated annual financial statements of NCFC and its subsidiaries (including the Debtors) for its fiscal year ended December 31, 2005 (the "2005 Financial Statements") should also not be relied upon. The information contained in the Monthly Operating Report is further qualified by these disclosures.

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | September 30, 2007 |

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | | | | | 0 | | | |
| **RECEIPTS** | | | | | | | | |
| CASH  SALES | | | | | 0 | | | |
| ACCOUNTS RECEIVABLE | | | | | 0 | | | |
| LOANS AND ADVANCES | | | | | 0 | | | |
| SALE  OF  ASSETS | | | | | 0 | | | |
| OTHER  (ATTACH LIST) | | | | | 0 | | | |
| TRANSFERS  (FROM DIP ACCTS) | | | | | 0 | | | |
| TRANSFERS  FROM AFFILIATES/OTHERS | | | | | 0 | | | |
| TOTAL  RECEIPTS | | 0 | 0 | 0 | 0 | | 0 | 0 |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | 0 | | | |
| PAYROLL TAXES | | | | | 0 | | | |
| SALES, USE, & OTHER TAXES | | | | | 0 | | | |
| INVENTORY PURCHASES | | | | | 0 | | | |
| SECURED/ RENTAL/ LEASES | | | | | 0 | | | |
| INSURANCE | | | | | 0 | | | |
| ADMINISTRATIVE | | | | | 0 | | | |
| SELLING | | | | | 0 | | | |
| OTHER  (ATTACH LIST) | | | | | 0 | | | |
| OWNER DRAW * | | | | | 0 | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | 0 | | | |
| PROFESSIONAL FEES | | | | | 0 | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | 0 | | | |
| COURT COSTS | | | | | 0 | | | |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | 0 | | | |
| CASH - END OF MONTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | |

The debtors have a centralized cash disbursement operation, and therefore the cash disbursements, other than payroll, are reported under the debtor that actually makes the cash disbursement.  Amounts paid on behalf of other debtors are charged via the intercompany payable/receivable accounts.

**Unrestricted Cash and Equivalents**
New Century Mortgage Corporation
MOR1 Schedule
Case #07-10419

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 08/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 09/30/07 | Bank Bal @ 09/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104017 | Commerce Checking Account | 2110104017 | NCMC1011 | (390.00) | 0.00 | 0.00 | 0.00 | (390.00) | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104084 | Insurance Claims | 2110104084 | NCMC1012 | (239,878.76) | 0.00 | 0.00 | 0.00 | (239,878.76) | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002776 | Corporate QA Reverification Account | 7930002776 | NCMC1013 | (225.00) | 0.00 | 0.00 | 0.00 | (225.00) | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104009 | Recording Fees Account | 2110104009 | NCMC1014 | 16,557.05 | 0.00 | 0.00 | (14,091.15) | 2,465.90 | 2,465.90 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103983 | Payroll Account | 2110103983 | NCMC1038 | 2,600,865.28 | 7,206.44 | 0.00 | 2,672.90 | 2,610,744.62 | 3,173,638.71 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110105706 | C.N.A. L/C Collateral Account | 2110105706 | NCMC1042 | 142,800.00 | 0.00 | 0.00 | 0.00 | 142,800.00 | 142,984.46 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# | | | NCMC1043 | 0.00 | 46,618.11 | (46,618.11) | 0.00 | 0.00 | |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004302 | UB Investment Account | 7930004302 | NCMC1048 | 0.00 | 0.00 | 18,573,508.16 | 0.00 | 18,573,508.16 | 18,573,508.16 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930001273 | ACE American L/C Collateral Account | 7930001273, 2385 | NCMC1049 | 1,264,677.76 | 1,209.08 | 0.00 | 0.00 | 1,265,886.84 | 1,265,886.84 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930001001 | NCIS Insurance Premium | 7930001001 | NCMC1053 | 9,988.25 | 0.00 | 0.00 | 0.00 | 9,988.25 | 9,988.25 |
| Wilmington Trust Company Rodney Square North 1100 North Market Street Wilmington, DE 19890-0001 | Wilimington Investment Account | 082693-000 | NCMC1054 | 0.00 | 114,769.53 | 52,000,000.00 | 0.00 | 52,114,769.53 | 52,114,769.53 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004221 | Asset Sales Escrow Account | 7930004221 | NCMC1057 | 1,209,124.20 | 15,600.00 | 0.00 | 0.00 | 1,224,724.20 | 1,224,724.20 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000897 | Manual Payroll Account | 7930000897 | NCMC1066 | 132,757.19 | 577.02 | 0.00 | 140,191.07 | 273,525.28 | 185,685.61 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110104025 | Operating Account | 2110104025 | NCMC1068 | 66,440,838.26 | 15,400,041.72 | (67,685,524.69) | (7,570,217.77) | 6,585,137.52 | 6,523,588.16 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930003489 | UB A-Paper Acct | 7930003489 | NCMC1070 | 172,115.04 | 0.00 | 0.00 | 0.00 | 172,115.04 | 172,115.04 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930003802 | Corporation Travelers L/c account | 7930003802 | NCMC1071 | 578,301.88 | 0.00 | 0.00 | 0.00 | 578,301.88 | 578,878.84 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110108179 | CBRE Facilities Account CB Richard Ellis - Agent | 2110108179, 9081001845 | NCMC1073 | (562,982.22) | 194.90 | 373,927.63 | (837,153.87) | (1,026,013.56) | 605,116.42 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110106052 | Credit Report Fee Refund Account | 2110106052 | NCMC1074 | (232,129.82) | 0.00 | 0.00 | 0.00 | (232,129.82) | 0.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #44286-044044286 | CSFB Funding Haricut - HOME | 4000044286 | NCMC1097 | 2,426,889.08 | 0.00 | 0.00 | 0.00 | 2,426,889.08 | 462,884.30 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE SANTA ANA, CA 92705-4934 ACCOUNT #042804 | Barclay Funding Haircut | 4000042804, 805 | NCMC1096 | 473,108.57 | 0.00 | 0.00 | 0.00 | 473,108.57 | 473,108.58 |

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 09/30/07 | Bank Bal @ 09/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-4934 ACCOUNT #34003 | Disbursement Account CDC ** | 4000034003,04 | NCMC1003 | 5,499.98 | 0.00 | 0.00 | 0.00 | 5,499.98 | 5,500.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT#33986 | Disbursement Account UBS ** | 4000033986 | NCMC1004 | (650,187.63) | 0.00 | 0.00 | 0.00 | (650,187.63) | 0.00 |
| | Disbursement Account B of A ** | 4000033984 | NCMC1005 | 2,700,770.80 | 0.00 | 0.00 | 0.00 | 2,700,770.80 | 0.00 |
| Deutsche Bank Trust Company Americas C/O DB Services Tennessee, Inc Corporate Trust Operations P.O. Box 3050 Nashville, TN 37230 Account#4000037429 | Disbursement Account M/S ** | 4000037419 | NCMC1008 | 1,048,920.64 | 0.00 | 0.00 | 0.00 | 1,048,920.64 | 0.03 |
| | UB Payment Clearing Acct ** | 2110104289 | NCMC1072 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 |
| Deutsche Bank Trust Company Americas C/O DB Services Tennessee, Inc Corporate Trust Operations P.O. Box 3050050 Nashville, TN 37230 Account#4000035071 | B of A UBS Blocked Acct ** | 4000035071 | NCMC1085 | (3,385,996.25) | 0.00 | 0.00 | 0.00 | (3,385,996.25) | 0.00 |
| UNION BANK OF CALIFORNIA MORTGAGE COMPANIES DEPOSITS 793 PO BOX 513100 LOS ANGELES, CA 90071 ACCT# 2110104114 | B of A CDC Blocked Acct ** | 2110104114 | NCMC1086 | 619,383.55 | 0.00 | 0.00 | 0.00 | 619,383.55 | 12,052.80 |
| UNION BANK OF CALIFORNIA MORTGAGE COMPANIES DEPOSITS 793 PO BOX 513100 LOS ANGELES, CA 90071 ACCT# 2110106273 | Barclays Blocked Account ** | 2110106273 | NCMC1098 | (1,117,241.83) | 0.00 | 0.00 | 0.00 | (1,117,241.83) | 11,338.54 |
| **Total NCMC** | | | | **73,653,566.05** | **15,586,216.80** | **3,215,292.99** | **(8,278,598.82)** | **84,176,477.02** | **85,538,234.34** |

** Activity in this account relates to transfers to investor custodial accounts and therefore not included in total receipts or disbursements.

| TOTAL DISBURSEMENTS    New Century Mortgage Corporation    Case #07-10419 | |
|---|---|
| | 8,278,598.82 |
| LESS: DISBURSEMENTS MADE ON BEHALF OF OTHER DEBTORS | (3,180,475.80) |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 5,098,123.02 |

**New Century Mortgage Ventures, LLC**
**MORI Schedule**
**Case #07-10429**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 09/30/07 | Bank Bal @ 09/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000013 | New Century Mortgage Ventures, LLC | 7930000013 | NCVENT1068 | 500,000.00 | 0.00 | (500,000.00) | 0.00 | 0.00 | 0.00 |
| **Total NCVENT** | | | | **500,000.00** | **0.00** | **(500,000.00)** | **0.00** | **0.00** | **0.00** |

| TOTAL DISBURSEMENTS    New Century Mortgage Ventures, LLC    Case #07-10429 | |
|---|---|
| | 0.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 0.00 |

**NC Capital Corporation**
**MORI Schedule**
**Case #07-10420**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 09/30/07 | Bank Bal @ 09/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000692 | Manual Payroll Account | 7930000692 | NCCC1066 | 28,871.19 | 0.00 | 0.00 | (13,109.00) | 15,762.19 | 16,772.91 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103894 | Payroll Account | 2110103894 | NCCC1076 | 46,411.74 | 0.00 | 0.00 | 0.00 | 46,411.74 | 56,816.35 |
| **Total NC Capital** | | | | **75,282.93** | **0.00** | **0.00** | **(13,109.00)** | **62,173.93** | **73,589.26** |

| TOTAL DISBURSEMENTS    NC Capital Corporation    Case #07-10420 | |
|---|---|
| | 13,109.00 |
| PLUS:  DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | 81,446.00 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 94,555.00 |

**NC Residual III Corporation**
**MOR1 Schedule**
**Case #07-10424**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 09/30/07 | Bank Bal @ 09/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110105625 | Operating Account | 2110105625 | NCR1060 | 200,100.00 | 0.00 | 0.00 | 0.00 | 200,100.00 | 200,100.00 |
| **Total NC Residual III** | | | | **200,100.00** | **0.00** | **0.00** | **0.00** | **200,100.00** | **200,100.00** |

| TOTAL DISBURSEMENTS          NC Residual III Corporation | Case #07-10424 | 0.00 |
|---|---|---|
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | 0.00 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | 0.00 |

**NCoral, L.P.**
**MOR1 Schedule**
**Case #07-10431**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 09/30/07 | Bank Bal @ 09/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002768 | Operating Account | 7930002768 | NCORAL1068 | 1,000,000.00 | 0.00 | (1,000,000.00) | 0.00 | 0.00 | 0.00 |
| **Total NCORAL** | | | | **1,000,000.00** | **0.00** | **(1,000,000.00)** | **0.00** | **0.00** | **0.00** |

| TOTAL DISBURSEMENTS          NCoral, L.P. | Case #07-10431 | 0.00 |
|---|---|---|
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | 0.00 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | 0.00 |

**HOME 123 Corporation**
**MOR1 Schedule**
**Case #07-10421**

| Description | Type of Account | Bk Acct | G/L Acctg # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 09/30/07 | Bank Bal @ 09/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-9934 ACCOUNT #4000051933 | Disbursement Account B of A - HOME | 4000051933, 4000052039 | HOME1005 | 200,190.13 | 0.00 | 0.00 | 0.00 | 200,190.13 | 200,190.13 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002156 | HOME DB Operating Account | 7930002156, 7930001893 | HOME1007 | 1,229,133.43 | 0.00 | 0.00 | 0.00 | 1,229,133.43 | 0.00 |
| COUNTRYWIDE 20 N. ACOMA BLVD., LAKE HAVASU CITY, AZ 86403 COUNTRYWIDE EPP RESERVE ACCOUNT #7823 | Countrywide EPP Reserve | OUNT #7823 | HOME1056 | 1,046,843.05 | 0.00 | 0.00 | 0.00 | 1,046,843.05 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000102 | Manual Payroll Account | 7930000102 | HOME1066 | (6,666.56) | 1,049.24 | 0.00 | (4,839.54) | (10,456.86) | 66,640.22 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110103967 | Payroll Account | 2110103967 | HOME1077 | 1,105,741.66 | 361.18 | 0.00 | 0.00 | 1,106,102.84 | 1,401,038.32 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705-9934 ACCOUNT #4000052107 & #4000052108 & #4000052109 | Disbursement/Settlement Account | 4000052109, 52107, 52108 | HOME1089 | 994,263.13 | 0.00 | 0.00 | 0.00 | 994,263.13 | 53,587.65 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY GLOBAL TRANSACTION BANKING TRUST & SECURITIES SERVICES STRUCTURED FINANCE SERVICES 1761 EAST ST. ANDREW PLACE SANTA ANA, CA 92705-9934 ACCOUNT #44286-400044286 | CSFB Funding Haricut - HOME | 4000044286 | HOME1097 | (1,189,653.74) | 0.00 | 0.00 | 0.00 | (1,189,653.74) | see NCMC1097 |
| **Total HOME 123** | | | | **3,379,851.10** | **1,410.42** | **0.00** | **(4,839.54)** | **3,376,421.98** | **1,721,456.32** |

| TOTAL DISBURSEMENTS          HOME 123 Corporation | Case #07-10421 | 4,839.54 |
|---|---|---|
| PLUS:  DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | | 165,724.00 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | 0.00 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | 170,563.54 |

**New Century TRS Holdings, Inc.**
**MORI Schedule**
**Case #07-10416**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 09/30/07 | Bank Bal @ 09/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH 2001 SPRING ROAD OAK BROOK, IL 60523 ACCOUNT #637-07247 & #637-07246 | Employee Stock Purchase Plan | 637-07246, 47 | NCFC1045 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| **Total NCFC** | | | | **300.00** | **0.00** | **0.00** | **0.00** | **300.00** | **300.00** |

| **TOTAL DISBURSEMENTS    New Century TRS Holdings, Inc.        Case #07-10416** | 0.00 |
|---|---|
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 0.00 |

**New Century Credit Corporation**
**MORI Schedule**
**Case #07-10422**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 09/30/07 | Bank Bal @ 09/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110106265 | Operating Account | 2110106265 | CRED1068 | 1,000,000.00 | 0.00 | (1,000,000.00) | 0.00 | 0.00 | 0.00 |
| **Total CRED** | | | | **1,000,000.00** | **0.00** | **(1,000,000.00)** | **0.00** | **0.00** | **0.00** |

| **TOTAL DISBURSEMENTS    New Century Credit Corporation        Case #07-10422** | 0.00 |
|---|---|
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 0.00 |

**New Century Financial Corporation**
**MORI Schedule**
**Case #07-10417**

| Description | Type of Account | Bk Acct # | G/L Acct # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 09/30/07 | Bank Bal @ 09/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004299 | Investment Account | 7930007299 | NCREIT1043 | 0.00 | 0.00 | 21,342,757.05 | 0.00 | 21,342,757.05 | 21,342,757.05 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930000250 | Investment Account | 7930000250 | NCREIT1048 | 2.33 | 38,963.29 | (38,965.62) | 0.00 | 0.00 | 0.00 |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 2110106125 | Operating Account | 2110106125 | NCREIT1087 | 21,285,550.20 | 0.00 | (21,296,136.61) | 0.00 | (10,586.41) | 0.00 |
| **Total NCREIT** | | | | **21,285,552.53** | **38,963.29** | **7,654.82** | **0.00** | **21,332,170.64** | **21,342,757.05** |

| **TOTAL DISBURSEMENTS    New Century Financial Corporation        Case #07-10417** | |
|---|---|
| * PLUS:  DISBURSEMENTS MADE BY NEW CENTURY MORTGAGE ON BEHALF OF DEBTOR | 2,933,305.80 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 2,933,305.80 |

* Disbursements reflect actual professional fees paid of $2,832,328 per MOR1b plus actual operating expenses on MOR 2 CM.

**New Century Warehouse Corporation**
**MORI Schedule**
**Case #07-11043**

| Description | Type of Account | Bk Acct | G/L Acctg # | G/L Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 09/30/07 | Bank Bal @ 09/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| Washington Mutual Operating Account - Access Lending | Custodial | 1883379901, 3921914615 | NCW1000 | 12,385.61 | 0.00 | 0.00 | 0.00 | 12,385.61 | 0.00 |
| Guarantee Bank Operating Account - Access Lending | Custodial | 3804622789 | NCW1002 | 220.84 | 0.00 | 0.00 | 0.00 | 220.84 | 0.00 |
| La Salle GS Collection Account Access Lending | Custodial | 723431.1 | NCW1099 | 956.19 | 0.00 | 0.00 | 0.00 | 956.19 | |
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930002377 | Operating | 7930002377 | NCW1019 | 2,044,506.26 | 0.00 | 0.00 | 0.00 | 2,044,506.26 | 3,348,744.56 |
| **Total New Century Warehouse Corporation** | | | | **2,058,068.90** | **0.00** | **0.00** | **0.00** | **2,058,068.90** | **3,348,744.56** |

| **TOTAL DISBURSEMENTS    New Century Warehouse Corporation        Case #07-11043** | 0.00 |
|---|---|
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 0.00 |

| **TOTAL UNRESTRICTED CASH: DEBTORS** | 103,152,721.51 | 15,626,590.51 | 722,947.81 | (8,296,547.36) | 111,205,712.47 | 112,225,181.53 |
|---|---|---|---|---|---|---|

| **GRAND TOTAL DISBURSEMENTS        Consolidated New Century Financial Corporation** | 8,296,547.36 |
|---|---|
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 0.00 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 8,296,547.36 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **TOTAL UNRESTRICTED CASH:  NON-DEBTORS** | | | | | 5,945,030.78 | 18,978.66 | (722,947.81) | 0.00 | 5,241,061.63 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **TOTAL UNRESTRICTED CASH:  ALL COMPANIES** | | | | | 109,097,752.29 | 15,645,569.17 | 0.00 | (8,296,547.36) | 116,446,774.10 |

**Restricted Cash and Cash Equivalents**
**New Century Mortgage Corporation**
**MOR1 Schedule**
**Case #07-10419**

| Description | Type of Account | Bk Acct # | G/L Acct # | Bank Bal @ 07/31/07 | Cash Receipts | Account and Intercompany Transfers | Cash Disbursements | G/L Bal @ 09/30/07 | Bank Bal @ 09/30/07 |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA 445 S. FIGUEROA ST., MC G08-470 LOS ANGELES, CA 90071-1655 ACCOUNT# 7930004280 | Reserve Account Debtor in Possession Case #07-10417 | 7930004280 | NCMC1063 | 18,400,223.10 | 0.00 | 0.00 | 0.00 | 18,400,223.10 | 18,466,564.70 |
| **Total NCMC: Restricted Cash** | | | | **18,400,223.10** | **0.00** | **0.00** | **0.00** | **18,400,223.10** | **18,466,564.70** |

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS**        **New Century Mortgage Corporation**              **Case #07-10419** | | 0.00 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | | 0.00 |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | 0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL ALL CASH:  ALL COMPANIES** | | 127,497,975.39 | 15,645,569.17 | 0.00 | (8,296,547.36) | 134,846,997.20 |

**NEW CENTURY MORTGAGE**
**COMMERCE CHECKING ACCOUNT**
**UNION BANK 2110104017**
**ACCOUNT RECONCILIATION - 1011-0000**

As of September 30, 2007

| | | |
|---|---|---|
| BALANCE PER BANK | - | *No activity, therefore no statement* |
| BALANCE PER G/L | (390.00) | |
| Outstanding Checks | 390.00 | |
| ADJ G/L BALANCE | - | |
| Variance | - | |

Prepared By: *(signature)*
Approved By:

**Commerce Outstanding check list as of**                    **September 30, 2007**

**UNION BANK 2110104017**

| | | | | |
|---|---|---|---|---|
| 2/11/04 | 3009 | Chase Manhattan | VOM Mathews #1359338 | 20.00 |
| 2/20/04 | 3013 | US Bank | VOM | 15.00 |
| 3/11/04 | 3022 | Union Planters Bank | Subordination Agreement for team 12 | 100.00 |
| 5/17/04 | 3062 | Chase Bank | VOM/ Ln # 1527837 Borrower Hodge | 20.00 |
| 6/10/04 | 3074 | Armstrong Management Services | HOA Cert Fromming Ln # 1615162 | 50.00 |
| 7/1/04 | 3083 | Allegheny Clerk of Courts | Pay Off for a Judgement - Jackson Ln# 1686561 | 15.00 |
| 7/13/04 | 3086 | EMC Mortgage Corp. | Release of Pay Off on Title - Blackwell Ln#1634568 | 5.00 |
| 9/23/04 | 3115 | Norris Property Consultants | Appraisal fee - Natoli # 1286713 | 75.00 |
| 9/28/04 | 3119 | The Wentworth Group | HOA - Thomas #1872801 | 75.00 |
| 12/27/04 | 3160 | Fidelity Bank | 12 Month Pay History - Zivkovich #2003850 | 15.00 |
| | | | | 390.00 |

M:\accounting\Recons 2007\09 - September 2007 Recons\Rita\[NCMC 1011-0000 Commerce Checking.xls]Sep 07

# NEW CENTURY MORTGAGE CORPORATION
UNION BANK 2110104084
ACCOUNT RECONCILIATION - 1012-0000
INSURANCE CLAIMS
September 30, 2007


BANK BALANCE                                                                                -

               9/30/07  Outstanding checks                                        (125,044.19)


Adjusted Bank Balance                                                              **(125,044.19)**


BALANCE ON G/L                                                                     **(239,878.76)**

| Date | Ref | Description | Amount |
|---|---|---|---|
| 5/31/07 | JRNL200157070 | Credit per Amanda Peterson | (27,112.90) |
| 5/31/07 | JRNL200157070 | Duplicate entry, needs to be reversed | 19,042.65 |
| 5/31/07 | JRNL200157070 | Duplicate entry, needs to be reversed | 2,362.62 |
| 5/31/07 | JRNL200157070 | Duplicate entry, needs to be reversed | 2,443.60 |
| 5/31/07 | JRNL200157070 | Duplicate entry, needs to be reversed | 5,500.18 |
| 5/31/07 | JRNL200157070 | Duplicate entry, needs to be reversed | 23,997.93 |
| 5/31/07 | JRNL200157070 | Duplicate entry, needs to be reversed | 3,430.06 |
| 5/31/07 | JRNL200157070 | Duplicate entry, needs to be reversed | 8,800.49 |
| 5/31/07 | JRNL200157070 | Duplicate entry, needs to be reversed | 5,131.32 |
| 5/31/07 | JRNL200157070 | Duplicate entry, needs to be reversed | 60,562.93 |
| 5/31/07 | JRNL200157070 | Duplicate entry, needs to be reversed | 4,221.88 |
| 5/31/07 | JRNL200157590 | Duplicate entry, needs to be reversed | 6,775.61 |
| 6/13/07 | | Check # 280027 cleared on 6/13/07, need to be booked | (81.00) |
| 6/19/07 | | Check # 280028 cleared on 6/19/07, need to be booked | (138.00) |
| 7/3/07 | | Check # 280029 cleared on 7/3/07, need to be booked | (102.80) |

Adjusted G/L Balance                                                               **(125,044.19)**


                                                                                       (0.00)


Note:


PREPARED BY:        Andy Chen                              11/5/2007

APPROVED BY:

M:\SHARED\accounting\Recons 2007\09 - September 2007 Recons\[NCMC 1012-0000 Insurance Claims.xls]Sept 07

 **STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110104084**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**INSURANCE CLAIMS**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

---

**Analyzed Business Checking Summary**                        Account Number: 2110104084

Days in statement period: Days in statement period: 28

| | | |
|---|---|---|
| Balance on 9/ 1 | $ | 0.00 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 9/28** | $ | 0.00 |

**C R E D I T S**

**D E B I T S**

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 9/4-9/28 | $ | 0.00 | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930002776**
**ACCOUNT RECONCILIATION - 1013**
QA Verification Checking Account
As of September 30, 2007

| | | |
|---|---|---|
| 9/30/2007 BALANCE FER BANK | - | no activity on bank, no statement |
| 9/30/2007 BALANCE FER G/L | (225.00) | |
| 9/30/2007 Outstanding Checks | 225.00 | |
| ADJ G/L BALANCE | - | |
| Variance | - | |

Prepared By: J. Kennedy  11/6/2007
Approved By:

**Outstanding Checks**    **as of 9/30/07**

| Check# | Issue Date | Amount | Payee | Note | | | |
|---|---|---|---|---|---|---|---|
| 10135 | 2/21/2007 | 25.00 | Bank of Amer | 1011485145 | Guy | 1176 | Corporate QA | Christi Workman |
| 10136 | 2/22/2007 | 25.00 | Wells Fargo | 1011995497 | Lloyd | 1176 | Corporate QA | Christi Workman |
| 10137 | 2/22/2007 | 25.00 | Bank of Amer | 1012006679 | Edwards | 1176 | Corporate QA | Christi Workman |
| 10140 | 2/28/2007 | 25.00 | Bank of Amer | 10655294 | Rodriguez | 1176 | Corporate QA | Christi Workman |
| 10141 | 2/28/2007 | 25.00 | Bank of Amer | 10658053 | Estrada | 1176 | Corporate QA | Christi Workman |
| 10142 | 2/28/2007 | 25.00 | Bank of Amer | 1011641805 | hernandez | 1176 | Corporate QA | Christi Workman |
| 10144 | 2/28/2007 | 25.00 | Bank of Amer | 1011710286 | Salvador | 1176 | Corporate QA | Christi Workman |
| 10145 | 2/28/2007 | 25.00 | Bank of Amer | 1011603099 | Thornton | 1176 | Corporate QA | Christi Workman |
| 10146 | 2/28/2007 | 25.00 | Bank of Amer | 1010627949 | Haynes | 1176 | Corporate QA | Christi Workman |

Total        225.00

M:\accounting\Recons 2007\09 - September 2007 Recons\Rita\[NCMC 1013-0000 QA Verification Checking Account.xls]Sep 07

# NEW CENTURY MORTGAGE CORPORATION
# UNION BANK 2110104009
# ACCOUNT RECONCILIATION - 1014-0000
## Recording Fees Account
September 30, 2007

| | | |
|---|---|---|
| BALANCE PER BANK | $ | 2,465.90 |
| ADJ BANK BALANCE | $ | 2,465.90 |
| BALANCE PER G/L | $ | 2,465.90 |
| ADJ G/L BALANCE | $ | 2,465.90 |
| | | $0.00 |

Note:
The balance consists cf unallocated recording fees and money
is being transferred from the operating account to cover the fees.

PREPARED BY:        Nikki Bui            10/16/2007

APPROVED BY:



**STATEMENT
OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104009**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
RECORDING FEES ACCOUNT
CASE #07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

### Analyzed Business Checking Summary

Account Number: 2110104009

Days in statement period: Days in statement period: 28

| | | |
|---|---|---|
| **Balance on 9/ 1** | $ | 16,557.05 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -14,091.15 |
| Account recon dr (19) | -14,091.15 | |
| **Balance on 9/28** | $ | 2,465.90 |

## C R E D I T S

## D E B I T S

### Account reconciliation debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 9/4 | ACCOUNT RECONCILIATION LIST POST | 99977464 | $ | 730.50 |
| 9/5 | ACCOUNT RECONCILIATION LIST POST | 99977284 | | 1,279.00 |
| 9/6 | ACCOUNT RECONCILIATION LIST POST | 99977201 | | 429.00 |
| 9/7 | ACCOUNT RECONCILIATION LIST POST | 99977298 | | 366.50 |
| 9/10 | ACCOUNT RECONCILIATION LIST POST | 99977249 | | 1,258.10 |
| 9/11 | ACCOUNT RECONCILIATION LIST POST | 99976924 | | 694.00 |
| 9/12 | ACCOUNT RECONCILIATION LIST POST | 99976928 | | 589.50 |
| 9/13 | ACCOUNT RECONCILIATION LIST POST | 99977040 | | 630.50 |
| 9/14 | ACCOUNT RECONCILIATION LIST POST | 99977191 | | 449.50 |
| 9/17 | ACCOUNT RECONCILIATION LIST POST | 99977260 | | 820.50 |
| 9/18 | ACCOUNT RECONCILIATION LIST POST | 99976960 | | 728.55 |
| 9/19 | ACCOUNT RECONCILIATION LIST POST | 99976896 | | 1,853.50 |
| 9/20 | ACCOUNT RECONCILIATION LIST POST | 99976885 | | 822.50 |
| 9/21 | ACCOUNT RECONCILIATION LIST POST | 99977072 | | 472.50 |
| 9/24 | ACCOUNT RECONCILIATION LIST POST | 99977230 | | 586.50 |
| 9/25 | ACCOUNT RECONCILIATION LIST POST | 99977062 | | 963.25 |
| 9/26 | ACCOUNT RECONCILIATION LIST POST | 99976902 | | 1,022.25 |
| 9/27 | ACCOUNT RECONCILIATION LIST POST | 99977162 | | 253.00 |
| 9/28 | ACCOUNT RECONCILIATION LIST POST | 99977413 | | 142.00 |
| | **19  Account reconciliation debits** | **Total** | $ | **14,091.15** |

Page 2 of 2
NEW   CENTURY   MORTGAGE
CORPORATION
Statement Number: 2110104009
09/01/07 - 09/28/07

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|
| 9/4 | $ | 15,826.55 | 9/18 | $ | 8,581.40 |
| 9/5 | | 14,547.55 | 9/19 | | 6,727.90 |
| 9/6 | | 14,118.55 | 9/20 | | 5,905.40 |
| 9/7-9/9 | | 13,752.05 | 9/21-9/23 | | 5,432.90 |
| 9/10 | | 12,493.95 | 9/24 | | 4,846.40 |
| 9/11 | | 11,799.95 | 9/25 | | 3,883.15 |
| 9/12 | | 11,210.45 | 9/26 | | 2,860.90 |
| 9/13 | | 10,579.95 | 9/27 | | 2,607.90 |
| 9/14-9/16 | | 10,130.45 | 9/28 | | 2,465.90 |
| 9/17 | | 9,309.95 | | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110103983**
**PAYROLL ACCOUNT RECONCILIATION - 1038**
September 28, 2007

| | | |
|---|---|---|
| **BALANCE PER BANK** | | 3,173,638.71 |
| | 9/28/07 OUTSTANDING CHECKS | (560,067.39) |
| **ADJ BANK BALANCE** | | 2,613,571.32 |
| | | |
| **BALANCE PER G/L** | | 2,610,744.62 |
| | | |
| | 5/31/07 Mis. Adj | 330.07 (a) |
| | 6/30/07 Ck# 1026872 cleared but voided in GL | 569.93 (a) |
| | 9/10/07 New Century Reversal | 1,926.70 (a) |
| | | |
| **ADJ G/L BALANCE** | | 2,613,571.32 |

PREPARED BY:    Lina Teang                        11/5/07        0.00

APPROVED BY:

**Note:**
**(a)** JE to clear for February, per Susana Polanco, DR 5880-1108. CR 1038 by Kathrine Alaniz
All other items, due to payroll issues. Susana Polanco will clear in July.
**(b)** will clear next month.



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 2
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110103983**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**PAYROLL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 2110103983

Days in statement period: Days in statement period: 28

| | | |
|---|---:|---:|
| **Balance on 9/ 1** | $ | 3,249,589.96 |
| **Total Credits** | | 655,036.06 |
| Electronic credits (3) | 655,036.06 | |
| **Total Debits** | | -730,987.31 |
| Electronic debits (2) | -602,519.32 | |
| Account recon dr (13) | -128,467.99 | |
| **Balance on 9/28** | $ | 3,173,638.71 |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 9/5 | WIRE TRANS TRN 0905017901 090507 UBOC UB014330N | 93052546 | $ | 356,450.10 |
| 9/10 | NEW CENTURY MRTG REVERSAL PPD -SETT-GENESYS | 50249609 | | 1,926.70 |
| 9/19 | WIRE TRANS TRN 0919020326 091907 UBOC UB040194N | 93052782 | | 296,659.26 |
| | **3  Electronic credits** | **Total** | $ | **655,036.06** |

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 9/4 | NEW CENTURY MRTG ACH ENTRY PPD -SETT-GENESYS | 54785885 | $ | 329,138.69 |
| 9/18 | NEW CENTURY MRTG ACH ENTRY PPD -SETT-GENESYS | 54616041 | | 273,380.63 |
| | **2  Electronic debits** | **Total** | $ | **602,519.32** |

### Account reconciliation debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 9/4 | ACCOUNT RECONCILIATION LIST POST | 99977463 | $ | 58,364.80 |
| 9/5 | ACCOUNT RECONCILIATION LIST POST | 99977283 | | 10,689.27 |
| 9/6 | ACCOUNT RECONCILIATION LIST POST | 99977200 | | 2,413.23 |

Page 2 of 2
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 2110103983**
09/01/07 - 09/28/07

## Account reconciliation debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------|
| 9/10 | ACCOUNT RECONCILIATION LIST POST | 99977248 | 13,080.27 |
| 9/11 | ACCOUNT RECONCILIATION LIST POST | 99976923 | 4,177.12 |
| 9/12 | ACCOUNT RECONCILIATION LIST POST | 99976927 | 6,273.26 |
| 9/13 | ACCOUNT RECONCILIATION LIST POST | 99977039 | 1,790.60 |
| 9/18 | ACCOUNT RECONCILIATION LIST POST | 99976959 | 11,139.85 |
| 9/21 | ACCOUNT RECONCILIATION LIST POST | 99977071 | 1,069.33 |
| 9/24 | ACCOUNT RECONCILIATION LIST POST | 99977229 | 5,855.78 |
| 9/25 | ACCOUNT RECONCILIATION LIST POST | 99977061 | 6,047.89 |
| 9/26 | ACCOUNT RECONCILIATION LIST POST | 99976901 | 6,684.57 |
| 9/27 | ACCOUNT RECONCILIATION LIST POST | 99977161 | 882.02 |
| | **13  Account reconciliation debits** | **Total** | $ **128,467.99** |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 9/4 | $ 2,862,086.47 | 9/18 | $ 2,897,519.04 |
| 9/5 | 3,207,847.30 | 9/19-9/20 | 3,194,178.30 |
| 9/6-9/9 | 3,205,434.07 | 9/21-9/23 | 3,193,108.97 |
| 9/10 | 3,194,280.50 | 9/24 | 3,187,253.19 |
| 9/11 | 3,190,103.38 | 9/25 | 3,181,205.30 |
| 9/12 | 3,183,830.12 | 9/26 | 3,174,520.73 |
| 9/13-9/17 | 3,182,039.52 | 9/27-9/28 | 3,173,638.71 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110105706**
**ACCOUNT RECONCILIATION - 1042**
**Collateral Account**
**As of September 30, 2007**

| | | |
|---|---|---:|
| BALANCE PER BANK | | 142,984.46 |
| BALANCE PER G/L | | 142,800.00 |
| 9/28/2007 | Interest received, not recorded on GL | 184.46 |
| ADJ G/L BALANCE | | 142,984.46 |
| | Variance | - |

**Note:**
Interest payment hits every 3 months.

Prepared by:     J. Kennedy     Date:     11/6/2007

Approved by:          Date:

M:\accounting\Recons 2007\09 - September 2007 Recons\Rita\[NCMC 1042-0000 Collateral Account.xls]Sep 07

NCMC 1042-0000 Collateral Account.xls



**STATEMENT**
**OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110105706**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CNA L/C COLLATERAL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

## Business Savings Summary

Account Number: 2110105706

Days in statement period: Days in statement period:28

| | | | |
|---|---|---|---|
| Balance on 9/1 | $ | | 142,800.00 |
| **Total Credits** | | | **184.46** |
| Other credits (1) | | 184.46 | |
| **Total Debits** | | | **0.00** |
| **Balance on 9/28** | $ | | **142,984.46** |

| Interest | | |
|---|---|---|
| Paid this period | $ | 184.46 |
| Paid year-to-date | $ | 760.93 |
| **Interest Rates** | | |
| 9/4/07- 9/28/07 | | 0.35% |

---

# CREDITS

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 9/28 | INTEREST PAYMENT | $ | 184.46 |

# DEBITS

**NEW CENTURY MORTGAGE CORPORATION**
**ACCOUNT RECONCILIATION - 1043**
**UB High Yield Account**
As of September 30, 2007

BALANCE PER G/L                                                                    -

| | | | |
|---|---|---|---|
| 09/12/07 | JRNL 2-158447 | Transfer from REIT to Investment Account | 21,296,138.91 |
| 09/13/07 | JRNL 2-158449 | Transfer from REIT Ops to Investment Account | 0.03 |
| 09/28/07 | JRNL 2-158633 | Interest Income for REIT Inv. Acct | 46,618.11 |
| 09/28/07 | JRNL 2-158880 | 9/28 Reclass Interest Income from Investment Account | (21,296,138.91) |
| 09/28/07 | JRNL 2-158880 | 9/13 Reclass Transfer from REIT op to Investment account | (0.03) |
| 09/28/07 | JRNL 2-158880 | 9/28 Reclass Interest Income from Investment Account | (46,618.11) |

ADJ G/L BALANCE                                                                 **0.00**

Prepared by:      J. Kennedy        Date:        11/13/2007

Approved by:      __ _____        Date:        _____

M:\accounting\Recons 2007\09 - September 2007 Recons\[NCMC 1043 UB High Yield.xls]Sep 07 (2)

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK ACCOUNT 7930004302**
**ACCOUNT RECONCILIATION - NCMC 1048**
**Union Bank Investment Account**
September 30, 2007

| | |
|---|---|
| **BALANCE PER BANK** | **18,573,508.16** |
| **BALANCE PER G/L** | **18,573,508.16** |
| | |
| **ADJ G/L BALANCE** | **18,573,508.16** |
| | - |

PREPARED BY:          J. Kennedy          11/12/2007

APPROVED BY:

**Note:**

M:\accounting\Recons 2007\09 - September 2007 Recons\Rita\[NCMC 1048-0000 Debtor In Possession.xls]Sep 07



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930004302**
09/12/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
INVESTMENT ACCOUNT
CHAPTER-11-DEBTOR IN POSSESSION
CASE #07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

## Business MoneyMarket Account Summary

Account Number: 7930004302

Days in statement period: Days in statement period: 17

| | | | | | |
|---|---|---|---|---|---|
| Balance on 9/12 | $ | 0.00 | | | |
| **Total Credits** | | **18,573,508.16** | **Interest** | | |
| Electronic credits (1) | 500,000.00 | | Paid this period | $ | 38,963.29 |
| Other credits (4) | 18,073,508.16 | | Paid year-to-date | $ | 38,963.29 |
| **Total Debits** | | **0.00** | **Interest Rates** | | |
| **Balance on 9/28** | $ | **18,573,508.16** | 9/12/07-9/28/07 | | 4.70% |

## CREDITS

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 9/13 | WIRE TRANS TRN 0913023106 091307 UBOC UB030637N | 93054818 | $ | 500,000.00 |

### Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 9/12 | TELEPHONE TRANSFER | 99351726 | $ | 16,034,544.87 |
| 9/18 | TELEPHONE TRANSFER | 99351732 | | 1,000,000.00 |
| 9/18 | TELEPHONE TRANSFER | 99351734 | | 1,000,000.00 |
| 9/28 | INTEREST PAYMENT | | | 38,963.29 |
| | **4  Other credits and adjustments** | **Total** | **$** | **18,073,508.16** |

## DEBITS

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 9/12 | $ | 16,034,544.87 | 9/18-9/27 | $ | 18,534,544.87 |
| 9/13-9/17 | | 16,534,544.87 | 9/28 | | 18,573,508.16 |

# NEW CENTURY MORTGAGE CORPORATION
# UNION BANK 7930001273 and 7930002385
# ACCOUNT RECONCILIATION - 1049
## Ace American Collateral Account
September 30, 2007

| | | | |
|---|---|---|---|
| BALANCE PER BANK | Acct #1273 | | 843,379.20 |
| | Acct #2385 | | 422,507.64 |
| | | | |
| ADJ BANK BALANCE | | | $ 1,265,886.84 |
| | | | |
| BALANCE PER G/L | | | 1,265,886.84 |
| | | | |
| ADJ G/L BALANCE | | | $ 1,265,886.84 |

| | | | |
|---|---|---|---|
| PREPARED BY: | Nikki Bui | 10/30/2007 | ($0.00) |

APPROVED BY:

**Note:**

M:\accounting\Recons 2007\09 - September 2007 Recons\[NCMC 1049-0000 Ace American Collateral Account.xls]Sept 07

 **STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA    90071

Page 1 of 1
NEW    CENTURY    MORTGAGE
CORPORATION
**Statement Number: 7930002385**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT 2006**
**CASE # 07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

## Business Savings Summary                                    Account Number: 7930002385

Days in statement period: Days in statement period:28

| | | | | |
|---|---|---|---|---|
| **Balance on 9/1** | $ | 422,139.16 | | |
| **Total Credits** | | 368.48 | **Interest** | |
| Other credits (1) | 368.48 | | Paid this period | $ 368.48 |
| **Total Debits** | | 0.00 | Paid year-to-date | $ 1,150.07 |
| **Balance on 9/28** | $ | 422,507.64 | **Interest Rates** | |
| | | | 9/4/07- 9/28/07 | 0.35% |

---

## C R E D I T S

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 9/28 | INTEREST PAYMENT | $ | 368.48 |

## D E B I T S



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930001273**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**ACE AMERICAN L/C COLLATERAL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

## Business Savings Summary

Account Number: 7930001273

Days in statement period: Days in statement period:28

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 9/1** | $ | | 842,538.60 | | |
| **Total Credits** | | | 840.60 | **Interest** | |
| Other credits (1) | | 840.60 | | Paid this period | $ 840.60 |
| **Total Debits** | | | 0.00 | Paid year-to-date | $ 2,610.29 |
| **Balance on 9/28** | $ | | 843,379.20 ✓ | **Interest Rates** | |
| | | | | 9/4/07- 9/28/07 | 0.40% |

## C R E D I T S

### Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 9/28 | INTEREST PAYMENT | | $ 840.60 |

## D E B I T S

**NCMC TRS HOLDINGS**
**UNION BANK ACCOUNT 7930001001**
**ACCOUNT RECONCILIATION - 1053**
September 30, 2007

| | |
|---|---:|
| BALANCE PER BANK | $9,988.25 |
| ADJ BANK BALANCE | **$9,988.25** |
| | |
| BALANCE PER G/L | $9,988.25 |
| ADJ G/L BALANCE | **$9,988.25** |
| | - |

PREPARED BY:     Andy Chen                                    11/14/07

APPROVED BY:

 **STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY TRS HOLDINGS INC
**Statement Number: 7930001001**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2005

**NEW CENTURY TRS HOLDINGS INC
CASE #07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

---

**Analyzed Business Checking Summary**                                           Account Number: 7930001001

Days in statement period: Days in statement period: 28

| | | |
|---|---|---:|
| Balance on 9/ 1 | $ | 9,988.25 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Balance on 9/28 | $ | 9,988.25 |

C R E D I T S

D E B I T S

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 9/4-9/28 | $ | 9,988.25 | | |

**NEW CENTURY MORTGAGE**
**Investment Account at Wilmington Trust**
**Bank Account # 802693-000 (Wilmington Trust Company)**
**G/L ACCT 1054-1100**

| Date | Description | Amount | Comment |
|------|-------------|--------|---------|
| 9/30/2007 | **Bank Statement Balance** | 52,114,769.53 | |
| 9/30/2007 | **GENERAL LEDGER Balance** | 52,114,769.53 | |
| | **Total Adjusted GL Bal** | 52,114,769.53 | |
| | Variance | - | |

Prepared By: J. Kennedy          11/9/2007
Approved by:

M:\accounting\Recons 2007\1054-1100 Inv in Wilmington\[1054-1100 Sep 2007.xls]Recon

# WILMINGTON
TRUST

**Wilmington Trust Company**

Rodney Square North

1100 North Market Street

Wilmington DE 19890-0001

| Account Number | 082693-000 |
|---|---|

*As of September 30, 2007*

# Statement of Account

Wilmington Trust Company as Custodian
under Agreement dated 08/20/07 with New
Century Mortgage

If you have questions regarding this statement, please
contact the appropriate individual(s) noted below. You
may also write to the address appearing above.

*Account Administrator: Mary Ann Rich 302-636-5170*

*Portfolio Manager: Suzanne M. Wyant*

5000001 06    T    9008   4   000000011 0001N

MUSIC SPROUSE
NEW CENTURY MORTGAGE CORPORATION
3121 MICHELSON SUITE 5TH FL
IRVINE CA 92612



2007-10-0800000010200000  PSB5000001  0001  0000698169  000000011 00001000

WILMINGTON
TRUST

# Important Information

| Account Number | 082693-000 |
|---|---|

*As of September 30, 2007*

The market value and estimated income information contained in this statement reflect market quotations at the close of your statement period and may not reflect current values. This statement should not be used to prepare tax documents. Information for tax reporting purposes will be reflected in your annual Wilmington Trust Tax Information Letter. Please contact your relationship manager if you have any questions.

# Table of Contents

| | PAGE |
|---|---|
| SUMMARY | |
| Investment | 1 |
| Activity | 2 |
| | |
| DETAIL | |
| Investment | 4 |
| Activity | 5 |
| Equity Diversification | 17 |
| Fixed Income Analysis | 18 |

# Subject Account(s) & Portfolio(s)

| ACCOUNT NUMBER | ACCOUNT NAME | | | |
|---|---|---|---|---|
| 082693-000 | NEW CENTURY | | | |
| | PORTFOLIO TYPE | PORTFOLIO NUMBER | PORTFOLIO NAME | CURRENCY |
| | PRINCIPAL | 002 | NEW CENTURY PRI USD | U.S. DOLLAR |

*continued*

**WILMINGTON**
TRUST

| Account Number | 082693-000 |
|---|---|

*As of September 30, 2007*

# S u b j e c t   A c c o u n t ( s )   &   P o r t f o l i o ( s )

| ACCOUNT NUMBER | ACCOUNT NAME | | | |
|---|---|---|---|---|
| 082693-000 | NEW CENTURY | | | |

| | PORTFOLIO TYPE | PORTFOLIO NUMBER | PORTFOLIO NAME | CURRENCY |
|---|---|---|---|---|
| | INCOME | 001 | NEW CENTURY INC USD | U.S. DOLLAR |

WILMINGTON
TRUST

# Summary of Investments

Account Number                                    082693-000

*As of September 30, 2007*                                   Page 1 of 18

| PORTFOLIO | INVESTMENT CATEGORY | MARKET VALUE (M/V) As of 8/29/2007 | % OF M/V | MARKET VALUE (M/V) As of 9/30/2007 | % OF M/V |
|---|---|---|---|---|---|
| **PRINCIPAL PORTFOLIO(S)** | | | | | |
| PORTFOLIO 2: NEW CENTURY PRI USD | | | | | |
| | SHORT-TERM INVESTMENTS | | | | |
| | TOTAL SHORT-TERM INVESTMENTS | $0.00 | 0.00 | $52,091,285.00 | 99.99 |
| CASH | | | | | |
| | TOTAL CASH | 0.00 | 0.00 | 6,771.91 | 0.01 |
| **TOTAL PRINCIPAL PORTFOLIO(S)** | | 0.00 | 0.00 | 52,098,056.91 | 100.00 |
| | TOTAL ACCRUED INCOME | 0.00 | | 16,712.62 | |
| | TOTAL MARKET VALUE WITH ACCRUED INCOME | 0.00 | | 52,114,769.53 | |

**INCOME PORTFOLIO(S)**
PORTFOLIO 1: NEW CENTURY INC USD

No investments held in this portfolio at this time.

WILMINGTON
TRUST

# Summary of Activity

| | CASH | CASH MANAGEMENT |
| --- | --- | --- |
| **PRINCIPAL** | | |
| PORTFOLIO 2: NEW CENTURY PRI USD | | |
| OPENING BALANCES: | 0.00 | 0.00 |
| RECEIPTS | | |
|     Maturities | 564,415,276.00 | 0.00 |
|     Transfers/Additions | 98,056.91 | 0.00 |
|     Other Receipts | 52,000,000.00 | 0.00 |
| **TOTAL RECEIPTS** | **616,513,332.91** | **0.00** |
| **DISBURSEMENTS** | | |
|     Purchases | (616,506,561.00) | 0.00 |
| **TOTAL DISBURSEMENTS** | **(616,506,561.00)** | **0.00** |
| **CASH MANAGEMENT ACTIVITY** | | |
|     Cash Management Purchases | 0.00 | 0.00 |
|     Cash Management Sales | 0.00 | 0.00 |
| **NET CASH MANAGEMENT** | **0.00** | **0.00** |
| **CLOSING BALANCES:** | **6,771.91** | **0.00** |
| **INCOME** | | |
| PORTFOLIO 1: NEW CENTURY INC USD | | |
| OPENING BALANCES: | 0.00 | 0.00 |
| RECEIPTS | | |
|     Interest | 98,056.91 | 0.00 |
| **TOTAL RECEIPTS** | **98,056.91** | **0.00** |
| **DISBURSEMENTS** | | |
|     Transfers/Withdrawals | (98,056.91) | 0.00 |
| **TOTAL DISBURSEMENTS** | **(98,056.91)** | **0.00** |
| **CASH MANAGEMENT ACTIVITY** | | |
|     Cash Management Purchases | 0.00 | 0.00 |
|     Cash Management Sales | 0.00 | 0.00 |

*continued*

# WILMINGTON
TRUST

## Summary of Activity

| Account Number | 082693-000 |
|---|---|
| *August 30, 2007 through September 30, 2007* | Page 3 of 18 |

| | CASH | CASH MANAGEMENT |
|---|---|---|
| INCOME | | |
| PORTFOLIO 1: NEW CENTURY INC USD | | |
|     CASH MANAGEMENT ACTIVITY | | |
|     NET CASH MANAGEMENT | 0.00 | 0.00 |
| CLOSING BALANCES: | 0.00 | 0.00 |

**WILMINGTON**
TRUST

# Investment Detail

| QUANTITY<br>DESCRIPTION | MARKET VALUE (M/V)<br>MARKET UNIT PRICE | %M/V | FEDERAL TAX COST<br>AVERAGE UNIT COST | UNREALIZED<br>GAIN/(LOSS) | ACCRUED<br>INCOME | ESTIMATED<br>ANNUAL INCOME | YIELD (%)<br>YTM (%) |
|---|---|---|---|---|---|---|---|
| **PRINCIPAL PORTFOLIO(S)** | | | | | | | |
| **PORTFOLIO 2: NEW CENTURY PRI USD** | | | | | | | |
| **SHORT-TERM INVESTMENTS** | | | | | | | |
| 52,091,285.0000 | $52,091,285.00 | 99.99 | $52,091,285.00 | $0.00 | $16,712.62 | $2,005,514.47 | 3.85 |
| ABN REPURCHASE AGREEMENT | 100.0000 | | 100.00 | | | | |
| DTD 9/28/2007 3.85% 10/1/2007 | | | | | | | |
| **TOTAL SHORT-TERM INVESTMENTS** | 52,091,285.00 | 99.99 | 52,091,285.00 | 0.00 | 16,712.62 | 2,005,514.47 | 3.85 |
| **CASH** | | | | | | | |
| 6,771.9100 | 6,771.91 | 0.01 | 6,771.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| CASH | 1.0000 | | 1.00 | | | | |
| **TOTAL CASH** | 6,771.91 | 0.01 | 6,771.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRINCIPAL PORTFOLIO(S)** | 52,098,056.91 | 100.00 | 52,098,056.91 | 0.00 | 16,712.62 | 2,005,514.47 | 3.85 |
| **TOTAL ACCRUED INCOME** | 16,712.62 | | | | | | |
| **TOTAL MARKET VALUE WITH ACCRUED INCOME** | 52,114,769.53 | | | | | | |

## INCOME PORTFOLIO(S)

**PORTFOLIO 1: NEW CENTURY INC USD**

No investments held in this portfolio at this time.

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| **PRINCIPAL** | | | | | |
| **PORTFOLIO 2: NEW CENTURY PRI USD** | | | | | |
| **OPENING BALANCES:** | | | | 0.00 | 0.00 |
| 9/11/2007 | OTHER RECEIPT | | MISCELLANEOUS CASH RECEIPT | 40,000,000.00 | |
| | | | REPRESENTS WIRE RECEIVED FROM NEW CENTURY MORTGAGE | | |
| 9/12/2007 | PURCHASE | 40,000,000.0000 | PURCHASE SETTLEMENT | (40,000,000.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 9/12/2007 4.80% 9/13/2007 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 9/12/2007 | | |
| | | | PAYABLE SATISFIED | | |
| 9/13/2007 | MATURITY | (40,000,000.0000) | MATURITY | 40,000,000.00 | |
| | | | 40,000,000 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 9/12/2007 4.80% 9/13/2007 | | |
| | | | PAYABLE 9/13/2007 | | |
| | PURCHASE | 40,000,000.0000 | PURCHASE SETTLEMENT | (40,000,000.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 9/13/2007 4.83% 9/14/2007 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 9/13/2007 | | |
| | | | PAYABLE SATISFIED | | |
| 9/14/2007 | MATURITY | (40,000,000.0000) | MATURITY | 40,000,000.00 | |
| | | | 40,000,000 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 9/13/2007 4.83% 9/14/2007 | | |
| | | | PAYABLE 9/14/2007 | | |

*continued*

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 9/14/2007 | PURCHASE | 40,000,000.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/14/2007 4.93% 9/17/2007<br>PURCHASED AT 100<br>TRADED ON 9/14/2007<br>PAYABLE SATISFIED | (40,000,000.00) | |
| | TRANSFER/ADDITION | | TRANSFER FROM<br>INCOME PORTFOLIO<br>TRANSFERRED FROM INCOME OF ACCOUNT | 5,333.33 | |
| 9/17/2007 | MATURITY | (40,000,000.0000) | MATURITY<br>40,000,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/14/2007 4.93% 9/17/2007<br>PAYABLE 9/17/2007 | 40,000,000.00 | |
| | TRANSFER/ADDITION | | CASH TRANSFER FROM<br>INCOME PORTFOLIO<br>TRANSFERRED TO PRINCIPAL OF ACCOUNT | 5,366.67 | |
| | PURCHASE | 40,005,000.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/17/2007 5.15% 9/18/2007<br>PURCHASED AT 100<br>TRADED ON 9/17/2007<br>PAYABLE SATISFIED | (40,005,000.00) | |
| 9/18/2007 | MATURITY | (40,005,000.0000) | MATURITY<br>40,005,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/17/2007 5.15% 9/18/2007<br>PAYABLE 9/18/2007 | 40,005,000.00 | |

*continued*



# WILMINGTON
## TRUST

## Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
| --- | --- | --- | --- | --- | --- |
| 9/18/2007 | PURCHASE | 40,010,000.0000 | PURCHASE SETTLEMENT | (40,010,000.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 9/18/2007 5.00% 9/19/2007 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 9/18/2007 | | |
| | | | PAYABLE SATISFIED | | |
| | TRANSFER/ADDITION | | TRANSFER FROM | 22,156.27 | |
| | | | INCOME PORTFOLIO | | |
| | | | TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | | |
| 9/19/2007 | MATURITY | (40,010,000.0000) | MATURITY | 40,010,000.00 | |
| | | | 40,010,000 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 9/18/2007 5.00% 9/19/2007 | | |
| | | | PAYABLE 9/19/2007 | | |
| | PURCHASE | 40,032,000.0000 | PURCHASE SETTLEMENT | (40,032,000.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 9/19/2007 4.60% 9/20/2007 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 9/19/2007 | | |
| | | | PAYABLE SATISFIED | | |
| | PURCHASE | 12,000,000.0000 | PURCHASE SETTLEMENT | (12,000,000.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 9/19/2007 4.55% 9/20/2007 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 9/19/2007 | | |
| | | | PAYABLE SATISFIED | | |
| | OTHER RECEIPT | | MISCELLANEOUS CASH RECEIPT | 12,000,000.00 | |
| | | | REPRESENTS WIRE RECEIVED FROM NEW CENTURY MORTGAGE | | |

*continued*

**WILMINGTON**
TRUST

## Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|------|------|----------|-------------|------|-----------------|
| 9/19/2007 | TRANSFER/ADDITION | | TRANSFER FROM<br>INCOME PORTFOLIO<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | 5,556.94 | |
| 9/20/2007 | MATURITY | (12,000,000.0000) | MATURITY<br>12,000,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/19/2007 4.55% 9/20/2007<br>PAYABLE 9/20/2007 | 12,000,000.00 | |
| | MATURITY | (40,032,000.0000) | MATURITY<br>40,032,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/19/2007 4.60% 9/20/2007<br>PAYABLE 9/20/2007 | 40,032,000.00 | |
| | PURCHASE | 52,038,400.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/20/2007 4.55% 9/21/2007<br>PURCHASED AT 100<br>TRADED ON 9/20/2007<br>PAYABLE SATISFIED | (52,038,400.00) | |
| | TRANSFER/ADDITION | | TRANSFER FROM<br>INCOME PORTFOLIO<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | 6,631.87 | |
| 9/21/2007 | PURCHASE | 52,045,045.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/21/2007 4.55% 9/24/2007<br>PURCHASED AT 100<br>TRADED ON 9/21/2007<br>PAYABLE SATISFIED | (52,045,045.00) | |

*continued*



2007-10-0800000010200000  PSB5000001  0001  0000698169  000000006  00128100

# WILMINGTON
## TRUST

## Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|------|------|----------|-------------|------|-----------------|
| 9/21/2007 | MATURITY | (52,038,400.0000) | MATURITY<br>52,038,400 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/20/2007 4.55% 9/21/2007<br>PAYABLE 9/21/2007 | 52,038,400.00 | |
| | TRANSFER/ADDITION | | TRANSFER FROM<br>INCOME PORTFOLIO<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | 6,577.08 | |
| 9/24/2007 | MATURITY | (52,045,045.0000) | MATURITY<br>52,045,045 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/21/2007 4.55% 9/24/2007<br>PAYABLE 9/24/2007 | 52,045,045.00 | |
| | PURCHASE | 52,051,000.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/24/2007 4.58% 9/25/2007<br>PURCHASED AT 100<br>TRADED ON 9/24/2007<br>PAYABLE SATISFIED | (52,051,000.00) | |
| | TRANSFER/ADDITION | | TRANSFER FROM<br>INCOME PORTFOLIO<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | 19,733.75 | |
| 9/25/2007 | MATURITY | (52,051,000.0000) | MATURITY<br>52,051,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/24/2007 4.58% 9/25/2007<br>PAYABLE 9/25/2007 | 52,051,000.00 | |

*continued*

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
| --- | --- | --- | --- | --- | --- |
| 9/25/2007 | PURCHASE | 52,071,300.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/25/2007 4.60% 9/26/2007<br>PURCHASED AT 100<br>TRADED ON 9/25/2007<br>PAYABLE SATISFIED | (52,071,300.00) | |
| | TRANSFER/ADDITION | | TRANSFER FROM<br>INCOME PORTFOLIO<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | 6,222.04 | |
| | TRANSFER/ADDITION | | TRANSFER FROM<br>INCOME PORTFOLIO<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | 400.00 | |
| 9/26/2007 | MATURITY | (52,071,300.0000) | MATURITY<br>52,071,300 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/25/2007 4.60% 9/26/2007<br>PAYABLE 9/26/2007 | 52,071,300.00 | |
| | PURCHASE | 52,077,900.0000 | PURCHASE SETTLEMENT<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/26/2007 4.60% 9/27/2007<br>PURCHASED AT 100<br>TRADED ON 9/26/2007<br>PAYABLE SATISFIED | (52,077,900.00) | |
| | TRANSFER/ADDITION | | TRANSFER FROM<br>INCOME PORTFOLIO<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | 6,653.56 | |

*continued*



2007-10-08000000010200000  PSB5000001  0001  0000698169  000000005  00128100

# WILMINGTON
## TRUST

## Activity Detail

| Account Number | 082693-000 |
|---|---|
| *August 30, 2007 through September 30, 2007* | Page 11 of 18 |

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 9/27/2007 | MATURITY | (52,077,900.0000) | MATURITY | 52,077,900.00 | |
| | | | 52,077,900 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 9/26/2007 4.60% 9/27/2007 | | |
| | | | PAYABLE 9/27/2007 | | |
| | PURCHASE | 49,935,000.0000 | PURCHASE SETTLEMENT | (49,935,000.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 9/27/2007 4.68% 9/28/2007 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 9/27/2007 | | |
| | | | PAYABLE SATISFIED | | |
| | PURCHASE | 2,149,631.0000 | PURCHASE SETTLEMENT | (2,149,631.00) | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 9/27/2007 4.68% 9/28/2007 | | |
| | | | PURCHASED AT 100 | | |
| | | | TRADED ON 9/27/2007 | | |
| | | | PAYABLE SATISFIED | | |
| | TRANSFER/ADDITION | | TRANSFER FROM | 6,654.40 | |
| | | | INCOME PORTFOLIO | | |
| | | | TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | | |
| 9/28/2007 | MATURITY | (52,084,631.0000) | MATURITY | 52,084,631.00 | |
| | | | 52,084,631 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 9/27/2007 4.68% 9/28/2007 | | |
| | | | PAYABLE 9/28/2007 | | |

*continued*

WILMINGTON
TRUST

# Activity Detail

| Account Number | 082693-000 |
|---|---|
| *August 30, 2007 through September 30, 2007* | Page 12 of 18 |

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 9/28/2007 | PURCHASE | 52,091,285.0000 | PURCHASE SETTLEMENT<br>ABN REPURCHASE AGREEMENT<br>DTD 9/28/2007 3.85% 10/1/2007<br>PURCHASED AT 100<br>TRADED ON 9/28/2007<br>PAYABLE SATISFIED | (52,091,285.00) | |
| | TRANSFER/ADDITION | | TRANSFER FROM<br>INCOME PORTFOLIO<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | 6,771.00 | |
| CLOSING BALANCES: | | | | 6,771.91 | 0.00 |

**INCOME**
**PORTFOLIO 1: NEW CENTURY INC USD**

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| OPENING BALANCES: | | | | 0.00 | 0.00 |
| 9/13/2007 | INTEREST | | INTEREST PAYMENT<br>40,000,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/12/2007 4.80% 9/13/2007<br>PAYABLE 9/13/2007 | 5,333.33 | |
| 9/14/2007 | INTEREST | | INTEREST PAYMENT<br>40,000,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/13/2007 4.83% 9/14/2007<br>PAYABLE 9/14/2007 | 5,366.67 | |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO<br>PRINCIPAL PORTFOLIO<br>PAID FOR NEW CENTURY MORTGAGE CORPORATION<br>TRANSFERRED TO PRINCIPAL OF ACCOUNT | (5,333.33) | |

*continued*



2007-10-0800000010200000  PSB5000001  0001  0000698169  000000004  0012K100

WILMINGTON
TRUST

# Activity Detail

| Account Number | 082693-000 |
|---|---|

*August 30, 2007 through September 30, 2007*    Page 13 of 18

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 9/17/2007 | INTEREST | | INTEREST PAYMENT<br>40,000,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/14/2007 4.93% 9/17/2007<br>PAYABLE 9/17/2007 | 16.433.33 | |
| | TRANSFER/WITHDRAWAL | | CASH TRANSFER<br>TO PRINCIPAL PORTFOLIO<br>TRANSFERRED TO PRINCIPAL OF ACCOUNT | (5,366.67) | |
| 9/18/2007 | INTEREST | | INTEREST PAYMENT<br>40,005,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/17/2007 5.15% 9/18/2007<br>PAYABLE 9/18/2007 | 5,722.94 | |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO<br>PRINCIPAL PORTFOLIO<br>PAID FOR NEW CENTURY MORTGAGE CORPORATION<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | (22,156.27) | |
| 9/19/2007 | INTEREST | | INTEREST PAYMENT<br>40,010,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/18/2007 5.00% 9/19/2007<br>PAYABLE 9/19/2007 | 5,556.94 | |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO<br>PRINCIPAL PORTFOLIO<br>PAID FOR NEW CENTURY MORTGAGE CORPORATION<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | (5,556.94) | |

*continued*

2007-10-0R00000010200000 PSB5000001 0301 0000698169 00000004 00128100

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
| --- | --- | --- | --- | --- | --- |
| 9/20/2007 | INTEREST | | INTEREST PAYMENT<br>12,000,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/19/2007 4.55% 9/20/2007<br>PAYABLE 9/20/2007 | 1,516.67 | |
| | INTEREST | | INTEREST PAYMENT<br>40,032,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/19/2007 4.60% 9/20/2007<br>PAYABLE 9/20/2007 | 5,115.20 | |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO<br>PRINCIPAL PORTFOLIO<br>PAID FOR NEW CENTURY MORTGAGE CORPORATION<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | (6,631.87) | |
| 9/21/2007 | INTEREST | | INTEREST PAYMENT<br>52,038,400 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/20/2007 4.55% 9/21/2007<br>PAYABLE 9/21/2007 | 6,577.08 | |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO<br>PRINCIPAL PORTFOLIO<br>PAID FOR NEW CENTURY MORTGAGE CORPORATION<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | (6,577.08) | |
| 9/24/2007 | INTEREST | | INTEREST PAYMENT<br>52,045,045 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/21/2007 4.55% 9/24/2007<br>PAYABLE 9/24/2007 | 19,733.75 | |

*continued*



WILMINGTON
TRUST

## Activity Detail

| | | |
|---|---|---|
| Account Number | | 082693-000 |
| *August 30, 2007 through September 30, 2007* | | Page 15 of 18 |

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
|---|---|---|---|---|---|
| 9/24/2007 | TRANSFER/WITHDRAWAL | | TRANSFER TO<br>PRINCIPAL PORTFOLIO<br>PAID FOR NEW CENTURY MORTGAGE CORPORATION<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | (19,733.75) | |
| 9/25/2007 | INTEREST | | INTEREST PAYMENT<br>52,051,000 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/24/2007 4.58% 9/25/2007<br>PAYABLE 9/25/2007 | 6,622.04 | |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO<br>PRINCIPAL PORTFOLIO<br>PAID FOR NEW CENTURY MORTGAGE CORPORATION<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | (6,222.04) | |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO<br>PRINCIPAL PORTFOLIO<br>PAID FOR NEW CENTURY MORTGAGE CORPORATION<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | (400.00) | |
| 9/26/2007 | INTEREST | | INTEREST PAYMENT<br>52,071,300 UNITS OF<br>LEHMAN REPURCHASE AGREEMENT<br>DTD 9/25/2007 4.60% 9/26/2007<br>PAYABLE 9/26/2007 | 6,653.56 | |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO<br>PRINCIPAL PORTFOLIO<br>PAID FOR NEW CENTURY MORTGAGE CORPORATION<br>TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | (6,653.56) | |

*continued*

**WILMINGTON**
TRUST

# Activity Detail

| DATE | TYPE | QUANTITY | DESCRIPTION | CASH | CASH MANAGEMENT |
| --- | --- | --- | --- | --- | --- |
| 9/27/2007 | INTEREST | | INTEREST PAYMENT | 6,654.40 | |
| | | | 52,077,900 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 9/26/2007 4.60% 9/27/2007 | | |
| | | | PAYABLE 9/27/2007 | | |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO | (6,654.40) | |
| | | | PRINCIPAL PORTFOLIO | | |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION | | |
| | | | TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | | |
| 9/28/2007 | INTEREST | | INTEREST PAYMENT | 6,771.00 | |
| | | | 52,084,631 UNITS OF | | |
| | | | LEHMAN REPURCHASE AGREEMENT | | |
| | | | DTD 9/27/2007 4.68% 9/28/2007 | | |
| | | | PAYABLE 9/28/2007 | | |
| | TRANSFER/WITHDRAWAL | | TRANSFER TO | (6,771.00) | |
| | | | PRINCIPAL PORTFOLIO | | |
| | | | PAID FOR NEW CENTURY MORTGAGE CORPORATION | | |
| | | | TRANSFER INCOME TO PRINCIPAL OF ACCOUNT | | |
| CLOSING BALANCES: | | | | 0.00 | 0.00 |

WILMINGTON
TRUST

# Equity Diversification

| Account Number | 082693-000 |
| --- | --- |
| *As of September 30, 2007* | Page 17 of 18 |

| INDUSTRY CLASSIFICATION | MARKET VALUE (M/V) | % OF EQUITIES | ESTIMATED ANNUAL INCOME |
| --- | --- | --- | --- |
| No equity investments to report. | | | |

WILMINGTON
TRUST

# Fixed Income Analysis

| Account Number | 082693-000 |
| --- | --- |

*As of September 30, 2007*           Page 18 of 18

No fixed income investments to report.

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930004221**
**ACCOUNT RECONCILIATION - 1057**
**ASSET SALES ESCROW ACCOUNT**
September 30, 2007


BALANCE PER BANK                                    1,224,724.20


ADJ BANK BALANCE                                    $1,224,724.20


BALANCE PER G/L                                     $1,224,724.20


ADJ G/L BALANCE                                     $1,224,724.20

                        Variance                           -


PREPARED BY:        Bob Kastner        Date:10/10/2007

APPROVED BY:         _____        Date: _____



**STATEMENT
OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930004221**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
DEBTOR-IN-POSSESSION CASE #07-10417
ASSET SALES ESCROW ACCOUNT
18400 VON KARMAN STE 1000
IRVINE CA 92612**

---

**Analyzed Business Checking Summary**                                   Account Number: 7930004221

Days in statement period: Days in statement period: 28

| | | | |
|---|---|---|---|
| **Balance on 9/ 1** | $ | | 1,209,124.20 |
| **Total Credits** | | | 15,600.00 |
| Deposits (1) | | 15,600.00 | |
| **Total Debits** | | | 0.00 |
| **Balance on 9/28** | $ | | 1,224,724.20 |

## C R E D I T S

### Deposits *including check and cash credits*

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 9/6 | UNENCODED COURIER DEPOSIT | 47454749 | $ | 15,600.00 |

## D E B I T S

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 9/4-9/5 | $ | 1,209,124.20 | 9/6-9/28 | $ | 1,224,724.20 |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104033**
**UNION BANK 7930000897 (new manual payroll acct)**
**MANUAL PAYROLL ACCOUNT RECONCILIATION - 1066**
**As of September 30, 2007**

| | | | |
|---|---|---|---|
| BALANCE PER BANK | Account #4033 | $ | - |
| | Account #0897 | | 185,685.61 |
| | | | |
| | 9/30/07 OUTSTANDING CHECKS | | (91,933.74) |
| | | | |
| ADJ BANK BALANCE | | $ | 93,751.87 |
| | | | |
| BALANCE PER G/L | | | 273,525.28 |
| | 9/30/07 Checks paid-out but not recorded in GL | $ | (179,542.54) |
| | 9/30/07 Cks voided #13094 in NCMC 1066 - S/B HOME 1066 | $ | (230.87) (A) |
| | | | |
| | | | |
| ADJ G/L BALANCE | | $ | 93,751.87 |
| | | | |
| PREPARED BY: | Lina Tsang | 11/5/2007 | (0.00) |
| | | | |
| APPROVED BY: | | | |

Note:
(A) Researching with Agnes Morales
(B) will clear next month
Union Bank new manual payroll account 7930000897 was opened on 2/10/05.
M:\Bank Recon\2007 Account Recons\[Payroll NCMC 1066 Manual.xls]Sep07



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA    90071

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930000897**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**MANUAL PAYROLL ACCT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

---

### Analyzed Business Checking Summary

Account Number: 7930000897

Days in statement period: Days in statement period: 28

| | | |
|---|---:|---:|
| **Balance on 9/ 1** $ | | 97,228.15 |
| **Total Credits** | | 268,000.00 |
| Electronic credits (2) | 268,000.00 | |
| **Total Debits** | | -179,542.54 |
| Account recon dr (15) | -179,542.54 | |
| **Balance on 9/28** $ | | 185,685.61 |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 9/12 | WIRE TRANS TRN 0912018955 091207 UBOC UB026993N | 93051953 | $ | 85,000.00 |
| 9/21 | WIRE TRANS TRN 0921024724 092107 UBOC UB045956N | 93055378 | | 183,000.00 |
| | **2  Electronic credits** | **Total** | **$** | **268,000.00** |

## D E B I T S

### Account reconciliation debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 9/4 | ACCOUNT RECONCILIATION LIST POST | 99977468 | $ | 10,647.54 |
| 9/5 | ACCOUNT RECONCILIATION LIST POST | 99977287 | | 693.56 |
| 9/7 | ACCOUNT RECONCILIATION LIST POST | 99977301 | | 1,069.34 |
| 9/10 | ACCOUNT RECONCILIATION LIST POST | 99977253 | | 18,321.60 |
| 9/11 | ACCOUNT RECONCILIATION LIST POST | 99976928 | | 1,051.27 |
| 9/12 | ACCOUNT RECONCILIATION LIST POST | 99976932 | | 2,301.93 |
| 9/13 | ACCOUNT RECONCILIATION LIST POST | 99977044 | | 1,961.26 |
| 9/14 | ACCOUNT RECONCILIATION LIST POST | 99977195 | | 6,152.66 |
| 9/18 | ACCOUNT RECONCILIATION LIST POST | 99976963 | | 38,686.55 |
| 9/19 | ACCOUNT RECONCILIATION LIST POST | 99976899 | | 31,103.30 |
| 9/20 | ACCOUNT RECONCILIATION LIST POST | 99976888 | | 43,109.08 |
| 9/21 | ACCOUNT RECONCILIATION LIST POST | 99977075 | | 13,194.18 |
| 9/24 | ACCOUNT RECONCILIATION LIST POST | 99977234 | | 3,061.03 |
| 9/25 | ACCOUNT RECONCILIATION LIST POST | 99977066 | | 6,872.93 |

## Account reconciliation debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 9/27 | ACCOUNT RECONCILIATION LIST POST | 99977166 | 1,316.31 |
| **15  Account reconciliation debits** | | **Total** | **$  179,542.54** |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|---------------|------|---|---------------|
| 9/4 | $ | 86,580.61 | 9/18 | $ | 101,342.44 |
| 9/5-9/6 | | 85,887.05 | 9/19 | | 70,239.14 |
| 9/7-9/9 | | 84,817.71 | 9/20 | | 27,130.06 |
| 9/10 | | 66,496.11 | 9/21-9/23 | | 196,935.88 |
| 9/11 | | 65,444.84 | 9/24 | | 193,874.85 |
| 9/12 | | 148,142.91 | 9/25-9/26 | | 187,001.92 |
| 9/13 | | 146,181.65 | 9/27-9/28 | | 185,685.61 |
| 9/14-9/17 | | 140,028.99 | | | |

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110104025**
**ACCOUNT RECONCILIATION - 1068-0000**
**Operating Account**
September 30, 2007

| | | | | | |
|---|---|---|---|---|---|
| BALANCE PER BANK | | | | 6,523,588.16 | |
| Reconciling Items: | | | | | |
| Date: | | Description | | Amount | |
| Deposit In Transit - Clrs | | | | | |
| 4/30/2007 | LA | NCMC checks rec'd | JRNL200157174 | 79,413.04 | Paul |
| 4/30/2007 | LA | NCMC checks rec'd | JRNL200157174 | 334.11 | Paul |
| 5/31/2007 | LA | 5/29/7 T-3388-1 | JRNL200157355 | 850.59 | Paul |
| ADJ BANK BALANCE | | | | 6,604,185.90 | |

| | | | | |
|---|---|---|---|---|
| 09/30/2007 BALANCE PER G/L 1068-0000 | | | 6,635,102.34 | |
| 09/30/2007 BALANCE PER G/L 1068-1190 | | | (49,964.82) | |
| | TOTAL 09/30/2007 G/L BALANCE A/C 1068 | | 6,585,137.52 | |
| Reconciling Items: | | | | |
| Date: | Description | | Amount | |
| 04/26/07 | deposit correction | 47990341 | (9.00) | a |
| 03/12/07 | DEPOSITED ITEM  RETURNED | 12641915 | (7,202.83) | a |
| 03/12/07 | DEPOSITED ITEM  RETURNED | 45304145 | (639.88) | a |
| 03/13/07 | DEPOSITED ITEM  RETURNED | 45451933 | (490.00) | a |
| 06/08/07 | DEPOSITED ITEM  RETURNED | 99966904 | (109.50) | a |
| 08/13/07 | DEPOSITED ITEM  RETURNED | 99311198 | (600.00) | b |
| 08/15/07 | DEPOSITED ITEM  RETURNED | 99310816 | (6,630.64) | b |
| 08/16/07 | DEPOSITED ITEM  RETURNED | 99311352 | (12,416.19) | b |
| 08/17/07 | DEPOSITED ITEM  RETURNED | 99311314 | (3,817.23) | b |
| 08/20/07 | DEPOSITED ITEM  RETURNED | 99311012 | (4,763.13) | b |
| 08/21/07 | DEPOSITED ITEM  RETURNED | 99311103 | (500.00) | b |
| 12/07/06 | TELEPHONE TRANSFER | | (6,920.22) | To A/C 7930003349-   Carol |
| 04/12/07 | UNENCODED COURIER DEPOSIT | 44785786 | 63,167.00 | a |
| Preliminary G/L BALANCE | | | 6,604,185.90 | |
| Adjusted G/L Balance | | | 6,604,185.90 | |
| | | Unreconciled Difference | 0.00 | |

| | | |
|---|---|---|
| PREPARED BY: | Bob Kastner | 11/9/2007 |

| | |
|---|---|
| a | 08/07 request for documents from bank |
| b | 09/07 request for documents from bank |

 **STATEMENT**
**OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 6
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110104025**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**OPERATING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

---

**Analyzed Business Checking Summary**                                          Account Number: 2110104025

Days in statement period: Days in statement period: 28

| | | | |
|---|---|---:|---:|
| **Balance on 9/ 1** | $ | | 66,379,288.90 |
| **Total Credits** | | | 16,215,033.19 |
| Deposits (9) | | 1,182,968.84 | |
| Electronic credits (10) | | 14,005,352.35 | |
| Other credits (21) | | 1,026,712.00 | |
| **Total Debits** | | | -76,070,733.93 |
| Electronic debits (95) | | -58,026,449.75 | |
| ZBA debits (19) | | -2,000,121.44 | |
| Other debits (8) | | -16,044,162.74 | |
| **Balance on 9/28** | $ | | 6,523,588.16 |

---

# C R E D I T S

**Deposits** *including check and cash credits*

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 9/6 | UNENCODED COURIER DEPOSIT | 47454754 | $ | 112,108.60 |
| 9/13 | UNENCODED COURIER DEPOSIT | 45593271 | | 695.00 |
| 9/13 | UNENCODED COURIER DEPOSIT | 45593287 | | 7,180.44 |
| 9/13 | UNENCODED COURIER DEPOSIT | 45593251 | | 20,172.09 |
| 9/13 | UNENCODED COURIER DEPOSIT | 45593354 | | 81,576.03 |
| 9/13 | UNENCODED COURIER DEPOSIT | 45593309 | | 83,492.31 |
| 9/20 | UNENCODED COURIER DEPOSIT | 45264282 | | 536,332.62 |
| 9/27 | UNENCODED COURIER DEPOSIT | 47358590 | | 20,419.13 |
| 9/27 | UNENCODED COURIER DEPOSIT | 47358646 | | 320,992.62 |
| | **9  Deposits** | **Total** | $ | **1,182,968.84** |

**Electronic credits**

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---:|
| 9/5 | CASH MANAGEMENT BKTRANSFER | 93090926 | $ | 16,481.66 |
| 9/6 | WIRE TRANS TRN 0906020320 090607 200709060003636 | 93052199 | | 88,346.59 |
| 9/11 | WIRE TRANS TRN 0911022656 091107 200709110005537 | 93055172 | | 757.78 |
| 9/13 | WIRE TRANS TRN 0918019567 091807 1790600261JO | 93052943 | | 532.70 |
| 9/13 | WIRE TRANS TRN 0918026289 091807 070918010453 | 93056822 | | 11,939,032.14 |
| 9/13 | WIRE TRANS TRN 0919020423 091907 UBOC UB040230N | 93052845 | | 2,345.63 |
| 9/21 | WIRE TRANS TRN 0921023914 092107 2551700264JO | 93054816 | | 60.96 |
| 9/21 | WIRE TRANS TRN 0921024666 092107 UBOC UB045942N | 93055327 | | 814,418.47 |

## Electronic credits

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 9/21 | WIRE TRANS TRN 0921028694 092107 UBOC UB046786N | 93057536 | 957,212.44 |
| 9/27 | WIRE TRANS TRN 0927029513 092707 4443800270JO | 93058108 | 186,163.98 |
| | **10 Electronic credits** | **Total** | **$ 14,005,352.35** |

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|------|---------------------|-----------|--------|
| 9/6 | TELEPHONE TRANSFER | 99352234 | $ 6,464.44 |
| 9/17 | TELEPHONE TRANSFER | 99352088 | 925.55 |
| 9/17 | TELEPHONE TRANSFER | 99352080 | 2,759.40 |
| 9/17 | TELEPHONE TRANSFER | 99352082 | 6,595.02 |
| 9/17 | TELEPHONE TRANSFER | 99352090 | 7,627.01 |
| 9/17 | TELEPHONE TRANSFER | 99352092 | 9,154.78 |
| 9/17 | TELEPHONE TRANSFER | 99352094 | 10,917.62 |
| 9/17 | TELEPHONE TRANSFER | 99352096 | 11,815.19 |
| 9/17 | TELEPHONE TRANSFER | 99352098 | 16,557.99 |
| 9/17 | TELEPHONE TRANSFER | 99352084 | 18,571.36 |
| 9/17 | TELEPHONE TRANSFER | 99352100 | 22,836.09 |
| 9/17 | TELEPHONE TRANSFER | 99352102 | 23,030.20 |
| 9/17 | TELEPHONE TRANSFER | 99352086 | 55,009.39 |
| 9/17 | TELEPHONE TRANSFER | 99352104 | 100,328.14 |
| 9/17 | TELEPHONE TRANSFER | 99352106 | 500,000.00 |
| 9/19 | TELEPHONE TRANSFER | 99351702 | 0.01 |
| 9/26 | TELEPHONE TRANSFER | 99351973 | 3,883.95 |
| 9/27 | TELEPHONE TRANSFER | 99351691 | 6.00 |
| 9/27 | TELEPHONE TRANSFER | 99351689 | 493.76 |
| 9/27 | TELEPHONE TRANSFER | 99351687 | 229,718.10 |
| 9/27 | DEPOSIT CORRECTION | 47994796 | 18.00 |
| | **21 Other credits and adjustments** | **Total** | **$ 1,026,712.00** |

# D E B I T S

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 9/4 | CASH MANAGEMENT BKTRANSFER | 93090073 | $ 57,572.95 |
| 9/4 | WIRE TRANS TRN 0904030291 090407 UBOC 93057678 UB012822N | | 977.66 |
| 9/4 | WIRE TRANS TRN 0904023783 090407 UBOC 93054132 UB011296N | | 3,569.10 |
| 9/4 | WIRE TRANS TRN 0904023793 090407 UBOC 93054138 UB011298N | | 67,349.49 |
| 9/4 | WIRE TRANS TRN 0904028771 090407 UBOC 93056787 UB012455N | | 199,085.88 |
| 9/4 | WIRE TRANS TRN 0904028782 090407 UBOC 93056795 UB012460N | | 208,023.48 |
| 9/5 | WIRE TRANS TRN 0905017616 090507 UBOC 93052382 UB014264N | | 295.00 |
| 9/5 | WIRE TRANS TRN 0905017894 090507 UBOC 93052542 UB014328N | | 2,940.23 |
| 9/5 | WIRE TRANS TRN 0905017884 090507 UBOC 93052533 UB014324N | | 3,424.80 |
| 9/5 | WIRE TRANS TRN 0905018013 090507 UBOC 93052619 UB014359N | | 4,173.70 |

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 9/5 | WIRE TRANS TRN 0905017875 090507 UBOC 93052527 UB014322N | | 18,478.08 |
| 9/5 | WIRE TRANS TRN 0905017888 090507 UBOC 93052537 UB014326N | | 40,880.01 |
| 9/5 | WIRE TRANS TRN 0905020958 090507 UBOC 93054268 UB015083N | | 154,573.55 |
| 9/5 | WIRE TRANS TRN 0905017901 090507 UBOC 93052547 UB014330N | | 356,450.10 |
| 9/6 | CASH MANAGEMENT BKTRANSFER | 93090068 | 25,209.67 |
| 9/6 | WIRE TRANS TRN 0906022813 090607 UBOC 93053502 UB017601N | | 2,259.60 |
| 9/6 | WIRE TRANS TRN 0906022805 090607 UBOC 93053497 UB017600N | | 13,087.14 |
| 9/6 | WIRE TRANS TRN 0906029077 090607 UBOC 93056758 UB018876N | | 160,469.25 |
| 9/6 | WIRE TRANS TRN 0906019507 090607 UBOC 93051734 UB016888N | | 200,999.94 |
| 9/7 | WIRE TRANS TRN 0907023576 090707 UBOC 93054168 UB020361N | | 1,538.00 |
| 9/7 | WIRE TRANS TRN 0907029171 090707 UBOC 93057496 UB021771N | | 2,089.00 |
| 9/7 | WIRE TRANS TRN 0907023565 090707 UBOC 93054161 UB020357N | | 3,608.01 |
| 9/7 | WIRE TRANS TRN 0907023572 090707 UBOC 93054165 UB020358N | | 31,854.28 |
| 9/10 | CASH MANAGEMENT BKTRANSFER | 93090069 | 11,652.36 |
| 9/10 | WIRE TRANS TRN 0910017556 091007 UBOC 93052224 UB022236N | | 1,312.72 |
| 9/10 | WIRE TRANS TRN 0910017550 091007 UBOC 93052220 UB022234N | | 5,777.10 |
| 9/10 | WIRE TRANS TRN 0910017549 091007 UBOC 93052219 UB022233N | | 25,564.95 |
| 9/10 | WIRE TRANS TRN 0910017547 091007 UBOC 93052217 UB022231N | | 34,657.47 |
| 9/11 | CASH MANAGEMENT BKTRANSFER | 93090104 | 2,230.35 |
| 9/11 | WIRE TRANS TRN 0911017813 091107 UBOC 93052305 UB024770N | | 2,777.20 |
| 9/11 | WIRE TRANS TRN 0911017814 091107 UBOC 93052306 UB024769N | | 18,878.32 |
| 9/11 | WIRE TRANS TRN 0911018843 091107 UBOC 93052909 UB025064N | | 100,978.03 |
| 9/11 | WIRE TRANS TRN 0911018842 091107 UBOC 93052908 UB025063N | | 163,876.88 |
| 9/11 | WIRE TRANS TRN 0911024237 091107 UBOC 93055866 UB026069N | | 40,000,000.00 |
| 9/12 | CASH MANAGEMENT BKTRANSFER | 93090169 | 32,713.20 |
| 9/12 | WIRE TRANS TRN 0912019467 091207 UBOC 93052231 UB027084N | | 492.00 |
| 9/12 | WIRE TRANS TRN 0912024785 091207 UBOC 93055410 UB028348N | | 2,005.81 |
| 9/12 | WIRE TRANS TRN 0912024786 091207 UBOC 93055411 UB028347N | | 40,487.69 |
| 9/12 | WIRE TRANS TRN 0912018955 091207 UBOC 93051952 UB026993N | | 85,000.00 |
| 9/13 | CASH MANAGEMENT BKTRANSFER | 93090089 | 25,383.76 |
| 9/13 | WIRE TRANS TRN 0913019206 091307 UBOC 93052433 UB029573N | | 3,572.10 |

**Electronic debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 9/13 | WIRE TRANS TRN 0913019203 091307 UBOC 93052432 UB029572N | | 81,444.91 |
| 9/14 | CASH MANAGEMENT BKTRANSFER | 93090202 | 103,941.28 |
| 9/14 | WIRE TRANS TRN 0914021562 091407 UBOC 93052879 UB032177N | | 2,445.90 |
| 9/14 | WIRE TRANS TRN 0914030070 091407 UBOC 93057660 UB034213N | | 8,248.01 |
| 9/17 | CASH MANAGEMENT BKTRANSFER | 93090210 | 83,762.64 |
| 9/17 | WIRE TRANS TRN 0917018806 091707 UBOC 93052887 UB035425N | | 609.00 |
| 9/17 | WIRE TRANS TRN 0917018807 091707 UBOC 93052888 UB035426N | | 79,067.42 |
| 9/13 | WIRE TRANS TRN 0918018534 091807 UBOC 93052320 UB037353N | | 3,453.20 |
| 9/13 | WIRE TRANS TRN 0918018532 091807 UBOC 93052319 UB037352N | | 31,422.60 |
| 9/13 | WIRE TRANS TRN 0919020309 091907 UBOC 93052766 UB040186N | | 1,846.05 |
| 9/13 | WIRE TRANS TRN 0919020365 091907 UBOC 93052818 UB040222N | | 3,516.15 |
| 9/13 | WIRE TRANS TRN 0919020308 091907 UBOC 93052765 UB040185N | | 5,527.80 |
| 9/13 | WIRE TRANS TRN 0919020364 091907 UBOC 93052817 UB040221N | | 17,221.70 |
| 9/13 | WIRE TRANS TRN 0919020292 091907 UBOC 93052756 UB040178N | | 82,398.91 |
| 9/13 | WIRE TRANS TRN 0919020310 091907 UBOC 93052767 UB040188N | | 165,533.12 |
| 9/13 | WIRE TRANS TRN 0919020326 091907 UBOC 93052783 UB040194N | | 296,659.26 |
| 9/13 | WIRE TRANS TRN 0919020393 091907 UBOC 93052829 UB040225N | | 12,000,000.00 |
| 9/20 | WIRE TRANS TRN 0920019456 092007 UBOC 93052850 UB042242N | | 388.00 |
| 9/20 | WIRE TRANS TRN 0920019445 092007 UBOC 93052849 UB042241N | | 13,054.80 |
| 9/20 | WIRE TRANS TRN 0920019036 092007 UBOC 93052619 UB042154N | | 177,361.41 |
| 9/20 | WIRE TRANS TRN 0920019009 092007 UBOC 93052604 UB042149N | | 271,290.63 |
| 9/21 | WIRE TRANS TRN 0921021393 092107 UBOC 93053347 UB045058N | | 3,288.40 |
| 9/21 | WIRE TRANS TRN 0921021387 092107 UBOC 93053344 UB045056N | | 3,608.01 |
| 9/21 | WIRE TRANS TRN 0921021394 092107 UBOC 93053348 UB045059N | | 21,972.07 |
| 9/21 | WIRE TRANS TRN 0921024724 092107 UBOC 93055377 UB045956N | | 183,000.00 |
| 9/24 | WIRE TRANS TRN 0924023597 092407 16 | 93055618 | 651.85 |
| 9/24 | WIRE TRANS TRN 0924017321 092407 UBOC 93052538 UB047573N | | 2,654.30 |
| 9/24 | WIRE TRANS TRN 0924023615 092407 17 | 93055629 | 20,815.52 |
| 9/24 | WIRE TRANS TRN 0924023594 092407 15 | 93055616 | 42,233.22 |
| 9/25 | CASH MANAGEMENT BKTRANSFER | 93090102 | 661.54 |
| 9/25 | WIRE TRANS TRN 0925019320 092507 UBOC 93052921 UB049663N | | 108.33 |

Page 5 of 6
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110104025**
09/01/07 - 09/28/07

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 9/25 | WIRE TRANS TRN 0925019327 092507 UBOC 93052927 UB049668N | | 1,287.80 |
| 9/25 | WIRE TRANS TRN 0925019324 092507 UBOC 93052923 UB049665N | | 12,000.00 |
| 9/25 | WIRE TRANS TRN 0925019326 092507 UBOC 93052926 UB049667N | | 78,068.37 |
| 9/26 | CASH MANAGEMENT BKTRANSFER | 93090091 | 7,305.20 |
| 9/26 | WIRE TRANS TRN 0926019370 092607 UBOC 93052424 UB052274N | | 67.20 |
| 9/26 | WIRE TRANS TRN 0926022661 092607 UBOC 93054338 UB053092N | | 1,684.69 |
| 9/26 | WIRE TRANS TRN 0926019374 092607 UBOC 93052427 UB052277N | | 2,333.77 |
| 9/26 | WIRE TRANS TRN 0926019373 092607 UBOC 93052426 UB052276N | | 83,003.15 |
| 9/26 | WIRE TRANS TRN 0926019375 092607 UBOC 93052428 UB052278N | | 758,838.87 |
| 9/27 | CASH MANAGEMENT BKTRANSFER | 93090090 | 23,494.68 |
| 9/27 | WIRE TRANS TRN 0927021418 092707 UBOC 93053722 UB055475N | | 6,478.80 |
| 9/27 | WIRE TRANS TRN 0927021420 092707 UBOC 93053724 UB055477N | | 20,442.21 |
| 9/27 | WIRE TRANS TRN 0927029325 092707 UBOC 93057943 UB057274N | | 29,321.48 |
| 9/27 | WIRE TRANS TRN 0927021415 092707 UBOC 93053720 UB055473N | | 49,933.82 |
| 9/27 | WIRE TRANS TRN 0927029313 092707 UBOC 93057931 UB057265N | | 99,734.00 |
| 9/27 | WIRE TRANS TRN 0927029322 092707 UBOC 93057940 UB057270N | | 116,038.05 |
| 9/27 | WIRE TRANS TRN 0927029310 092707 UBOC 93057928 UB057262N | | 148,483.59 |
| 9/27 | WIRE TRANS TRN 0927029316 092707 UBOC 93057934 UB057267N | | 199,027.82 |
| 9/28 | WIRE TRANS TRN 0928025050 092807 UBOC 93054238 UB058717N | | 1,134.60 |
| 9/28 | WIRE TRANS TRN 0928025047 092807 UBOC 93054235 UB058714N | | 2,152.69 |
| 9/28 | WIRE TRANS TRN 0928025048 092807 UBOC 93054236 UB058715N | | 12,754.72 |
| 9/28 | WIRE TRANS TRN 0928030035 092807 UBOC 93057257 UB060009N | | 22,328.07 |
| 9/28 | WIRE TRANS TRN 0928025042 092807 UBOC 93054231 UB058712N | | 526,081.28 |
| | **95 Electronic debits** | **Total** | **$ 58,026,449.75** |

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 9/4 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967465 | $ | 29,595.11 |
| 9/5 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967285 | | 41,812.02 |
| 9/6 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967202 | | 104,097.68 |
| 9/7 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967299 | | 111,576.49 |
| 9/10 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99967250 | | 94,676.29 |
| 9/11 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99966925 | | 50,637.43 |
| 9/12 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 99966929 | | 80,919.91 |

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 9/13 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967041 | 165,036.08 |
| 9/14 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967192 | 9,325.89 |
| 9/17 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967261 | 249,648.82 |
| 9/18 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966961 | 138,895.38 |
| 9/19 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966897 | 30,859.95 |
| 9/20 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966886 | 92,238.21 |
| 9/21 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967073 | 121,611.00 |
| 9/24 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967231 | 409,479.47 |
| 9/25 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967063 | 29,724.05 |
| 9/26 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99966903 | 101,161.50 |
| 9/27 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967163 | 104,315.68 |
| 9/28 | ZERO BALANCE ACCOUNTING DEBIT 9081000557 | 99967414 | 34,510.48 |
| | **19  Zero Balance Accounting debits** | **Total** | **$     2,000,121.44** |

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 9/6 | DEPOSITED ITEM RETURNED | 99310737 | $          319.92 |
| 9/7 | DEPOSITED ITEM RETURNED | 99311405 | 168.45 |
| 9/11 | LOCKBOX DR ADJ., LOS ANGELES | 45375703 | 500.00 |
| 9/12 | TELEPHONE TRANSFER | 99351725 | 16,034,544.87 |
| 9/19 | COLLECTION DEBIT INCOMING 0806030708 | 99460002 | 1,807.26 |
| 9/19 | DEPOSITED ITEM RETURNED | 99310865 | 5,250.79 |
| 9/20 | DEPOSITED ITEM RETURNED | 99311352 | 804.45 |
| 9/21 | DEPOSITED ITEM RETURNED | 99311387 | 767.00 |
| | **8  Other debits, fees and adjustments** | **Total** | **$   16,044,162.74** |

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------|------|---------------|
| 9/4 | $    65,813,115.23 | 9/18 | $    19,899,838.26 |
| 9/5 | 65,206,569.40 | 9/19 | 7,291,562.91 |
| 9/6 | 64,907,045.83 | 9/20 | 7,272,758.03 |
| 9/7-9/9 | 64,756,211.60 | 9/21-9/23 | 8,710,203.42 |
| 9/10 | 64,582,570.71 | 9/24 | 8,234,369.06 |
| 9/11 | 24,243,450.28 | 9/25 | 8,112,518.97 |
| 9/12 | 7,967,286.80 | 9/26 | 7,162,008.54 |
| 9/13 | 7,884,965.82 | 9/27 | 7,122,550.00 |
| 9/14-9/16 | 7,761,004.74 | 9/28 | 6,523,588.16 |
| 9/17 | 8,134,044.60 | | |

## Zero Balance Subsidiary Accounts

9081000557

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 7930003489**
**ACCOUNT RECONCILIATION - 1070**
**Goldman Sachs Block Account**
**As of September 30, 2007**

BALANCE PER BANK                                        172,115.04

ADJ BANK BALANCE                                        **172,115.04**

BALANCE PER G/L                                         172,115.04

ADJ G/L BALANCE                                         **172,115.04**

                                        Variance            -

PREPARED BY:         J. Kennedy

APPROVED BY:                            Date:

**NOTE:**

This account is for Loan Servicing Payment Clearing, Loan Accounting offsets this account with their Block Clearing

M:\accounting\Recons 2007\09 - September 2007 Recons\Rita\[NCMC 1070-0000 GS Block 7930003489.xls]Sep 07

NCMC 1070-0000 GS Block 7930003489.xls



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 7930003489**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

**NEW CENTURY MORTGAGE CORPORATION
HOME 123 CORPORATION, NEW CENTURY CREDIT
CORPORATION, NC CAPITAL CORP COLLECTION
ACCT FBO GOLDMAN SACHS MORTGAGE COMPANY
18400 VON KARMAN STE 1000
IRVINE CA 92612**

**Analyzed Business Checking Summary**                     Account Number: 7930003489

Days in statement period: Days in statement period: 28

| | | |
|---|---|---|
| **Balance on 9/ 1** | $ | 172,115.04 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 9/28** | $ | 172,115.04 |

**C R E D I T S**

**D E B I T S**

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 9/4-9/28 | $ | 172,115.04 | | |

**New Century Mortgage**
**Union Bank Acct #7930003802**
**W/C Blocked Account - Traveler**
**1071-0000**
**As of September 30, 2007**

| | |
|---|---|
| Balance Per Bank | 578,878.84 |
| | |
| Adjusted Bank Balance | **578,878.84** |
| | |
| Balance Per GL | 578,301.88 |
| 09/28/07  Interest Income Sep 07 | 576.96 |
| | |
| Adjusted GL Balance | **578,878.84** |
| Variance | - |

Note:
The account was set-up to act as a deposit for Travelers LLC - in the event that we default on payment for W/C.
Amount consist of 1 Years payment that includes a 5% fee for UBC.

Prepared By:        J. Kennedy          Date          11/08/07

Approved By:                           Date

M:\accounting\Recons 2007\09 - September 2007 Recons\Rita\[NCMC 1071-0000 WC Blocked acct..xls]Sep 07

NCMC 1071-0000 WC Blocked acct..xls



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 7930003802**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**TRAVELERS L/C ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

## Business Savings Summary

Account Number: 7930003802

Days in statement period: Days in statement period:28

| | | | | | |
|---|---|---|---|---|---|
| Balance on 9/1 | $ | 578,301.88 | | | |
| **Total Credits** | | **576.96** | **Interest** | | |
| Other credits (1) | 576.96 | | Paid this period | $ | 576.96 |
| **Total Debits** | | **0.00** | Paid year-to-date | $ | 1,378.84 |
| **Balance on 9/28** | $ | **578,878.84** | **Interest Rates** | | |
| | | | 9/4/07- 9/28/07 | | 0.40% |

---

# C R E D I T S

## Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 9/28 | INTEREST PAYMENT | | $ | 576.96 |

# D E B I T S

**NEW CENTURY MORTGAGE CORPORATION**
**UNION BANK 2110108179 and 9081001845**
**ACCOUNT RECONCILIATION 1073-0000**
**CBRE FACILITIES ACCOUNT**
September 30, 2007

| | | | |
|---|---|---|---|
| Balance per bank 09/30/07: | 2110108179 | | 605,116.42 |
| | 9081001845 | | 0.00 |
| Adjustments: | | | |
| Outstanding Checks | | | (1,269,249.34) |
| Sep deposits in transit | | | 194.90 |
| | | | |
| Adjusted bank balance 09/30/07 | | | (663,938.02) |

Balance per General Ledger at 09/30/07          (1,026,013.56)

| Adjustments: | Debit | Credit | |
|---|---|---|---|
| | | | |
| Jul reconciling items carried over | | | |
| Reverse 04/30/2007 JRNL 200156931 | 5,390.94 | | Waiting for reply from bank |
| Feb 07 Account recon adjustment | 5,390.94 | | Waiting for reply from bank |
| Apr 07 Controlled disbursement adjustment | 2,990.01 | | Waiting for reply from bank |
| Apr 07 Controlled disbursement adjustment | 3,784.40 | | Waiting for reply from bank |
| Apr 07 Miscellaneous bank originated item | 164,976.64 | | Waiting for reply from bank |
| Apr 07 Miscellaneous bank originated item | 179,542.61 | | |
| | | 362,075.54 | |
| | | | |
| Net adjustments | | 362,075.54 | |
| Adjusted GL Balance 09/30/2007 | | (663,938.02) | |
| Unreconciled Difference | | - | |

Reconciled By: Donald Daniels

Approved By:



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 2110108179**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION
CBRE FACILITIES ACCOUNT
CB RICHARD ELLIS-AGENT
CASE #07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

---

### Analyzed Business Checking Summary

Account Number: 2110108179

Days in statement period: Days in statement period: 28

| | | |
|---|---|---|
| **Balance on 9/ 1** | $ | **605,116.42** |
| **Total Credits** | | **373,927.63** |
| Electronic credits (11) | 373,927.63 | |
| **Total Debits** | | **-373,927.63** |
| ZBA debits (11) | -373,927.63 | |
| **Balance on 9/28** | $ | **605,116.42** |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 9/4 | CASH MANAGEMENT BKTRANSFER | 93090666 | $ | 57,572.95 |
| 9/6 | CASH MANAGEMENT BKTRANSFER | 93090631 | | 25,209.67 |
| 9/10 | CASH MANAGEMENT BKTRANSFER | 93090532 | | 11,652.36 |
| 9/11 | CASH MANAGEMENT BKTRANSFER | 93090639 | | 2,230.35 |
| 9/12 | CASH MANAGEMENT  BKTRANSFER | 93090808 | | 32,713.20 |
| 9/13 | CASH MANAGEMENT BKTRANSFER | 93090624 | | 25,383.76 |
| 9/14 | CASH MANAGEMENT BKTRANSFER | 93090710 | | 103,941.28 |
| 9/17 | CASH MANAGEMENT BKTRANSFER | 93090663 | | 83,762.64 |
| 9/25 | CASH MANAGEMENT BKTRANSFER | 93090601 | | 661.54 |
| 9/26 | CASH MANAGEMENT BKTRANSFER | 93090713 | | 7,305.20 |
| 9/27 | CASH MANAGEMENT BKTRANSFER | 93090774 | | 23,494.68 |
| | **11  Electronic credits** | **Total** | $ | **373,927.63** |

## D E B I T S

### Zero Balance Accounting debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 9/4 | ZERO BALANCE ACCOUNTING DEBIT 90810018459 99967467 | | $ | 57,572.95 |
| 9/6 | ZERO BALANCE ACCOUNTING DEBIT 90810018459 99967204 | | | 25,209.67 |
| 9/10 | ZERO BALANCE ACCOUNTING DEBIT 90810018459 99967252 | | | 11,652.36 |
| 9/11 | ZERO BALANCE ACCOUNTING DEBIT 90810018459 99966927 | | | 2,230.35 |
| 9/12 | ZERO BALANCE ACCOUNTING DEBIT 90810018459 99966931 | | | 32,713.20 |
| 9/13 | ZERO BALANCE ACCOUNTING DEBIT 90810018459 99967043 | | | 25,383.76 |

Page 2 of 2
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110108179**
09/01/07 - 09/28/07

## Zero Balance Accounting debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 9/14 | ZERO BALANCE ACCOUNTING DEBIT 90810018459 9967194 | | 103,941.28 |
| 9/17 | ZERO BALANCE ACCOUNTING DEBIT 90810018459 9967263 | | 83,762.64 |
| 9/25 | ZERO BALANCE ACCOUNTING DEBIT 90810018459 9967065 | | 661.54 |
| 9/26 | ZERO BALANCE ACCOUNTING DEBIT 90810018459 9966905 | | 7,305.20 |
| 9/27 | ZERO BALANCE ACCOUNTING DEBIT 90810018459 9967165 | | 23,494.68 |
| | **11  Zero Balance Accounting debits** | **Total** | $    **373,927.63** |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 9/4-9/28 | $ | 605,116.42 | | |

## Zero Balance Subsidiary Accounts

9081001845



## STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
EAST COAST CONTROLLED DISBURSMENT 908
460 HEGENBERGER ROAD
OAKLAND            CA   94621

Page 1 of 2
NEW CENTURY MORTGAGE
CORPORATION
**Statement Number: 9081001845**
09/01/07 - 09/28/07

**Customer Inquiries**
510-577-8023

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**CBRE FACILITIES ACCOUNT**
**CB RICHARD ELLIS- AGENT**
**(CBRE CD FACILITIES) CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

■

---

### Analyzed Business Checking Summary
Account Number: 9081001845

Days in statement period: Days in statement period: 28

| | | |
|---|---|---|
| Balance on 9/ 1 | $ | 0.00 |
| Total Credits | | 373,927.63 |
| ZBA credits (11) | 373,927.63 | |
| Total Debits | | -373,927.63 |
| Account recon dr (11) | -373,927.63 | |
| Balance on 9/28 | $ | 0.00 |

## C R E D I T S

### Zero Balance Accounting credits

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 9/4 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962915 | $    57,572.95 |
| 9/6 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962843 | 25,209.67 |
| 9/10 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962910 | 11,652.36 |
| 9/11 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962829 | 2,230.35 |
| 9/12 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962832 | 32,713.20 |
| 9/13 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962802 | 25,383.76 |
| 9/14 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962901 | 103,941.28 |
| 9/17 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962839 | 83,762.64 |
| 9/25 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962910 | 661.54 |
| 9/26 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962789 | 7,305.20 |
| 9/27 | ZERO BALANCE ACCOUNTING CREDIT 2110108179 | 99962852 | 23,494.68 |
| | **11  Zero Balance Accounting credits** | **Total** | $    **373,927.63** |

## D E B I T S

### Account reconciliation debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 9/4 | ACCOUNT RECONCILIATION LIST POST | 99972916 | $    57,572.95 |
| 9/6 | ACCOUNT RECONCILIATION LIST POST | 99972844 | 25,209.67 |
| 9/10 | ACCOUNT RECONCILIATION LIST POST | 99972911 | 11,652.36 |
| 9/11 | ACCOUNT RECONCILIATION LIST POST | 99972830 | 2,230.35 |
| 9/12 | ACCOUNT RECONCILIATION LIST POST | 99972833 | 32,713.20 |
| 9/13 | ACCOUNT RECONCILIATION LIST POST | 99972803 | 25,383.76 |

Page 2 of 2
NEW   CENTURY   MORTGAGE
CORPORATION
**Statement Number: 9081001845**
09/01/07 - 09/28/07

**Account reconciliation debits**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 9/14 | ACCOUNT RECONCILIATION LIST POST | 99972902 | 103,941.28 |
| 9/17 | ACCOUNT RECONCILIATION LIST POST | 99972840 | 83,762.64 |
| 9/25 | ACCOUNT RECONCILIATION LIST POST | 99972911 | 661.54 |
| 9/26 | ACCOUNT RECONCILIATION LIST POST | 99972790 | 7,305.20 |
| 9/27 | ACCOUNT RECONCILIATION LIST POST | 99972853 | 23,494.68 |
| **11  Account reconciliation debits** | | **Total** | **$    373,927.63** |

**Daily Ledger Balance**

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 9/4-9/28 | $        0.00 | | |

# NEW CENTURY MORTGAGE CORPORATION
# UNION BANK 2110106052
# ACCOUNT RECONCILIATION - 1074
# CREDIT REPORT FEE REFUND
September 30, 2007

| | | |
|---|---|---|
| **BALANCE PER BANK** | Account was closed on 8/07/07 per Music. No bank statement available. | $0.00 |
| | 9/30/07 OUTSTANDING CHECKS | ($232,129.82) |
| **ADJ BANK BALANCE** | | ($232,129.82) |
| **BALANCE PER G/L** | | ($232,129.82) |
| ADJ G/L BALANCE | | ($232,129.82) |
| | | $0.00 |

Note:
**Outstanding Checks should be Escheated to the State of CA**

PREPARED BY:    Nikki Bui                    11/9/07

APPROVED BY:

**Home 123**
**Credit Suisse First Boston Disbursement/Settlement**
**G/L ACCT #1097-0000**
**As of September 30, 2007**

| Date | Description | Adjustments | Amount | Comments |
|------|-------------|-------------|--------|----------|
| 09/30/07 | DB Bank Account #44286-400044286 | | 462,884.30 | |
| | BALANCE PER GL HOME123 | | (1,189,653.74) | |
| | BALANCE PER GL NCMC | | 2,426,889.08 | |
| | Total Balance per GL | | 1,237,235.34 | |
| 02/02/07 | Daily Variance | 54.00 | | Offset in 1025 |
| 02/13/07 | Cash Receipt 37-10642215 | 3,889.10 | | Shown on bank stmt, not recorded on GL |
| 02/15/07 | Cash Receipt 37-10614791 | 732.00 | | Shown on bank stmt, not recorded on GL |
| 02/20/07 | Daily Variance | 103,050.92 | | Shown on bank stmt, not recorded on GL |
| 02/27/07 | Daily Variance | 67.83 | | GL doesn't match daily bank stmt activity |
| 02/28/07 | Daily Variance | (20.00) | | GL doesn't match daily bank stmt activity |
| 03/01/07 | SALES SHORTAGE | 349,951.94 | | JRNL4200025331 not shown on cash |
| 03/06/07 | CASH CSFB | (138,870.47) | | JRNL4200025390 partial offset in 2062 & 1025 |
| 03/09/07 | Cash receipt Ln#10704492 | 16,611.25 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10714845 | 7,500.00 | | Cash receipts not recorded on GL |
| 03/09/07 | Cash receipt Ln#10705073 | 217,605.98 | | Cash receipts not recorded on GL |
| 07/01/07 | 2/16 borrowing CSFB | (1,554,336.81) | | JRNL200158146 clearing entry |
| 07/01/07 | 2/16 borrowing CSFB | 219,012.81 | | JRNL200158146 clearing entry |
| 08/31/07 | Reclass from 1068 | 400.00 | | Research w/B. Kastner |
| | Total Adjustments | (774,351.45) | | |
| | Adjusted GL Balance | 462,883.89 | | |
| | Variance | | 0.41 | |

**Notes:**
- This account is the cash account for the CSFB warehouse line. Activity should equal zero each month.

- Home123 and NCMC activity is combined in one bank account; therefore both entities appear on this reconciliation

PREPARED BY:  J. Kennedy _____    11/14/2007

APPROVED BY:  _____

E:\Loan Accounting 2007\2007 Home 123 Recons\09-2007\[Home 1005-1097 Disbursement Accts Sep 07.xls]1097 - CSFB


Deutsche Bank

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

WO - 44286 4000044286
CSFB/NEW CENTURY FUNDING ACCOUNT
CSFB/NEW CENTURY FUNDING ACCOUNT
NC042C

CASH ACCOUNT SUMMARY
SEPTEMBER 1, 2007 - SEPTEMBER 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 462,884.30 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 462,884.30 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN
EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN
AFFILIATE.    ANY  SUCH  TRANSACTIONS  WERE  EXECUTED  SOLELY  FOR  THE
ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES.    AS
TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED
AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE
AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE
INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS,  AS WELL
AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE
INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT
REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING
ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR
AGENTS TO PROVIDE CERTAIN SHAREHOLDER SERVICES TO THESE FUNDS. FOR
PROVIDING THESE SHAREHOLDER SERVICES,  DBTCA IS PAID A FEE BY THE
MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED    80
BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES
SERVICES WEB SITE AT   WWW.TSS.DB.COM.    YOU CAN NOW ACCESS TRUST &
SECURITIES SERVICES ON-LINE APPLICATION SITES, PRODUCT INFORMATION,
NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS
NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30)
BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

NEW CENTURY MORTGAGE CORP.
ATTN: CASH MANAGEMENT DEPT.
SUITE 1000
18400 VON KARMAN
IRVINE CA 92612

FOR QUESTIONS PLEASE CALL (714)-247-6000

1

Deutsche Bank

ACCOUNT:   WO - 44286 4000044286
NAME:      CSFB/NEW CENTURY FUNDING ACCOUNT
           CSFB/NEW CENTURY FUNDING ACCOUNT
           NC042C

STATEMENT PERIOD:   Sep 01, 2007 - Sep 30, 2007

TRANSACTION STATEMENT
TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|-------------------------|------|------|----------|-------|---------------------------|
| 09/01/07 | OPENING BALANCE | | | | | 462,884.30 |
| 09/30/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 462,884.30 |

New Century Mortgage
Deutshce Bank Control Accounts
September 30, 2007

EOD Monday

CDC - 1003 (34003 & 34004)
Bank Balance
        9/30/2007

5,500.00

over/short DB debit

(0.02)

Adj Bank

5,499.98

GL Balance

5,499.98

UBS - 1004 (33986)
Bank Balance
        9/30/2007

-

| | | |
|---|---|---|
| | over/short DB debit | - |
| 2/28/2007 | Returned Wire Ln#1011431051 | (104,670.30) |
| 3/2/2007 | Casn Receipt loan 1011651027 | (53,587.96) |
| 3/2/2007 | Casn Receipt loan 1011651081 | (219,048.37) |
| 3/12/2007 | Cash UBS- Journal 200155219 | (8,029.45) |
| 3/14/2007 | Cash UBS- Journal 200155221 | 2,416.20 |
| 3/28/2007 | Cash UBS- Journal 200155228 | (1,052.38) |
| 4/10/2007 | Cash Receipt loan 1011992258 | (266,215.37) |

Adj Bank

(650,187.63)

GL Balance

(650,187.63)

B of A - 1005 (33984)
Bank Balance
        9/30/2007

-

| | | |
|---|---|---|
| | over/short DB debit | |
| 3/31/2007 | Funds Wiredloan 1011771200 | 394,242.65 |
| 3/31/2007 | Funds Wired New Century to B of A | 2,606,875.44 |
| 8/1/2007 | JRNL200158452 | 1,481,279.76 |
| 8/1/2007 | JRNL200158426 | (1,781,627.05) |

Adj Bank

2,700,770.80

GL Balance

2,700,770.80

-

Von Karman - 1006 (38489)
Bank Balance

-

Adj Bank

-

GL Balance

-

-

CitiGroup - 1044 (42109)
Bank Balance
        9/30/2007

-

Adj Bank                                                                                    -

GL Balance                                                                                  -

                                                                                            -

BearSterns - 1069 (38622)
Bank Balance
            9/30/2007                                                                       -

Adj Bank                                                                                    -

GL Balance:                                                                                 -

√ Barclays - 1096 (42804 & 42805)
Bank Balance
            9/30/2007            over/short DB debit                             473,108.58
                                                                                   (0.01)

Adj Bank                                                                         473,108.57

GL Balance:                                                                      473,108.57

| Account | Balance | Account Description |
|---------|---------|---------------------|
| 033984 | - | NEW CENTURY / B OF A DISBURSEMENT |
| 033986 | - | NEW CENTURY / UBS WET-INK WIRE FUNDING |
| 034003 | - | NEW CENTURY / CDC DISBURSEMENT A/C |
| 034004 | 5,500.00 | NEW CENTURY / CDC WIRE-OUT A/C |
| 038489 | - | NEW CENTURY /VON KARMAN (No Activity) |
| 038622 | - | NEW CENTURY/BEAR STEARNS DISBURSEMENT AC |
| 042109 | - | NEW CENTURY/CITIGROUP (No Activity) |
| 042804 | 412,974.63 | NEW CENTURY / BARCLAYS DISBURSEMENT |
| 042805 | 60,133.95 | NEW CENTURY / BARCLAYS DISBURSEMENT |

Total                           478,608.58

Notes:

PREPARED BY:            Andy Chen                                            11/8/2007

APPROVED BY

Note   Statements on file.

M:\SHARED\accounting\Recons.2007\03 - September 2007 Recons\[HAIRCUT Acct - NCMC 2007.xls]Sep 07

## Trust And Securities Services
## Cash Account Balance Report for Balance Date: 10/04/2007

Run Date/Time: Oct  5 2007  2:32:19:080PM EST                                                                    Run By:   ANN PHUNG

| Account | Amount | Account Description | Product | Team | | LastTransactionDate |
|---------|--------|---------------------|---------|------|--|---------------------|
| 034004 | 5,500.00 | NEW CENTURY / CDC WIRE-OUT A/C | WO | WO001 | WEST ASSET BACKED | 03/16/2007 |
| Total | **5,500.00** | | | | | |

Selection Criteria:

| | |
|---|---|
| Teams: | N/A |
| Products: | N/A |
| Status: | N/A |
| Purpose: | N/A |
| Properties: | N/A |
| Balances: | N/A |
| Report Type: | Condensed |
| Transaction on or before: | 10/04/2007 |
| Tab: | User Specified Accounts |
| Sort Criteria: | AcctNumber,None,None |

* Denotes Activity on Selected Date

# Trust And Securities Services

## Cash Account Balance Report for Balance Date:  10/04/2007

Run Date/Time:  Oct  5 2007  2:26:03.813PM EST                                    Run By:  ANN PHUNG

| Account | Amount | Account Description | Product | Team | | LastTransactionDate |
|---------|--------|---------------------|---------|------|--|---------------------|
| 042804 | 412,974.63 | NEW CENTURY / BARCLAYS DISBURSEMENT | WO | WO001 | WEST ASSET BACKED | 03/16/2007 |
| 042805 | 60,133.95 | NEW CENTURY / BARCLAYS COLLECTION | WO | WO001 | WEST ASSET BACKED | 03/09/2007 |
| 044286 | 462,884.30 | CSFB/NEW CENTURY FUNDING ACCOUNT | WO | WO001 | WEST ASSET BACKED | 03/30/2007 |
| 052107 | 45,227.16 | NEW CENTURY(PRIME)/DBSP DISBURSEMENT | WO | WO001 | WEST ASSET BACKED | 03/30/2007 |
| 052108 | 8,360.49 | NEW CENTURY(PRIME)/DBSP OPERATING | WO | WO001 | WEST ASSET BACKED | 03/09/2007 |
| Total | 989,580.53 | | | | | |

Selection Criteria:

| | |
|--|--|
| Teams: | N/A |
| Products: | N/A |
| Status: | N/A |
| Purpose: | N/A |
| Properties: | N/A |
| Balances: | N/A |
| Report Type: | Condensed |
| Transaction on or before: | 10/04/2007 |
| Tab: | User Specified Accounts |
| Sort Criteria: | AcctNumber,None,None |

* Denotes Activity on Selected Date

**New Century Mortgage Corporation**
**Disbursement Account Morgan Stanley**
**Deutsche Bank Acct #4000037429**
**G/L ACCT # 1008-0000**
**As of September 30, 2007**

| Date | JRNL# | Description | Amount | Comments |
|------|-------|-------------|--------|----------|
| 9/30/2007 | | Bank Balance | - | |
| 9/30/2007 | | GL Balance | 1,048,920.64 | |
| | | **GL Adjustments** | | |
| 03/13/07 | JRNL200155220 | Cash Morgan | 5,691,286.52 | Haircut Activity not cleared from GL |
| 03/14/07 | JRNL200155221 | Cash Morgan | (822,836.77) | Haircut Activity not cleared from GL |
| 03/15/07 | JRNL200155225 | Cash Morgan | (115,596.24) | Haircut Activity not cleared from GL |
| 03/16/07 | JRNL200155226 | Cash Morgan | (4,767.90) | Haircut Activity not cleared from GL |
| 03/19/07 | JRNL200155227 | Cash Morgan | (10,437.76) | Haircut Activity not cleared from GL |
| 03/27/07 | JRNL200155217 | Trsf to MS from BofA | (627,038.41) | Haircut Activity not cleared from GL |
| 03/28/07 | JRNL200155690 | Cash Morgan | (17,646.65) | Haircut Activity not cleared from GL |
| 06/30/07 | JRNL200157798 | Reclass to proper acct | (5,141,883.43) | Duplicate Entry |
| | | Total Adjustments: | (1,048,920.64) | |
| | | Adjusted GL Balance | - | |
| | | Variance | - | |

PREPARED BY:          J. Kennedy          DATE 11/8/07

APPROVED BY:                              DATE

M:\accounting\Recons 2007\09 - September 2007 Recons\Rita\[NCMC 1008-0000 Disbursement account.xls]Sep 07

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank**

WO - 37429 4000037429
NEW CENTURY/MORGAN WET FUNDING ACCT
NC CAPITAL/MORGAN WET FUNDING ACCT
NC CAPITAL/MORGAN WET FUNDING ACCT

CASH ACCOUNT SUMMARY
MAY 1, 2007 - MAY 31, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 178,694.05 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | -178,694.05 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | -178,694.05 |
| CASH CLOSING BALANCE | 0.00 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN
EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN
AFFILIATE.   ANY SUCH TRANSACTIONS WERE EXECUTED SOLELY FOR THE
ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES.   AS
TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED
AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE
AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE
INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS,  AS WELL
AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE
INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT
REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING
ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR
AGENTS TO PROVIDE CERTAIN SHAREHOLDER SERVICES TO THESE FUNDS. FOR
PROVIDING THESE SHAREHOLDER SERVICES,  DBTCA IS PAID A FEE BY THE
MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED   80
BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES
SERVICES WEB SITE AT    WWW.TSS.DB.COM.    YOU CAN NOW ACCESS TRUST &
SECURITIES SERVICES ON-LINE APPLICATION SITES, PRODUCT INFORMATION,
NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS
NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30)
BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

MORGAN STANLEY MORTGAGE
27TH FLOOR
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020

FOR QUESTIONS PLEASE CALL (714)-247-6000

1

# Deutsche Bank

ACCOUNT:  WO - 37429 4000037429
NAME:     NEW CENTURY/MORGAN WET FUNDING ACCT
          NC CAPITAL/MORGAN WET FUNDING ACCT
          NC CAPITAL/MORGAN WET FUNDING ACCT

STATEMENT PERIOD:   May 01, 2007 - May 31, 2007

TRANSACTION STATEMENT
TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|------------------------|------|------|------------------|-------|--------------------------|
| 05/01/07 | OPENING BALANCE | | | | | 178,694.05 |
| 05/21/07 | FUNDS WIREDHAIRCUT FROM 03 07 RETUR ned wires | -178,694.05 | | | | |
| 05/31/07 | NET TRANSACTIONS | -178,694.05 | | | | |
| | CLOSING BALANCE | | | | | 0.00 |

**NEW CENTURY MORTGAGE**
**UB Payment Clearing Cash Account**
**Bank Account # 2110104289**
**G/L ACCT 1072 - 0000**

*AS OF*        *9/30/2007*

| | | |
|---|---|---|
| Bank Statement Balance | - | **Bank Account Closed-no statement** |
| **Total Adjusted Bank Bal** | - | |
| **GENERAL LEDGER Balance** | 0.03 | |
| **Total Adjusted GL Bal** | 0.03 | |
| Variance | (0.03) | |

M:\accounting\Recons 2007\1072-0000 UB Payment Clearing Cash Acct\[1072-0000 Sep 2007.xls]Recon

Prepared by:  J. Kennedy  Date:  11/1/2007

Approved by:  _____    Date:  _____

NEW CENTURY MORTGAGE CORP.
UBS BLOCKED ACCOUNT RECONCILIATION
GL ACCOUNT # 1085-0000
Deutsche Bank Account #35071
09/30/07

| Date | Reference | Description | Amount | Comment |
|------|-----------|-------------|--------|---------|
| 09/30/07 | | Bank Account Balance | - | |
| 09/30/07 | | GL Balance | (3,385,996.25) | |
| 10/18/06 | | | 1,913.14 | in bank but not in gl |
| 11/03/06 | | | (131,013.93) | in bank but not in gl |
| 11/03/06 | | | 103,228.92 | in bank but not in gl |
| 12/26/06 | JRNL200148626 | | (11,089.86) | UBS Block 400 Principal -MS not reflected on bank account |
| 01/03/07 | | | 10,598.86 | in bank but not in gl; Move to GL Feb |
| 02/02/07 | JRNL20015197{ | | (225,239.52) | UBS Block 400 Principal -MS not reflected on bank account |
| 02/03/07 | JRNL20015197; | | (418.21) | UBS Block 400 Principal -MS not reflected on bank account |
| 02/05/07 | | | (22,390.59) | in bank but not in gl |
| 02/08/07 | | | 225,491.05 | in bank but not in gl |
| 02/09/07 | JRNL20015266; | | (1,001.11) | UBS Block 400 Principal -MS not reflected on bank account |
| 02/10/07 | JRNL20015266; | | (827.56) | UBS Block 400 Principal -MS not reflected on bank account |
| 02/22/07 | JRNL20015289‹ | | 444.04 | UBS Block 400 Principal -MS not reflected on bank account |
| 02/27/07 | | | 4,992.69 | in bank but not in gl |
| 02/28/07 | JRNL20015351; | | 1,062.68 | UBS Block 400 Principal -MS not reflected on bank account |
| 03/01/07 | JRNL20015402; | | (5,815.14) | UBS Block 400 Principal -MS not reflected on bank account |
| 03/05/07 | | | (21,772.44) | in bank but not in gl |
| 03/08/07 | JRNL200155244 | | (690.11) | UBS Block 400 Principal -MS not reflected on bank account |
| 03/12/07 | | | (806,500.77) | in bank but not in gl, Nikki researched New BK acc 9301035581 with JP Morgan, no GL code yet assigned |
| 03/14/07 | JRNL20015552( | | (935,755.98) | UBS Block 400 Principal -MS not reflected on bank account |
| 03/16/07 | JRNL2001554 7; | | (9,526.45) | UBS Block 400 Principal -MS not reflected on bank account |
| 03/17/07 | JRNL2001554 8( | | 19,657.14 | UBS Block 400 Principal -MS not reflected on bank account |
| 03/23/07 | | | 842,178.00 | in bank but not in gl, block or Inv cannot be identified on report 62-3 |
| 03/23/07 | | | 488,258.59 | in bank but not in gl, block or Inv cannot be identified on report 62-3 |
| 03/23/07 | | | 422,870.57 | in bank but not in gl, report 62-3, 3/19/07 shows to Inv 15 instead block 400 |
| 03/23/07 | | | 5,442.57 | in bank but not in gl, block or Inv cannot be identified on report 62-3 |
| 03/27/07 | JRNL20015551 | | (52.75) | UBS Block 400 Principal -MS, in bank on 4/12/07 added to $111479.63 |
| 03/29/07 | | | 601,152.27 | in bank but not in gl, report 62-3, 3/22/07 shows to Inv 16 instead block 400 |
| 03/30/07 | | | 234,711.10 | in bank but not in gl, report 62-3, 3/26/07 shows to Inv 16 instead block 400 |
| 04/09/07 | | | 948,878.71 | in bank but not in gl, report 62-3, 3/30/07 shows to Inv 16 instead block 400 |
| 04/12/07 | | | 2,615.65 | in bank but not in gl, block or Inv cannot be identified on report 62-3 |
| 04/12/07 | | | 379,699.24 | in bank but not in gl, report 62-3, 3/20/07 shows to Inv 16 instead block 400 |
| 04/12/07 | | | 617,654.24 | in bank but not in gl, report 62-3, 3/21/07 shows to Inv 16 instead block 400 |
| 04/12/07 | | | 111,479.63 | in bank but not in gl, report 62-3, 3/27/07 shows to Inv 16 instead block 400 |
| 04/12/07 | | | 217,271.33 | in bank but not in gl, report 62-3, 3/28/07 shows to Inv 16 instead block 400 |
| 04/12/07 | | | 318,514.50 | in bank but not in gl, report 62-3, 3/29/07 shows to Inv 16 instead block 400 |
| 06/05/07 | JRNL20015756 | | (24.25) | UBS Block 400 Principal -MS not reflected on bank account |
| | | Adjusted GL Balance | (0.00) | |
| | | Variance | 0.00 | |

Prepared by: J. Kennedy

Reviewed by:

M:\accounting\Recons 2007\1085-000( UBS Block Acct\(1085-0000 Sep 07.xls)Recon

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 🟥

## CASH ACCOUNT SUMMARY
### SEPTEMBER 1, 2007  -  SEPTEMBER 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 0.00 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| | |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 0.00 |

WN - 35071 4000035071
NEW CENTURY / UBS BLOCKED ACCT
NEW CENTURY IN TRUST FOR UBS
BLOCKET ACCOUNT AGREEMENT

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORP
NEW CENTURY / UBS BLOCKED ACC
ATTN: CASH MANAGEMENT DEPT.,SUITE 1000
18400 VON KARMAN
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank

**Account:**  WN – 35071 4000035071
**Name:**  NEW CENTURY / UBS BLOCKED ACCT
NEW CENTURY IN TRUST FOR UBS
BLOCKET ACCOUNT AGREEMENT

| | | TRANSACTION STATEMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | | TRANSACTIONS | | | | BALANCES |
| | | | | SECURITIES | | | |
| DATE | TRANSACTION DESCRIPTION | CASH | FACE | PRICE | YIELD | | END OF DAY CASH |
| 09/01/07 | OPENING BALANCE | | | | | | 0.00 |
| 09/30/07 | NET TRANSACTIONS | 0.00 | | | | | |
| | CLOSING BALANCE | | | | | | 0.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

CDC PRINCIPAL BLOCKED ACCOUNT RECONCILIATION
GL ACCOUNT # 1086-0000
UNION BANK OF CALIFORNIA # 2110104114
September 30, 2007

| Date | Reference | Description | | | Amount | Comment |
|------|-----------|-------------|---|---|--------|---------|
| 09/30/07 | | Bank Account Balance | | | 12,052.80 | |
| 09/30/07 | | GL Balance | | | 619,383.55 | |
| 03/12/07 | 4529537 | CHECK OR OTHER DEBIT | | | (465,914.21) | On GL, not on Bank |
| 03/16/07 | 2-155478 | CDC Block 300 Principal -MS | | | (150,926.24) | In GL not in Bank |
| 03/16/07 | 4661710 | CHECK OR OTHER DEBIT | | | (1,821.49) | In Bank but not in GL |
| 03/19/07 | 2-155433 | CDC Block 300 Principal -MS | | | (100.37) | In GL not in Bank |
| 03/20/07 | 2-155436 | CDC Block 300 Principal -MS | | | (24.08) | In GL not in Bank |
| 03/21/07 | 2-155439 | CDC Block 300 Principal -MS | | | (76.73) | In GL not in Bank |
| 03/22/07 | 2-155435 | CDC Block 300 Principal -MS | | | (54.40) | In GL not in Bank |
| 03/23/07 | 2-155437 | CDC Block 300 Principal -MS | | | (95.26) | In GL not in Bank |
| 03/24/07 | 2-155530 | CDC Block 300 Principal -MS | | | (15.20) | In GL not in Bank |
| 03/30/07 | 4510057 | CHECK OR OTHER DEBIT | | | (59.45) | In Bank but not in GL |
| 04/04/07 | 4789749 | CHECK OR OTHER DEBIT | | | (29.07) | In Bank but not in GL |
| 04/06/07 | 4638198 | CHECK OR OTHER DEBIT | | | (267.05) | In Bank but not in GL |
| 04/17/07 | 51849626 | NEW CENTURY MTG  INV. DDA  CCD | | 680000 | 2,942.70 | in bank but not in gl, report 62-3, 5/14/07 shows to Inv 14 instead block 300 |
| 05/01/07 | 52072099 | NEW CENTURY MTG  INV. DDA  CCD | | 680000 | 1,074.90 | in bank but not in gl, report 62-3, 4/30/07 shows to Inv 14 instead block 300 |
| 05/15/07 | 51707090 | NEW CENTURY MTG  INV. DDA  CCD | | 680000 | 1,074.90 | in bank but not in gl, report 62-3, 5/14/07 shows to Inv 14 instead block 300 |
| 05/17/07 | 53024561 | NEW CENTURY MTG  INV. DDA  CCD | | 680000 | 2,942.70 | in bank but not in gl, report 62-3, 5/16/07 shows to Inv 14 instead block 300 |
| 06/18/07 | 53538211 | NEW CENTURY MTG  INV. DDA  CCD | | 680000 | 698.96 | In Bank but not in GL |
| 06/18/07 | 53538275 | NEW CENTURY MTG  INV. DDA  CCD | | 680000 | 2,243.74 | In Bank but not in GL |
| 06/29/07 | 52520782 | NEW CENTURY MTG  INV. DDA  CCD | | 680000 | 1,074.90 | In Bank but not in GL |

Adjusted GL Balance                                          12,052.80

Variance                                                      (0.00)

Prepared By:  J. Kennedy

Approved By



STATEMENT
OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 2110104114**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2005

**NEW CENTURY MORTGAGE CORPORATION**
**COLLECTION ACCT FBO IXIS R E CAPITAL INC**
**001 P & I**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

## Analyzed Business Checking Summary

Account Number: 2110104114

Days in statement period: Days in statement period: 28

| | | |
|---|---|---:|
| Balance on 9/ 1 | $ | 12,052.80 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Balance on 9/28 | $ | 12,052.80 |

## C R E D I T S

## D E B I T S

## Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---:|---|---|
| 9/4·9/28 | $ | 12,052.80 | | |

NEW CENTURY MORTGAGE CORP.
BARCLAYS CAPITAL CASH ACCOUNT RECONCILIATION
GL ACCOUNT # 1098-0000
UNION BANK OF CALIFORNIA 2110106273
August 31, 2007

| Date | Reference | Description | | | Amount | Comment |
|------|-----------|-------------|--|--|--------|---------|
| 08/31/07 | | **Bank Balance** | | | 11,338.54 | |
| 08/31/07 | | **GL Balance** | | | (1,117,241.83) | |
| 03/19/07 | 50866358 | NEW CENTURY MTG  INV. DDA   CCD | 680000 | | 32,029.56 | In bank, but not in GL |
| 03/19/07 | 50866358 | NEW CENTURY MTG  INV. DDA   CCD | 680000 | | 495,237.81 | In bank, but not in GL |
| 03/19/07 | JRNL200155483 | Block 900 WH Principal -DDA | | | (23.65) | |
| 03/19/07 | JRNL200155483 | Block 900 WHS int -DDA | | | (2,182.55) | |
| 03/20/07 | JRNL200155486 | Block 900 WH Principal -DDA | | | 269.18 | |
| 03/20/07 | JRNL200155486 | Block 900 WHS int -DDA | | | 2,120.04 | |
| 03/23/07 | 53377221 | NEW CENTURY MTG  INV. DDA   CCD | 680001 | | 3,247.33 | In bank, but not in GL, report 62-3, 3/22/07 shows to Inv 15 instead block 900 |
| 03/26/07 | 54092258 | NEW CENTURY MTG  INV. DDA   CCD | 680002 | | 8,644.22 | In bank, but not in GL, report 62-3, 3/23/07 shows to Inv 15 instead block 900 |
| 03/27/07 | 54843743 | NEW CENTURY MTG  INV. DDA   CCD | 680003 | | 5,268.03 | In bank, but not in GL, report 62-3, 3/26/07 shows to Inv 15 instead block 900 |
| 03/28/07 | 56339499 | NEW CENTURY MTG  INV. DDA   CCD | 680004 | | 425.12 | In bank, but not in GL, report 62-3, 3/27/07 shows to Inv 15 instead block 900 |
| 03/31/07 | JRNL200156622 | 3/21 Sweep from Barc Block Account | | | 83,313.62 | In bank, but not in GL, report 62-3, 3/19/07 shows to Inv 15 instead block 900 |
| 03/31/07 | JRNL200156622 | 3/20 Sweep from Barc Block Account | | | 488,893.12 | In bank, but not in GL, report 62-3, 3/29/07 shows to Inv 15 instead block 900 |
| 04/16/07 | 51010880 | NEW CENTURY MTG  INV. DDA   CCD | 680000 | | 2,051.17 | In bank, but not in GL, report 62-3 4/13/07 shows to Inv 15 instead block 900 |
| 04/20/07 | 93057621 | WIRE TRANS  TRN 0420024192 042007 UBOC  UB595763N | | | 4,063.19 | In bank, but not in GL |
| 05/01/07 | 52072124 | NEW CENTURY MTG  INV. DDA   CCD | 680000 | | 1,939.74 | In bank, but not in GL, report 62-3 4/30/07 shows to Inv 15 instead block 900 |
| 05/11/07 | 50244689 | NEW CENTURY MTG  INV. DDA   CCD | 680000 | | 3,284.44 | In bank, but not in GL, report 62-3 5/09/07 shows to Inv 15 instead block 900 |

Adjusted GL Balance                                    11,338.54

Difference                                             -

Prepared by: J. Kennedy

Reviewed by



**STATEMENT OF ACCOUNTS**

Page 1 of 1
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 2110106273**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 1999

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

**NEW CENTURY MORTGAGE CORPORATION**
**ITF BARCLAYS BANK PLC COLLECTION ACCT**
**ATTN: RALPH FLICK**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

**Analyzed Business Checking Summary**                                    Account Number: 2110106273

Days in statement period: Days in statement period: 28

| | | |
|---|---|---|
| Balance on 9/ 1 | $ | 11,338.54 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Balance on 9/28 | $ | 11,338.54 |

**C R E D I T S**

**D E B I T S**

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 9/4 -9/28 | $ | 11,338.54 | | |

**NC VENTURE**
**UNION BANK 7930000013**
**ACCOUNT RECONCILIATION - 1068-0000**
**September 30, 2007**

**BALANCE PER BANK**                    $0.00


**BALANCE PER G/L**                     $0.00

                                        _____
                                         $0.00
                                        ===========


PREPARED BY:        Nikki Bui                        10/30/07


APPROVED BY:


M:\accounting\Recons 2007\09 - September 2007 Recons\[NCVENT 1068-0000 Operating Account.xls]Sept 07



**STATEMENT
OF ACCOUNTS**

UNICN BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
NEW CENTURY MORTGAGE
VENTURES LLC
**Statement Number: 7930000013**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY MORTGAGE VENTURES LLC
CASE # 07-10417
18400 VON KARMAN SUITE 1000
IRVINE CA 92612**

■

---

### Analyzed Business Checking Summary

Account Number: 7930000013

Days in statement period: Days in statement period: 28

| | | |
|---|---|---|
| **Balance on 9/ 1** | $ | 500,000.00 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -500,000.00 |
| Other debits (1) | -500,000.00 | |
| **Balance on 9/28** | $ | 0.00 |

## CREDITS

## DEBITS

### Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|---|---|---|---|
| 9/17 | TELEPHONE TRANSFER | 99352105 | $  500,000.00 |

### Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 9/4-9/16 | $  500,000.00 | 9/17-9/28 | $  0.00 |

**NEW CENTURY CAPITAL CORPORATION**
**UNION BANK 7930000692**
**MANUAL PAYROLL ACCOUNT RECONCILIATION - 1066**
As of September 30, 2007

| | | | |
|---|---|---|---|
| BALANCE PER BANK | Acct #7930000692 | $ | 16,772.91 |

OUTSTANDING CHECKS:

| | Check # | Amount | |
|---|---|---|---|
| 3/31/07 | 3504 | (742.96) | |
| 3/31/07 | 3511 | (2,534.49) | |
| 3/31/07 | 3636 | (189.25) $ | (3,466.70) |

| | | | |
|---|---|---|---|
| ADJ BANK BALANCE | | $ | 13,306.21 |

| | | | |
|---|---|---|---|
| BALANCE PER G/L | | $ | 15,762.19 |

ITEMS IN BANK NOT IN GL:

| | | |
|---|---|---|
| 9/17/2007 Cks cleared but not in GL | | (2,455.98) |

| | | | |
|---|---|---|---|
| ADJ G/L BALANCE | | $ | 13,306.21 |
| | Variance | $ | (0.00) |

| | | | |
|---|---|---|---|
| PREPARED BY: | Lina Teang | Date: 10/19/07 | |
| APPROVED BY: | _____ | Date: _____ | |


# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NC CAPITAL CORPORATION
**Statement Number: 7930000692**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NC CAPITAL CORPORATION**
**MANUAL PAYROLL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

## Analyzed Business Checking Summary

Account Number: 7930000692

Days in statement period: Days in statement period: 28

| | | |
|---|---|---|
| **Balance on 9/ 1** | $ | **7,228.89** |
| **Total Credits** | | **12,000.00** |
| Electronic credits (1) | 12,000.00 | |
| **Total Debits** | | **-2,455.98** |
| Account recon dr (1) | -2,455.98 | |
| **Balance on 9/28** | $ | **16,772.91** |

# CREDITS

## Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 9/25 | WIRE TRANS TRN 0925019324 092507 UBOC UB049665N | 93052924 | $ | 12,000.00 |

# DEBITS

## Account reconciliation debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 9/17 | ACCOUNT RECONCILIATION LIST POST | 99977264 | $ | 2,455.98 |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 9/4-9/16 | $ | 7,228.89 | 9/25-9/28 | $ | 16,772.91 |
| 9/17-9/24 | | 4,772.91 | | | |

**NEW CENTURY CAPITAL CORPORATION**
**UNION BANK 2110103894**
**PAYROLL ACCOUNT RECONCILIATION - 1076**
**As of September 30, 2007**

Balance per Bank                                    56,816.35

GL Balance                                          46,411.74

Adjustments:

Outstanding Checks:

| Date | Employee Name or ID | Check # | |
|------|---------------------|---------|--|
| 02/28/06 | Mitnick Evan | 25370 | 3,741.10 |
| 08/11/06 | Marth Kimberly S | 1000117 | 929.44 |
| 08/26/06 | Touk Komarith | 1000177 | 1,004.54 |
| 05/17/07 | 31985 | 1000445 | 4,540.57 |
| 05/24/07 | 19959 | 1000457 | 188.96 |

Adjusted General Ledger Balance            56,816.35

variance                            -

Prepared By: _ KENNEDY    11/6/07
Approved By:

M:\accounting\Recons 2007\09 - September 2007 Recons\Rita\[NCCC 1076-0000 Payroll.xls]Sep 07

NCCC 1076-0000 Payroll.xls



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

Page 1 of 1
NC CAPITAL CORPORATION
**Statement Number: 2110103894**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NC CAPITAL CORPORATION
PAYROLL ACCOUNT
CASE #07-10417
18400 VON KARMAN STE 1000
IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 2110103894

Days in statement period: Days in statement period: 28

| | | |
|---|---|---|
| **Balance on 9/ 1** | $ | **56,816.35** |
| **Total Credits** | | **35,699.78** |
| Electronic credits (2) | 35,699.78 | |
| **Total Debits** | | **-35,699.78** |
| Electronic debits (2) | -35,699.78 | |
| **Balance on 9/28** | $ | **56,816.35** |

## C R E D I T S

### Electronic credits

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 9/5 | WIRE TRANS TRN 0905017875 090507 UBOC UB014322N | 93052526 | $ | 18,478.08 |
| 9/19 | WIRE TRANS TRN 0919020364 091907 UBOC UB040221N | 93052816 | | 17,221.70 |
| | **2 Electronic credits** | **Total** | $ | **35,699.78** |

## D E B I T S

### Electronic debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 9/4 | NC CAPITAL CORPO ACH ENTRY PPD -SETT- GENESYS | 54785886 | $ | 18,478.08 |
| 9/18 | NC CAPITAL CORPO ACH ENTRY PPD -SETT- GENESYS | 54616042 | | 17,221.70 |
| | **2 Electronic debits** | **Total** | $ | **35,699.78** |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 9/4 | $ | 38,338.27 | 9/18 | $ | 39,594.65 |
| 9/5-9/17 | | 56,816.35 | 9/19-9/28 | | 56,816.35 |

**NEW CENTURY RESIDUAL II CORPORATION**
**UNION BANK 2110105625**
**ACCOUNT RECONCILIATION - NCR-1060-0000**
**US Bank Operating Account**
September 30, 2007

| | |
|---|---|
| BALANCE PER BANK | $200,100.00 |
| ADJ BANK BALANCE | $200,100.00 |
| BALANCE PER G/L | $200,100.00 |
| ADJ G/L BALANCE | $200,100.00 |
| | $0.00 |

PREPARED BY:     Nikki Bui                    10/30/2007

APPROVED BY:

M:\accounting\Recons 2007\09 - September 2007 Recons\[NCR 1060-0000 Operating Account.xls]Sept 07



STATEMENT
OF ACCOUNTS

Page 1 of 1
NC RESIDUAL II CORPORATION
**Statement Number: 2110105625**
09/01/07 - 09/28/07

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NC RESIDUAL II CORPORATION**
**CASE #07-10417**
**18400 VON KARMAN, STE 1000**
**IRVINE CA 92612**

---

**Analyzed Business Checking Summary**                                        Account Number: 2110105625

Days in statement period: Days in statement period: 28

| | | |
|---|---|---|
| **Balance on 9/ 1** | $ | 200,100.00 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 9/28** | $ | 200,100.00 |

**C R E D I T S**

**D E B I T S**

**Daily Ledger Balance**

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 9/4-9/28 | $ | 200,100.00 | | |

**NCORAL, LP**
**UNION BANK 7930002768**
**ACCOUNT RECONCILIATION - 1068**
**Operating Account**

September 30, 2007

BALANCE PER BANK                                           $            -


ADJ BALANCE BANK                                          $            -

BALANCE PER GL                                            $            -


ADJ BALANCE PER G/L 1068                                  $            -

                                                                       -


PREPARED BY:              Nikki Bui              10/30/2007

APPROVED BY:


M:\accounting\Recons 2007\)9 - September 2007 Recons\[NCORAL 1068-0000 Operating Account.xls]Sept 07



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
NCORAL, LP
**Statement Number: 7930002768**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2006

**NCORAL, LP**
**CASE # 07-10417**
**18400 VON KARMAN AVE STE 1000**
**IRVINE CA 92612-0516**

■

## Analyzed Business Checking Summary

Account Number: 7930002768

Days in statement period: Days in statement period: 28

| | | |
|---|---|---|
| **Balance on 9/ 1** | $ | 1,000,000.00 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -1,000,000.00 |
| Other debits (1) | -1,000,000.00 | |
| **Balance on 9/28** | $ | 0.00 |

# CREDITS

# DEBITS

## Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 9/18 | CLOSING TRANSACTION | 99351733 | $ | 1,000,000.00 |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 9/4-9/17 | $ | 1,000,000.00 | 9/18-9/28 | $ | 0.00 |

*Home 123*
*Bank of America Disbursement/Settlement*
*G/L ACCT #1005-0000*
*As of September 30, 2007*

| Date | Description | Amount | Comments |
|---|---|---|---|
| 09/30/07 | Deustche Bank Account #4000051933 Disbursement | - | Account opened 5/06 |
| 09/30/07 | Deustche Bank Account #4000052039 Operating | 200,190.13 | Account opened 5/06 |
| | ADJUSTED BANK BAL | 200,190.13 | |
| 09/30/07 | BALANCE PER GL | 200,190.13 | |
| | Total Adjustments | | |
| | Adjusted GL Balance | 200,190.13 | |
| | Variance | - | |

PREPARED BY:  J. Kennedy          10/31/2007

APPROVED BY: _____

**Note:**
This account is the cash account for the BofA warehouse line.  Activity should equal zero each month.

E:\Loan Accounting 2(07\2007 Home 123 Recons\09-2007\[Home 1005-1097 Disbursement Accts Sep 07.xls]1005 - Bofa

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 

### CASH ACCOUNT SUMMARY
### SEPTEMBER 1, 2007  - SEPTEMBER 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 0.00 |
| RECEIPTS: | |
|   CASH DIVIDENDS | 0.00 |
|   INTEREST | 0.00 |
|   MATURITIES/REDEMPTIONS | 0.00 |
|   PRINCIPAL PAYMENTS | 0.00 |
|   SALES: | |
|     PRINCIPAL/ACCRUED INCOME | 0.00 |
|   CASH TRANSFERS IN | 0.00 |
|   CASH RECEIPTS | 0.00 |
|   ADJUSTMENTS | 0.00 |
|   TOTAL RECEIPTS: | 0.00 |
| DISBURSEMENTS: | |
|   DEBT SERVICE PAYMENTS | 0.00 |
|   PURCHASES: | |
|     PRINCIPAL/ACCRUED INCOME | 0.00 |
|   CASH TRANSFERS OUT | 0.00 |
|   CASH DISBURSEMENTS | 0.00 |
|   ADJUSTMENTS | 0.00 |
|   TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 0.00 |

WO - 51933 4000051933
NEW CENTURY (PRIME)/ B OF A DISB.
NEW CENTURY (PRIME)/ B OF A DISB.

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund. Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80 basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORPORATION
18400 VON KARMEN
NEW CENTURY/ BANK OF AMERICA
ATTN: CASH MANAGEMENT DEPT., SUITE 1000
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank 

Account:   WO - 51933 4000051933
  Name:    NEW CENTURY (PRIME)/ B OF A DISB.
           NEW CENTURY (PRIME)/ B OF A DISB.

STATEMENT PERIOD: 09/01/07 - 09/30/07

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS | SECURITIES | | | BALANCES |
| | | CASH | FACE | PRICE | YIELD | END OF DAY CASH |
|---|---|---|---|---|---|---|
| 09/01/07 | **OPENING BALANCE** | | | | | 0.00 |
| 09/30/07 | **NET TRANSACTIONS** | 0.00 | | | | |
| | **CLOSING BALANCE** | | | | | 0.00 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE,INC.
TRUST & SECURITIES OPERATIONS
P.O. BOX 305050
NASHVILLE, TN  37230

**Deutsche Bank** 

## CASH ACCOUNT SUMMARY
### SEPTEMBER 1, 2007  - SEPTEMBER 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| **CASH OPENING BALANCE** | 200,190.13 |
| **RECEIPTS:** | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL RECEIPTS:** | 0.00 |
| **DISBURSEMENTS:** | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| **TOTAL DISBURSEMENTS** | 0.00 |
| **CASH CLOSING BALANCE** | 200,190.13 |

WO - 52039 4000052039
NEW CENTURY(PRIME)/ B OF A OPERATING
NEW CENTURY(PRIME)/ B OF A OPERATING

Certain investments made for the account(s) shown above may have been executed through Deutsche Bank Trust Company Americas (DBTCA) or an affiliate. Any such transactions were executed solely for the account(s) shown and without recourse to DBTCA or its affiliates. As to any such transactions, usual or customary charges may be included and retained by us as a part of the execution price. Trade confirms are available upon customer request for no additional charge.

DBTCA provides a wide range of mutual fund investment options. The investment yield, fee structure, minimum investment amounts, as well as other important terms and conditions, vary from fund to fund.  Since investment needs and options may change, please contact your account representative with any questions or to request a prospectus describing any of our mutual fund investment options.

DBTCA has entered into agreements with various Mutual Funds or their agents to provide certain shareholder services to these funds. For providing these shareholder services, DBTCA is paid a fee by the mutual funds that calculated on an annual basis does not exceed 80  basis points of the amount of your investment in these funds.

NEW CENTURY MORTGAGE CORPORATION
18400 VON KARMEN
NEW CENTURY/ BANK OF AMERICA
ATTN: CASH MANAGEMENT DEPT., SUITE 1000
IRVINE CA  92612

For Questions Please Call (714)-247-6000

This statement shall be deemed to be correct and final unless DBTCA is notified in writing by the addressee to the contrary within thirty (30) business days of the date of this statement.

# Deutsche Bank /

Account:   WO - 52039 4000052039
Name:   NEW CENTURY(PRIME)/ B OF A OPERATING
         NEW CENTURY(PRIME)/ B OF A OPERATING

STATEMENT PERIOD: 09/01/07 - 09/30/07

## TRANSACTION STATEMENT

| DATE | TRANSACTION DESCRIPTION | TRANSACTIONS | | | | BALANCES |
| | | CASH | SECURITIES | | | END OF DAY CASH |
| | | | FACE | PRICE | YIELD | |
|---|---|---|---|---|---|---|
| 09/01/07 | OPENING BALANCE | | | | | 200,190.13 |
| 09/30/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 200,190.13 |

We are pleased to announce the launch of the new Trust & Securities Services web site at  www.tss.db.com. You can now access Trust & Securities Services on-line application sites, product information, news, and contact details using a single URL.

**HOME123**
**UNION BANK OPERATING ACCT 7930001893 - CLOSED**          0.00   Diff
**UNION BANK OPERATING ACCT 7930002156**
**ACCOUNT RECONCILIATION 1007-0000**
**Operating Account**
**As of September 30, 2007**

| | | | | |
|---|---|---|---|---|
| **BALANCE PER BANK** | | Union Bank  Acct #7930001893 - closed | | - |
| **BALANCE PER BANK** | | Union Bank  Acct #7930002156 | | - |
| | | | | - |
| 03/31/07 | JRNL4200025783 | 3/14/7 Investor 00013 Interest reversed | (144,806.76) | |
| 03/31/07 | JRNL4200025783 | 3/14/7 warehouse principle inv. 13 rever | (15,972.31) | |
| 03/31/07 | JRNL4200025783 | 3/15/7 Investor 00013 Interest reversed | (193,484.65) | |
| 03/31/07 | JRNL4200025783 | 3/15/7 warehouse principle inv. 13 rever | (23,516.07) | |
| 03/31/07 | JRNL4200025783 | 3/16/7 Investor 00013 Interest reversed | (236,985.33) | |
| 03/31/07 | JRNL4200025783 | 3/16/7 warehouse principle inv. 13 rever | (129,893.23) | |
| 03/31/07 | JRNL4200025783 | 3/19/7 Investor 00013 Interest reversed | (118,624.08) | |
| 03/31/07 | JRNL4200025783 | 3/19/7 warehouse principle inv. 13 rever | (135,010.84) | |
| 03/31/07 | JRNL4200025783 | 3/28/7 Investor 00013 Interest reversed | (160,988.77) | |
| 03/31/07 | JRNL4200025783 | 3/28/7 Investor 00020 Interest reversed | (1,085.31) | |
| 03/31/07 | JRNL4200025783 | 3/28/7 Investor 00020 Principal reversed | (5,200.00) | |
| 03/31/07 | JRNL4200025783 | 3/28/7 warehouse principle inv. 13 rever | (96,445.55) | |
| 03/31/07 | JRNL4200025783 | 3/29/7 Investor 00013 Interest reversed | (270,564.28) | |
| 03/31/07 | JRNL4200025783 | 3/29/7 Investor 00020 Interest reversed | (3,283.40) | |
| 03/31/07 | JRNL4200025783 | 3/29/7 Investor 00020 Principal reversed | (342.49) | |
| 03/31/07 | JRNL4200025783 | 3/29/7 warehouse principle inv. 13 rever | (173,422.96) | |
| | | | | |
| 02/22/07 | JRNL4200024133 | FHA WIRE LATE/INT 01/05/07 | (22.56) | |
| 02/22/07 | JRNL4200024133 | FHA WIRE 01/19/07 | (63.45) | |
| 02/22/07 | JRNL4200024133 | FHA WIRE 01/22/07 | (79.76) | |
| 02/22/07 | JRNL4200024133 | FHA WIRE 01/22/07 | (93.43) | |
| 03/24/07 | JRNL4200025470 | Block 4300 Int | 168.21 | |
| 03/01/07 | JRNL4200025296 | Correction Fundings | 1,390.00 | |
| | | | | |
| 06/04/07 | JRNL4200026178 | Block 4100 Inv (inv 5) | 154.49 | |
| 06/04/07 | JRNL4200026178 | Block 4000 Principal | (700.77) | |
| 06/04/07 | JRNL4200026178 | Block 4000 Principal | (286.31) | |
| 06/04/07 | JRNL4200026178 | Block 4100 Inv (inv 5) | 500.00 | |
| 06/04/07 | JRNL4200026178 | Block 4000 Int | (4,231.33) | |
| 06/04/07 | JRNL4200026178 | Block 4000 Int | (3,729.14) | |
| | | | | |
| | | **Subtotal Item(s) not yet in Bank** | | (1,716,620.08) |

| | |
|---|---|
| **ADJ BANK BALANCE** | **(1,716,620.08)** |

| | |
|---|---|
| **BALANCE PER G/L 1007** | 1,229,133.43 |

| | | |
|---|---|---|
| 02/12/07 | Wire Trans TRN 0212027297 021207 200702120026436 | 213,058.60 |
| 03/09/07 | Wire Trans TRN 0309023361 030907 UBOC | (78,375.20) |
| 03/19/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 4,509.86 |
| 03/21/07 | Wire Trans TRN 0321015913 032107 UBOC UB516117N | 3,605,726.16 |
| 03/21/07 | Wire Trans TRN 0321023590 032107 11 | (5,974,212.89) |

**ACCOUNT RECONCILIATION 1007-0000**
**Operating Account**
**As of September 30, 2007**

| | | |
|---|---|---:|
| 03/30/07 | CHECK OR OTHER DEBIT | (264,769.10) |
| 04/04/07 | CHECK OR OTHER DEBIT | (449,720.93) |
| 06/01/07 | CHECK OR OTHER DEBIT | (2,065.24) |
| | | |
| 03/27/07 | DEPOSITED ITEM RETURNED | (1,125.00) |
| 03/29/07 | DEPOSITED ITEM RETURNED | (400.00) |
| 05/01/07 | MERCHANT SERVICE MI CCD51933436 | (30.00) |
| 03/20/07 | MERCHANT SERVIC MERCH CHBK CCD 51456170 | (415.00) |
| | | |
| 04/09/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 5,464.16 |
| 04/10/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,901.83 |
| 04/11/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 56,417.25 |
| 04/12/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 5,535.99 |
| 04/13/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,186.21 |
| 04/16/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,420.71 |
| 04/16/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 4,383.87 |
| 04/19/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,270.48 |
| 04/20/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,455.47 |
| 04/23/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 40,904.18 |
| 04/24/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,092.08 |
| 04/27/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,195.09 |
| 04/30/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,560.19 |
| 05/01/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,856.99 |
| 05/02/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 289.25 |
| 05/03/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,733.41 |
| 05/04/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 240.00 |
| 05/07/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,893.59 |
| 05/08/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 10,673.99 |
| 05/11/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 3,097.17 |
| 05/11/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 116,044.12 |
| 05/14/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 681.64 |
| 05/14/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,000.00 |
| 05/15/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 64,080.18 |
| 05/16/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 1,305.24 |
| 05/31/07 | NEW CENTURY MTG INV. DDA CCD 68000 | 2,065.24 |
| 05/17/07 | CHECK OR OTHER DEBI 47703961 | (334,683.09) |

Diff need a debit to 1007    4.25

Variance    (0.01)

**Subtotal Item(s) not yet in G/L**    (2,945,753.51)

**ADJ G/L BALANCE**    (1,716,620.08)

**Variance**    0.00



STATEMENT
OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
NEW  CENTURY  MORTGAGE
CORPORATION
**Statement Number: 7930002156**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2005

**NEW CENTURY MORTGAGE CORPORATION**
**SPEC DEP ACCT ITF DB STRUCTURED**
**PRODUCTS, INC**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

### Analyzed Business Checking Summary

Account Number: 7930002156

Days in statement period: Days in statement period: 28

| | | |
|---|---|---|
| **Balance on 9/ 1** | $ | 0.00 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | 0.00 |
| **Balance on 9/28** | $ | 0.00 |

## C R E D I T S

## D E B I T S

### Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 9/4-9/28 | $ | 0.00 | | |

*HOME 123*
*Countrywide EPP Reserve Control Account*
*G/L ACCT # 1056*
*As of September 30, 2007*

| Date | Description | Amount | Comment |
|---|---|---|---|
| 09/30/07 | Balance per Countrywide report | - | account inactivated- no statement |
| 09/30/07 | GL Balance as of 09/30/07 | 1,046,843.05 | |
| | **Adjusting Items** | | |
| 03/08/07 | Withdrawal | (1,046,843.06) | Cash withdrawn by CW to pay off repurchases |
| | Adjusted Total GL: | (0.01) | |
| | Variance | 0.01 | |

Prepared by: <u>J. Kennedy</u>
Approved by: _____

**Note:**
   This account is a reserve account required by Countrywide as part of the sales agreement.
It represents a reserve cash balance to cover any early payoffs or other shortfalls.

E:\Loan Accounting 2007\2007 Home 123 Recons\09-2007\[Home 1056-0000 CW EPP Reserve Control Acct Sep 07.xls]Recon

**HOME123**
**UNION BANK 7930000102 (new manual payroll acct)**
**MANUAL PAYROLL ACCOUNT RECONCILIATION - 1066**
September 30, 2007

| | | |
|---|---|---|
| BALANCE PER BANK | | 66,640.22 |
| OUTSTANDING CHECKS | 09/30/07  See Attached Listing | (77,113.16) |
| ADJ BANK BALANCE | | (10,472.94) |
| BALANCE PER G/L | | (10,456.86) |
| PAID CKS BUT NOT ON GL | | (16.08) |
| ADJ G/L BALANCE | | (10,472.94) |
| | | 0.00 |

NOTE:

As of July:
Currently have an issue with PR system not providing an adequate manual check listing to post correctly to the GL. Check issue file currently is posted using the paid listing for prior month.

**(a) will clear next month**

Prepared by:  Lina Teang  Date:  11/5/2007

Reviewed by: _____    Date: _____

M:\Bank Recon\2007 Account Recons\Payroll HOME 1066 - Manual Acct 7930000102



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
HOME123 CORPORATION
**Statement Number: 7930000102**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**HOME123 CORPORATION**
**MANUAL PAYROLL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN AVE STE 1000**
**IRVINE CA 92612**

■

## Analyzed Business Checking Summary                           Account Number: 7930000102

Days in statement period: Days in statement period: 28

| | | |
|---|---|---|
| **Balance on 9/ 1** | $ | 66,656.30 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -16.08 |
| Account recon dr (1) | -16.08 | |
| **Balance on 9/28** | $ | 66,640.22 |

# C R E D I T S

# D E B I T S

## Account reconciliation debits

| Date | Description | Reference | Amount |
|---|---|---|---|
| 9/24 | ACCOUNT RECONCILIATION LIST POST | 99977233 | $    16.08 |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 9/4-9/23 | $ | 66,656.30 | 9/24-9/28 | $ | 66,640.22 |

**HOME 123**
**UNION BANK 2110103967**
**PAYROLL ACCOUNT RECONCILIATION - 1077**
**September 30, 2007**

| | | |
|---|---|---:|
| **BALANCE PER BANK** | | 1,401,038.32 |
| | 9/30/07 **OUTSTANDING CHECKS** | (295,435.48) |
| **ADJ BANK BALANCE** | | 1,105,602.84 |
| **BALANCE PER G/L** | | 1,106,102.84 |
| | 6/30/2007 Cash management bank transfer not recorded | (500.00) a) |
| **ADJ G/L BALANCE** | | 1,105,602.84 |

Notes:

0.00

a) will reclass next month
b) need to be recorded by a person who does the 2710 recon.

Prepared by:  Lina Teang
Date:  11/14/2007

Approved by: _____ Date: _____



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA   90071

Page 1 of 1
HOME123 CORPORATION
**Statement Number: 2110103967**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**HOME123 CORPORATION**
**PAYROLL ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN AVE STE 1000**
**IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 2110103967

Days in statement period: Days in statement period: 28

| | | |
|---|---:|---:|
| **Balance on 9/ 1** | $ | 1,401,066.71 |
| **Total Credits** | | 0.00 |
| **Total Debits** | | -28.39 |
| Account recon dr (2) | -28.39 | |
| **Balance on 9/28** | $ | 1,401,038.32 |

# C R E D I T S

# D E B I T S

## Account reconciliation debits

| Date | Description | Reference | | Amount |
|---|---|---|---|---:|
| 9/7 | ACCOUNT RECONCILIATION LIST POST | 99977297 | $ | 17.16 |
| 9/20 | ACCOUNT RECONCILIATION LIST POST | 99976884 | | 11.23 |
| | **2  Account reconciliation debits** | **Total** | $ | **28.39** |

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---:|---|---|---:|
| 9/4-9/6 | $ | 1,401,066.71 | 9/20-9/28 | $ | 1,401,038.32 |
| 9/7-9/19 | | 1,401,049.55 | | | |

*Home 123*
*Deutsche Bank Disbursement/Settlement*
*G/L ACCT #1089-0000*
*As of September 30, 2007*

| Date | Description | Amount | Comments |
|------|-------------|--------|----------|
| 09/30/07 | Deutsche Bank Account #52108 4000052107 Dis | 45,227.16 | |
| 09/30/07 | Deutsche Bank Account #52109 4000052108 Ops | 8,360.49 | |
| 09/30/07 | Deutsche Bank Account #52109 4000052109 Stl | - | |
| | ADJUSTED BANK BAL | 53,587.65 | |
| | | | |
| 09/30/07 | BALANCE PER GL | 994,263.13 | |
| | | | |
| 02/09/07 | Cash Receipt, returned wire | 3,317.22 | Not recorded on GL |
| 02/14/07 | DB-SALES PYDN | (534,607.96) | JRNL4200024750 not shown on bank stmt |
| 02/22/07 | CASH DB | 3,411,406.90 | researching-partial clearing to 2024 |
| 02/22/07 | Cash transfer EOD Shortage | (214,591.47) | researching-partial clearing to 2024 |
| 02/23/07 | Cash transfer Payoffs shortage | (66,136.60) | Clears to acct 2024--Kane to journalize |
| 02/23/07 | DB-SALES PYDN | (11,373.41) | Clears to acct 2024--Kane to journalize |
| 02/28/07 | TRNFR TO DBSP FROM UBS | (149,605.00) | JRNL4200024771 not shown on bank stmt |
| | | | |
| 03/06/07 | Cash transfer EOD | 306,175.46 | Not recorded on GL |
| 03/14/07 | CASH-DB | (114,000.00) | JRNL4200025342 recorded 2x |
| 03/29/07 | DB SALES PYDN | (7,980.61) | JRNL4200025602 Not shown on bank stmt |
| | | | |
| 07/01/07 | 2/22 Borrowing DB | (3,634,446.43) | JRNL4200026361 Clearing entry, needs res |
| 07/01/07 | 2-23 DB Paydown | 214,666.45 | JRNL4200026361 Clearing entry, needs res |
| 07/01/07 | 2-23 DB Sales Paydown | (143,500.00) | JRNL4200026361 Clearing entry, needs res |
| | | | |
| | Total Adjustments | (940,675.45) | |
| | | | |
| | Adjusted GL Balance | 53,587.68 | |
| | | | |
| | Variance | (0.03) | |

PREPARED BY:  J. Kennedy    10/31/2007

APPROVED BY: _____

**Note:**
This account is the cash account for the Deutsche Bank warehouse line.  Activity should equal zero each month.

E:\Loan Accounting 2007\2007 Home 123 Recons\09-2007\[Home 1005-1097 Disbursement Accts Sep 07.xls]1089 - DB

Cleared Items                                    .

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

**Deutsche Bank**

WO - 52107 4000052107
NEW CENTURY(PRIME)/DBSP DISBURSEMENT
NEW CENTURY(PRIME)/DBSP DISBURSEMENT
NC066C

CASH ACCOUNT SUMMARY
SEPTEMBER 1, 2007 - SEPTEMBER 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 45,227.16 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 45,227.16 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN
EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN
AFFILIATE. ANY SUCH TRANSACTIONS WERE EXECUTED SOLELY FOR THE
ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES AS
TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED
AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE
AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE
INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS, AS WELL
AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE
INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT
REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING
ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR
AGENTS TO PROVIDE CERTAIN SHAREHOLDER SERVICES TO THESE FUNDS. FOR
PROVIDING THESE SHAREHOLDER SERVICES, DBTCA IS PAID A FEE BY THE
MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED 80
BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES
SERVICES WEB SITE AT WWW.TSS.DB.COM. YOU CAN NOW ACCESS TRUST &
SECURITIES SERVICES ON-LINE APPLICATION SITES, PRODUCT INFORMATION,
NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS
NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30)
BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

DB STRUCUTURED PRODUCTS
60 WALL STREET
ATTN: GLEN MINKOFF
NEW YORK NY 10005

FOR QUESTIONS PLEASE CALL (714)-247-6000

1

# Deutsche Bank

ACCOUNT:    WO - 52107 4000052107
NAME:       NEW CENTURY(PRIME)/DBSP DISBURSEMENT
            NEW CENTURY(PRIME)/DBSP DISBURSEMENT
            NC066C

STATEMENT PERIOD:    Sep 01, 2007 - Sep 30, 2007

TRANSACTION STATEMENT
TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|------------------------|------|------|------------------|-------|--------------------------|
| 09/01/07 | OPENING BALANCE | | | | | 45,227.16 |
| 09/30/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 45,227.16 |

2

**Deutsche Bank** ◪

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

WO - 52108 4000052108
NEW CENTURY(PRIME)/DBSP OPERATING
NEW CENTURY(PRIME)/DBSP OPERATING
NC066C

CASH ACCOUNT SUMMARY
SEPTEMBER 1, 2007 - SEPTEMBER 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 8,360.49 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 8,360.49 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN
EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN
AFFILIATE.  ANY SUCH TRANSACTIONS WERE EXECUTED SOLELY FOR THE
ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES  AS
TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED
AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE
AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE
INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS,  AS WELL
AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE
INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT
REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING
ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR
AGENTS TO PROVIDE CERTAIN SHAREHOLDER SERVICES TO THESE FUNDS. FOR
PROVIDING THESE SHAREHOLDER SERVICES,  DBTCA IS PAID A FEE BY THE
MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED   80
BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES
SERVICES WEB SITE AT    WWW.TSS.DB.COM.   YOU CAN NOW ACCESS TRUST &
SECURITIES SERVICES ON-LINE APPLICATION SITES, PRODUCT INFORMATION,
NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS
NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30)
BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

NEW CENTURY 18400 VON KARMANN
SUITE 1000
18400 VON KARMAN
NEW CENTURY(PRIME) / DBSP
IRVINE CA 92612

FOR QUESTIONS PLEASE CALL (714)-247-6000

1

# Deutsche Bank

ACCOUNT:  WO - 52108 4000052108
NAME:     NEW CENTURY(PRIME)/DBSP OPERATING
          NEW CENTURY(PRIME)/DBSP OPERATING
          NC066C

STATEMENT PERIOD:   Sep 01, 2007 - Sep 30, 2007

TRANSACTION STATEMENT
TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|------------------------|------|------|------------------|-------|--------------------------|
| 09/01/07 | OPENING BALANCE | | | | | 8,360.49 |
| 09/30/07 | NET TRANSACTIONS | 0.00 | | | | |
|  | CLOSING BALANCE | | | | | 8,360.49 |

Deutsche Bank

DEUTSCHE BANK TRUST COMPANY AMERICAS
C/O DB SERVICES TENNESSEE, INC
CORPORATE TRUST OPERATIONS
P.O. BOX 305050
NASHVILLE, TN 37230

WO - 52109 4000052109
NEW CENTURY(PRIME)/DBPS SETTLEMENT
NEW CENTURY(PRIME)/DBPS SETTLEMENT
NC066C

CASH ACCOUNT SUMMARY
SEPTEMBER 1, 2007 - SEPTEMBER 30, 2007

| TRANSACTION DESCRIPTION | CURRENT MONTH |
|---|---|
| CASH OPENING BALANCE | 0.00 |
| RECEIPTS: | |
| CASH DIVIDENDS | 0.00 |
| INTEREST | 0.00 |
| MATURITIES/REDEMPTIONS | 0.00 |
| PRINCIPAL PAYMENTS | 0.00 |
| SALES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS IN | 0.00 |
| CASH RECEIPTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL RECEIPTS | 0.00 |
| DISBURSEMENTS: | |
| DEBT SERVICE PAYMENTS | 0.00 |
| PURCHASES: | |
| PRINCIPAL/ACCRUED INCOME | 0.00 |
| CASH TRANSFERS OUT | 0.00 |
| CASH DISBURSEMENTS | 0.00 |
| ADJUSTMENTS | 0.00 |
| TOTAL DISBURSEMENTS | 0.00 |
| CASH CLOSING BALANCE | 0.00 |

CERTAIN INVESTMENTS MADE FOR THE ACCOUNT(S) SHOWN ABOVE MAY HAVE BEEN EXECUTED THROUGH DEUTSCHE BANK TRUST COMPANY AMERICAS (DBTCA) OR AN AFFILIATE. ANY SUCH TRANSACTIONS WERE EXECUTED SOLELY FOR THE ACCOUNT(S) SHOWN AND WITHOUT RECOURSE TO DBTCA OR ITS AFFILIATES. AS TO ANY SUCH TRANSACTIONS, USUAL OR CUSTOMARY CHARGES MAY BE INCLUDED AND RETAINED BY US AS A PART OF THE EXECUTION PRICE. TRADE CONFIRMS ARE AVAILABLE UPON CUSTOMER REQUEST FOR NO ADDITIONAL CHARGE.

DBTCA PROVIDES A WIDE RANGE OF MUTUAL FUND INVESTMENT OPTIONS. THE INVESTMENT YIELD, FEE STRUCTURE, MINIMUM INVESTMENT AMOUNTS, AS WELL AS OTHER IMPORTANT TERMS AND CONDITIONS, VARY FROM FUND TO FUND. SINCE INVESTMENT NEEDS AND OPTIONS MAY CHANGE, PLEASE CONTACT YOUR ACCOUNT REPRESENTATIVE WITH ANY QUESTIONS OR TO REQUEST A PROSPECTUS DESCRIBING ANY OF OUR MUTUAL FUND INVESTMENT OPTIONS.

DBTCA HAS ENTERED INTO AGREEMENTS WITH VARIOUS MUTUAL FUNDS OR THEIR AGENTS TO PROVIDE CERTAIN SHAREHOLDER SERVICES TO THESE FUNDS. FOR PROVIDING THESE SHAREHOLDER SERVICES, DBTCA IS PAID A FEE BY THE MUTUAL FUNDS THAT CALCULATED ON AN ANNUAL BASIS DOES NOT EXCEED 80 BASIS POINTS OF THE AMOUNT OF YOUR INVESTMENT IN THESE FUNDS.

WE ARE PLEASED TO ANNOUNCE THE LAUNCH OF THE NEW TRUST & SECURITIES SERVICES WEB SITE AT WWW.TSS.DB.COM. YOU CAN NOW ACCESS TRUST & SECURITIES SERVICES ON-LINE APPLICATION SITES, PRODUCT INFORMATION, NEWS, AND CONTACT DETAILS USING A SINGLE URL.

THIS STATEMENT SHALL BE DEEMED TO BE CORRECT AND FINAL UNLESS DBTCA IS NOTIFIED IN WRITING BY THE ADDRESSEE TO THE CONTRARY WITHIN THIRTY (30) BUSINESS DAYS OF THE DATE OF THIS STATEMENT.

DB STRUCUTURED PRODUCTS
60 WALL STREET
ATTN: GLEN MINKOFF
NEW YORK NY 10005

FOR QUESTIONS PLEASE CALL (714)-247-6000

1

## Deutsche Bank

ACCOUNT:   WO - 52109 4000052109
NAME:   NEW CENTURY(PRIME)/DBPS SETTLEMENT
        NEW CENTURY(PRIME)/DBPS SETTLEMENT
        NC066C

STATEMENT PERIOD:   Sep 01, 2007 - Sep 30, 2007

TRANSACTION STATEMENT
TRANSACTIONS

| DATE | TRANSACTION DESCRIPTION | CASH | FACE | SECURITIES PRICE | YIELD | BALANCES END OF DAY CASH |
|------|------------------------|------|------|------------------|-------|--------------------------|
| 09/01/07 | OPENING BALANCE | | | | | 0.00 |
| 09/30/07 | NET TRANSACTIONS | 0.00 | | | | |
| | CLOSING BALANCE | | | | | 0.00 |

**NEW CENTURY FINANCIAL CORPORATION**
**EMPLOYEE STOCK PURCHASE PLAN**
**MERRILL LYNCH ACCOUNT 637-07247 & 637-07246**
**GL Account NCFC 1045**
As of September 30, 2007

| | | | |
|---|---|---|---|
| **BALANCE AT MERRILL LYNCH** | Acct# 637-07247 | **300.00** | (*) |
| | Acct# 637-07246 | - | |
| **TOTAL MERRILL LYNCH BALANCE** | | 300.00 | |

**BALANCE ON G/L**

| | | | |
|---|---|---|---|
| 05/3:/07 | March Transfer Fee | JRNL100005039 | 30.00 |
| 06/30/07 | Merril Lynch June Fees | JRNL100005067 | 270.00 |
| **Total G/L Balance** | | | 300.00 |
| Variance | | | - |

<u>NOTES:</u>
*(\*) June 07 is most recent statement available.*

PREPARED BY:    J. Kennedy          Date: 11/12/07

APPROVED BY: _____    Date: _____

M:\accounting\Recons 2007\09 - September 2007 Recons\Rita\[NCFC 1045-0000 Merrill Lynch.xls]Sep 07



Primary Account: 637-07247

NEW CENTURY FINANCIAL CORP,ESO
PATTI//DODGE
18400 VON KARMAN AVE STE 1000
IRVINE CA 92612-0516

# YOUR MERRILL LYNCH REPORT

**TOTAL MERRILL®**

June 01, 2007 - June 29, 2007

## PORTFOLIO SUMMARY

|  | June 29 | May 31 | Month Change |
|---|---|---|---|
| **Net Portfolio Value** | **$300.00** | **$2,950,803.94** | ($2,950,503.94) ▼ |
| Your assets | $300.00 | $2,950,803.94 | ($2,950,503.94) ▼ |
| Your liabilities | - | - | |
| Your Net Cash Flow (Inflows/Outflows) | ($24,254.62) | - | |
| Securities You Transferred In/Out | ($2,693,494.21) | - | |
| *Subtotal Net Contributions* | *($2,717,748.83)* | - | |
| Your Dividends/Interest Income | $16.00 | $105.33 | |
| Your Market Change | ($232,771.11) | ($2,992,771.35) | |
| *Subtotal Investment Earnings* | *($232,755.11)* | *($2,992,666.02)* | |

**Need Investment Guidance?**
**Call Your Financial Advisor**

**Your Financial Advisor:**
BRETT A KORENSKY
2001 SPRING ROAD
OAK BROOK IL    60523-1888
brett_a_korensky@ml.com
(630) 954-6307

**If you have questions on your statement,**
**call 24-Hour Assistance:**
(866) 4MLBUSINESS
(866) 465-2874

Up-to-date account information can be viewed
at: www.businesscenter.ml.com where your
statements are archived for three or more
years.

**Net Portfolio Value (in millions), 2002-2007**



## ARE YOU READY FOR A POST-CAREER ADVENTURE?

Retirement isn't what it used to be.  Increasingly, people are choosing to work after
their careers end, but on their own terms.  Merrill Lynch recently explored this concept
with leading industry experts.  See what they revealed at www.totalmerrill.com/retirement.

**NEW CENTURY CREDIT CORP**
**UNION BANK 2110106265**
**ACCOUNT RECONCILIATION - 1068-0000**
**Operating Account**
**September 30, 2007**

| | |
|---|---|
| BALANCE PER BANK | $          - |
| | |
| ADJ BANK BALANCE | $          - |
| | |
| BALANCE PER G/L | $          - |
| | |
| ADJ G/L BALANCE | $          - |
| | $          - |

PREPARED BY:          Nikki Bui                    10/30/2007

APPROVED BY:

M:\accounting\Recons 2007\09 - September 2007 Recons\[CRED 1068-0000 Operating Account.xls]Sept 07


**STATEMENT OF ACCOUNTS**

UNICN BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW  CENTURY  CREDIT
CORPORATION
**Statement Number: 2110106265**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY CREDIT CORPORATION
CASE #07-10417
18400 VON KARMAN SUITE 1000
IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 2110106265

Days in statement period: Days in statement period: 28

| | | |
|---|---|---|
| **Balance on 9/ 1** | $ | **1,000,000.00** |
| **Total Credits** | | **0.00** |
| **Total Debits** | | **-1,000,000.00** |
| Other debits (1) | -1,000,000.00 | |
| **Balance on 9/28** | $ | **0.00** ✓ |

# C R E D I T S

# D E B I T S

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|---|---|---|---|
| 9/19 | DEBIT MEMO | 99553264 | $   1,000,000.00 |

* This transaction has been Value Dated to the prior business day.

## Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 9/4-9/18 | $ | 1,000,000.00 | 9/19-9/28 | $ | 0.00 |

**NEW CENTURY REIT, INC**
**UNION BANK ACCOUNT 7930000299**
**ACCOUNT RECONCILIATION - NCREIT 1043**
**INVESTMENT ACCOUNT**
September 30, 2007

| | |
|---|---|
| **BALANCE PER BANK** | 21,342,757.05 |
| **BALANCE PER G/L** | 21,342,757.05 |
| | |
| **ADJ G/L BALANCE** | 21,342,757.05 |

PREPARED BY:          J. Kennedy          11/8/2007

APPROVED BY:

**Note:**

M:\accounting\Recons 2007\09 - September 2007 Recons\Rita\[NCREIT 1043-0000 Investment Reit.xls]Sep 07



**STATEMENT OF ACCOUNTS**

Page 1 of 1
NEW CENTURY REIT, INC
**Statement Number: 7930004299**
09/12/07 - 09/28/07

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES         CA   90071

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY REIT, INC**
**INVESTMENT ACCOUNT**
**CHAPTER 11 DEBTOR-IN-POSSESSION**
**CASE #07-10417**
**18400 VON KARMAN, STE 1000**
**IRVINE CA 92612**

---

**Business MoneyMarket Account Summary**                                       Account Number: 7930004299

Days in statement period: Days in statement period: 17

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 9/12** | $ | 0.00 | | | |
| **Total Credits** | | 21,342,757.05 | **Interest** | | |
| Other credits (3) | 21,342,757.05 | | Paid this period | $ | 46,618.11 |
| **Total Debits** | | 0.00 | Paid year-to-date | $ | 46,618.11 |
| **Balance on 9/28** | $ | 21,342,757.05 | **Interest Rates** | | |
| | | | 9/12/07-9/28/07 | | 4.70% |

## C R E D I T S

### Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 9/12 | TELEPHONE TRANSFER | 99351724 | $ | 21,296,138.91 |
| 9/13 | MISCELLANEOUS BANK ORIGINATED ITEM | 46182368 | | 0.03 |
| 9/28 | INTEREST PAYMENT | | | 46,618.11 |
| | **3  Other credits and adjustments** | **Total** | **$** | **21,342,757.05** |

## D E B I T S

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 9/12 | $ | 21,296,138.91 | 9/28 | $ | 21,342,757.05 |
| 9/13-9/27 | | 21,296,138.94 | | | |

**NEW CENTURY REIT, INC**
**UNION BANK ACCOUNT 7930000250**
**ACCOUNT RECONCILIATION - NCREIT 1048-0000**
**INVESTMENT ACCOUNT**
September 30, 2007

| | | |
|---|---|---|
| BALANCE PER BANK | Acct# 0250 | $0.00 |
| ADJ BANK BALANCE | | $0.00 |
| BALANCE PER G/L | | $0.00 |
| ADJ G/L BALANCE | | $0.00 |
| | | $0.00 |

PREPARED BY:          Nikki Bui          10/30/2007

APPROVED BY:

**Note:**



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW CENTURY REIT, INC
**Statement Number: 7930000250**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY REIT, INC
INVESTMENT ACCOUNT
CASE #07-10417
18400 VON KARMAN, STE 1000
IRVINE CA 92612**

■

---

## Business MoneyMarket Account Summary
Account Number: 7930000250

Days in statement period: Days in statement period: 28

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 9/ 1** | $ | 2.33 | | | |
| **Total Credits** | | 0.00 | **Interest** | | |
| **Total Debits** | | -2.33 | Paid this period | $ | 0.00 |
| Other debits (1) | -2.33 | | Paid year-to-date | $ | 277,586.17 |
| **Balance on 9/28** | $ | 0.00 | **Interest Rates** | | |
| | | | 9/4/07-9/28/07 | | 0.60% |

## C R E D I T S

## D E B I T S

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 9/5 | CLOSING TRANSACTION | 99351986 | $ | 2.33 |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 9/4 | $ | 2.33 | 9/5-9/28 | $ | 0.00 |

**NEW CENTURY REIT**
**UNION BANK  2110106125**
**ACCOUNT RECONCILIATION - NC Reit 1087**
**OPERATING ACCOUNT**
September 30, 2007


**BALANCE PER BANK**                                                    -


**ADJ BANK BALANCE**                                                    -


**BALANCE PER G/L**                                          (10,586.41)

| | | |
|---|---|---|
| 02/01/07 | DDA Deposit not booked by Loan Servicing | 97.00 |
| 03/08/07 | DDA Deposit not booked by Loan Servicing | 3,220.75 |
| 03/14/07 | DDA Deposit not booked by Loan Servicing | 2,580.00 |
| 03/19/07 | DDA Deposit not booked by Loan Servicing | 526.84 |
| 03/22/07 | DDA Deposit not booked by Loan Servicing | 1,224.42 |
| 03/26/07 | DDA Deposit not booked by Loan Servicing | 592.60 |
| 03/28/07 | DDA Deposit not booked by Loan Servicing | 2,345.80 |
| 04/27/07 | DDA Deposit booked for $508.81, at bank for $507.81 | (1.00) |
| 09/05/07 | | |


**ADJ G/L BALANCE**                                               0.00

             Variance                                           0.00


PREPARED BY:    Andy Chen
DATE:           11/14/2007

APPROVED BY:
DATE:

 **STATEMENT OF ACCOUNTS**

UNICN BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA   90071

Page 1 of 1
NEW CENTURY REIT, INC
**Statement Number: 2110106125**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2004

**NEW CENTURY REIT, INC**
**OPERATING ACCOUNT**
**CASE #07-10417**
**18400 VON KARMAN, STE 1000**
**IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 2110106125

Days in statement period: Days in statement period: 28

| | | |
|---|---|---|
| **Balance on 9/ 1** | $ | **21,296,136.61** |
| **Total Credits** | | **2.33** |
| Other credits (1) | 2.33 | |
| **Total Debits** | | **-21,296,138.94** |
| Other debits (2) | -21,296,138.94 | |
| **Balance on 9/28** | $ | **0.00** |

## C R E D I T S

### Other credits and adjustments

| Date | Description/Location | Reference | | Amount |
|---|---|---|---|---|
| 9/5 | TELEPHONE TRANSFER | 99351987 | $ | 2.33 |

## D E B I T S

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 9/12 | TELEPHONE TRANSFER | 99351723 | $ | 21,296,138.91 |
| 9/13 | MISCELLANEOUS BANK ORIGINATED ITEM | 46182369 | | 0.03 |
| | **2 Other debits, fees and adjustments** | Total | $ | **21,296,138.94** |

### Daily Ledger Balance

| Date | | Ledger Balance | Date | | Ledger Balance |
|---|---|---|---|---|---|
| 9/4 | $ | 21,296,136.61 | 9/12 | $ | 0.03 |
| 9/5-9/ 1 | | 21,296,138.94 | 9/13-9/28 | | 0.00 |

**New Century Warehouse Corp.**
**Cash - Washington Mutual Operating Account**
**1000-1413 and 1000-1415**
**As of  September 30, 2007**

| | | | | |
|---|---|---|---|---|
| Bank Balance | 9/30/2007 | (no statement available-zero balance) | | - |
| **BALANCE ON G/L** | | | | |
| | | 1000-1413 | | - |
| | | 1000-1415 | | **12,385.61** |
| | | | | **12,385.61** |
| **Adjusting Items** | | | | |
| | 7/31/2007 | July ending balance | (271,356.95) | |
| | 8/31/2007 | WaMu Operating Account | 258,971.34 | |
| **Total Adjusted GL** | | | | **(12,385.61)** |
| **Variance** | | | | **0.00** |

PREPARED BY:   J. Kennedy          Date:      11/6/2007

APPROVED BY:   _____     Date:      _____

NCWC 1000-1413, 1415.xls

**New Century Warehouse Corp.**
**Petty Cash - Retail**
**1002-1413**
**As of September 30, 2007**

|  | Amount | Comment |
|---|---|---|
| Balance per Bank | - | No statement available |
| BALANCE PER GL | 220.84 | |
| Variance | (220.84) | |

Notes:
Cash account was not in NCWC possessions, D. Walker to review.


PREPARED BY:      J. Kennedy        Date:  11/6/2007


APPROVED BY:                  Date:

**New Century Warehouse Corp.**
**LaSalle - GS Collection Account**
**1099-1413**
As of September 30, 2007

| | | |
|---|---|---|
| **Beginning Balance at 01/01/07** | | **677,350.23** |
| **1/31/2007** | JRNL1500000378 | 1,205,341.57 |
| **2/28/2007** | JRNL1500000408 | (1,878,295.01) |
| **3/31/2007** | JRNL1500000441 | (3,440.60) |
| | | |
| **BALANCE ON G/L AS OF 09/3007** | | 956.19 |

PREPARED BY:    J. Kennedy    Date:    11/6/2007

APPROVED BY:    Date:

**New Century Warehouse Corporation**
**Union Bank of California Account Access # 7930002377**
**1019-1413**
As of  September 30, 2007

| | | | |
|---|---|---|---|
| | Bank Balance | | 3,348,744.56 |
| | | | |
| | General Ledger Balance | | 2,044,506.26 |
| G/L items not in Bank: | | | |
| 04/19/07 | ACCESS LENDING | JRNL1500000439 | (406,927.67) |
| Bank items not in G/L: | | | |
| 03/31/07 | Beginning Balance variance | | (98,543.87) |
| 04/02/07 | WIRE TRANS  TRN 0402025052 040207 200704020006695 | 93056133 | 2,503.32 |
| 04/03/07 | WIRE TRANS  TRN 0403019349 040307 200704030000182 | 93053534 | 3,212.16 |
| 04/16/07 | WIRE TRANS  TRN 0416013369 041607 200710730000000 | 03051267 | 128,073.96 |
| 04/03/07 | MISCELLANEOUS BANK ORIGINATED ITEM | | 43,358.65 |
| 04/06/07 | WIRE TRANS  TRN 0406020101 040607 UBOC  UB563609N | 93056172 | (329,206.85)  loan funding wire returned by title agent in 3/07 - transferred to Guaranty Bank |
| 04/10/07 | WIRE TRANS  TRN 0410022742 041007 UBOC  UB568849N | 93056092 | (325,064.88)  Seaforth Mortgage Corporation settlement |
| 04/02/07 | ACCOUNT RECONCILIATION LIST POST | | (43,358.65) |
| 04/03/07 | ACCOUNT RECONCILIATION LIST POST | | (27,500.00) |
| 04/04/07 | ACCOUNT RECONCILIATION LIST POST | | (99.95) |
| 04/10/07 | ACCOUNT RECONCILIATION LIST POST | | (9,857.33) |
| 04/12/07 | ACCOUNT RECONCILIATION LIST POST | | (3,635.89) |
| 04/13/07 | ACCOUNT RECONCILIATION LIST POST | | (156.37) |
| 04/18/07 | ACCOUNT RECONCILIATION LIST POST | | (7,518.64) |
| 04/19/07 | ACCOUNT RECONCILIATION LIST POST | | (14,524.56) |
| 04/20/07 | ACCOUNT RECONCILIATION LIST POST | | (145,097.96) |
| 04/23/07 | ACCOUNT RECONCILIATION LIST POST | | (69,088.18) |
| 04/24/07 | ACCOUNT RECONCILIATION LIST POST | | (108.28) |
| 04/25/07 | ACCOUNT RECONCILIATION LIST POST | | (64,275.66) |
| 04/26/07 | ACCOUNT RECONCILIATION LIST POST | | (15,517.85) |
| 04/27/07 | ACCOUNT RECONCILIATION LIST POST | | (2,729.77) |
| 04/30/07 | ACCOUNT RECONCILIATION LIST POST | | (1,130.73) |
| 05/03/07 | WIRE TRANS  TRN 0503016901 050307 070503121050H30 | | 117,239.65 |
| 05/14/07 | WIRE TRANS  TRN 0514028666 051407 200705140007615 | | 15,000.00 |
| 05/17/07 | WIRE TRANS  TRN 0516028682 051707 200705140002866 | | (15,000.00) |
| 05/01/07 | ACCOUNT RECONCILIATION LIST POST | | (14,773.40) |
| 05/02/07 | ACCOUNT RECONCILIATION LIST POST | | (600.16) |
| 05/07/07 | ACCOUNT RECONCILIATION LIST POST | | (479.19) |
| 05/14/07 | ACCOUNT RECONCILIATION LIST POST | | (6,312.53) |
| 05/17/07 | ACCOUNT RECONCILIATION LIST POST | | (190.83) |
| 05/21/07 | ACCOUNT RECONCILIATION LIST POST | | (525.62) |
| 06/05/07 | WIRE TRANS  TRN 0605025023 060507 070605152129H30 | 93056653 | 910,117.03 |
| 07/05/07 | WIRE TRANS  TRN 0705032146 070507 070705155819H30 | 93058587 | 679,800.57 |
| 07/16/07 | WIRE TRANS  TRN 0716019870 071607 070716093456H30 | 93051546 | 220.84 |
| 07/16/07 | WIRE TRANS  TRN 0716019802 071607 200707160000564 | 93051519 | 12,385.61 |
| 08/06/07 | WIRE TRANS  TRN 0806024300 080607 070806150441H30 | 93055353 | 993,561.43 |
| | | | |
| | Adjusted General Ledger Balance | | 3,348,744.56 |
| | | | |
| | variance | | - |

Prepared by:  Marie Sinek
Approved by:

M:\SHARED\accounting\Recons 2007\08 - August 2007 Recons\[NCWC 1019-1413 UB Account Access.xls]Aug 07 (2)

| | | | |
|---|---|---|---|
| 04/27/07 | WIRE TRANS  TRN 0427018339 042707 070427100526SD0 | 93053903 | 76,058.44 |



**STATEMENT OF ACCOUNTS**

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES        CA  90071

Page 1 of 1
NEW CENTURY WAREHOUSE
CORPORATION
**Statement Number: 7930002377**
09/01/07 - 09/28/07

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY WAREHOUSE CORPORATION**
**OPERATING ACCOUNT**
**CASE # 07-10416**
**18400 VON KARMAN SUITE 1000**
**IRVINE CA 92612**

■

## Analyzed Business Checking Summary

Account Number: 7930002377

Days in statement period: Days in statement period: 28

| | | |
|---|---|---:|
| Balance on 9/ 1 | $ | 3,348,744.56 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Balance on 9/28 | $ | 3,348,744.56 |

# CREDITS

# DEBITS

## Daily Ledger Balance

| Date | | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|
| 9/4-9/28 | $ | 3,348,744.56 | | |

**NCMC 1063-0000**
**Reserve Account - Debtor in Possession Case #07-10417**
**UNION BANK 7930004280**
As of September 30, 2007

BANK BALANCE                                18,466,564.70

Adjusted Bank Balance                       18,466,564.70

BALANCE ON G/L                              18,400,223.10
          9/28   Interest Payment                66,341.60    to be booked in October 07

Adjusted G/L Balance                        18,466,564.70

Variance

# STATEMENT OF ACCOUNTS

Page 1 of 1
NEW CENTURY MORTGAGE CORPORATION
**Statement Number: 7930004280**
09/01/07 - 09/28/07

UNION BANK OF CALIFORNIA
MORTGAGE COMPANIES DEPOSITS 793
PO BOX 513100
LOS ANGELES          CA  90071

**Customer Inquiries**
800-849-6466

Thank you for banking with us
since 2003

**NEW CENTURY MORTGAGE CORPORATION**
**SERVICING SALE RESERVE ACCOUNT**
**DEBTOR IN POSSESSION**
**CASE #07-10417**
**18400 VON KARMAN STE 1000**
**IRVINE CA 92612**

---

## Business MoneyMarket Account Summary

Account Number: 7930004280

Days in statement period: Days in statement period: 28

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 9/ 1** | $ | | 18,400,223.10 | | |
| **Total Credits** | | | 66,341.60 | **Interest** | |
| Other credits (1) | 66,341.60 | | | Paid this period | $ 66,341.60 |
| **Total Debits** | | | 0.00 | Paid year-to-date | $ 198,065.02 |
| **Balance on 9/28** | $ | | 18,466,564.70 | **Interest Rates** | |
| | | | | 9/4/07-9/28/07 | 4.70% |

---

# C R E D I T S

## Other credits and adjustments

| Date | Description/Location | Reference | Amount |
|---|---|---|---|
| 9/28 | INTEREST PAYMENT | $ | 66,341.60 |

---

# D E B I T S

## Daily Ledger Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 9/4-9/27 | $ 18,400,223.10 | 9/28 | $ 18,466,564.70 |

| | |
|---|---|
| New Century Mortgage Corporation | Case No: 07-10419 |
| New Century Mortgage Ventures, LLC | 07-10429 |
| NC Capital Corporation | 07-10420 |
| NC Residual III Corporation | 07-10424 |
| New Century R.E.O. Corp. | 07-10426 |
| New Century R.E.O. II Corp. | 07-10427 |
| New Century R.E.O. III Corp. | 07-10428 |
| NC Deltex, LLC | 07-10430 |
| NCoral, L.P. | 07-10431 |
| NC Asset Holding, L.P. | 07-10423 |
| Home123 Corporation | 07-10421 |
| New Century TRS Holdings, Inc. | 07-10416 |
| NC Residual IV Corporation | 07-10425 |
| New Century Credit Corporation | 07-10422 |
| New Century Financial Corporation | 07-10417 |
| New Century Warehouse Corporation | 07-11043 |
| | Reporting Period:    September 30, 2007 |

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

See attached

| | Case No: | |
|---|---|---|
| **New Century Mortgage Corporation** | | **07-10419** |
| **New Century Mortgage Ventures, LLC** | | **07-10429** |
| **NC Capital Corporation** | | **07-10420** |
| **NC Residual III Corporation** | | **07-10424** |
| **New Century R.E.O. Corp.** | | **07-10426** |
| **New Century R.E.O. II Corp.** | | **07-10427** |
| **New Century R.E.O. III Corp.** | | **07-10428** |
| **NC Deltex, LLC** | | **07-10430** |
| **NCoral, L.P.** | | **07-10431** |
| **NC Asset Holding, L.P.** | | **07-10423** |
| **Home123 Corporation** | | **07-10421** |
| **New Century TRS Holdings, Inc.** | | **07-10416** |
| **NC Residual IV Corporation** | | **07-10425** |
| **New Century Credit Corporation** | | **07-10422** |
| **New Century Financial Corporation** | | **07-10417** |
| **New Century Warehouse Corporation** | | **07-11043** |
| | **Reporting Period:** | **September 30, 2007** |

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Payor | April Fees | April Expenses | May Fees | May Expenses | June Fees | June Expenses | July Fees | July Expenses | August Fees | August Expenses | September Fees | September Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alix Partners LLP | NC Financial | | | | | | | 15,000 | | 1,515,927 | | | | 1,530,927 | 0 |
| Blank Rome LLP | NC Financial | | | | | | | | | | | 199,086 | | 199,086 | 0 |
| Compensation Design Group, Inc. | NC Financial | | | | | 64,000 | | | | | | | | 64,000 | 0 |
| FTI Consulting, Inc. | NC Financial | | | | | | | 314,302 | | | | 356,507 | | 670,809 | 0 |
| Hahn & Hessen LLP | NC Financial | | | | | | | | | | | 526,081 | | 526,081 | 0 |
| Howrey LLP | NC Financial | | | | | | | | | | | 99,734 | | 99,734 | 0 |
| Intralinks, Inc. | NC Financial | | | | 21,389 | | 611 | | 92,000 | | 4,000 | | | 0 | 118,000 |
| Kirkpatrick & Lockhart LLP | NC Financial | | | | | | | | | | | 199,028 | | 199,028 | 0 |
| Lazard Freres & Co. LLC | NC Financial | | | | | | | | | | | 163,877 | | 163,877 | 0 |
| Manatt, Phelps & Phillips, LLP | NC Financial | | | | | | | | | | | 100,978 | | 100,978 | 0 |
| O'Melveny & Myers LLP | NC Financial | | | | | | | 40,000 | | 1,816,092 | | | | 1,856,092 | 0 |
| Pacer Service Center | NC Financial | | | | | | | | | | 3,743 | | | 0 | 3,743 |
| Richards, Layton and Finger, P.A. | NC Financial | | | | | 308,388 | | 25,000 | | 303,406 | | 293,399 | | 930,193 | 0 |
| Roetzel & Andress, P.A. | NC Financial | | | | | | | | | | | 111,720 | | 111,720 | 0 |
| Sheppard, Mullin, Richter & Hampton LLP | NC Financial | | | | | | | | | | | 22,328 | | 22,328 | 0 |
| U.S. Trustee | NC Financial | | | | | | | | | | | 750 | | 750 | 0 |
| Xroads Solutions Group, LLC | NC Financial | | | 406,044 | 389,483 | 892,329 | 125,000 | 599,665 | 159,761 | 321,562 | 229,686 | 440,936 | 317,903 | 2,660,536 | 1,221,833 |
| | | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | | 0 | 0 |
| Total | | 0 | 0 | 406,044 | 410,872 | 1,264,716 | 125,611 | 993,967 | 251,761 | 3,956,988 | 237,429 | 2,514,425 | 317,903 | 9,136,140 | 1,343,576 |

Reporting Period:                     September 30, 2007

**STATEMENT OF OPERATIONS - CURRENT MONTH**
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or p

| | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | 07-11043 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No:** Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
| **REVENUES** | | | | | | | | | | | | | | | | | | | |
| Gross Revenues | (21,520,375) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,215 | 0 | 0 | 0 | 0 | 0 | 15,866 | 0 | (21,502,294) |
| Less: Returns and Allowances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Revenue | (21,520,375) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,215 | 0 | 0 | 0 | 0 | 0 | 15,866 | 0 | (21,502,294) |
| **COST OF GOODS S** | | | | | | | | | | | | | | | | | | | |
| Beginning Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Cost of Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Ending Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cost of Goods Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | (21,520,375) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,215 | 0 | 0 | 0 | 0 | 0 | 15,866 | 0 | (21,502,294) |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Advertising | 1,875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,875 |
| Auto and Truck Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contributions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Benefits Programs | 90,014 | 0 | 3,190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (749) | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 93,405 |
| Insider Compensation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 201,434 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 201,434 |
| Management Fees/Bonuses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 722,455 | 0 | 118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (298) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 722,275 |
| Pension & Profit-Sharing Plans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent and Lease Expense | 1,477,386 | 0 | 249 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66,479 | 0 | 0 | 0 | 0 | 0 | 468 | 0 | 1,544,582 |
| Salaries/Commissions/Fees | 1,464,013 | 0 | 75,788 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (8,114) | 0 | 0 | 0 | 0 | 0 | 17,517 | 0 | 1,549,204 |
| Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Real Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel and Entertainment | 4,721 | 0 | 2,101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,822 |
| Utilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (attach schedule) | 1,583,834 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 98,406 | 0 | 0 | 0 | 100,978 | 0 | 900 | 0 | 1,784,118 |
| Total Operating Expenses Before Depreciation ** | 5,545,732 | 0 | 81,446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 165,724 | 0 | 0 | 0 | 100,978 | 0 | 19,835 | 0 | 5,913,715 |
| Depreciation/Depletion/Amortization | 1,918,996 | 0 | 1,643 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 184,766 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,105,405 |
| Net Profit (Loss) Before Other Income & Expense | (28,985,103) | 0 | (83,089) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (348,275) | 0 | 0 | 0 | (100,978) | 0 | (3,969) | 0 | (29,521,414) |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | | | | | | |
| Other Income (Income from Subsidiaries) | (77,694) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (29,209,511) | 0 | 0 | (29,209,511) | 0 | 0 | 58,496,716 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Expense (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) Before Reorganization Item | (77,694) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (29,209,511) | 0 | 0 | (29,209,511) | 0 | 0 | 58,496,716 | 0 |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | | | | | | |
| Professional Fees ** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,404,254 | 0 | 0 | 0 | 13,404,254 |
| U. S. Trustee Quarterly Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | (201,560) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (9,365) | 0 | (210,925) |
| Gain (Loss) from Sale of Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Reorganization Expenses | (201,560) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,404,254 | 0 | (9,365) | 0 | 13,193,329 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) | (28,861,237) | 0 | (83,089) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (348,275) | (29,209,511) | 0 | 0 | (42,714,743) | 0 | 5,396 | 58,496,716 | (42,714,743) |

*"Insider" is defined in 11 U.S.C. Section 101(31)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Operating Expenses Before Depreciation and Professional Fees** | 5,545,732 | 0 | 81,446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 165,724 | 0 | 0 | 0 | 100,978 | 0 | 19,835 | 0 | 5,913,715 |
| Professional Fees Paid per MOR1b | | | | | | | | | | | | | | | 2,832,328 | | | | 2,832,328 |
| **Total** | 5,545,732 | 0 | 81,446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 165,724 | 0 | 0 | 0 | 2,933,306 | 0 | 19,835 | 0 | 8,746,043 |

MOR
(04/07)

Reporting Period:   September 30, 2007

STATEMENT OF OPERATIONS - CURRENT MONTH - continuation sheet

| | Case No: 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | 07-11043 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
| **BREAKDOWN OF "OTHER" CATEGORY** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Costs** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER COSTS* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operational Expenses** | | | | | | | | | | | | | | | | | | | |
| Conference & Seminars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dues & Subscriptions | 10,677 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,677 |
| Legal Services | (234,535) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76,012 | 0 | 0 | 0 | 100,978 | 0 | 875 | 0 | (56,670) |
| Accounting Services | 126,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 126,250 |
| Consulting & Contract Services | 935,173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 935,173 |
| Intercompany Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Misc Expenses | 746,269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,394 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 768,688 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guarantee Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Provision for Loan Losses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER OPERATING EXPENSES* | 1,583,834 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 98,406 | 0 | 0 | 0 | 100,978 | 0 | 900 | 0 | 1,784,118 |
| **Other Income** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER INCOME* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | |
| Sale of Access Lending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Reorganization Expenses** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER REORGANIZATION EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

Reporting Period:      September 30, 2007

## STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| Case No: | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Financial Credit Corporation | 07-10417 New Century Financial Corporation | 07-11043 Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | | | | | | | | | | | |
| Gross Revenues | (326,724,464) | 0 | (72,361,275) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 190,263 | (0) | (172,959,346) | (930) | 0 | 109,948 | 21,301,339 | (595,512,844) |
| Less: Returns and Allowances | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Revenue | (326,724,464) | 0 | (72,361,275) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 190,263 | (0) | (172,959,346) | (930) | 0 | 109,948 | 21,301,339 | (595,512,844) |
| **COST OF GOODS SOLD** | | | | | | | | | | | | | | | | | | |
| Beginning Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Purchases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Cost of Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Add: Other Costs (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Ending Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cost of Goods Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | (326,724,464) | 0 | (72,361,275) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | 0 | 190,263 | (0) | (172,959,346) | (930) | 0 | 109,948 | 21,301,339 | (595,512,844) |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | | | | | |
| Advertising | 664,571 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,273 | 0 | 0 | 0 | 0 | 0 | 0 | 722,844 |
| Auto and Truck Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contributions | 424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 424 |
| Employee Benefits Programs | 5,364,301 | 0 | 92,938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 943,230 | 0 | 0 | 0 | 0 | 111,234 | 0 | 6,511,703 |
| Insider Compensation* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 4,825,802 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (136) | 0 | 0 | 0 | 0 | 3,095 | 0 | 4,828,761 |
| Management Fees/Bonuses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Expense | 8,129,135 | 0 | 13,066 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,293,637 | 0 | 0 | 0 | 0 | 30,236 | 0 | 9,466,074 |
| Pension & Profit-Sharing Plans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent and Lease Expense | 3,640,514 | 0 | 50,815 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,766,230 | 0 | 0 | 0 | 0 | 19,588 | 0 | 6,477,147 |
| Salaries/Commissions/Fees | 38,403,731 | 0 | 1,170,125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,126,974 | 1,035,582 | 0 | 0 | 729,445 | 585,240 | 0 | 46,051,097 |
| Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Payroll | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Real Estate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes - Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel and Entertainment | 1,446,398 | 0 | 13,166 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,880 | 0 | 0 | 0 | 0 | 0 | 0 | 1,487,444 |
| Utilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (attach schedule) | 17,257,359 | 1,500 | 776,438 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 229,591 | 910,037 | 0 | 0 | 100,978 | 85,430 | 0 | 19,361,358 |
| Total Operating Expenses Before Depreciation | 79,732,235 | 1,500 | 2,116,548 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 9,445,679 | 1,945,619 | 0 | 0 | 830,423 | 834,823 | 0 | 94,906,852 |
| Depreciation/Depletion/Amortization | 11,973,466 | 0 | 8,613 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,103,200 | 0 | 0 | 0 | 0 | 4,006 | 0 | 13,089,285 |
| Net Profit (Loss) Before Other Income & Expenses | (418,430,165) | (1,500) | (74,486,436) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | (25) | (10,358,616) | (1,945,619) | (172,959,346) | (930) | (830,423) | (728,881) | 21,301,339 | (703,508,981) |
| **OTHER INCOME AND EXPENSES** | | | | | | | | | | | | | | | | | | |
| Other Income (Income from Subsidiaries) | (117,543,982) | (1,551) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (13,311) | (525,291,148) | 0 | 0 | (701,252,342) | 0 | 1,388,901,253 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Expense (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (7,499,706) |
| Net Profit (Loss) Before Reorganization Items | (117,543,982) | (1,551) | (44,798,919) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (13,311) | (525,291,148) | 0 | 0 | (701,252,342) | (7,499,706) | 1,388,901,253 | (7,499,706) |
| **REORGANIZATION ITEMS** | | | | | | | | | | | | | | | | | | |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,323,554 | 0 | 0 | 43,323,554 |
| U. S. Trustee Quarterly Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | (360,060) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,644) | 0 | 0 | (27,004) | (138,976) | 0 | (528,684) |
| Gain (Loss) from Sale of Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Reorganization Expenses | (360,060) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,644) | 0 | 0 | 43,296,550 | (138,976) | 0 | 42,794,870 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit (Loss) | (535,614,087) | (3,051) | (119,285,355) | (45,068,379) | 0 | 0 | 0 | 0 | 0 | (25) | (10,371,927) | (527,234,124) | (172,959,346) | (930) | (745,379,315) | (8,089,611) | 1,410,202,592 | (753,803,557) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

Reporting Period:                    September 30, 2007

### STATEMENT OF OPERATIONS - CUMULATIVE FILING TO DATE - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Credit Corporation | 07-10417 New Century Financial Corporation | 07-11043 New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Costs** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER COSTS* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Operational Expenses** | | | | | | | | | | | | | | | | | | | |
| Conference & Seminars | 4,623 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,634 |
| Dues & Subscriptions | 137,919 | 0 | 224,724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,266 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 366,659 |
| Legal Services | 3,461,491 | 0 | 92,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,956 | 0 | 0 | 0 | 100,978 | 0 | 14,873 | 0 | 3,705,298 |
| Accounting Services | 851,923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,236 | 0 | 857,159 |
| Consulting & Contract Services | 7,673,661 | 1,500 | 460,564 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159,863 | 910,027 | 0 | 0 | (0) | 0 | 16,500 | 0 | 9,222,115 |
| Intercompany Allocation | 5,990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,990 |
| Training | 1,953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,953 |
| Other Misc Expenses | 5,119,799 | 0 | (850) | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 30,495 | 10 | 0 | 0 | 0 | 0 | 48,071 | 0 | 5,197,550 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guarantee Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Provision for Loan Losses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER OPERATING EXPENSES* | 17,257,359 | 1,500 | 776,438 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 229,591 | 910,037 | 0 | 0 | 100,978 | 0 | 85,430 | 0 | 19,361,358 |
| **Other Income** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER INCOME* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | |
| Sale of Access Lending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (7,499,706) |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,499,706) | 0 | (7,499,706) |
| **Other Reorganization Expenses** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL OTHER REORGANIZATION EXPENSES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

Reporting Period:                September 30, 2007

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| ASSETS | 07-10419 New Century Mortgage Corporation | 07-10429 New Century Mortgage Ventures, LLC | 07-10420 NC Capital Corporation | 07-10424 NC Residual III Corporation | 07-10426 New Century R.E.O. Corp. | 07-10427 New Century R.E.O. II Corp. | 07-10428 New Century R.E.O. III Corp. | 07-10430 NC Deltex, LLC | 07-10431 NCoral, L.P. | 07-10423 NC Asset Holding, L.P. | 07-10421 Home123 Corporation | 07-10416 New Century TRS Holdings, Inc. | 07-10425 NC Residual IV Corporation | 07-10422 New Century Credit Corporation | 07-10417 New Century Financial Corporation | 07-11043 New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | | | | | | | | |
| Unrestricted Cash and Equivalents | 84,176,477 | 0 | 62,174 | 200,100 | 0 | 0 | 0 | 0 | 0 | 0 | 3,376,422 | 300 | 0 | 0 | 21,332,171 | 2,058,069 | 5,241,061 | 0 | 116,446,774 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 18,400,223 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 18,400,223 |
| Accounts Receivable (Net) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 10,075,364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 363,287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,438,652 |
| Professional Retainers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets (attach schedule) | 142,627,617 | 0 | 4,163,730 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,096,479) | 19,999 | 492,374 | (21,730) | 3,117,967 | 4,500,000 | (74,133,354) | (20,000) | 78,650,124 |
| *TOTAL CURRENT ASSETS* | 255,279,681 | 0 | 4,225,904 | 200,100 | 0 | 0 | 0 | 0 | 0 | 0 | 1,643,230 | 20,299 | 492,374 | (21,730) | 24,450,138 | 6,558,069 | (68,892,293) | (20,000) | 223,935,773 |
| **PROPERTY AND EQUIPMENT** | | | | | | | | | | | | | | | | | | | |
| Real Property and Improvements | 3,702,866 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,702,866 |
| Machinery and Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furniture, Fixtures and Office Equipment | 133,468,072 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,167,493 | 0 | 0 | 0 | 0 | 0 | 561,588 | 0 | 143,197,153 |
| Lease Improvements | 36,112,105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,798,393 | 0 | 0 | 0 | 0 | 0 | 36,080 | 0 | 38,946,578 |
| Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less Accumulated Depreciation | (117,320,560) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6,362,002) | 0 | 0 | 0 | 0 | 0 | (477,264) | 0 | (124,159,826) |
| *TOTAL PROPERTY & EQUIPMENT* | 55,962,483 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,603,884 | 0 | 0 | 0 | 0 | 0 | 120,404 | 0 | 61,686,771 |
| **OTHER ASSETS** | | | | | | | | | | | | | | | | | | | |
| Loans to Insiders* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Assets (attach schedule)** | 2,263,640,799 | 447,203 | 3,554,110,869 | 171,888,859 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,282,422,370 | (467,338,093) | 1,002,992,149 | 85,553,551 | 472,745,537 | (1,741,124) | 8,535,830 | (778,292,722) | 7,595,965,203 |
| *TOTAL OTHER ASSETS* | 2,263,640,799 | 447,203 | 3,554,110,869 | 171,888,859 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,282,422,370 | (467,338,093) | 1,002,992,149 | 85,553,551 | 472,745,537 | (1,741,124) | 8,535,830 | (778,292,722) | 7,595,965,203 |
| **TOTAL ASSETS** | 2,574,882,963 | 447,203 | 3,558,336,773 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,289,669,484 | (467,317,794) | 1,003,484,523 | 85,531,821 | 497,195,675 | 4,816,945 | (60,236,059) | (778,312,722) | 7,881,587,747 |

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| LIABILITIES AND OWNER EQUITY | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | | | | | | | | | | | | | | | | | |
| Accounts Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes Payable (refer to FORM MOR-4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wages Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent / Leases - Building/Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Secured Debt / Adequate Protection Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33,505,821 | 0 | 0 | 0 | 33,505,821 |
| Amounts Due to Insiders* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Postpetition Liabilities (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *TOTAL POSTPETITION LIABILITIES* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33,505,821 | 0 | 0 | 0 | 33,505,821 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | | | | | | | | | | | | | | | | | |
| Secured Debt | 2,577,399,263 | 0 | 3,089,060,301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,281,083,085 | 0 | 220,241,154 | 0 | 87,645,000 | 0 | 0 | 0 | 7,255,428,803 |
| Priority Debt | 2,707,826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,693 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,739,519 |
| Unsecured Debt | 171,645,681 | (174,139) | 7,740,403 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,108,675 | 1,947,456 | 0 | 116,572 | 51,447,178 | 747,306 | 205,139 | 0 | 251,784,271 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,751,752,770 | (174,139) | 3,096,800,704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,299,223,453 | 1,947,456 | 220,241,154 | 116,572 | 139,092,178 | 747,306 | 205,139 | 0 | 7,509,952,593 |
| **TOTAL LIABILITIES** | 2,751,752,770 | (174,139) | 3,096,800,704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,299,223,453 | 1,947,456 | 220,241,154 | 116,572 | 172,597,999 | 747,306 | 205,139 | 0 | 7,543,458,414 |
| **OWNER EQUITY** | | | | | | | | | | | | | | | | | | | |
| Capital Stock | 0 | 500,000 | 10 | 33,600 | 0 | 0 | 0 | 0 | 0 | 1,000,000 | 4,000 | 0 | 0 | 1,100,000 | 625,037 | 25,000 | 7,192,500 | (100) | 9,480,047 |
| Additional Paid-In Capital | 44,730,246 | 250,000 | 78,487,923 | 288,178,142 | 0 | 0 | 0 | 0 | 0 | 0 | 79,996,000 | (60,887,310) | 450,151,672 | 0 | 1,259,611,522 | 14,052,134 | 15,294,881 | (19,900) | 2,170,845,310 |
| Partners' Capital Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Owner's Equity Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Retained Earnings - Pre-Petition ** | 314,014,034 | (125,607) | 502,333,491 | (71,054,404) | 0 | 0 | 0 | 0 | 0 | 0 | (79,182,042) | 118,856,184 | 506,051,043 | 84,316,179 | (190,259,568) | (10,007,495) | (74,838,968) | (2,188,495,314) | (1,088,392,467) |
| Retained Earnings - Postpetition ** | (535,614,087) | (3,051) | (119,285,355) | (45,068,379) | 0 | 0 | 0 | 0 | (25) | 0 | (10,371,927) | (527,234,124) | (172,959,340) | (930) | (745,379,315) | 0 | (8,089,611) | 1,410,202,592 | (753,803,557) |
| Adjustments to Owner Equity (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *NET OWNER EQUITY* | (176,869,807) | 621,342 | 461,536,069 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | (9,553,969) | (469,265,250) | 783,243,369 | 85,415,249 | 324,597,676 | 4,069,639 | (60,441,198) | (778,312,722) | 338,129,333 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 2,574,882,963 | 447,203 | 3,558,336,773 | 172,088,959 | 0 | 0 | 0 | 0 | 999,975 | 0 | 1,289,669,484 | (467,317,794) | 1,003,484,523 | 85,531,821 | 497,195,675 | 4,816,945 | (60,236,059) | (778,312,722) | 7,881,587,747 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Includes 1.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capital.

MOR
(04/07)

Reporting Period:    September 30, 2007

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| Case No: | 07-10419 | 07-10429 | 07-10420 | 07-10424 | 07-10426 | 07-10427 | 07-10428 | 07-10430 | 07-10431 | 07-10423 | 07-10421 | 07-10416 | 07-10425 | 07-10422 | 07-10417 | 07-11043 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debtor: | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
| **Other Current Assets** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Escrow - Corp. Advances and other Servicing Receivables | 11,458,531 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 119,349 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,577,880 |
| Misc. Tax Receivable | 1,618,647 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72,904 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,691,551 |
| Real Estate Owned | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REO Reserve | (12,430,544) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (258,709) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (12,689,253) |
| Suspense Clearing | 23,324,524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,973,913 | 0 | 0 | 0 | 0 | 0 | 16,655 | 0 | 28,315,092 |
| Escrow Deposit, re: Adequate Protection | 39,331,615 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,331,615 |
| Miscellaneous Other Current Assets | 79,314,845 | 0 | 4,163,730 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6,993,935) | 19,999 | 492,374 | (21,730) | 3,117,967 | 4,500,000 | (74,150,010) | (20,000) | 10,423,239 |
| TOTAL OTHER CURRENT ASSETS | 142,627,617 | 0 | 4,163,730 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,096,479) | 19,999 | 492,374 | (21,730) | 3,117,967 | 4,500,000 | (74,133,354) | (20,000) | 78,650,124 |
| **Other Assets** | | | | | | | | | | | | | | | | | | | |
| Loans Held for Sale | 2,466,077,948 | 0 | 3,518,239,287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,289,601,331 | 0 | 0 | 0 | 0 | 0 | 13,678 | 0 | 7,273,932,244 |
| Loans Held for Investment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 262,040,393 | 0 | 0 | 0 | 0 | (38,167,325) | 223,873,068 |
| Residual Interests | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mortgage Servicing Rights | 786,433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 786,433 |
| Intangible Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Subs | 465,834,968 | (63,378) | 173,088,928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (44,773) | (251,068,345) | 0 | 0 | 401,293,874 | 0 | 2,802,822 | (791,844,096) | 0 |
| Due to/from affiliates | (392,782,451) | 0 | 0 | (30,942,889) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,058,758 | 0 | 320,071,905 | (225,621) | 0 | 51,820,298 | 0 |
| Receivables from Subs (1) | (277,341,290) | 510,581 | (137,217,346) | 202,831,748 | 0 | 0 | 0 | 0 | 0 | 999,975 | (7,470,844) | (265,811,712) | 688,892,998 | 85,553,551 | (295,036,422) | (1,515,503) | 5,705,863 | (101,599) | 0 |
| Investment in Nextace | 136,345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136,345 |
| Investment in Carrington | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,541,964 | 0 | 0 | 0 | 0 | 0 | 0 | 49,541,964 |
| Security Deposits | 928,846 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 336,656 | 0 | 0 | 0 | 0 | 0 | 13,467 | 0 | 1,278,969 |
| Wells Fargo Bank Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46,416,180 | 0 | 0 | 0 | 0 | 46,416,180 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER ASSETS | 2,263,640,799 | 447,203 | 3,554,110,869 | 171,888,859 | 0 | 0 | 0 | 0 | 0 | 999,975 | 1,282,422,370 | (467,338,093) | 1,002,992,149 | 85,553,551 | 472,745,537 | (1,741,124) | 8,535,830 | (778,292,722) | 7,595,965,203 |

**BOOK VALUE AT END OF CURRENT REPORTING MONTH**

| | New Century Mortgage Corporation | New Century Mortgage Ventures, LLC | NC Capital Corporation | NC Residual III Corporation | New Century R.E.O. Corp. | New Century R.E.O. II Corp. | New Century R.E.O. III Corp. | NC Deltex, LLC | NCoral, L.P. | NC Asset Holding, L.P. | Home123 Corporation | New Century TRS Holdings, Inc. | NC Residual IV Corporation | New Century Credit Corporation | New Century Financial Corporation | New Century Warehouse Corporation | Other (Non-Debtors) | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Postpetition Liabilities** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL POSTPETITION LIABILITIES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Adjustments to Owner Equity** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL ADJUSTMENTS TO OWNER EQUITY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Postpetition Contributions (Distributions) (Draws)** | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL POSTPETITION CONTRIBUTIONS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.

(1) Includes 1.3 billion relating to prior period intercompany transfer pricing adjustments between New Century Mortgage and NC Capital.

| | |
|---|---|
| **New Century Mortgage Corporation** | **Case No:** 07-10419 |
| **New Century Mortgage Ventures, LLC** | 07-10429 |
| **NC Capital Corporation** | 07-10420 |
| **NC Residual III Corporation** | 07-10424 |
| **New Century R.E.O. Corp.** | 07-10426 |
| **New Century R.E.O. II Corp.** | 07-10427 |
| **New Century R.E.O. III Corp.** | 07-10428 |
| **NC Deltex, LLC** | 07-10430 |
| **NCoral, L.P.** | 07-10431 |
| **NC Asset Holding, L.P.** | 07-10423 |
| **Home123 Corporation** | 07-10421 |
| **New Century TRS Holdings, Inc.** | 07-10416 |
| **NC Residual IV Corporation** | 07-10425 |
| **New Century Credit Corporation** | 07-10422 |
| **New Century Financial Corporation** | 07-10417 |
| **New Century Warehouse Corporation** | 07-11043 |
| | **Reporting Period:** September 30, 2007 |

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 358,161 | (358,161) | Sep 07, 21, 24, 2007 | EFT 3rd party-Genesis Tax | |
| FICA-Employee | | 26,031 | (26,031) | Sep 07, 21, 24, 2007 | EFT 3rd party-Genesis Tax | |
| FICA-Employer | | 26,031 | (26,031) | Sep 07, 21, 24, 2007 | EFT 3rd party-Genesis Tax | |
| Unemployment | | (167) | 167 | Sep 07, 21, 24, 2007 | EFT 3rd party-Genesis Tax | |
| Income | | | | | | |
| Other: Adjustments | | | | | | |
| Total Federal Taxes | 0 | 410,056 | (410,056) | | | |
| **State and Local** | | | | | | |
| Withholding | | 25,514 | (25,514) | Sep 07, 21, 24, 2007 | EFT 3rd party-Genesis Tax | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | (659) | 659 | Sep 07, 21, 24, 2007 | EFT 3rd party-Genesis Tax | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other:  Medicare | | 18,734 | (18,734) | Sep 07, 21, 24, 2007 | EFT 3rd party-Genesis Tax | |
| Total State and Local | 0 | 43,589 | (43,589) | | | |
| **Total Taxes** | 0 | 453,644 | (453,644) | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | *None this reporting period* | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other:_____ | | | | | | |
| Other:_____ | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

| | Case No: | |
|---|---|---|
| New Century Mortgage Corporation | | 07-10419 |
| New Century Mortgage Ventures, LLC | | 07-10429 |
| NC Capital Corporation | | 07-10420 |
| NC Residual III Corporation | | 07-10424 |
| New Century R.E.O. Corp. | | 07-10426 |
| New Century R.E.O. II Corp. | | 07-10427 |
| New Century R.E.O. III Corp. | | 07-10428 |
| NC Deltex, LLC | | 07-10430 |
| NCoral, L.P. | | 07-10431 |
| NC Asset Holding, L.P. | | 07-10423 |
| Home123 Corporation | | 07-10421 |
| New Century TRS Holdings, Inc. | | 07-10416 |
| NC Residual IV Corporation | | 07-10425 |
| New Century Credit Corporation | | 07-10422 |
| New Century Financial Corporation | | 07-10417 |
| New Century Warehouse Corporation | | 07-11043 |
| | Reporting Period: | September 30, 2007 |

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

N/A

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below.* | X | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

*During September 2007, the Debtors recorded the sale of certain loans to Residential Mortgage Solution, L.L.C., approved by the Bankruptcy Court (Docket # 2824) on September 14th, 2007.

| | Case No: | |
|---|---|---|
| **New Century Mortgage Corporation** | | **07-10419** |
| **New Century Mortgage Ventures, LLC** | | **07-10429** |
| **NC Capital Corporation** | | **07-10420** |
| **NC Residual III Corporation** | | **07-10424** |
| **New Century R.E.O. Corp.** | | **07-10426** |
| **New Century R.E.O. II Corp.** | | **07-10427** |
| **New Century R.E.O. III Corp.** | | **07-10428** |
| **NC Deltex, LLC** | | **07-10430** |
| **NCoral, L.P.** | | **07-10431** |
| **NC Asset Holding, L.P.** | | **07-10423** |
| **Home123 Corporation** | | **07-10421** |
| **New Century TRS Holdings, Inc.** | | **07-10416** |
| **NC Residual IV Corporation** | | **07-10425** |
| **New Century Credit Corporation** | | **07-10422** |
| **New Century Financial Corporation** | | **07-10417** |
| **New Century Warehouse Corporation** | | **07-11043** |
| | **Reporting Period:** | **September 30, 2007** |

### NEW BANK ACCOUNTS OPENED THIS PERIOD

| Account Name | AA | UBOC No. |
|---|---|---|
| New Century Mortgage Corporation<br>Debtor-in-Possession Case #07-10417<br>NCMC Investment Account<br>Union Bank of California | A | 7930004302 |
| New Century Financial Corporation<br>Debtor-in-Possession Case #07-10417<br>REIT Investment Account<br>Union Bank of California | A | 7930004299 |
| New Century Mortgage Corporation<br>Debtor-in-Possession Case #07-10417<br>Investment in Wilmington<br>Wilmington Trust | A | 082693-000 |